**EXHIBIT A**

| MEMBER | ADDRESS | NATURE AND AMOUNT OF DISCLOSABLE ECONOMIC INTEREST |
|---|---|---|
| L.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
|------|------|------|
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| Z.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| Z.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.Q. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Y.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| H.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.M. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.N. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.N. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.N. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| P.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| I.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| V.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| R.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E. . | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| Initials | Address | Claim |
|---|---|---|
| K.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| U.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| **G.R.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **D.R.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **C.R.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **I.J.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **H.R.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **A.R.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **G.L.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **J.N.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **I.G.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **Z.J.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **N.M.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **J.C.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **S.M.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **L.W.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| **A.R.** | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| D.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| T.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.L. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.V. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.E. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| R.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| H.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| I.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.Q. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| R.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.m. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| I.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.I. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| G.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| T.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| E.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.I. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.Q. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| R.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.I. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.X. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.E. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.R. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.P. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.W. | c/o Donald E. Creadore, The Creadore Law Firm, P.C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.Q. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.Q. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Y.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| X.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| H.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| F.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| I.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| k.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

22-22549-JTD  Case 20-12534-JTD  Doc 3027-1  Doc 8472  Filed 08/29/22  Filed 03/30/25  Page 115 of 176  Page 115 of 176  Exhibit A

Pg 115 of 176

| | | |
|---|---|---|
| R.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| G.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.X. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| N.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| I.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| R.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 <br> c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 <br> c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| Z.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
|---|---|---|
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.b. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.I. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| Z.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| d.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.Z. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------------------------------------------------------------------------------------|
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| L.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.c. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| B.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| O.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| V.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.U. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.I. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Y.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| A.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| C.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| I.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.Y. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.K. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.O. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| M.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| F.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| O.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| W.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| X.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Q.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| T.E. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.N. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| T.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.J. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.V. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| S.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| Z.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.G. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| B.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| K.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| J.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| S.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| R.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| C.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.L. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.F. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| N.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123<br>c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130<br>c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |

| | | |
|---|---|---|
| K.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| J.S. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| G.W. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| A.M. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| H.R. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.B. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.T. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| E.H. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| D.C. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| L.P. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| P.D. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |
| M.A. | c/o Donald E. Creadore, The Creadore Law Firm, P .C., 450 Seventh Avenue - Suite 1408 New York, NY 10123 c/o Scott R. Bickford, Esq., Martzell, Bickford & Centola, 338 Lafayette Street New Orleans, LA 70130 c/o Kent Harrison Robbins, Esq. 242 NE 27th Street Miami FL 33137-4522 | Unsecured; Unliquidated Claim for personal injuries; economic loss; and medical monitoring |