# <u>EXHIBIT B</u>

**Leake Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **ENDO INTERNATIONAL plc, *et al.*,** | **Case No. 22-22549 (JLG)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**DECLARATION OF PAUL D. LEAKE IN SUPPORT**
**OF THE DEBTORS' APPLICATION FOR AN ORDER**
**(I) AUTHORIZING THE EMPLOYMENT AND RETENTION**
**OF SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AS**
**COUNSEL TO THE DEBTORS *NUNC PRO TUNC* TO THE**
**PETITION DATE AND (II) GRANTING RELATED RELIEF**

I, Paul D. Leake, pursuant to 28 U.S.C. § 1746, hereby declare that the following

is true to the best of my knowledge, information, and belief:

1.    I am a member of the firm of Skadden, Arps, Slate, Meagher & Flom LLP

("Skadden" or the "Firm"), which maintains offices for the practice of law at, among other

locations, One Manhattan West, New York, New York 10001. I am admitted in, practicing in, and

a member in good standing of the bar of the State of New York. I submit this declaration and

statement (this "Declaration"): (a) in support of the *Debtors' Application for an Order Authorizing*

*Employment and Retention of Skadden, Arps, Slate, Meagher & Flom LLP as Counsel to the*

*Debtors Nunc Pro Tunc To The Petition Date* (the "Application"),[2] filed contemporaneously

herewith by the debtors and debtors in possession (collectively, the "Debtors" and together with

---

[1]    The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large
number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of
their federal tax identification numbers is not provided herein. A complete list of such information may be
obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo.
The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Dr,
Malvern PA 19355.

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Application.

their non-debtor affiliates, the "Company") in the above-captioned cases (the "Chapter 11 Cases"), (b) in compliance with sections 329 and 504 of title 11 of the United States Code (the "Bankruptcy Code"), and (c) to provide the disclosure required under (i) Rules 2014(a) and 2016(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and (ii) Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules for the Southern District of New York (the "Local Rules").

2.      Except as otherwise indicated, I have personal knowledge of the matters set forth herein and, if called as a witness, would testify competently thereto.[3]

## QUALIFICATIONS

3.      Skadden's representation of the Company dates back to 1999 and initially involved representing the Company in connection with corporate and transactional matters.  Since that time, Skadden has represented the Company in dozens of matters, spanning corporate, transactional, and litigation engagements.

4.      Skadden's engagement letter, dated as of August 10, 2022, with the Debtors (the "Restructuring Engagement Agreement"), which superseded prior engagement letters with respect to the subject matter thereof, memorializes the work that Skadden performs for the Debtors in connection with (a) the restructuring of the Debtors' financial obligations and contingent liabilities, (b) certain transactional matters, and (c) certain financing matters.  The Restructuring Engagement Agreement is attached hereto as **Exhibit 1**.  Skadden and the Debtors are also party to an engagement letter focused on certain litigation matters (the "Coordinating Counsel Engagement Agreement," and together with the Restructuring Engagement Agreement, the "Engagement Agreements," and Skadden's representation of the Debtors under the Engagement

---

[3]      Certain of the disclosures herein relate to matters within the knowledge of other attorneys at Skadden and are based on information provided by them.

Agreements, collectively, the "<u>Endo Representation</u>").  The Coordinating Counsel Engagement Agreement is attached hereto as **<u>Exhibit 2</u>**.

      5.     The Firm has worked closely with the Debtors with respect to their restructuring efforts.  As a result of this work, and as a result of Skadden's prior representation of the Debtors, Skadden is uniquely familiar with the Debtors' capital structure, contingent liability profile, financing documents, and other material agreements.  Additionally, due to the Firm's working history with the Debtors as well as Skadden's ongoing engagement as national coordinating counsel in the opioid litigation (described in the Coordinating Counsel Engagement Agreement), Skadden is familiar with the Debtors' business affairs and the potential legal issues that have arisen and may arise in the context of the Chapter 11 Cases, including with respect to the opioid-related litigation against certain of the Debtors named as defendants.  Indeed, Skadden has provided advice and assisted the Debtors in all aspects of their restructuring efforts, including the Debtors' consensual use of cash collateral, negotiations with the Debtors' largest creditors and stakeholders, exploring various strategic alternatives to address the Debtors' financial circumstances, and the preparation of the Chapter 11 Cases.

      6.     Skadden understands that the Debtors selected the Firm as their counsel because of the Firm's experience and knowledge in the field of debtors' and creditors' rights and business reorganizations under chapter 11 of the Bankruptcy Code.  Skadden believes it has assembled a highly qualified team of professionals and paraprofessionals to provide services to the Debtors during the Chapter 11 Cases.  Professionals in the Firm's corporate restructuring, banking, mergers and acquisitions, litigation, tax, and other practices many of whom also have extensive experience and are highly regarded in corporate restructuring, will participate in the representation of the Debtors in the Chapter 11 Cases, including: myself, Lisa Laukitis, Shana Elberg, and Joseph

Larkin (corporate restructuring); Brandon Van Dyke and Maxim Mayer-Cesiano (mergers and acquisitions); Albert Hogan III, John Beisner, Geoffrey Wyatt, and Abigail Sheehan-Davis (litigation); Chase Wink and Royce Tidwell (tax); Steven Messina and Danielle Li (banking); and Michael Zeidel (capital markets).

7.        Skadden is familiar with the Debtors' capital structure, business affairs and many of the potential legal issues that may arise in the context of the Chapter 11 Cases. I believe that Skadden is well positioned to provide the Debtors with the type of legal services they will require as debtors in possession. Accordingly, subject to this Court's approval of the Application, Skadden is willing to perform the services requested by the Debtors, as set forth herein, in the Application, the Restructuring Engagement Agreement, and, as applicable, the Coordinating Counsel Engagement Agreement.

## **SERVICES TO BE RENDERED**

8.        The Debtors seek to retain Skadden, pursuant to the Restructuring Engagement Agreement and the Coordinating Counsel Engagement Agreement, to render various services, including, but not limited to the following:

(a)        advise the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses and properties;

(b)        attend meetings and negotiate with representatives of creditors and other parties in interest and advise and consult on the conduct of the cases, including all of the legal and administrative requirements of operating in chapter 11;

(c)        take all necessary actions to protect and preserve the Debtors' estates, including the prosecution of actions on the Debtors' behalf, the defense of actions commenced against the Debtors' estates, negotiations concerning

litigation in which the Debtors may be involved, and objections to claims filed against the Debtors' estates;

(d)    prepare on behalf of the Debtors all motions, applications, answers, orders, reports, and papers necessary to the administration of the estates;

(e)    negotiate and prepare on the Debtors' behalf plan(s) of reorganization or a sale of all or substantially all assets pursuant to section 363 of the Bankruptcy Code and all related agreements and/or documents, and take any necessary action on behalf of the Debtors in connection with the Chapter 11 Cases;

(f)    explore various strategic alternatives to address the Debtors' financial circumstances;

(g)    appear before this Court, any appellate courts, and the U.S. Trustee, and protect the interests of the Debtors' estates before such courts and the U.S. Trustee;

(h)    continue to act as coordinating counsel in opioid product litigation to the extent such litigation continues in other courts; and

(i)    perform all other necessary legal services and provide all other necessary legal advice to the Debtors in connection with the Chapter 11 Cases.

9.    Skadden understands that the Debtors either have filed or are planning to file retention applications for other professionals in the Chapter 11 Cases. In particular, the Debtors are seeking Court approval for the retention of: (a) Togut, Segal & Segal LLP as co-counsel and conflicts counsel; (b) PJT Partners, as investment banker; (c) Alvarez & Marsal, as financial advisor; (d) Kroll Restructuring Administration LLC,[4] as claims and noticing agent and as administrative advisor in the Chapter 11 Cases; and (e) PricewaterhouseCoopers as accounting advisors.

---

[4]    Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC. There has not been any change in the company's leadership, ownership, or organizational structure.

## **PROFESSIONAL COMPENSATION**

10.     Skadden will accept as compensation for its work during the Chapter 11 Cases such sums as may be allowed by this Court based on: (a) the basis of the professional time spent; (b) the rates charged for such services; (c) the necessity of such services to the administration of the estates; (d) the reasonableness of the time within which the services were performed; and (e) the complexity, importance, and nature of the problems, issues, or tasks addressed in the Chapter 11 Cases.  Additionally, Skadden will seek compensation for all time and expenses associated with its retention as a section 327(a) professional, including the preparation of this Declaration, the Application, and related documents, as well as any monthly fee statements or interim and final fee applications.

11.     Skadden's fees for professional services are based on its guideline hourly rates, which are periodically adjusted.  As of the Petition Date, such standard fees consist of: $550 to $1,275 for associates; $1,300 to $1,495 for counsel; and $1,465 to $1,980 for partners (collectively, the "Skadden Rates").  The Skadden Rates are the Firm's current standard hourly rates, which were in effect (subject to periodic rate increases) between Skadden and the Company as of the Petition Date, and, except as described immediately below, applied to the Company.

12.     Adjustments to the  Skadden Rates have been applied to Skadden's services for the Company on prepetition matters as follows:

(a)     Given Skadden's long-standing representation of the Company, Skadden has historically applied a 10% discount to hourly time charges for all services provided to the Company across all matters, both unrelated and related to prepetition matters surrounding the Chapter 11 Cases.  This historical discount applies to the services within the scope of the Restructuring Engagement Agreement.

(b)     In addition, due to the volume of cases filed and hours spent coordinating cases across various jurisdictions in opioid product litigation, Skadden agreed to apply a 20% discount to hourly charges for services provided in connection with the Coordinating Counsel Engagement Agreement, which

increased to a 25% discount upon the billed time charges reaching an aggregate of $7.5 million. Skadden has agreed to continue applying this discount to the extent Skadden is required during the Chapter 11 Cases to continue its role as national coordinating counsel for the opioid litigation across various jurisdictions pursuant to the Coordinating Counsel Engagement Agreement.

13. The Debtors and Skadden have agreed that, subject to standard Firm-wide customary periodic rate increases, the hourly fee structure as provided in the Restructuring Engagement Agreement for matters covered therein and the Coordinating Counsel Engagement Agreement for matters covered therein will continue to apply throughout the Chapter 11 Cases. For the avoidance of doubt, litigation matters heard in and as part of the Chapter 11 Cases (and in any appeals therefrom) fall outside the scope of the Coordinating Counsel Engagement Agreement and within the scope of the Restructuring Engagement Agreement (and such agreement's historical 10% discount), including, for example, any litigation and related services relating to any potential motion by the Debtors seeking to enjoin any opioid litigation against the Debtors.

14. The Skadden Rates reflect that restructuring and other complex matters typically are national in scope and involve great complexity, high stakes, and severe time pressures. The Firm also believes that the Skadden Rates are comparable to those used in similar circumstances by other similarly skilled professionals. Skadden has advised the Debtors that the Standard Rates are subject to periodic increases in the normal course of the Firm's business. Skadden will provide notice of any rate increases to the Debtors, the U.S. Trustee, and any official committee appointed in the Chapter 11 Cases.

15. Skadden also intends to make every reasonable effort to comply with the U.S. Trustee's requests for additional information and disclosures as set forth in the U.S. Trustee Guidelines, in connection with the Application and subsequent applications for compensation and reimbursement of expenses in the Chapter 11 Cases.

16.     Consistent with the Firm's policy with respect to its other clients, Skadden will continue to charge the Debtors for all other services provided and for other charges and disbursements incurred in the rendition of services.  These charges and disbursements include, among other things, costs for telephone charges, photocopying, travel, business meals, computerized research, messengers, couriers, postage, and witness fees and other fees related to trials and hearings.  Charges and disbursements are invoiced pursuant to Skadden's Policy Statement Concerning Charges and Disbursements under a Standard Bundled Rate Structure, which is annexed to the Engagement Agreements.

17.     As described in more detail in the Restructuring Engagement Agreement, the Firm has received payments in the form of an advanced retainer (the "Advance Payment Retainer") to account for professional services rendered and to be rendered and charges and disbursements incurred. [5]  Upon receipt of the amounts in the Advanced Payment Retainer, the payments are deposited into a Firm operating account, and the Advance Payment Retainer becomes the property of the Firm.

18.     During the 90 days prior to the Petition Date, the Company added $15 million to the Advanced Payment Retainer, which previously had a balance of $22,222,936.34. During this 90-day period, the Firm invoiced and applied against the Advanced Payment Retainer $30,218,576.77 for prepetition services and expenses, including in preparation for the

---

[5]     Separately, 33 of the non-U.S. Debtors each provided a security retainer in the amount of $5,000, resulting in $165,000 being held in an attorney escrow account (the "Security Retainer").  The Security Retainer will be reconciled upon the completion of the representation contemplated by the Restructuring Engagement Letter.  No amounts held in the Security Retainer have been used to compensate the Firm for any prepetition work.

commencement of the Chapter 11 Cases and in connection with the Firm's work as national coordinating counsel, as well as for all other corporate, litigation, and other matters.[6]

19.    As of the Petition Date, the Advanced Payment Retainer held $7,004,359.57,[7] and the Firm is not owed any amounts by the Debtors for prepetition work. Skadden has informed the Debtors that as promptly as practicable after all fees and charges accrued prior to the Petition Date have been finalized and posted within the Firm's computerized billing system, Skadden will issue a final detailed billing statement and reconciliation for fees, charges, and disbursements for the period prior to the Petition Date, which will be applied against the Advanced Payment Retainer.

20.    Skadden intends to apply to this Court for allowance of compensation for professional services rendered and reimbursement of charges and disbursements incurred in the Chapter 11 Cases in accordance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders entered in the Chapter 11 Cases governing professional compensation and reimbursement for services rendered and charges and disbursements incurred.  Skadden will seek compensation for the services of each attorney and paraprofessional acting on behalf of the Debtors in the Chapter 11 Cases at the then current rate charged for such services as described herein.

21.    Other than as set forth above, no commitments have been made or received by Skadden with respect to compensation to be paid in the Chapter 11 Cases.

---

[6]    In addition, during the 90 days prior to the Petition Date, the Firm received $7,688.25 for services performed related to the Company's 401(k) plan.  As is customary for 401(k) work of this nature, fees are paid directly from the plan's administrator, and therefore fall outside the scope of the Advanced Payment Retainer.

[7]    This estimate is subject to change as a result of the final reconciliation of prepetition fees, charges, and disbursements as referenced in the following sentence.

22.     Except for sharing arrangements among Skadden, its affiliated law practice entities, and their respective members, Skadden has no agreement with any other entity to share any compensation received, nor will any be made, except as permitted under section 504(b)(1) of the Bankruptcy Code.

## DISINTERESTEDNESS

23.     To the best of my knowledge, and except as otherwise set forth herein, the members, counsel, and associates of Skadden (a) do not have any connection with any of the Debtors, their affiliates, their creditors, or any other party in interest, the respective attorneys and accountants of the Debtors and certain key creditor groups, the United States Trustee for the Southern District of New York or any person employed in the office of the same, or any judge in the Bankruptcy Court or District Court for the Southern District of New York or any person employed in the offices of the same, (b) are "disinterested persons," as that term is defined in section 101(14) of the Bankruptcy Code, and (c) do not hold or represent any interest adverse to the estates.

24.     Skadden in the past has represented, currently represents, and in the future likely will represent certain parties in interest or their affiliates in matters that are either unrelated to the Chapter 11 Cases, or otherwise not adverse to the Debtors or their estates.  To that end, Skadden conducted a disclosure review with respect to the Debtors and significant parties in interest in the Debtors' cases.[8]

---

[8]     In preparing its connections disclosure analysis, Skadden searched its connections disclosure database going back seven years.  Parties in interest, or their affiliates, are disclosed as former clients if they were clients and their engagement of Skadden ended within the past seven years.

## I.      Firm Procedures

25.      In preparing this Declaration, I relied on information brought to my attention under the procedures the Firm uses to evaluate employment and retention by potential debtors under the Bankruptcy Code.  Specifically, the Firm has taken the actions described herein to identify parties relevant to the Chapter 11 Cases and the Firm's connections to such parties (such actions, the "Firm Procedures").

26.      The Firm, with the assistance of the Company and the Company's professionals, compiled a list of the Debtors, non-Debtor affiliates, and other parties in interest (such parties, as set forth as **Exhibit 3** attached hereto, the "Potential Interested Parties" and the list thereof, the "Potential Interested Parties List") to review.

27.      The Potential Interested Parties List consists of the following categories: (a) the Debtors; (b) known affiliates and joint ventures; (c) current and former officers and directors; (d) known equityholders owning 5% or more of the Debtors' publicly traded entities; (e) material prepetition secured lenders and their related professionals; (f) trustees and agents to secured and unsecured debt documents, as well as their respective counsel; (g) the Debtors' largest noteholders and bondholders; (h) certain litigation parties and/or their counsel; (i) recipients of royalty payments; (j) the Debtors' ordinary course and bankruptcy professionals; (k) the proposed future claimants' representative in the Chapter 11 Cases and related professionals; (l) the consolidated Debtors' 50 largest non-insider unsecured creditors; (m) major customers; (n) major vendors; (o) significant business competitors; (p) landlords; (q) insurance providers; (r) utility providers; (s) unions; (t) the Debtors' depository banks; (u) certain governmental, regulatory, and taxing authorities with oversight or authority over the Debtors' businesses; (v) staff members in each field office within Region 2 of the United States Trustee's Office; (w) the judges of the United

11

States Bankruptcy Court for the Southern District of New York and members of each judge's staff; and (x) the judges of the District Court for the Southern District of New York.

28.     The Firm maintains a client database hosting current clients, former clients, matters related to such clients, related or adverse parties in relevant matters, and former clients of current Skadden attorneys (the "Client Database").

29.     After compiling the Potential Interested Parties List, attorneys under my supervision submitted and received reports indicating potential matches between the Potential Interested Parties List and the Client Database.[9]   The attorneys then conducted a careful review to uncover any connections that warrant disclosure with respect to the Debtors and significant parties in interest in the Chapter 11 Cases Debtors' cases, as listed in **Exhibit 3**.

30.     The Firm also sent an inquiry to partners and counsel of the Firm asking whether the partner or counsel has engaged in any past or present representation in connection with or involving the Debtors or is otherwise connected to the Debtors as a creditor, equity security holder, bond or noteholder, stockholder, employee, officer, or director thereof.

31.     Based upon this examination, Skadden lists in bold italics on **Exhibit 3** where it currently represents a Potential Interested Party, its affiliates, or its material beneficial owners in matters that are either unrelated to the Chapter 11 Cases or otherwise not adverse to the Debtors or their estates.   Skadden has indicated in italics on **Exhibit 3** where it has previously represented any Potential Interested Party, its affiliates, or any material beneficial owners in

---

[9]     In preparing its connections disclosure analysis, Skadden searched its connections disclosure database going back seven years. Potential Interested Parties or their affiliates, are disclosed as former clients if they were clients and their engagement of Skadden ended within the past seven years.

matters that are either unrelated to the Chapter 11 Cases or otherwise not adverse to the Debtors or their estates.[10]

32.    Based on the Firm Procedures, and as described herein, I do not believe that Skadden's past or current representation of any Potential Interested Parties precludes Skadden from being a disinterested party under the Bankruptcy Code.

33.    The Potential Interested Parties List may change during the pendency of the Chapter 11 Cases.  For example, Skadden is continuing to evaluate certain co-defendants in Endo's opioid litigation that are not otherwise captured in the Potential Interested Parties List attached hereto.  Skadden intends to complete its evaluation and file an updated Potential Interested Parties List, as well as any additional disclosures (to the extent necessary), prior to the hearing to consider the Application.  In addition, Skadden will conduct ongoing review, including the distribution of further screening questionnaires to its attorneys across our domestic and international offices. Should the Firm learn that a relationship with any of the Potential Interested Parties (as may be updated) should be disclosed in the future, a supplemental declaration with such disclosure will be promptly filed with this Court.

## II.    Relationships

34.    To the best of my knowledge, disclosure of any connections the Firm has or has had with the Debtors or any Potential Interested Parties, is set forth below or indicated on **Exhibit 3** attached hereto.

---

[10]    The identification and classification therein of various entities or individuals as falling within certain categories is not intended and should not be deemed to be an admission of the legal rights or status of any particular individual or entity.

  **(A)**  **National Coordinating Counsel**

  35.  In connection with its prepetition role as national opioid coordinating counsel for certain named Debtor defendants, and as is customary in representing a company subject to multi-jurisdictional litigation with the same co-defendants, Skadden, on behalf of the Debtors, formed oral common interest agreements with counsel for such co-defendants for the purpose of preserving privilege and coordinating defense efforts.  To the best of my knowledge, Skadden's work relating to such common interest agreements did not involve any adverse interests to the Debtors[11]  As we believe is common among law firms, Skadden does not maintain a database specifically to identify the counterparties to such oral agreements. [12]

  36.  In addition, in limited instances in connection with the Firm's work as national coordinating counsel, certain Firm attorneys have represented certain of the Company's then-current or former employees in depositions taken by plaintiffs in the Company's opioid litigation. To the best of my knowledge, Skadden's work relating to the depositions of such employees did not involve any adverse interests to the Debtors.

  37.  To the best of my knowledge, and consistent with section 327(a) of the Bankruptcy Code, Skadden's above role, pursuant to the Coordinating Counsel Engagement Agreement, has not and will not result in Skadden representing or holding an interest adverse to the Debtors or their estates.  In the event that a disabling conflict arises with the Debtors and any of the relevant parties in the Chapter 11 Cases, the Debtors will work with conflicts counsel to

---

[11]  While it is not clear whether the coordinated defense or common interest agreements are "connections" required to be disclosed under Bankruptcy Rule 2014, the Firm wishes to disclose such efforts in the interest of transparency.

[12]  There may be other similar written common interest relationships formed between the Debtors and a third party, where Skadden signed on behalf of the other party.  Except (1) as otherwise disclosed in this Declaration and (2) one confidential joint defense agreement that does not involve a Skadden representation adverse to the Debtors or their estates, we are not aware of any such agreements.

handle the matter as necessary.  I do not believe that Skadden's role coordinating efforts in the opioid-related litigation precludes Skadden from being a disinterested party under the Bankruptcy Code.

**(B)    Purdue Pharma L.P.**

38.    Purdue Pharma, L.P., along with certain affiliates (collectively, "Purdue"), is a current client of Skadden.  Purdue is a pharmaceutical company that operates branded and generic prescription medication businesses, as well as an over-the-counter medication business. Skadden represents Purdue on a number of matters that are either unrelated to the Chapter 11 Cases or where Skadden's representation is otherwise not adverse to the Debtors or their estates.

(a)    The Purdue Representation.  The Firm has represented Purdue and currently represents Purdue in various matters, including regarding regulatory and compliance advice, governmental investigations, litigation, and transactional matters (the "Purdue Representation").  The Debtors and Purdue are co-defendants in certain opioid-related civil actions (as described in the First Day Declaration).  The Firm had represented Purdue as counsel of record in numerous actions in which Endo was a co-defendant, but is no longer actively representing Purdue in any of those matters where Endo remains a co-defendant. In other actions, Skadden has represented and currently represents only the Debtors or only Purdue.  Upon filing for bankruptcy, Purdue retained the Firm as special counsel in Purdue's chapter 11 case before the United States Bankruptcy Court for the Southern District of New York, Case No. 19-23649 (RDD) (Bankr. S.D.N.Y. Nov. 25, 2019) [Docket No. 545].

(b)    Joint Defense Agreement.  As previously disclosed in the Purdue bankruptcy proceedings, Skadden attorneys involved in the Purdue Representation have entered into certain joint defense agreements on behalf of Purdue.  Case No. 19-23649 (RDD) (Bankr. S.D.N.Y. June 15, 2021) [Docket No. 3031].  As it relates to the Debtors, Skadden, on behalf of Purdue executed a joint defense agreement in November of 2014 regarding one action in each of the United States District Courts for the Central District of California and the Northern District of Illinois, Eastern Division with certain co-defendants, including: Debtor Endo Health Solutions Inc., Debtor Endo Pharmaceuticals, Inc., Teva Pharmaceutical Industries, Ltd., Teva Pharmaceuticals USA, Inc., Janssen Pharmaceuticals, Inc., Actavis, Plc, Actavis, Inc., Actavis LLC and Actavis Pharma, Inc., among others, (the "Purdue JDA").  The other parties to the Purdue JDA were, and

continue to be, separately represented by other law firms regarding matters subject to the Purdue JDA.

(c) Purdue Pharma LP Sublease. Skadden is a party to a lease for its offices located at 1420 New York Avenue, NW, Washington, DC. Skadden subleased space in that location to Purdue Pharma L.P. from January 29, 2018 until April 30, 2020, the effective date of termination of the sublease. At the time of termination, rents from the foregoing sublease were $4,996.99 per month.

39.    To the best of my knowledge, as set forth below, and consistent with section 327(a) of the Bankruptcy Code, Skadden's above relationships to Purdue have not and will not result in Skadden representing or holding an interest adverse to the Debtors or their estates.

40.    Out of an abundance of caution, Skadden prepetition established an internal screening mechanism or an "ethical wall" between those attorneys working on the Endo Representation and those attorneys with significant time on the Purdue Representation.[13] Skadden will implement a similar ethical wall to apply during these Chapter 11 Cases.

41.    Skadden will not represent Purdue in the Chapter 11 Cases and, should any adverse interests arise between Purdue and Endo, Skadden will not represent either Purdue or Endo in providing legal advice adverse to the other party.[14] In addition, the Debtors had previously retained Latham & Watkins LLP ("Latham") for representation related to opioid-related matters that involve the United States Department of Justice (the "DOJ"), and it is anticipated that Latham will continue to serve as lead counsel in any such opioid-related DOJ matters during the Chapter 11 Cases.

---

[13]    In limited instances, attorneys who previously had a de minimis role on Purdue matters now work on Endo matters instead.

[14]    The Coordinating Counsel Engagement Agreement notes that, in the event a conflict between Purdue and Endo develops in a way that cannot be resolved through independent counsel, Skadden will withdraw as coordinating counsel in Endo's opioid-related litigation. Such withdrawal would relate only to Skadden's role as national coordinating counsel and would not encompass Skadden's engagement under the Restructuring Engagement Agreement.

16

42.     In the event that a disabling conflict arises with the Debtors and Purdue in the Chapter 11 Cases in a manner not yet contemplated in the above paragraphs, the Debtors will work with Latham, or, as necessary, employ additional conflicts counsel to handle the matter as necessary.  I do not believe that the Purdue Representation precludes Skadden from meeting the disinterestedness standard under the Bankruptcy Code.

**(C)      Mallinckrodt Pharmaceuticals**

43.     Mallinckrodt Pharmaceuticals, along with certain affiliates (collectively, "Mallinckrodt"), is a current client of Skadden.   Mallinckrodt is a global specialty biopharmaceutical company that produces and sells both generic and branded products.  Skadden represents Mallinckrodt in certain matters that are unrelated to the Debtors or the Chapter 11 Cases and are not adverse to the Debtors or their estates.  Skadden will not represent Mallinckrodt in any matters adverse to the Debtors in the Chapter 11 Cases.  Skadden will not represent the Company in providing legal advice adverse to Mallinckrodt, and, to the extent such adverse interests arise, the Company will engage independent counsel.

44.      I do not believe that Skadden's representation of Mallinckrodt precludes it from meeting the disinterestedness standard under the Bankruptcy Code.  In the event that a disabling conflict arises with the Debtors and Mallinckrodt in the Chapter 11 Cases, the Debtors will work with conflicts counsel to handle the matter as necessary.

**(D)      Significant Lenders**

45.     Skadden currently represents or formerly represented certain significant secured or unsecured lenders or their affiliates.  Specifically, as indicated in **Exhibit 3**, Skadden currently represents or in the past has represented the following parties, which may be or have affiliates that are significant prepetition lenders or their affiliates (collectively, the "Lenders"), in matters that are unrelated to the Debtors or the Chapter 11 Cases and not adverse to the Debtors

or their estates: Aegon USA Investment Management, LLC, American Express; Bank of America; Barclays; Bain Capital Holdings, LP;[15] Blackrock, Inc.; Canyon Capital Advisors LLC; Capital Research and Management Co.; Citadel Completions LLC; Citigroup; Computershare Trust Company, N.A.; Credit Agricole Corporate and Investment Bank; Credit Suisse; D.E. Shaw & Co.; Davidson Kempner Capital Management LP; Deutsche Bank Securities, Inc.; Diameter Capital Partners LP; Fifth Third Bank; Franklin Resources, Inc.; GoldenTree Asset Management L.P.; Goldman Sachs & Co.; Guggenheim Partners, LLC; HPS Investment Partners, LLC; HSBC; Hudson Bay Capital Management LP; Invesco Advisers, Inc.; J.P. Morgan Chase & Co.; Jefferies; Macquarie Investment; Management Business Trust; Mariner Investment Group, LLC; Midocean Credit Fund Management, LP; Morgan Stanley; MUFG Bank, Ltd; New York Life Insurance Company; Nomura Holdings, Inc.; Nuveen Investments, Inc.; Oaktree Capital Management L.P.; Owl Creek Asset Management, L.P.; Pioneer Alternative Investments; Prudential Ins. Co. of America; RBC Capital Markets LLC; Rite Aid Corporation; Siebert, Brandford, Shank & Co., LLC; Silver Point Capital, L.P.; Sixth Street Partners, LLC; SMBC Nikko; Susquehanna International Group, LLP; System 2 Capital LLP; TD Securities; Truist Financial Corporation; U.S. Bank Trust Company, N.A.; UBS AG; Walgreens Co.; Walkers Corporate Limited; Wells Fargo Bank NA; Whitebox Advisors, LLC; and Wilmington Trust National Association. Skadden will not represent the Lenders in any matters adverse to the Debtors in the Chapter 11 Cases.

46.     I do not believe that Skadden's past or current representation of the Lenders precludes Skadden from being a disinterested party under the Bankruptcy Code. In the event that

---

[15]     Nicholas Downing, who is the spouse of Elizabeth Downing, an associate in the Corporate Restructuring department in our Boston Office and who works on the Endo Representation, is a principal at Bain Capital Life Sciences. Bain Capital Credit, a member of the Ad Hoc First Lien Group (as defined in the First Day Declaration) is a separately-registered investment advisor that also operates under the Bain Capital umbrella. There are strict ethical walls in place between Bain Capital Life Sciences and Bain Capital Credit.

a disabling conflict arises with the Debtors and any of the Lenders in the Chapter 11 Cases, the

Debtors will work with conflicts counsel to handle the matter as necessary.

**(E)        Significant Prepetition Equity Holders**

47.        Skadden currently represents or formerly represented certain significant

prepetition equity holders or their affiliates.  Specifically, as indicated in **Exhibit 3**, Skadden

currently represents or in the past has represented the following parties, which may be or have

affiliates that are significant prepetition equity holders or their affiliates (collectively, the "Equity

Holders"), in matters that are unrelated to the Debtors or the Chapter 11 Cases and not adverse to

the Debtors or their estates: BlackRock Institutional Trust Company, N.A.; Paulson & Co. Inc.;

Renaissance Technologies LLC; and The Vanguard Group, Inc.  Skadden will not represent the

Equity Holders in any matters adverse to the Debtors in the Chapter 11 Cases.

48.        I do not believe that Skadden's past or current representation of the Equity

Holders precludes Skadden from being a disinterested party under the Bankruptcy Code.  In the

event that a disabling conflict arises with the Debtors and any of the Equity Holders in the Chapter

11 Cases, the Debtors will work with conflicts counsel to handle the matter as necessary.

**(F)        Significant Litigation Plaintiffs**

49.        Skadden currently represents or formerly represented certain litigation

counterparties or certain of their affiliates that are Potentially Interested Parties.[16]  Specifically, as

indicated in **Exhibit 3**, Skadden currently represents or in the past has represented the following,

which may be or have affiliates that are opioid litigation plaintiffs (such plaintiffs, the "Opioid

---

[16]        In addition to listing opioid plaintiffs and plaintiffs' counsel, the parties listed in **Exhibit 3** related to litigation
against the Debtors consist of all known plaintiffs and plaintiffs' counsel involved in certain antitrust and
generics pricing litigation; and all known plaintiffs' counsel involved in products liability cases relating to
the Debtors' ranitidine and transvaginal mesh products.  For purposes of data privacy, we have redacted the
names of individual plaintiffs from, but have included such plaintiffs' counsel in, **Exhibit 3**.

Litigation Plaintiffs"), in matters that are unrelated to the Debtors or the Chapter 11 Cases and not adverse to the Debtors or their estates: AdventHealth; Alliance Healthcare Systems; Ascension Health Care Services; Carondelet St. Joseph's Hospital; City of Glendale, Arizona; City of New York, New York; Community Health Systems, Inc.; CHSPSC, LLC; Continental Grain Company; Crum & Forster; Cullman Regional Medical Center, Inc.; Fairfax Financial Holdings Limited; Highlands Regional Medical Center; LifePoint Health, Inc.; Los Angeles Department of Water & Power; Navajo Nation; Oneida Indian Nation; PCI Gaming Authority; Providence St. Joseph Health; Quorum Health Resources, LLC; Quorum Health Group, Inc.; Safeway Inc.; Seneca Nation of Indians, New York; Tenet Healthcare Corporation; United States Fire Insurance Co.; and Zenith National Insurance Corp.  Skadden will not represent the Opioid Litigation Plaintiffs in any matters adverse to the Debtors in the Chapter 11 Cases.

50.     At the hearing conducted regarding the Debtors' first-day motions on August 18, 2022 (the "First Day Hearing"), the law firm Otterbourg P.C. made an appearance on behalf of the City of San Francisco.  Erik Weinick, the spouse of Shana Elberg, a corporate restructuring partner in the New York Office, is a partner at Otterbourg P.C.  Mr. Weinick did not appear at the First Day Hearing, nor will he be involved in representing the City of San Francisco, or any other Potential Interested Party in the Chapter 11 Cases.  To the best of my knowledge, in the past seven years, Skadden has not represented the City or County of San Francisco, California.

51.     I do not believe that Skadden's past or current representation of, or other connections to, the Opioid Litigation Plaintiffs precludes Skadden from being a disinterested party under the Bankruptcy Code.  In the event that a disabling conflict arises with the Debtors and any of the Opioid Litigation Plaintiffs in the Chapter 11 Cases, the Debtors will work with conflicts counsel to handle the matter as necessary.

    **(G)**     **Co-Defendants in Antitrust Litigation**

      52.    Skadden currently represents or formerly represented certain of the Debtors' current antitrust-related litigation co-defendants in matters that, except as disclosed in the following paragraph, are unrelated to the Debtors or the Chapter 11 Cases and not adverse to the Debtors or their estates (collectively, as indicated in **Exhibit 3**, the "Antitrust Co-Defendants").

      53.    Debtor Par Pharmaceutical, Inc. ("Par") is currently a defendant, represented by counsel other than Skadden, in a matter before the District Court for the Eastern District of Pennsylvania called *King Drug Company of Florence, Inc. et al v. Abbott Laboratories et al* (2:19-cv-3565-HB) (the "Current Androgel Dispute") and was previously (a) a defendant in cases and (b) subject to investigations surrounding similar issues to those in the Current Androgel Dispute (the "Past Androgel Disputes" and, together with the Current Androgel Dispute, the "Androgel Litigation"). Skadden is currently legal counsel for the following co-defendants in the Current Androgel Dispute and has, in the past, been counsel to such co-defendants in certain Past Androgel Disputes: Teva Pharmaceuticals USA, Inc., Actavis Holdco U.S., Inc., and Allergan Finance LLC (f/k/a Actavis, Inc. f/k/a Watson Pharmaceuticals, Inc.) (collectively, the "Androgel Co-Defendants"). Skadden will not represent any Antitrust Co-Defendants, including the Androgel Co-Defendants, in any matters adverse to the Debtors in the Chapter 11 Cases. Further, while Skadden will provide general advice to the Debtors regarding antitrust claims in the Chapter 11 Cases, Skadden will not specifically advise the Debtors on the Androgel Litigation.

      54.    I do not believe that Skadden's past or current representation of the Antitrust Co-Defendants, including in the Androgel Litigation, precludes it from meeting the disinterestedness standard under the Bankruptcy Code. In the event that a disabling conflict arises with the Debtors and any of the Antitrust Co-Defendants, including the Androgel Co-Defendants,

in the Chapter 11 Cases, the Debtors will work with conflicts counsel to handle the matter as necessary.

**(H)    The U.S. Trustee, the United States District Court Judges, and the United States Bankruptcy Judges for this District**

55.    I am not related, and, to the best of my knowledge, no attorney at the Firm is related, to any United States District Judge or United States Bankruptcy Judge in the Southern District of New York or to the U.S. Trustee for such district or any attorney in the office thereof.

56.    Elizabeth Chambliss Williams, an associate in the Firm's corporate restructuring department, was employed as a judicial law clerk in the United States Bankruptcy Court for the Southern District of New York from 2018-2019.  Dmitriy Godunov, an associate in the Firm's mergers and acquisition department, was a judicial extern in the United States Bankruptcy Court for the Southern District of New York in 2017.

**(I)    Retirement Plans**

57.    Skadden maintains three retirement plans (the "Plan(s)") into which contributions are made by attorneys and employees and/or by Skadden on their behalf.  Attorneys and employees of Skadden serve as trustees of the Plans, and perform other administrative functions, at no cost to the Plans.

58.    With respect to one of the Plans (a 401(k) plan), its trustees select investment vehicles (which include mutual funds and a collective trust[17]) based upon the advice and recommendation of an independent investment advisor, and individual participants direct into

---

[17]    A collective trust is a trust maintained by a bank, trust company, or similar institution, which is regulated, supervised, and subject to periodic examination by a state or federal agency, for the collective investment and reinvestment of assets contributed thereto from employee benefit plains maintained by more than one employer or controlled group of corporations.  *See* 29 C.F.R. § 2520.103-3(b).  More colloquially, it is similar to a mutual fund, but is not registered with the SEC, and is only available to retirement plans.  It can sometimes have lower fees than a mutual fund.

which of those investment vehicles their contributions and the contributions made by Skadden on their behalf will be invested.[18]   A participant in that Plan may also invest in a self-directed brokerage account, which can only invest in mutual funds.

59.    Accordingly, for Skadden's 401(k) plan, Skadden, the Plan, and its trustees neither determine how to allocate contributions nor determine in what individual securities a mutual fund or collective trust will invest (that is done by the manager of the fund or trust pursuant to its fiduciary duty).

60.    The other two Plans invest together by pooling their assets.[19]   They invest substantially all assets in Skadden's retirement and pension plan master trust which, under the counsel of an independent investment advisor, in turn, makes investments in a variety of vehicles including mutual funds, collective trusts, limited partnerships, hedge funds, and separately managed accounts (together, the "Funds"). Investment decisions by the managers of the Funds are not made by Skadden, the Plans, or their trustees.

61.    The investments in the separately managed accounts are selected by independent investment managers who are unaffiliated with both Skadden and the Plans' trustees. The holdings of the separately managed accounts primarily consist of common stocks and are a part of investment strategies that their managers execute for multiple parties across multiple accounts.   Neither Skadden nor the Plan trustees (a) are involved in the selection of individual stock investments, (b) have any influence or ability to direct the independent investment managers,

---

[18]    The 401(k) plan is a defined contribution pension plan also known as the "Savings Plan".  From January 2, 2019, the record-keeper for the 401(k) plan is Empower Retirement, part of Great-West Life & Annuity Insurance Company and its affiliates.  These are subsidiaries of Great-West Lifeco Inc., a publicly listed company traded on the Toronto Stock Exchange (ticker GWO).

[19]    These Plans are a defined contribution pension plan (the "Retirement Plan") and a defined benefit pension plan (the "Cash Balance Plan").

or (c) have real-time access to information about individual stock investments. No one common stock position exceeds $1 million (0.15% of combined Plan assets).

62. Accordingly, for Skadden's 401(k) plan, Skadden, the Plan, and its trustees neither determine how to allocate contributions (that is done by Plan participants) nor determine in what individual securities a mutual fund or collective trust will invest (that is done by the manager of the fund or trust pursuant to its fiduciary duty).

63. For the other two Plans, an independent investment advisor gives advice and recommends to the Plan trustees regarding investment of the Plans' pooled assets into mutual funds, collective trusts, limited partnerships, hedge funds, and separately managed accounts (together, the "Funds"). Investment decisions by the managers of the Funds are not made by Skadden, the Plans, or their trustees.

64. Therefore, Skadden, the three Plans, and their trustees do not direct the Funds to invest in any particular investment opportunity, nor do they know in what the Funds intend to invest in the future. It is possible that hedge funds and other Funds may have invested, may be invested, or may invest in the future in debt or equity securities of parties in interest in the Chapter 11 Cases, including of the Debtors, other Skadden clients, and entities adverse to Skadden or its clients (or in loans, or other claims, or in interests).

65. For details of Plan investments, please refer to the Plans' annual reports on Form 5500 filed with and available on the website of the Department of Labor, and the corresponding annual reports of the master trust.

**(J)      Prior Representations by Current Skadden Attorneys**

66. Certain Skadden attorneys and other professionals have in the past, prior to their employment by Skadden, represented, or were employed by, certain Potential Interested Parties that are, were, or may be adverse to the Debtors and/or are, were, or may be co-defendants

with the Debtors.  Skadden has established formal screening procedures with respect to each of the following individuals to ensure that they do not exchange any information protected as confidential with respect to either their prior representations or any of the Debtors.

(a)    Prior to joining Skadden, an associate located in Skadden's New York office and practicing in the international arbitration group represented Mallinckrodt in connection with the company's reorganization while an associate at Latham. Skadden received a waiver from Mallinckrodt and established formal screening procedures between this associate and those attorneys and other professionals who have worked on or are working on the Endo Representation.  This associate has not had and will not have any involvement in the Chapter 11 Cases.

(b)    Prior to joining Skadden, a trial consultant in Skadden's Chicago office, while employed as a senior trial tech specialist at Influential Imagery, provided technical assistance to Winston & Strawn LLP in connection with its representation of Teva Pharmaceuticals USA, Inc.  Skadden established formal screening procedures between this trial consultant and those attorneys and other professionals who have worked on or are working on the Endo Representation.  This trial consultant has not had and will not have any involvement in the Chapter 11 Cases.

(c)    Prior to joining Skadden, an associate located in Skadden's Washington D.C. office and practicing in the litigation group performed document review for CVS Health Corporation ("CVS") in various opioid-related matters.  Skadden received a waiver from CVS and established formal screening procedures between this associate and those attorneys and other professionals who have worked on or are working on the Endo Representation.  This associate has not had and will not have any involvement in the Chapter 11 Cases.

(d)    Prior to joining Skadden, an associate located in Skadden's New York office and practicing in the mergers & acquisitions practice group, while employed as a summer law clerk at the California Department of Justice, assisted the State of California in connection with the following matters in the Northern District of California and Eastern District of Pennsylvania, respectively: (i) *In re Lidoderm Antitrust Litigation* (3:14-md-02521-WHO) and (ii) *In re Generic Pharmaceuticals Pricing Antitrust Litigation* (2:16-md-02724-CMR).  Skadden has established formal screening procedures between this associate and those attorneys and other professionals who have worked on or are working on the Endo Representation.  This associate has not had and will not have any involvement in the Chapter 11 Cases.

25

(e)     Prior to joining Skadden, a legal assistant located in Skadden's Wilmington office, while employed as a paralegal at Greenberg Traurig, LLP, assisted Accord Healthcare Inc. in connection with the following matter in the District of Delaware involving patent infringement issues: *Purdue Pharma L.P. v. Accord Healthcare Inc.* (20-1362-RGA). Skadden has established formal screening procedures between this legal assistant and those attorneys and other professionals who have worked on or are working on the Endo Representation. This legal assistant has not had and will not have any involvement in the Chapter 11 Cases.

(f)     Prior to joining Skadden, a senior firm experience coordinator located in the New York office, while a litigation project assistant at Wilmer Cutler Pickering Hale and Dorr LLP, assisted Cardinal Health, Inc. in connection with an inquiry from the U.S. Department of Justice. Skadden has established formal screening procedures between this employee and those attorneys and other professionals who worked on or are working on the Endo Representations. This employee has not had and will not have any involvement in the Chapter 11 Cases.

(g)     Prior to joining Skadden, an incoming associate joining Skadden's Washington D.C. office's litigation group, while employed as an associate at Covington & Burling LLP represented McKesson Corporation ("McKesson")and PSS World Medical, Inc. ("PSS") in certain opioid-related matters. Skadden received a waiver from McKesson and PSS and established formal screening procedures between this incoming associate and those attorneys and other professionals who have worked on or are working on the Endo Representation. This associate has not had and will not have any involvement in the Chapter 11 Cases.

67.     In addition to the above, certain Skadden attorneys and other professionals have in the past, prior to their employment at Skadden, represented, or were employed by, certain other Potential Interested Parties in matters that are unrelated to the Debtors or the Chapter 11 Cases or are otherwise not adverse to the Debtors or their estates. Certain Skadden attorneys may be related to, or have relationships with, or other interests in, Potential Interested Parties, or members, employees or directors of such Potential Interested Party.

68.     Furthermore, some of the Firm's professionals have assets managed by financial advisors or hold mutual funds which are managed by third party fund managers. Neither the Firm nor its professionals have any control over the investments in such funds, including

26

investment purchases, sales and the timing of such activities.  Securities of the Debtors or potential

parties in interest may be held through the foregoing investments.  In addition, certain

professionals may hold securities of Potential Interested Parties or their affiliates in the ordinary

course.  To the best of my knowledge, no employee of the Firm working directly on this

engagement holds securities of the Debtors.

69.     Many of the Firm's representations of the clients listed on **Exhibit 3** consist

of representations in episodic transactional matters, including, for example, M&A transactions, tax

matters, structured finance matters, investment management matters, corporate finance matters, as

well as litigation matters.  Except as otherwise disclosed in this Declaration, such representations

are unrelated to the Debtors or the Chapter 11 Cases or are otherwise not adverse to the Debtors

or their estates.  The Firm's representation of these entities will not affect the Firm's representation

of the Debtors in the Chapter 11 Cases.  In addition, apart from the Debtors themselves, none of

the entities listed on **Exhibit 3** make up more than 1% of the Firm's revenue over the last 12

months.

## III.       Skadden is a Disinterestedness Person

70.     Based on the above, to the best of my knowledge, Skadden is a

"disinterested person" within the meaning of section 101(14) of the Bankruptcy Code and as

required by section 327(a) of the Bankruptcy Code, in that, except as disclosed in this Declaration:

(a)     Neither Skadden nor any attorney at the Firm holds or represents an interest
adverse to the estates.

(b)     Neither Skadden nor any attorney at the Firm is or was a creditor, an equity
security holder, or an insider of the Debtors.

(c)     Neither Skadden nor any attorney at the Firm is or was, within two years
before the Petition Date, a director, officer, or employee of the Debtors.

(d)     Neither Skadden nor any attorney at the Firm has an interest materially
adverse to the interests of the estates or of any class of creditors or equity

security holders, by reason of any direct or indirect relationship to, connection with, or interest in the Debtors or for any other reason.

71.    Despite the efforts described above to identify and disclose connections with parties in interest in the Chapter 11 Cases, because the Debtors are a large enterprise with thousands of Potential Interested Parties, and because Skadden is an international firm with 1,600 attorneys, Skadden is unable to state with certainty that every client representation or other connection has been disclosed.  From time to time, Skadden's attorneys may identify additional relationships that require disclosure.  In that regard, Skadden will continue to comply with its ongoing disclosure obligations under the Bankruptcy Code and supplement the disclosures herein as necessary and appropriate.

## STATEMENT REGARDING U.S. TRUSTEE GUIDELINES

72.    The following information is provided pursuant to paragraph D.1 of the U.S. Trustee Guidelines:

**Question**:    Did you agree to any variations from, or alternatives to, your standard or customary billing arrangements for this engagement?

Response:    Yes.  As one of Skadden's longest tenured and largest clients, Skadden has historically applied a 10% discount to hourly time charges for services (other than for services covered by the Coordinating Counsel Engagement Letter) provided to the Company across all matters for which Skadden was engaged, both related and unrelated to the prepetition matters surrounding the Chapter 11 Cases.  The Debtors and Skadden have agreed that the hourly fee structure provided in the Restructuring Engagement Agreement will continue to apply in the Chapter 11 Cases.  In addition, pursuant to an earlier version of the Coordinating Counsel Engagement Agreement, executed on September 21, 2021, Skadden agreed to apply a 20% discount, which increased to a 25% discount once fees incurred reached an aggregate of $7.5 million, on matters covered by the Coordinating Counsel Engagement Letter.  The aforementioned discount structure was implemented given anticipated (and realized) volume of cases and number of hours incurred acting as national coordinating counsel for the numerous opioid actions pending across many jurisdictions.  The Debtors and Skadden have agreed that the hourly fee structure provided in the Coordinating Counsel Engagement Letter will continue to apply in the Chapter 11 Cases for the services covered by that agreement.  For the avoidance of doubt, litigation matters heard in and as part of the Chapter 11 Cases (and in

28

any appeals therefrom) fall outside the scope of the Coordinating Counsel Engagement Agreement and within the scope of the Restructuring Engagement Agreement (and such agreement's historical 10% discount), including, for example, any litigation and related services relating to any potential motion by the Debtors seeking to enjoin any opioid litigation against the Debtors.

**Question**:  Do any of the professionals included in this engagement vary their rate based on the geographic location of the bankruptcy case?

Response:  No.

**Question**:  If you represented the client in the 12 months prepetition, disclose your billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If your billing rates and material financial terms have changed postpetition explain the difference and the reasons for the difference.

Response:  Skadden represented the client in the 12 months prepetition. During that representation, on January 1, 2022, Skadden raised its billing rates, as it does customarily from time to time.  Please reference the answer to the first question above regarding additional financial terms applicable to the Debtors.

**Question**:  Has your client approved your prospective budget and staffing plan, and, if so, for what budget period?

Response:  With the Debtors' motion relating to the use of cash collateral, the Debtors attached an approved 13-week cash flow budget, which included a line item for "Professional Fees," including Skadden's fees.  Using this budget as a guide, Skadden and the Debtors expect to develop a Skadden-specific prospective budget and staffing plan to comply with the U.S. Trustee's requests for information and additional disclosures, and any orders of this Court.  Recognizing that unforeseeable fees and expenses may arise in large chapter 11 cases, Skadden and the Debtors may need to amend the Skadden budget as necessary to reflect changed circumstances or unanticipated developments.

**[REMAINDER OF PAGE INTENTIONALLY LEFT BLANK]**

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing

is true and correct.


Dated:  September 2, 2022
        New York, New York

                        SKADDEN, ARPS, SLATE, MEAGHER &
                        FLOM LLP


                         */s/ Paul D. Leake*
                        Paul D. Leake
                        One Manhattan West
                        New York, New York 10001
                        Telephone: (212) 735-3000
                        Fax: (212) 735-2000
                        Paul.Leake@skadden.com

## <u>EXHIBIT 1</u>

**Restructuring Engagement Agreement**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

ONE MANHATTAN WEST

NEW YORK 1 0 0 0 1

—

TEL: (2 1 2) 735-3000

FAX: (2 1 2) 735-2000

WWW.SKADDEN.COM

FIRM/AFFILIATE OFFICES
—
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
PALO ALTO
WASHINGTON, D.C.
WILMINGTON

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
TOKYO
TORONTO

CONFIDENTIAL

August 10, 2022

Matthew J. Maletta
Executive Vice President, Chief Legal
Officer and Secretary
Endo
1400 Atwater Drive
Malvern, PA 19355

Re: Engagement Letter for Restructuring and Other Legal Services

Dear Matt:

We are pleased that Endo International plc, for itself and each of its directly and indirectly wholly-owned or controlled subsidiaries, including, without limitation, the subsidiaries set forth on Schedule 1 hereto (together, the "Company"), has engaged Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps" or the "Firm") in connection with the engagement described below (the "Engagement").

**Scope of Engagement**

As described to us, the Engagement involves advising the Company (a) in connection with a restructuring of its financial obligations and contingent liabilities, including, without limitation, as to corporate transactions and corporate governance, negotiations, out-of-court agreements with creditors, equity holders, prospective acquirers and investors, review of documents, preparation of agreements, possible related litigation and arbitration, review and preparation of pleadings, court appearances and such other actions as both of us deem necessary and desirable, (b) in connection with one or more transactions between the Company and its affiliates or third parties, including, without limitation, mergers, acquisitions, joint ventures, consolidations, amalgamations, spin-offs, or other transaction structures, (c) in connection with one or more debt or equity financing transactions involving the Company or its affiliates, (d) with

Matthew J. Maletta
August 10, 2022

respect to U.S. federal income and other tax considerations in connection with the foregoing or the Company's general, ongoing operations, (e) in connection with any matters with respect to which we are currently representing you, and (f) any other transactions or services requested by the Company that we agree to in writing. For the avoidance of doubt, the Firm's representation of the Company as national coordinating counsel in the opioid litigation is not encompassed by the Engagement under this letter. Such representation is subject to a separate Engagement Letter for National Coordinating Counsel Services (the "Coordinating Counsel Engagement Letter").

While the Company is actively pursuing out-of-court initiatives to address capital structure issues and its contingent liabilities and to otherwise maximize the enterprise value for the Company's stakeholders, we agree that the Engagement also will include advice to, and representation of, the Company as debtors and debtors in possession, should the Company seek relief pursuant to the provisions of the United States Bankruptcy Code (the "Bankruptcy Code") subject to the approval of our retention by the Bankruptcy Court. The services to be provided by the Firm in connection with the Engagement will encompass those legal services normally and reasonably associated with this type of engagement which the Firm has been requested and is able and has agreed to provide and which are consistent with its ethical obligations. In the event that chapter 11 bankruptcy cases are commenced and our retention is authorized, our representation will include serving as principal bankruptcy counsel to the Company as debtor-in-possession under a general retainer, subject to Bankruptcy Court approval.

We do not provide certain kinds of opinion letters in connection with restructuring and bankruptcy reorganization cases to clients or to others who may wish to rely upon such letters. We do not alter this policy except under very unusual circumstances and then only upon further written agreement.

As usual, our Engagement is to represent the Company and not its individual directors, officers, employees or shareholders. However, we anticipate that in the course of the Engagement, we may provide information or advice to directors, officers or employees in their corporate capacities.

The Company agrees to make, or cause to be made, appropriate employees available to us to assist in factual inquiries and factual determinations, court hearings and appearances, transactions and dealings in relation to the subject matter with regard to which we have been retained.

## Coordination of Outside Counsel

It is likely that the Company will need more than one law firm for representation of its interests on substantive matters. Other than the general representation of the Company by Skadden Arps as restructuring counsel and in any chapter 11 cases, if filed, the Company will continue to have discretion to assign specific tasks to co-counsel, adjunct counsel, or special counsel (collectively, "Other Counsel"), as the case may be. If, as outlined below, we are unable to obtain court approval for all matters in potential chapter 11 cases that you wish us (and we agree) to undertake, our representation would include as many of those matters as are approved. We are

2

Matthew J. Maletta
August 10, 2022

committed to working with the Company and in full cooperation with Other Counsel to manage the Engagement on a cost-efficient and productive basis.

**Engagement Personnel**

Paul Leake and I will be responsible for and actively involved in this Engagement. Additional lawyers, including those in other practice areas, such as Banking, Capital Markets, Litigation, M&A, and Tax will be added to the Engagement on an as-needed basis.

**Fees and Expenses**

Our fees will be based on the time involved in the Engagement and our internal time charges. The range of our current hourly time charges is $550.00 - $1,275.00 for associates, $1,300.00 - $1,495.00 for counsel, and $1,465.00 - $1,980.00 for partners. As part of the Firm's ordinary business practices, hourly time charges are periodically reviewed and revised.

In addition, as previously discussed and agreed with you, Skadden will apply a 10% discount to all then current hourly time charges for the Engagement.

As to billing, except as provided below under "Fee Structure and Retainers," we will submit statements for services rendered for payment on a monthly basis and would anticipate payment promptly after receipt. At each matter's conclusion, we will submit a final statement for services rendered which will be based upon our unbundled hourly time charges and which would credit all prior payments with respect to such matter. Each statement submitted would be accompanied by a summary of attorney time showing the time worked by each lawyer working on an Engagement matter and the guideline hourly rate for each lawyer. In addition, our billing statements will include charges and disbursements incurred by us in the course of performing legal services. These items will be billed in accordance with our standard practice as described in the attached summary (see Annex A-I), which may be periodically updated, to the extent not inconsistent with Endo's Outside Counsel Billing Guidelines, dated January 2022. Unless otherwise agreed in writing between us, in the event of a conflict between Annex A-I and Endo's billing guidelines, Endo's billing guidelines will control.

**Fee Structure and Retainers**

Given the size and complexity of the Company's affairs, and the expansion in the Firm's work for the Company, we have requested an initial payment comprising (i) an advance payment retainer/on-account payment, which has already been paid, and (ii) security retainers in the aggregate amount of $165,000, each as set forth below. It is customary in matters of this nature for us to receive a reasonable retainer / on account payment and to be paid promptly for services rendered and charges and disbursements incurred on behalf of the Company, including payment for the services rendered and charges and disbursements incurred prior to the date hereof.

The retainer provisions in this letter expressly apply to all engagement letters between the Firm and the Company, including the Coordinating Counsel Engagement Letter.

3

Matthew J. Maletta
August 10, 2022

*Retainer/On-Account Payment*

We have requested and received a payment (the "Advance Payment Retainer") representing a retainer / on account payment for a portion of professional services rendered and to be rendered and charges and disbursements incurred by us to the Company's account in connection with our representation of the Company. The Company agrees to supplement the Advance Payment Retainer from time to time during the course of the Engagement in such amounts as we mutually shall agree are reasonably necessary to maintain the Advance Payment Retainer at a level that will be sufficient to fund Engagement fees, charges and disbursements to be incurred for time periods to be covered by the Advance Payment Retainer. Any portion of the Advance Payment Retainer that is not earned or required for expenses as set forth herein will be refunded to the Company at the close of the Engagement.

Should the Company subsequently decide to seek chapter 11 relief, we may require an additional retainer to cover fees, charges and disbursements to be incurred during the chapter 11 case. We will determine and discuss the amount of any supplemental retainer with you prior to the initiation of any chapter 11 case.

As is the Firm's custom for engagements of this nature, the Advance Payment Retainer (as may be supplemented from time to time) will be treated as an advance payment retainer and will be deposited into and held in a Firm operating account, not in an attorney escrow or trust account. By depositing the Advance Payment Retainer in a Firm operating account, the Firm is *not* creating a so-called "security retainer."

Upon payment and deposit into a Firm operating account, the Advance Payment Retainer becomes the property of the Firm and consequently is readily available to pay the Firm's invoices for legal fees. The Firm believes deposit of the Advance Payment Retainer into a Firm operating account thus can provide additional protections and advantages for the Company, given the nature of this Engagement and the possibility that without providing the Firm with such advance payment retainer, the Company may be unable to readily access funds to pay the Firm's legal fees.

Ordinarily, a client has the option of either (i) allowing a law firm to deposit an advance payment retainer in the Firm's operating account as the Firm's property, or (ii) instructing the law firm to deposit the advance payment retainer in an attorney escrow account. In this case, however, the Company understands that, because the advance payment retainer ensures the funds necessary to pay for legal counsel will be available, the Firm may decline to undertake this Engagement unless the Company agrees that such advance payment retainer will be deposited in the Firm's operating account as the Firm's property. Accordingly, the Company waives its option to request that the Firm treat the Advance Payment Retainer as a security retainer that would be property of the Company to be deposited into the Firm's trust account, and the Company gives its informed consent for the Firm to treat the Retainer (as may be supplemented from time to time) as an advance payment retainer and for the Firm to deposit the advance payment retainer in a Firm operating account, not in an attorney escrow or trust account.

4

Matthew J. Maletta
August 10, 2022

We will send the Company periodic invoices (not less frequently than monthly, and possibly more frequently) for services rendered and charges and disbursements incurred on the basis discussed above. Our fees and expenses shall be deemed automatically applied against the Advance Payment Retainer (as such retainer may be supplemented from time to time by supplemental retainers) as such fees and expenses are incurred. Without limiting, and to implement the foregoing, upon transmittal of the invoice, unless the Company elects to promptly pay the presented statement by wire transfer, the Firm shall draw upon the Advance Payment Retainer (as may be supplemented from time to time by supplemental retainers) in the amount of the invoice. The Company agrees upon submission of each such invoice, if so requested by the Firm, to wire the invoice amount to us as replenishment of the Advance Payment Retainer (together with any supplemental amount which the Firm reasonably requests) such that the Firm shall hold an Advance Payment Retainer equal to no less than $5 million at all times, without prejudice to the Company's right to advise us of any differences it may have with respect to such invoice. We have the right to apply to any outstanding invoice (including amounts billed prior to the date hereof), up to the remaining balance, if any, of the Advance Payment Retainer (as may be supplemented from time to time by supplemental retainers) at any time subject to (and without prejudice to) the Company's opportunity to review our statements.

In the event that the Company subsequently determines to seek Bankruptcy Court protection, and subject to the terms of any professional compensation order entered in the Company's chapter 11 cases, the issuance of our periodic invoice shall constitute a request for an interim payment against the reasonable fees to be determined at the conclusion of the representation. Although the Company may pay us from time to time for services rendered in our capacity as counsel for various matters, some fees, charges, and disbursements incurred before the filing of bankruptcy petitions (voluntary or involuntary) may remain unpaid as of the date of the bankruptcy filings. Any portion of the Advance Payment Retainer (as may be supplemented from time to time by supplemental retainers) not otherwise applied will be held by us for the payment of any such unpaid fees, charges and disbursements (whether or not billed). Notwithstanding the foregoing, it is agreed that Skadden Arps will at all times have a retainer in excess of the fees and expenses it has incurred on behalf of the Company (whether or not statements for such fees and expenses have been sent by us to the Company).

If orders for relief relating to the Company are entered, the unused portion, if any, of the Advance Payment Retainer (as may be supplemented from time to time by supplemental retainers) will be applied to any unpaid prepetition invoices and unbilled fees, charges and disbursements, although any requisite court permission will be obtained in advance. Postpetition fees, charges and disbursements will be due and payable immediately upon entry of an order containing such court approval or at such time thereafter as instructed by the court, it being agreed and understood that the unused portion, if any, of the Advance Payment Retainer (as may be supplemented from time to time by supplemental retainers) shall be held by us and applied against the final fee application filed and approved by the court with the excess, if any, to be credited to the Company. The Company understands that while the arrangement in this paragraph may be altered in whole or in part by the Bankruptcy Court, the Company shall nonetheless remain liable for payment of court approved postpetition fees and expenses. Such items are afforded administrative priority under 11 U.S.C. § 503(b)(1). The Bankruptcy Code provides in pertinent

Matthew J. Maletta
August 10, 2022

part, at 11 U.S.C. § 1129(a)(9)(A), that a plan of reorganization cannot be confirmed unless these priority expenses are paid in full (unless such claimants agree to different treatment) in cash on the effective date of any reorganization plan.

*Security Retainer*

In addition to the Advance Payment Retainer, we have requested that each of the entities listed on Schedule 2 to this letter (the "Non-U.S. Clients") provide a security retainer in the amount of $5,000, which will be held in an attorney escrow account in New York until applied against any final invoice for fees, charges and disbursements or as otherwise agreed with the respective Non-U.S. Client (the "Security Retainers"). The Security Retainers will remain the property of each of the Non-U.S. Clients, respectively, unless and until applied in satisfaction of any final invoice. Any portion of the Security Retainers that is not earned or required for expenses as set forth herein will be refunded the Non-U.S. Clients at the close of the Engagement.

*VAT, GST and Other Taxes*

All references to fees, charges and disbursements are exclusive of any applicable VAT, GST, sales, withholding or similar tax imposed by relevant tax authorities, and such VAT, GST, sales, withholding or similar tax will be charged by us in addition to our fees, charges and disbursements, as applicable, or paid directly by the Company where applicable.

If a dispute develops about our fees, you may be entitled under Part 137 of the Rules of the Chief Administrator of the New York Courts to arbitration of that dispute if it involves more than one thousand and less than fifty thousand dollars.

**Waivers and Related Matters**

The Firm represents a broad base of clients on a variety of legal matters. Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that could adversely affect your ability and the ability of other clients of the Firm to choose the Firm as its counsel and preclude the Firm from representing you or other clients of the Firm in pending or future matters. Given that possibility, we wish to be fair not only to you, but to our other clients as well. Accordingly, this letter will confirm our mutual agreement that, except as provided in this letter or as prohibited by applicable rules of legal ethics, the Firm may represent other present or future parties on matters other than those for which it had been or then is engaged by the Company whether or not on a basis adverse to the Company or any of its present or future affiliates, including in litigation, legal or other proceedings or matters, which are referred to as "Permitted Adverse Representation."

If an actual conflict of interest arises with respect to any of the parties in interest in a bankruptcy case filed by the Company, or the Firm determines that we are unable to represent the Company in matters adverse to those parties, the Company will be required to use separate counsel in those matters, and we will not participate in those matters. Further, we may be unable to, or may elect not to, represent the Company in commencing litigation against a then-current

6

Matthew J. Maletta
August 10, 2022

client that asserts a claim against the Company as a creditor in a bankruptcy case filed by the Company.

In furtherance of this mutual agreement, the Company agrees that it will not for itself or any other party assert the Firm's representation of the Company or any of its present or future affiliates, either in its representation in the Engagement or in any other matter in which the Company retains the Firm, as a basis for disqualifying the Firm from representing another party in any Permitted Adverse Representation and agrees that any Permitted Adverse Representation does not constitute a breach of any duty owed by the Firm. Examples of Permitted Adverse Representation would include, without limitation, (i) representing a client over which the Company might be seeking to acquire influence or control, or from which the Company may wish to buy assets, (ii) representing a client regarding its interest at the time in acquiring influence or control over an entity in which the Company then has a similar interest (a representation described in clause (i) or (ii) of this paragraph,  a "Permitted M&A Representation) and (iii) representing a debtor or creditor client in a judicial proceeding under the Bankruptcy Code or similar legislation in a matter initiated by such client that is directly adverse to the Company and in which the debtors do not include the Company and/or its affiliates (a "Permitted Restructuring Representation"). With respect to third parties and based on our initial discussions concerning the Company's situation and given the Company's business relationships, we have identified certain parties as our clients on matters unrelated to the Company.  The waiver provided for in this and the preceding paragraph includes, without limitation, the Firm's ongoing representation of Purdue Pharma L.P. and certain affiliated entities (collectively, "Purdue") in opioid litigation and other matters, and Mallinckrodt Pharmaceuticals ("Mallinckrodt") in matters unrelated to the Engagement.  You should also assume that we represent a substantial number of the Company's creditors, customers and stakeholders on matters unrelated to the Engagement.  You specifically acknowledge and agree that the waiver provided for herein includes such matters.  The Company agrees that this paragraph and the preceding two paragraphs do not expand the scope of the Engagement to encompass affiliates of the Company that are not wholly-owned or controlled by the Company unless expressly agreed to by the Firm.

While for purposes of this Engagement, the Company should assume that we represent a number of the Company's creditors and stakeholders on matters unrelated to the Company, we will, at the Company's request, furnish you with a list of relevant clients when we receive updated information from the Company from time to time regarding its creditors and other stakeholders.  If it becomes necessary for the Company to file a petition under chapter 11 of the Bankruptcy Code, our ongoing employment by the Company will be subject to approval of the Bankruptcy Court.  In anticipation of a potential chapter 11 filing, we will prepare a disclosure summary required in connection with our approval as bankruptcy counsel to the Company that will identify potentially interested parties with whom the Firm has connections and that is based on information that you provide.  The disclosure summary will be publicly disclosed and will be updated periodically thereafter.

Notwithstanding the foregoing waivers, the Firm agrees that, in the event that the Company subsequently determines to seek Bankruptcy Court protection and prior to the effective date of a chapter 11 plan involving the Company in which the Firm is acting as bankruptcy and

7

Matthew J. Maletta
August 10, 2022

restructuring counsel pursuant to a general retainer pursuant to 11 U.S.C. § 327(a), the Firm will not represent Purdue, Mallinckrodt, or other present or future clients of the Firm on matters adverse to the Company in such chapter 11 reorganization cases.

Notwithstanding the foregoing, the Firm will not, without your written consent, appear as attorneys of record on behalf of another client in a judicial proceeding initiated by that client that is directly adverse to the Company (it being understood that the Firm will not be precluded from asserting a counterclaim, cross-claim or other claim against the Company on behalf of another client in a proceeding which that client did not initiate). The prohibition in the preceding sentence shall be of no force and effect from and after the cessation of our representation of the Company. Notwithstanding the first sentence of this paragraph, the Company agrees that (1) the Firm may represent one or more clients in any Permitted Restructuring Representation; (2) the Firm may represent another client in a judicial proceeding initiated by such client that is directly adverse to the Company relating to any Permitted M&A Representation; and (3) the Firm may continue to represent another client in a judicial proceeding that is directly adverse to the Company if such adversity arises after the Firm appears in such proceeding on behalf of such other client and results from the Company becoming a party to such proceeding other than due to any action taken by such other client. For each representation of the type referenced in the preceding sentence, the Firm agrees to take appropriate steps to protect all confidential information provided by and to each client, including by establishing an internal screening mechanism or an "Ethical Wall" between the respective teams representing each client.

With respect to parties affiliated with the Company generally (other than those affiliates identified in the first paragraph of this letter or identified on Schedule 1), it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in his, her, or its individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so. Further, it is our understanding that if the Firm acts as counsel for any other entity as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that entity as well. Upon our request, the Company will take any action the Firm concludes is needed to confirm the application of this letter to that entity or entities.

In the event the Company is acquired or is otherwise subject to a change in control (including by a person or group becoming a controlling affiliate of the Company) after the date hereof, the Firm will not be deemed (i) to represent, or provide or have provided legal advice to, the acquiring entity or such controlling affiliate (or, subject to clause (ii) below, to any affiliate of any such acquiring entity or controlling affiliate) or to establish an attorney-client relationship with such entities or affiliates and (ii) except as otherwise required by applicable law or at the election of the Firm, to continue to represent the Company or any of its controlled affiliates unless and until both the Company and the Firm reaffirm this letter. Notwithstanding any termination of the attorney-client relationship, the other provisions of this letter will continue in effect.

Our representation of the Company is premised on the Firm's adherence to its professional obligation not to disclose any confidential information or to use it for another party's

8

Matthew J. Maletta
August 10, 2022

benefit without the Company's consent. Such obligations are subject to certain exceptions, including the laws, rules and regulations of certain jurisdictions relating to money laundering and terrorist financing. Under relevant circumstances, the Firm may be under a duty to disclose information to relevant governmental authorities. The Firm may be prohibited from informing the Company that such a disclosure has been made or the reasons for such disclosure, and we may have to cease work for the Company for a period of time and not be able to inform you of the reason. Provided that the Firm acts in the manner set forth in the first sentence of this paragraph and subject to the exceptions noted above, the Company would not for itself or any other party assert that the Firm's possession of such confidential information, even though it may relate to a matter for which the Firm is representing another client or may be known to someone at the Firm working on the matter, (a) is a basis for disqualifying the Firm from representing another of its clients in any matter in which the Company or any other party has an interest; or (b) constitutes a breach of any duty owed by the Firm. In addition, the Firm's failure to share with the Company any confidential information received from another client will not be asserted by the Company as constituting a breach of any duty owed to the Company by the Firm, including any duty regarding information disclosure.

If the Firm receives from any person or entity a subpoena or request for information that is within our custody or control or the custody or control of our agents or representatives, we will, to the extent permitted by applicable law, advise the Company before responding so that the Company has the opportunity to intervene or interpose any objections. Should the Company object to the provision of such information, the Firm may thereafter provide such information only to the extent authorized by the Company or required by a court or other governmental body of competent jurisdiction. The Company agrees to pay the Firm for any services rendered in responding to any such request consistent with any agreement then in effect between the Company and the Firm as to the rates to be charged by the Firm, or if no such agreement is in effect then at the Firm's customary billing rates. The Company also agrees to pay the Firm for charges and disbursements incurred in responding to any such request pursuant to the Firm's charges and disbursements policies, to the extent not inconsistent with Endo's Outside Counsel Billing Guidelines dated January 2022.

The Company agrees that the Firm may disclose the fact of this Engagement and related general information to the extent that such disclosure does not convey any confidential or non-public information and it is not adverse to the Company's interests.

As further set forth in the Coordinating Counsel Engagement Letter, the Company understands and agrees that, in light of Skadden's ongoing representations of Purdue in opioid litigation and other matters and Mallinckrodt in unrelated matters and prior representation of Insys Therapeutics, Inc. ("Insys") in certain investigations regarding opioid-related sales, marketing and reimbursement support practices, Skadden's representation of the Company pursuant to the Coordinating Counsel Engagement Letter (the "Coordinating Counsel Engagement") will not include the provision of legal advice adverse to Purdue, Mallinckrodt or Insys, including regarding the participation in any trial team, or otherwise in direct litigation, efforts in a manner adverse to Purdue, Mallinckrodt or Insys. The Company agrees that it will retain independent counsel at its own expense to advise it with regard to such matter(s) and that, should a conflict develop in the

9

Matthew J. Maletta
August 10, 2022

Coordinating Counsel Engagement with respect to Purdue that cannot be resolved through the use of independent counsel by Endo, Skadden will withdraw from the Coordinating Counsel Engagement. For the avoidance of doubt, the reference to withdrawal in the preceding sentence shall apply only to the Coordinating Counsel Engagement and, unless otherwise agreed between the Firm and the Company, shall not apply to any other current or future engagement of the Firm by the Company, including the Engagement. The Company agrees that these limitations on the Coordinating Counsel Engagement do not constitute a breach of any duty owed to the Company.

As further set forth in the Coordinating Counsel Engagement Letter, none of the attorneys who have billed significant time on the representation of Purdue will be involved in the Coordinating Counsel Engagement. In addition, Skadden has established an internal screening mechanism or an "Ethical Wall" between those attorneys working on the Coordinating Counsel Engagement and the attorneys who will work on or have previously spent significant time working on Purdue matters.

## Client Identification Procedures and Regulatory Compliance

Many jurisdictions have adopted or are in the process of changing or creating anti-money laundering, counter-terrorist financing, embargo, trade sanctions or similar policies or laws. As part of the Firm's responsibility for compliance with such laws, rules, regulations or policies, the Firm is obliged to take detailed steps to verify the identity of our clients and sources of payment. Accordingly, prior to commencement of work on the Engagement we will have already requested, or will be requesting shortly, that you provide us with required identification documents. It is also necessary for us to reserve the right to request additional information believed necessary, advisable or appropriate to verify identity and/or to ensure the Firm's compliance with applicable laws, rules, regulations, best practices and anti-money laundering matters from time to time. A delay or failure to provide information required for verification purposes may prevent us from commencing or require us to suspend work on the Engagement.

## Prevention of Criminal Facilitation of Tax Evasion

Many jurisdictions criminalize the evasion of tax and its facilitation. As a condition of the Engagement, you represent to us that you will not request or otherwise have the Firm or any third party involved in the Engagement take any action, or desist from taking any action, in order to facilitate tax evasion.

## Data Protection

The Firm uses the information you provide for the provision of legal services to you and for related purposes, including updating client records, analysis to help the Firm manage its practice, statutory returns, legal and regulatory compliance and, subject to the Firm's ethical obligations, other legitimate business purposes. The Firm's work for you may also involve providing information to third parties such as expert witnesses and other professional advisers in order to represent your interests most effectively. The Firm's use of the information you provide is subject to your instructions, to the Firm's duty of confidentiality, and to applicable data protection and data privacy laws and regulations. If and to the extent that any such law or

10

Matthew J. Maletta
August 10, 2022

regulation, such as the E.U. General Data Protection Regulation ("GDPR"), applies to the Engagement, the Firm will abide by those applicable laws and regulations in processing personal data in the course of the Firm's work with you, including putting in place security measures to protect personal data. Where the work the Firm does for you involves the processing of personal data, you acknowledge that, unless the Firm agrees otherwise in particular circumstances, the Firm processes that personal data as an independent controller, not as a processor on your behalf nor as a joint controller with you, as those terms are defined in the GDPR, and that you may have a right of access to the personal data the Firm holds about you where the GDPR applies. Subject to the Firm's duties of confidentiality and the provisions of this paragraph, the Firm may transfer and process personal data that you disclose to the Firm or information that the Firm generates on the basis of personal data that you disclose to the Firm, including the transfer of such personal data or information to jurisdictions where we have offices, both within and outside the United States, as set forth in the Privacy Statement available on www.skadden.com. The Firm may from time to time send you information which the Firm thinks might be of interest to you. If you do not wish to receive that information, please notify the Firm in writing.

## Client Files and Retention

In the course of our representation of you with respect to a matter, we shall maintain a physical and/or electronic file relating to the matter (the "Client File"), in which we will place materials with respect to the matter and which shall include copies of documents and communications reflecting definitive (i) legal or factual analyses and conclusions, (ii) decisions (and instructions to carry out the same), and (iii) advice conveyed to you (the "Client File Documents"). For the avoidance of doubt, the following shall be included among the Client File Documents: copies of witness interview memoranda, written correspondence or documents memorializing conversations between the Firm and third parties (including without limitation opposing counsel, co-counsel, vendors, courts, agencies, and mediators) on your behalf in connection with the Engagement, chronologies, factual and legal memoranda, filings, pleadings, closing sets, deposition transcripts, exhibits, physical evidence, expert reports, and other items reasonably necessary (consistent with applicable ethics rules and as set forth herein) to the representation. Consistent with applicable ethics rules, we will provide you with a copy of the Client File on request.

We may in the course of the Engagement create other documents and communications containing our attorney work product, mental impressions or notes, and drafts of documents ("Work Product"). Work Product in the Client File ("Client File Work Product") shall be and remain the joint property of the Firm and the Company. Client File Work Product will not be shared with, or otherwise provided to, third parties without our express consent; provided, however, that other counsel representing you may, for the purpose of determining how best to represent you, review and consider Client File Work Product in your possession, which review and consideration will not waive any applicable work product protections the Firm may have.

It is further agreed that documents and communications not constituting Client File Documents, whether or not Work Product, shall be and remain our property. In addition, you agree that we may adopt and implement reasonable retention policies for electronic records that do not

Matthew J. Maletta
August 10, 2022

constitute Client File Documents and are not subject to litigation hold and may store or delete such records in our discretion.

At the conclusion of a matter (which shall be defined as the time that our work on any matter subject to this letter has been completed), you shall have the right to take possession of the original of your Client File. We will be entitled to make physical or electronic copies if we choose. You also agree, upon our proffer, at the conclusion of a matter (whether or not you take possession of the Client File), to take possession of any and all original contracts, stock certificates, deeds and other such important documents or instruments that may be in the Client File, without regard to format, and we shall have no further responsibility with regard to such documents or instruments.

If you do not take possession of the Client File at the conclusion of a matter, we will store such file in accordance with our standard retention procedures for a period of at least seven (7) years (the "Retention Period"). Such retention (or maintenance of accounting or other records related to our representation) shall not constitute or be deemed to indicate the presence of a continuing attorney-client relationship. During the time that we store the Client File, you shall have the right to take possession of it at any time that you choose. After expiration of the Retention Period, absent contrary instructions, we may dispose of the Client File after 60 days' notice to you.

\*       \*       \*

The provisions of this letter will continue in effect, including if the Firm's representation of you was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm (which would be subject to ethical requirements). In addition, the provisions of this letter will apply to future engagements of the Firm by the Company (other than with respect to matters otherwise covered by the Coordinating Counsel Engagement Letter) unless we mutually agree otherwise.

This letter and any claim, controversy or dispute arising under or relating to this letter, the relationship of the parties, and/or the interpretation and enforcement of the rights and duties of the parties shall be governed by, and construed in accordance with, the laws of the State of New York. Based on our current understanding, the New York Rules of Professional Conduct should govern the Engagement. However, at this time, certain aspects of the Engagement are unknown. Accordingly, to the extent that there is a subsequent determination that the ethics rules of another jurisdiction control, then this letter will be construed consistent with then-applicable ethics rules. Under those circumstances, should any clause be deemed unenforceable, then the remainder of this letter will remain unaffected and enforceable. For purposes of this letter, references to Skadden Arps or the Firm include our affiliated law practice entities.

This letter, together with the Coordinating Counsel Engagement Letter, supersedes all prior agreements between the Company and the Firm. If this letter is satisfactory, please sign a copy and return it to me.

\*       \*       \*

Again, we very much appreciate the opportunity to work with you and look forward to doing so.

With best regards.

Sincerely,

Brandon Van Dyke

**Endo International plc**, for itself and each of its directly and indirectly wholly-owned or controlled subsidiaries, including, without limitation, the subsidiaries set forth on Schedule 1 hereto

By: _____

    Name:    Matthew J. Maletta

Title:  Executive Vice President, Chief Legal Officer, and Secretary

Dated:  August 10, 2022

Enclosures

         

## Schedule 1

70 Maple Avenue, LLC
Actient Pharmaceuticals LLC
Actient Therapeutics, LLC
Anchen Incorporated
Anchen Pharmaceuticals, Inc.
Astora Women's Health Bermuda ULC
Astora Women's Health Ireland Limited
Astora Women's Health Technologies
Astora Women's Health, LLC
Auxilium International Holdings, LLC
Auxilium Pharmaceuticals, LLC
Auxilium US Holdings, LLC
Bermuda Acquisition Management Limited
BioSpecifics Technologies Corp.
Branded Operations Holdings, Inc.
CPEC LLC
DAVA International, LLC
DAVA Pharmaceuticals, LLC
Endo Aesthetics LLC
Endo Bermuda Finance Limited
Endo Designated Activity Company
Endo Eurofin Unlimited Company
Endo Finance IV Unlimited Company
Endo Finance LLC
Endo Finance Operations LLC
Endo Finco Inc.
Endo Generics Holdings, Inc.
Endo Global Aesthetics Limited
Endo Global Biologics Limited
Endo Global Development Limited
Endo Global Finance LLC
Endo Global Ventures
Endo Health Solutions Inc.
Endo Innovation Valera, LLC
Endo Ireland Finance II Limited
Endo LLC
Endo Luxembourg Finance Company I S.à r.l.

Endo Luxembourg Holding Company S.à r.l.
Endo Luxembourg International Financing S.à r.l.
Endo Management Limited
Endo Par Innovation Company, LLC
Endo Pharmaceuticals Finance LLC
Endo Pharmaceuticals Inc.
Endo Pharmaceuticals Solutions Inc.
Endo Pharmaceuticals Valera Inc.
Endo Procurement Operations Limited
Endo TopFin Limited
Endo U.S. Inc.
Endo US Holdings Luxembourg I S.à r.l.
Endo Ventures Aesthetics Limited
Endo Ventures Bermuda Limited
Endo Ventures Cyprus Limited
Endo Ventures Limited
Generics Bidco I, LLC
Generics International (US) 2, Inc.
Generics International (US), Inc.
Generics International Ventures Enterprises LLC
Hawk Acquisition Ireland Limited
Innoteq, Inc.
JHP Acquisition, LLC
JHP Group Holdings, LLC
Kali Laboratories 2, Inc.
Kali Laboratories, LLC
Luxembourg Endo Specialty Pharmaceuticals Holding I S.à r.l.
Moores Mill Properties L.L.C.
Paladin Labs Canadian Holding Inc.
Paladin Labs Inc.
Par Active Technologies Private Limited
Par Biosciences Private Limited
Par Formulations Private Limited
Par Laboratories Europe, Ltd.
Par Pharmaceutical 2, Inc.
Par Pharmaceutical Companies, Inc.
Par Pharmaceutical Holdings, Inc.
Par Pharmaceutical, Inc.
Par Sterile Products, LLC
Par, LLC
Quartz Specialty Pharmaceuticals, LLC

2

Slate Pharmaceuticals, LLC
Timm Medical Holdings, LLC
Vintage Pharmaceuticals, LLC

MSW - Draft August 10, 2022 - 10:04 AM

## Schedule 2

Astora Women's Health Bermuda ULC
Astora Women's Health Ireland Limited
Astora Women's Health Technologies
Bermuda Acquisition Management Limited
Endo Bermuda Finance Limited
Endo Designated Activity Company
Endo Eurofin Unlimited Company
Endo Finance IV Unlimited Company
Endo Global Aesthetics Limited
Endo Global Biologics Limited
Endo Global Development Limited
Endo Global Ventures
Endo International plc
Endo Ireland Finance II Limited
Endo Luxembourg Finance Company I S.à r.l.
Endo Luxembourg Holding Company S.à r.l.
Endo Luxembourg International Financing S.à r.l.
Endo Management Limited
Endo Procurement Operations Limited
Endo TopFin Limited
Endo US Holdings Luxembourg I S.à r.l.
Endo Ventures Aesthetics Limited
Endo Ventures Bermuda Limited
Endo Ventures Cyprus Limited
Endo Ventures Limited
Hawk Acquisition Ireland Limited
Luxembourg Endo Specialty Pharmaceuticals Holding I S.à r.l.
Paladin Labs Canadian Holding Inc.
Paladin Labs Inc.
Par Active Technologies Private Limited
Par Biosciences Private Limited
Par Formulations Private Limited
Par Laboratories Europe, Ltd.

<u>ANNEX A-I</u>

### SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
#### Policy Statement Concerning Charges and Disbursements*
#### Effective April 1, 2010

*Skadden Arps bills clients for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for disbursements based on the actual cost billed by the vendor or in a few cases noted below, at rates derived from internal cost analyses or at rates below or approximating comparable outside vendor charges.*

---

**I.  <u>Research Services.</u>** *Charges for LexisNexis and Westlaw are billed at levels below that which would be charged for individual usage on a particular engagement. Clients are billed at rates calculated from an aggregate discounted amount charged to and paid by the Firm to LexisNexis and Westlaw. Thomson Research services are charged based on client usage allocated from actual vendor charges. Charges for other outside research services are billed at the actual amounts charged by vendors.*

*The State of Delaware Database provides computer access to a corporations database in Dover, Delaware. The charge for this service is $50 per transaction, which is the average amount charged by outside services.*

**II.  <u>Travel-Related Expenses.</u>** *Out-of-town travel expenses are billed at actual cost and include air or rail travel, lodging, car rental, taxi or car service, tips and other reasonable miscellaneous costs associated with travel. Corporate and/or negotiated discounted rates are passed on to the client. Specific Firm policies for expenditures relating to out-of-town travel include:*

- *<u>Air Travel.</u> Coach class is the standard on most U.S. domestic flights. However, for flights with scheduled flight times longer than 5 hours and international flights business class is generally used.*

- *<u>Lodging</u>. We strive to book overnight accommodations at hotels with which the Firm or the Client has preferred corporate rates.*

*Local travel charges include commercial transportation and, when a private car is used, mileage, tolls and parking. Specific policies govern how and when a client is charged for these expenses; these include:*

- *Fares for commercial transportation (<u>e.g.</u>, car service, taxi, rail) are charged at the actual vendor invoice amount. The charge for private car usage is the IRS rate allowance per mile (or the equivalent outside the United States) plus the actual cost of tolls and parking.*

- *Round-trip transportation to the office is charged for attorneys who work weekends or holidays. Transportation home may be charged on business days when an attorney works past a certain hour (typically 8:30 p.m.) and has worked a minimum of ten hours that day.*

- *Local travel for support staff is charged when a staff member works past a certain hour (typically 8:30 p.m.). Charges are limited by Firm policy and depend on form of transportation and distance traveled.*

**III.  <u>Word Processing, Secretarial and other Special Task-Related Services.</u>** *Routine secretarial tasks (correspondence, filing, travel and/or meeting arrangements, etc.) are not charged to clients. Word processing services associated with preparing legal documents are charged at $50 (£25/€35) per hour.*

*Specialized tasks (such as EDGAR filings or legal assistant services) are recorded in the appropriate billing category (for example, legal assistant services are recorded as fees in "Legal Assistant Support" on bills).*

*IV.    **Reproduction and Electronic Document Management.***    Photocopying services (including copying, collating, tabbing and velo binding) performed in-house are charged at 15 cents (£0.07/€0.11) per page, which represents the average internal cost per page.  Color photocopies are charged at 80 cents (£0.40/€0.55) per page (based on outside vendor rates).  Photocopying projects performed by outside vendors are billed at the actual invoice amount.  Special arrangements can be made for unusually large projects.

*Electronic Data Management services (e.g., scanning, OCR processing, data and image loading/exporting, CD/DVD creation, printing from scanned files, and conversions) performed by outside vendors are billed at the actual invoice amount and those performed in-house are billed at rates comparable to those charged by outside vendors.*

*V.    **Electronic Communications.***    Clients are charged for communications services as follows:

*Telephone Charges. There is no charge for local telephone calls or internal long distance telephone calls. External telephone calls such as collect, cellular calls, credit card, hotel telephone charges and vendor-hosted conference calls are charged at the vendor rate plus applicable taxes and are assigned to the specific matter for which such charges were incurred.*

*Facsimile Charges.    There is no charge for facsimile usage*

*VI.    **Postage and Courier Services.***    Outside messenger and express carrier services are charged at the actual vendor invoice amount which frequently involves discounts negotiated by the Firm.  Postage is charged at actual mail rates. On certain occasions, internal staff may be required to act as messengers in which case the staff's applicable hourly rate is charged.*

*VII.    **UCC Filing and Searches.***    Charges for filings and searches, in most instances, are billed at the flat fee charged by the vendor.  Unusual filings and searches will be charged based on vendor invoice.*

*VIII.    **Meals.***    Business meals are charged at actual cost. Luncheon and dinner meetings at the Firm are charged based on the costs developed by our food service vendor. Breakfast, beverage and snack services at the Firm's offices are not charged, except in unusual circumstances.*

*When overtime, weekend or holiday work is required, clients are charged for the actual, reasonable cost of an attorney's meal and, for non-attorneys, a standard amount determined by Firm policy.*

*IX.    **Direct Payment by Clients of Other Disbursements.***    Other major disbursements incurred in connection with an engagement will be paid directly by the client.  (Those which are incurred and paid by the Firm will be charged to the client at the actual vendor's invoice amount.)    Examples of such major disbursements that clients will pay directly include:

*Professional Fees (including disbursements for local counsel, accountants, witnesses and other professionals)*

*Filing/Court Fees (including disbursements for agency fees for filing documents, standard witness fees, juror fees)*

*Transcription Fees (including disbursements for outside transcribing agencies and courtroom stenographer transcripts)*

*Other Disbursements (including any other required out-of-pocket expenses incurred for the successful completion of a matter)*

* * * * *

*    Fees incurred for attorney and Firm personnel in connection with the Engagement are not covered by this policy.*

2

## **EXHIBIT 2**

**Coordinating Counsel Engagement Agreement**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

ONE MANHATTAN WEST

NEW YORK 1 0 0 0 1
_____

TEL: (2 1 2) 735-3000

FAX: (2 1 2) 735-2000

WWW.SKADDEN.COM

FIRM/AFFILIATE OFFICES
_____
BOSTON
CHICAGO
HOUSTON
LOS ANGELES
PALO ALTO
WASHINGTON, D.C.
WILMINGTON

BEIJING
BRUSSELS
FRANKFURT
HONG KONG
LONDON
MOSCOW
MUNICH
PARIS
SÃO PAULO
SEOUL
SHANGHAI
SINGAPORE
TOKYO
TORONTO

CONFIDENTIAL

August 10, 2022

Matthew J. Maletta
Executive Vice President. Chief Legal
Officer and Secretary
Endo
1400 Atwater Drive
Malvern, PA 19355

Re: Engagement Letter for National Coordinating Counsel Services

Dear Matt:

We are pleased that Endo International plc, together with certain wholly owned or controlled subsidiaries that have been, or in the future may be, named as defendants in the matters described below (collectively, you or the "Company") has engaged Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden Arps" or the "Firm") in connection with the engagement described below (the "Engagement").

**Scope of Engagement**

As described to us, the Engagement involves serving as national coordinating counsel in (a) defending the Company against multiple lawsuits' asserting a variety of claims (including public nuisance, other economic loss, and personal injury) regarding the Company's manufacture and sale of opioid products and (b) representing the Company with respect to federal and state investigations regarding the Company's manufacture and sale of opioid products. The Engagement will involve working with counsel from other law firms also retained by the Company regarding such matters. The services to be provided by the Firm in connection with the Engagement will encompass those legal services normally and reasonably associated with this type of engagement which the Firm has been requested and is able and has agreed to

Matthew J. Maletta
August 10, 2022
Page 2

provide and which are consistent with its ethical obligations. Unless otherwise agreed, the Engagement will not encompass tax-related advice. You acknowledge that the Firm is providing additional services to the Company and certain of its affiliates pursuant to that certain Engagement Letter for Restructuring and Other Legal Services, dated as of August 10, 2022 (the "Corporate Counsel Engagement Letter").

As usual, our Engagement is to represent the Company and not its individual directors, officers, employees or shareholders. However, we anticipate that in the course of the Engagement, we may provide information or advice to directors, officers or employees in their corporate capacities.

The Company agrees to make, or cause to be made, appropriate employees available to us to assist in factual inquiries and factual determinations, court hearings and appearances, transactions and dealings in relation to the subject matter with regard to which we have been retained.

**Engagement Personnel**

John Beisner, Jessica Miller, Richard Bernardo and Brandon Van Dyke will be responsible for and actively involved in the Engagement. Additional lawyers, including those in other practice areas, will be added to the Engagement on an as-needed basis.

**Fees and Expenses**

Our fees will be based on the time involved in the Engagement and our internal time charges. In this regard, my current hourly internal time charge is $1,785, John Beisner's is $1,980, Jessica Miller's is $1,785 and Richard Bernardo's is $1,695. A schedule of our current hourly time charges is also attached. As part of the Firm's ordinary business practices, hourly time charges are periodically reviewed and revised.

In addition, as previously discussed and agreed with you, Skadden will apply a 20% discount to all then current hourly time charges for the Engagement, and, from and after the time our billed time charges reach an aggregate of $7,500,000, Skadden will apply a 25% discount to all further then current hourly time charges for the Engagement.

As to billing, we will submit statements for services rendered for payment on a monthly basis and would anticipate payment promptly after receipt. In addition, our billing statements will include charges and disbursements incurred by us in the course of performing legal services. These items will be billed in accordance with our standard practice as described in the attached summary (see Annex A-I), which may be periodically updated, to the extent not inconsistent with Endo's Outside Counsel Billing Guidelines, dated January 2022. Unless otherwise agreed in writing between us, in the event of a conflict between Annex A-I and Endo's billing guidelines, Endo's billing guidelines will control.

Matthew J. Maletta
August 10, 2022
Page 3

The Company and certain of its affiliates has paid a retainer to the Firm in accordance with the terms of the Corporate Counsel Engagement Letter. Such retainer (and all replenishments) shall be applicable to the Engagement, as well as to the services that the Firm is providing to the Company and certain of its affiliates pursuant to the Corporate Counsel Engagement Letter. All of the Firm's fees, charges and disbursements incurred under this letter shall be paid pursuant to the terms of the Corporate Counsel Engagement Letter.

All references to fees, charges and disbursements are exclusive of any applicable VAT, GST, sales, withholding or similar tax imposed by relevant tax authorities, and such VAT, GST, sales, withholding or similar tax will be charged by us in addition to our fees, charges and disbursements, as applicable, or paid directly by the Company where applicable.

If a dispute develops about our fees, you may be entitled under Part 137 of the Rules of the Chief Administrator of the New York Courts to arbitration of that dispute if it involves more than one thousand and less than fifty thousand dollars.

## Waivers and Related Matters

The Firm represents a broad base of clients on a variety of legal matters. Accordingly, absent an effective conflicts waiver, conflicts of interest may arise that could adversely affect your ability and the ability of other clients of the Firm to choose the Firm as its counsel and preclude the Firm from representing you or other clients of the Firm in pending or future matters. Given that possibility, we wish to be fair not only to you, but to our other clients as well. Accordingly, this letter will confirm our mutual agreement that, except as provided in this letter or as prohibited by applicable rules of legal ethics, the Firm may represent other present or future parties on matters other than those for which it had been or then is engaged by the Company, whether or not on a basis adverse to the Company or any of its present or future affiliates, including in litigation, legal or other proceedings or matters, which are referred to as "Permitted Adverse Representation."

In furtherance of this mutual agreement, the Company agrees that it will not for itself or any other party assert the Firm's representation of the Company or any of its present or future affiliates, either in its representation in the Engagement or in any other matter in which the Company retains the Firm, as a basis for disqualifying the Firm from representing another party in any Permitted Adverse Representation and agrees that any Permitted Adverse Representation does not constitute a breach of any duty owed by the Firm. Examples of Permitted Adverse Representation would include, without limitation, (i) representing a client over which the Company might be seeking to acquire influence or control, or from which the Company may wish to buy assets, (ii) representing a client regarding its interest at the time in acquiring influence or control over an entity in which the Company then has a similar interest (a representation described in clause (i) or (ii) of this paragraph, a "Permitted M&A Representation) and (iii) representing a debtor or creditor client in a judicial proceeding under the Bankruptcy Code or similar legislation in a matter initiated by such client that is directly adverse to the

Matthew J. Maletta
August 10, 2022
Page 4

Company and in which the debtors do not include the Company and/or its affiliates (a "Permitted Restructuring Representation").  The waiver provided for in this and the preceding paragraph includes the Firm's ongoing representation of Purdue Pharma L.P. and certain affiliated entities (collectively, "Purdue") in opioid litigation and other matters, and Mallinckrodt Pharmaceuticals ("Mallinckrodt") in matters unrelated to the Engagement. The Company agrees that this paragraph and the preceding one do not expand the scope of the Engagement to encompass affiliates of the Company (other than as set forth in the first paragraph of this letter) unless expressly agreed to by the Firm.

The Company understands and agrees that, in light of Skadden's ongoing representations of Purdue in opioid litigation and other matters and Mallinckrodt in unrelated matters and prior representation of Insys Therapeutics, Inc. ("Insys") in certain investigations regarding opioid-related sales, marketing and reimbursement support practices, Skadden's representation of the Company in the Engagement will not include the provision of legal advice adverse to Purdue, Mallinckrodt or Insys, including regarding the participation in any trial team, or otherwise in direct litigation, efforts in a manner adverse to Purdue, Mallinckrodt or Insys. The Company agrees that it will retain independent counsel at its own expense to advise it with regard to such matter(s) and that, should a conflict develop in the Engagement with respect to Purdue that cannot be resolved through the use of independent counsel by Endo, Skadden will withdraw from the Engagement.  For the avoidance of doubt, the reference to withdrawal in the preceding sentence shall apply only to the Engagement provided for in this letter and, unless otherwise agreed between the Firm and the Company, shall not apply to any other current or future engagement of the Firm by the Company. The Company agrees that these limitations on the Engagement do not constitute a breach of any duty owed to the Company.

Notwithstanding the foregoing, the Firm will not, without your written consent, appear as attorneys of record on behalf of another client in a judicial proceeding initiated by that client that is directly adverse to the Company (it being understood that the Firm will not be precluded from asserting a counterclaim, cross-claim or other claim against the Company on behalf of another client in a proceeding which that client did not initiate).  The prohibition in the preceding sentence shall be of no force and effect from and after the cessation of our representation of the Company.   Notwithstanding the first sentence of this paragraph, the Company agrees that (1) the Firm may represent one or more clients in any Permitted Restructuring Representation; (2) the Firm may represent another client in a judicial proceeding initiated by such client that is directly adverse to the Company relating to any Permitted M&A Representation; and (3) the Firm may continue to represent another client in a judicial proceeding that is directly adverse to the Company if such adversity arises after the Firm appears in such proceeding on behalf of such other client and results from the Company becoming a party to such proceeding other than due to any action taken by such other client. For each representation of the type referenced in the preceding sentence, the Firm agrees to take appropriate steps to protect all confidential information provided by and to each client, including

Matthew J. Maletta
August 10, 2022
Page 5

by establishing an internal screening mechanism or an "Ethical Wall" between the respective teams representing each client.

        With respect to parties affiliated with the Company generally, including parties owned by the Company and parties that hold direct or indirect interests in the Company (other than as set forth in the first paragraph of this letter), it is our understanding that the Firm is not being asked to provide, and will not be providing, legal advice to, or establishing an attorney-client relationship with, any such affiliated party or person in his, her, or its individual capacity and will not be expected to do so unless the Firm has been asked and has specifically agreed to do so.  Further, it is our understanding that if the Firm acts as counsel for any other entity as to which the Company then owns completely, directly or indirectly, all of the common stock or similar voting interest (other than directors' qualifying shares, if any), the mutual agreement reflected in this letter, including the waivers, would apply to that entity as well.  Upon our request, the Company will take any action the Firm concludes is needed to confirm the application of this letter to that entity or entities.

        In the event the Company is acquired or is otherwise subject to a change in control (including by a person or group becoming a controlling affiliate of the Company) after the date hereof, the Firm will not be deemed (i) to represent, or provide or have provided legal advice to, the acquiring entity or such controlling affiliate (or, subject to clause (ii) below, to any affiliate of any such acquiring entity or controlling affiliate) or to establish an attorney-client relationship with such entities or affiliates and (ii) except as otherwise required by applicable law or at the election of the Firm, to continue to represent the Company or any of its controlled affiliates unless and until both the Company and the Firm reaffirm this letter.  Notwithstanding any termination of the attorney-client relationship, the other provisions of this letter will continue in effect.

        Our representation of the Company is premised on the Firm's adherence to its professional obligation not to disclose any confidential information or to use it for another party's benefit without the Company's consent.  Such obligations are subject to certain exceptions, including the laws, rules and regulations of certain jurisdictions relating to money laundering and terrorist financing.  Under relevant circumstances, the Firm may be under a duty to disclose information to relevant governmental authorities.  The Firm may be prohibited from informing you that such a disclosure has been made or the reasons for such disclosure, and we may have to cease work for you for a period of time and not be able to inform you of the reason.  Provided that the Firm acts in the manner set forth in the first sentence of this paragraph and subject to the exceptions noted above, the Company would not for itself or any other party assert that the Firm's possession of such confidential information, even though it may relate to a matter for which the Firm is representing another client or may be known to someone at the Firm working on the matter, (a) is a basis for disqualifying the Firm from representing another of its clients in any matter in which the Company or any other party has an interest; or (b) constitutes a breach of any duty owed by the Firm.  In addition, the Firm's failure to share with the Company any

        

Matthew J. Maletta
August 10, 2022
Page 6

confidential information received from another client will not be asserted by the Company as constituting a breach of any duty owed to the Company by the Firm, including any duty regarding information disclosure.

Without limitation to the preceding paragraph, none of the attorneys who have billed significant time on the representation of Purdue will be involved in the Engagement. In addition, Skadden has established an internal screening mechanism or an "Ethical Wall" between those attorneys working on the Engagement and the attorneys who will work on or have previously spent significant time working on Purdue matters.

If the Firm receives from any person or entity a subpoena or request for information that is within our custody or control or the custody or control of our agents or representatives, we will, to the extent permitted by applicable law, advise the Company before responding so that the Company has the opportunity to intervene or interpose any objections. Should the Company object to the provision of such information, the Firm may thereafter provide such information only to the extent authorized by the Company or required by a court or other governmental body of competent jurisdiction. The Company agrees to pay the Firm for any services rendered incurred in responding to any such request consistent with any agreement then in effect between the Company and the Firm as to the rates to be charged by the Firm, or if no such agreement is in effect then at the Firm's customary billing rates. The Company also agrees to pay the Firm for charges and disbursements incurred in responding to any such request pursuant to the Firm's charges and disbursements policies, to the extent not inconsistent with Endo's Outside Counsel Billing Guidelines dated January 2022. The Company agrees that the Firm may disclose the fact of this Engagement and related general information to the extent that such disclosure does not convey any confidential or non-public information and it is not adverse to the Company's interests.

## Client Identification Procedures and Regulatory Compliance

Many jurisdictions have adopted or are in the process of changing or creating anti-money laundering, counter-terrorist financing, embargo, trade sanctions or similar policies or laws. As part of the Firm's responsibility for compliance with such laws, rules, regulations or policies, the Firm is obliged to take detailed steps to verify the identity of our clients and sources of payment. Accordingly, prior to commencement of work on the Engagement we will have already requested, or will be requesting shortly, that you provide us with required identification documents. It is also necessary for us to reserve the right to request additional information believed necessary, advisable or appropriate to verify identity and/or to ensure the Firm's compliance with applicable laws, rules, regulations, best practices and anti-money laundering matters from time to time. A delay or failure to provide information required for verification purposes may prevent us from commencing or require us to suspend work on the Engagement.

Matthew J. Maletta
August 10, 2022
Page 7

**Prevention of Criminal Facilitation of Tax Evasion**

       Many jurisdictions criminalize the evasion of tax and its facilitation.  As a condition of the Engagement, you represent to us that you will not request or otherwise have the Firm or any third party involved in the Engagement take any action, or desist from taking any action, in order to facilitate tax evasion.

**Data Protection**

       The Firm uses the information you provide for the provision of legal services to you and for related purposes, including updating client records, analysis to help the Firm manage its practice, statutory returns, legal and regulatory compliance and, subject to the Firm's ethical obligations, other legitimate business purposes.  The Firm's work for you may also involve providing information to third parties such as expert witnesses and other professional advisers in order to represent your interests most effectively.  The Firm's use of the information you provide is subject to your instructions, to the Firm's duty of confidentiality, and to applicable data protection and data privacy laws and regulations.  If and to the extent that any such law or regulation, such as the E.U. General Data Protection Regulation ("GDPR"), applies to the Engagement, the Firm will abide by those applicable laws and regulations in processing personal data in the course of the Firm's work with you, including putting in place security measures to protect personal data.  Where the work the Firm does for you involves the processing of personal data, you acknowledge that, unless the Firm agrees otherwise in particular circumstances, the Firm processes that personal data as an independent controller, not as a processor on your behalf nor as a joint controller with you, as those terms are defined in the GDPR, and that you may have a right of access to the personal data the Firm holds about you where the GDPR applies.  Subject to the Firm's duties of confidentiality and the provisions of this paragraph, the Firm may transfer and process personal data that you disclose to the Firm or information that the Firm generates on the basis of personal data that you disclose to the Firm, including the transfer of such personal data or information to jurisdictions where we have offices, both within and outside the United States, as set forth in the Privacy Statement available on www.skadden.com.  The Firm may from time to time send you information which the Firm thinks might be of interest to you.  If you do not wish to receive that information, please notify the Firm in writing.

**Client Files and Retention**

       In the course of our representation of you with respect to a matter, we shall maintain a physical and/or electronic file relating to the matter (the "Client File"), in which we will place materials with respect to the matter and which shall include copies of documents and communications reflecting definitive (i) legal or factual analyses and conclusions, (ii) decisions (and instructions to carry out the same), and (iii) advice conveyed to you (the "Client File Documents").  For the avoidance of doubt, the following shall be included among the Client File Documents: copies of witness interview memoranda, written correspondence or documents memorializing conversations between the Firm and third parties (including without limitation

Matthew J. Maletta
August 10, 2022
Page 8

opposing counsel, co-counsel, vendors, courts, agencies, and mediators) on your behalf in connection with the Engagement, chronologies, factual and legal memoranda, filings, pleadings, closing sets, deposition transcripts, exhibits, physical evidence, expert reports, and other items reasonably necessary (consistent with applicable ethics rules and as set forth herein) to the representation.  Consistent with applicable ethics rules, we will provide you with a copy of the Client File on request.

We may in the course of the Engagement create other documents and communications containing our attorney work product, mental impressions or notes, and drafts of documents ("Work Product").  Work Product in the Client File ("Client File Work Product") shall be and remain the joint property of the Firm and the Company.  Client File Work Product will not be shared with, or otherwise provided to, third parties without our express consent; provided, however, that other counsel representing you may, for the purpose of determining how best to represent you, review and consider Client File Work Product in your possession, which review and consideration will not waive any applicable work product protections the Firm may have.

It is further agreed that documents and communications not constituting Client File Documents, whether or not Work Product, shall be and remain our property.  In addition, you agree that we may adopt and implement reasonable retention policies for electronic records that do not constitute Client File Documents and are not subject to litigation hold and may store or delete such records in our discretion.

At the conclusion of a matter (which shall be defined as the time that our work on any matter subject to this letter has been completed), you shall have the right to take possession of the original of your Client File.  We will be entitled to make physical or electronic copies if we choose.  You also agree, upon our proffer, at the conclusion of a matter (whether or not you take possession of the Client File), to take possession of any and all original contracts, stock certificates, deeds and other such important documents or instruments that may be in the Client File, without regard to format, and we shall have no further responsibility with regard to such documents or instruments.

If you do not take possession of the Client File at the conclusion of a matter, we will store such file in accordance with our standard retention procedures for a period of at least seven (7) years (the "Retention Period").  Such retention (or maintenance of accounting or other records related to our representation) shall not constitute or be deemed to indicate the presence of a continuing attorney-client relationship.  During the time that we store the Client File, you shall have the right to take possession of it at any time that you choose.  After expiration of the Retention Period, absent contrary instructions, we may dispose of the Client File after 60 days' notice to you.

*       *       *

Matthew J. Maletta
August 10, 2022
Page 9

       The provisions of this letter will continue in effect, including if the Firm's representation of the Company was ended at your election (which, of course, the Company would be free to do at any time) or by the Firm (which would be subject to ethical requirements). In addition, the provisions of the Corporate Counsel Engagement Letter and not this letter will apply to future engagements of the Firm by the Company unless we mutually agree otherwise.

       This letter and any claim, controversy or dispute arising under or relating to this letter, the relationship of the parties, and/or the interpretation and enforcement of the rights and duties of the parties shall be governed by, and construed in accordance with, the laws of the State of New York. Based on our current understanding, the New York Rules of Professional Conduct should govern the Engagement. To the extent that there is a subsequent determination that the ethics rules of another jurisdiction control, then this letter will be construed consistent with then-applicable ethics rules. Under those circumstances, should any clause be deemed unenforceable, then the remainder of this letter will remain unaffected and enforceable. For purposes of this letter, references to Skadden Arps or the Firm include our affiliated law practice entities.

       This letter, together with the Corporate Counsel Engagement Letter, supersedes all prior agreements between the Company and the Firm. If this letter is satisfactory, please sign a copy and return it to me.

Matthew J. Maletta
August 10, 2022
Page 10

     Again, we very much appreciate the opportunity to work with Endo on this engagement and look forward to doing so.

     With best regards.

                             Sincerely,

                             Brandon Van Dyke

ENDO INTERNATIONAL PLC

By:    _____
        Name:  Matthew J. Maletta
        Title:  Executive Vice President, Chief
              Legal Officer, and Secretary

Dated:  August 10, 2022

Enclosures

**ANNEX A-I**

## SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES
### Policy Statement Concerning Charges and Disbursements*
### Effective April 1, 2010

*Skadden Arps bills clients for reasonable charges and disbursements incurred in connection with an engagement. Clients are billed for disbursements based on the actual cost billed by the vendor or in a few cases noted below, at rates derived from internal cost analyses or at rates below or approximating comparable outside vendor charges.*

---

**I. Research Services.** Charges for LexisNexis and Westlaw are billed at levels below that which would be charged for individual usage on a particular engagement. Clients are billed at rates calculated from an aggregate discounted amount charged to and paid by the Firm to LexisNexis and Westlaw. Thomson Research services are charged based on client usage allocated from actual vendor charges. Charges for other outside research services are billed at the actual amounts charged by vendors.

The State of Delaware Database provides computer access to a corporations database in Dover, Delaware. The charge for this service is $50 per transaction, which is the average amount charged by outside services.

**II. Travel-Related Expenses.** Out-of-town travel expenses are billed at actual cost and include air or rail travel, lodging, car rental, taxi or car service, tips and other reasonable miscellaneous costs associated with travel. Corporate and/or negotiated discounted rates are passed on to the client. Specific Firm policies for expenditures relating to out-of-town travel include:

- *Air Travel.* Coach class is the standard on most U.S. domestic flights. However, for flights with scheduled flight times longer than 5 hours and international flights business class is generally used.

- *Lodging.* We strive to book overnight accommodations at hotels with which the Firm or the Client has preferred corporate rates.

Local travel charges include commercial transportation and, when a private car is used, mileage, tolls and parking. Specific policies govern how and when a client is charged for these expenses; these include:

- Fares for commercial transportation (*e.g.*, car service, taxi, rail) are charged at the actual vendor invoice amount. The charge for private car usage is the IRS rate allowance per mile (or the equivalent outside the United States) plus the actual cost of tolls and parking.

- Round-trip transportation to the office is charged for attorneys who work weekends or holidays. Transportation home may be charged on business days when an attorney works past a certain hour (typically 8:30 p.m.) and has worked a minimum of ten hours that day.

- Local travel for support staff is charged when a staff member works past a certain hour (typically 8:30 p.m.). Charges are limited by Firm policy and depend on form of transportation and distance traveled.

**III. Word Processing, Secretarial and other Special Task-Related Services.** Routine secretarial tasks (correspondence, filing, travel and/or meeting arrangements, etc.) are not charged to clients. Word processing services associated with preparing legal documents are charged at $50 (£25/€35) per hour.

Specialized tasks (such as EDGAR filings or legal assistant services) are recorded in the appropriate billing category (for example, legal assistant services are recorded as fees in "Legal Assistant Support" on bills).

**IV.** **_Reproduction and Electronic Document Management._** _Photocopying services (including copying, collating, tabbing and velo binding) performed in-house are charged at 15 cents (£0.07/€0.11) per page, which represents the average internal cost per page. Color photocopies are charged at 80 cents (£0.40/€0.55) per page (based on outside vendor rates). Photocopying projects performed by outside vendors are billed at the actual invoice amount. Special arrangements can be made for unusually large projects._

_Electronic Data Management services (e.g., scanning, OCR processing, data and image loading/exporting, CD/DVD creation, printing from scanned files, and conversions) performed by outside vendors are billed at the actual invoice amount and those performed in-house are billed at rates comparable to those charged by outside vendors._

**V.** **_Electronic Communications._** _Clients are charged for communications services as follows:_

- _Telephone Charges. There is no charge for local telephone calls or internal long distance telephone calls. External telephone calls such as collect, cellular calls, credit card, hotel telephone charges and vendor-hosted conference calls are charged at the vendor rate plus applicable taxes and are assigned to the specific matter for which such charges were incurred._

- _Facsimile Charges. There is no charge for facsimile usage._

**VI.** **_Postage and Courier Services._** _Outside messenger and express carrier services are charged at the actual vendor invoice amount which frequently involves discounts negotiated by the Firm. Postage is charged at actual mail rates. On certain occasions, internal staff may be required to act as messengers in which case the staff's applicable hourly rate is charged._

**VII.** **_UCC Filing and Searches._** _Charges for filings and searches, in most instances, are billed at the flat fee charged by the vendor. Unusual filings and searches will be charged based on vendor invoice._

**VIII.** **_Meals._** _Business meals are charged at actual cost. Luncheon and dinner meetings at the Firm are charged based on the costs developed by our food service vendor. Breakfast, beverage and snack services at the Firm's offices are not charged, except in unusual circumstances._

_When overtime, weekend or holiday work is required, clients are charged for the actual, reasonable cost of an attorney's meal and, for non-attorneys, a standard amount determined by Firm policy._

**IX.** **_Direct Payment by Clients of Other Disbursements._** _Other major disbursements incurred in connection with an engagement will be paid directly by the client. (Those which are incurred and paid by the Firm will be charged to the client at the actual vendor's invoice amount.) Examples of such major disbursements that clients will pay directly include:_

- _Professional Fees (including disbursements for local counsel, accountants, witnesses and other professionals)_

- _Filing/Court Fees (including disbursements for agency fees for filing documents, standard witness fees, juror fees)_

- _Transcription Fees (including disbursements for outside transcribing agencies and courtroom stenographer transcripts)_

- _Other Disbursements (including any other required out-of-pocket expenses incurred for the successful completion of a matter)_

\* \* \* \* \*

_\*      Fees incurred for attorney and Firm personnel in connection with the Engagement are not covered by this policy._

## **EXHIBIT 3**

### **Potential Interested Parties List**

**BOLD ITALICS**: Represents Potential Interested Parties that are current clients or affiliates of current clients

_UNDERLINED ITALICS_: Represents Potential Interested Parties that are former clients (within the the past seven years) or affiliates of such former clients.

PLAIN TEXT MARKED "CLEAR": Represents Potential Interested Parties that are not current or former clients (within the past seven years) or affiliates thereof.

## EXHIBIT 3
Potential Interested Parties List

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Debtors | *70 MAPLE AVENUE, LLC* | Current Client |
| Debtors | *ACTIENT PHARMACEUTICALS LLC* | Current Client |
| Debtors | *ACTIENT THERAPEUTICS, LLC* | Current Client |
| Debtors | *ANCHEN INCORPORATED* | Current Client |
| Debtors | *ANCHEN PHARMACEUTICALS, INC.* | Current Client |
| Debtors | *ASTORA WOMEN'S HEALTH IRELAND LIMITED* | Current Client |
| Debtors | *ASTORA WOMEN'S HEALTH, LLC* | Current Client |
| Debtors | *AUXILIUM INTERNATIONAL HOLDINGS, LLC* | Current Client |
| Debtors | *AUXILIUM PHARMACEUTICALS, LLC* | Current Client |
| Debtors | *AUXILIUM US HOLDINGS, LLC* | Current Client |
| Debtors | *BERMUDA ACQUISITION MANAGEMENT LIMITED* | Current Client |
| Debtors | *BIOSPECIFICS TECHNOLOGIES LLC* | Current Client |
| Debtors | *BRANDED OPERATION HOLDINGS, INC* | Current Client |
| Debtors | *DAVA INTERNATIONAL, LLC* | Current Client |
| Debtors | *DAVA PHARMACEUTICALS, LLC* | Current Client |
| Debtors | *ENDO AESTHETICS LLC* | Current Client |
| Debtors | *ENDO BERMUDA FINANCE LIMITED* | Current Client |
| Debtors | *ENDO DESIGNATED ACTIVITY COMPANY* | Current Client |
| Debtors | *ENDO EUROFIN UNLIMITED COMPANY* | Current Client |
| Debtors | *ENDO FINANCE IV UNLIMITED COMPANY* | Current Client |
| Debtors | *ENDO FINANCE LLC* | Current Client |
| Debtors | *ENDO FINANCE OPERATIONS LLC* | Current Client |
| Debtors | *ENDO FINCO INC.* | Current Client |
| Debtors | *ENDO GENERICS HOLDINGS, INC.* | Current Client |
| Debtors | *ENDO GLOBAL AESTHETICS LIMITED* | Current Client |
| Debtors | *ENDO GLOBAL BIOLOGICS LIMITED* | Current Client |
| Debtors | *ENDO GLOBAL DEVELOPMENT LIMITED* | Current Client |
| Debtors | *ENDO GLOBAL FINANCE LLC* | Current Client |
| Debtors | *ENDO GLOBAL VENTURES* | Current Client |
| Debtors | *ENDO HEALTH SOLUTIONS INC.* | Current Client |
| Debtors | *ENDO INNOVATION VALERA LLC* | Current Client |
| Debtors | *ENDO INTERNATIONAL PLC* | Current Client |
| Debtors | *ENDO IRELAND FINANCE II LIMITED* | Current Client |
| Debtors | *ENDO LLC* | Current Client |
| Debtors | *ENDO LUXEMBOURG FINANCE COMPANY I S.A R.L.* | Current Client |
| Debtors | *ENDO LUXEMBOURG HOLDING COMPANY S.A R.L.* | Current Client |
| Debtors | *ENDO LUXEMBOURG INTERNATIONAL FINANCING SARL* | Current Client |
| Debtors | *ENDO MANAGEMENT LIMITED* | Current Client |
| Debtors | *ENDO PAR INNOVATION COMPANY, LLC* | Current Client |
| Debtors | *ENDO PHARMACEUTICALS FINANCE LLC* | Current Client |
| Debtors | *ENDO PHARMACEUTICALS INC.* | Current Client |
| Debtors | *ENDO PHARMACEUTICALS SOLUTIONS, INC.* | Current Client |
| Debtors | *ENDO PHARMACEUTICALS VALERA, INC.* | Current Client |
| Debtors | *ENDO PROCUREMENT OPERATIONS LIMITED* | Current Client |
| Debtors | *ENDO TOPFIN LIMITED* | Current Client |
| Debtors | *ENDO U.S. INC.* | Current Client |
| Debtors | *ENDO US HOLDINGS LUXEMBOURG I S.A R.L.* | Current Client |
| Debtors | *ENDO VENTURES AESTHETICS LIMITED* | Current Client |
| Debtors | *ENDO VENTURES BERMUDA LIMITED* | Current Client |
| Debtors | *ENDO VENTURES CYPRUS LIMITED* | Current Client |
| Debtors | *ENDO VENTURES LIMITED* | Current Client |
| Debtors | *GENERICS BIDCO I, LLC* | Current Client |
| Debtors | *GENERICS INTERNATIONAL (US) 2, INC.* | Current Client |
| Debtors | *GENERICS INTERNATIONAL (US), INC.* | Current Client |
| Debtors | *GENERICS INTERNATIONAL VENTURES ENTERPRISES LLC* | Current Client |
| Debtors | *HAWK ACQUISITION IRELAND LIMITED* | Current Client |
| Debtors | *INNOTEQ, INC.* | Current Client |
| Debtors | *JHP ACQUISITION, LLC* | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Debtors | *JHP GROUP HOLDINGS, LLC* | Current Client |
| Debtors | *KALI LABORATORIES 2, INC.* | Current Client |
| Debtors | *KALI LABORATORIES, LLC* | Current Client |
| Debtors | *LUXEMBOURG ENDO SPECIALTY PHARMACEUTICALS HOLDING I SARL(S)* | Current Client |
| Debtors | *MOORES MILL PROPERTIES L.L.C.* | Current Client |
| Debtors | *PALADIN LABS CANADIAN HOLDING INC.* | Current Client |
| Debtors | *PALADIN LABS INC.* | Current Client |
| Debtors | *PAR LABORATORIES EUROPE, LTD.* | Current Client |
| Debtors | *PAR PHARMACEUTICAL 2, INC.* | Current Client |
| Debtors | *PAR PHARMACEUTICAL COMPANIES, INC.* | Current Client |
| Debtors | *PAR PHARMACEUTICAL HOLDINGS, INC.* | Current Client |
| Debtors | *PAR PHARMACEUTICAL, INC.* | Current Client |
| Debtors | *PAR STERILE PRODUCTS, LLC* | Current Client |
| Debtors | *PAR, LLC* | Current Client |
| Debtors | *QUARTZ SPECIALTY PHARMACEUTICALS, LLC* | Current Client |
| Debtors | *SLATE PHARMACEUTICALS, LLC* | Current Client |
| Debtors | *TIMM MEDICAL HOLDINGS, LLC* | Current Client |
| Debtors | *VINTAGE PHARMACEUTICALS, LLC* | Current Client |
| Known Affiliates and JVs | *8312214 CANADA INC.* | Former Affiliate |
| Known Affiliates and JVs | *8601135 CANADA INC.* | Former Affiliate |
| Known Affiliates and JVs | *8601143 CANADA INC.* | Former Affiliate |
| Known Affiliates and JVs | *8601151 CANADA INC.* | Former Affiliate |
| Known Affiliates and JVs | *8601160 CANADA INC.* | Former Affiliate |
| Known Affiliates and JVs | *9122133 CANADA INC.* | Former Affiliate |
| Known Affiliates and JVs | *ANCHEN 2 INCORPORATED* | Former Affiliate |
| Known Affiliates and JVs | *ANCHEN PHARMACEUTICALS 2, INC.* | Former Affiliate |
| Known Affiliates and JVs | *ARCA BIOPHARMA INC* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA HOLDINGS, LLC* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH HOLDINGS, LLC* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH AUSTRALIA PTY, LTD.* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH BERMUDA ULC* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH FRANCE S.A.S.* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH GERMANY GMBH* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH SPAIN, SL* | Former Affiliate |
| Known Affiliates and JVs | *ASTORA WOMEN'S HEALTH TECHNOLOGIES* | Former Affiliate |
| Known Affiliates and JVs | *AUXILIUM BERMUDA UNLIMITED* | Former Affiliate |
| Known Affiliates and JVs | *AUXILIUM PPA(P)* | Former Affiliate |
| Known Affiliates and JVs | *AUXILIUM UK LTD* | Former Affiliate |
| Known Affiliates and JVs | *BANYULS LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *BIOSPECIFICS TECHNOLOGIES CORP.* | Former Affiliate |
| Known Affiliates and JVs | *BIOVAC CONSORTIUM (PTY) LTD(S)* | Former Affiliate |
| Known Affiliates and JVs | *BOCA PHARMACAL, LLC (D)* | Former Affiliate |
| Known Affiliates and JVs | *CPEC LLC* | Former Affiliate |
| Known Affiliates and JVs | *ENDO AESTHETICS LOGISTICS LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO BERMUDA VENTURES LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE CO. (D)* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE GENERICS LLC* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE II LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE II UNLIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE II UNLIMITED COMPANY* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE III LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE III UNLIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE III UNLIMITED COMPANY* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE IV LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE UNLIMITED COMPANY* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE V LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *ENDO FINANCE V UNLIMITED COMPANY* | Former Affiliate |
| Known Affiliates and JVs | *ENDO GLOBAL /FINANCE S.À R.L. I LLC* | Former Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Known Affiliates and JVs | ENDO GLOBAL DEVELOPMENT | Former Affiliate |
| Known Affiliates and JVs | ENDO GLOBAL DEVELOPMENT LIMITED | Former Affiliate |
| Known Affiliates and JVs | ENDO GLOBAL FINANCE B.V./LLC | Former Affiliate |
| Known Affiliates and JVs | ENDO IRELAND FINANCE LIMITED | Former Affiliate |
| Known Affiliates and JVs | ENDO IRELAND FINANCE UNLIMITED COMPANY | Former Affiliate |
| Known Affiliates and JVs | ENDO IRELAND HOLDINGS LIMITED | Former Affiliate |
| Known Affiliates and JVs | ENDO LUXEMBOURG FINANCE COMPANY II S.A R.L. | Former Affiliate |
| Known Affiliates and JVs | ENDO LUXEMBOURG FINANCE COMPANY S.A R.L | Former Affiliate |
| Known Affiliates and JVs | ENDO PHARMA INFORMATION CONSULTING (SUZHOU) COMPANY LIMITED | Former Affiliate |
| Known Affiliates and JVs | ENDO PHARMA IRELAND LIMITED (D) | Former Affiliate |
| Known Affiliates and JVs | ENDO RECEIVABLES DAC | Former Affiliate |
| Known Affiliates and JVs | ENDO RECEIVABLES LIMITED | Former Affiliate |
| Known Affiliates and JVs | ENDO SOMAR HOLDINGS B.V. | Former Affiliate |
| Known Affiliates and JVs | ENDO U.S. FINANCE, LLC (DE) | Former Affiliate |
| Known Affiliates and JVs | ENDO US FINANCE LLC | Former Affiliate |
| Known Affiliates and JVs | ENDO US HOLDINGS LUXEMBOURG II S.A R.L. | Former Affiliate |
| Known Affiliates and JVs | ENDO VENTURES PPA(P) | Former Affiliate |
| Known Affiliates and JVs | FILTERWORKS (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | FIREFLY INVESTMENTS 223 (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | GENERICS BIDCO II, LLC | Former Affiliate |
| Known Affiliates and JVs | GENERICS INTERNATIONAL (US PARENT), INC. | Former Affiliate |
| Known Affiliates and JVs | GENERICS INTERNATIONAL (US), LLC | Former Affiliate |
| Known Affiliates and JVs | GOLDEX 775 (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | GRUPO FARMACEUTICO SOMAR, S.A. DE C. V. | Former Affiliate |
| Known Affiliates and JVs | INNOTEQ 2, INC. | Former Affiliate |
| Known Affiliates and JVs | INNOTEQ MERGER SUB, INC. | Former Affiliate |
| Known Affiliates and JVs | INNOTEQ, LLC | Former Affiliate |
| Known Affiliates and JVs | JHP GROUP HOLDINGS 2, INC. | Former Affiliate |
| Known Affiliates and JVs | JHP GROUP HOLDINGS, INC. | Former Affiliate |
| Known Affiliates and JVs | JPH PHARMACEUTICALS, LLC | Former Affiliate |
| Known Affiliates and JVs | JUNIPER MERGECO, INC. | Former Affiliate |
| Known Affiliates and JVs | KALI LABORATORIES MERGER SUB, LLC | Former Affiliate |
| Known Affiliates and JVs | KALI LABORATORIES, INC. | Former Affiliate |
| Known Affiliates and JVs | LABOPHARM CYPRUS LIMITED | Former Affiliate |
| Known Affiliates and JVs | LABOPHARM, INC. | Former Affiliate |
| Known Affiliates and JVs | LABORATORIOS SERRAL, S.A. DE C.V. | Former Affiliate |
| Known Affiliates and JVs | LAKESIDE SALUD HUMANA, S.A. DE C.V. | Former Affiliate |
| Known Affiliates and JVs | LITHA HEALTH CARE HOLDINGS (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | LITHA HEALTHCARE (PTY) GROUP LIMITED | Former Affiliate |
| Known Affiliates and JVs | LITHA HEALTHCARE GROUP LIMITED PPA(P) | Former Affiliate |
| Known Affiliates and JVs | LITHA HEALTHCARE GROUP SSC (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | LITHA MEDICAL (PTY) LTD(S) | Former Affiliate |
| Known Affiliates and JVs | LITHA MEDICAL CONSUMABLES (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | LITHA PHARMA (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | LITHA VACCINES (PTY) LTD(S) | Former Affiliate |
| Known Affiliates and JVs | LUXEMBOURG ENDO SPECIALTY PHARMACEUTICALS HOLDING II S.A R. L | Former Affiliate |
| Known Affiliates and JVs | MANJANO LIMITED | Former Affiliate |
| Known Affiliates and JVs | MS PATIENT CARE PHARMACY (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | NIMA ACQUISITION LLC | Former Affiliate |
| Known Affiliates and JVs | OPERATIONS REFINANCING COMPANY BERMUDA | Former Affiliate |
| Known Affiliates and JVs | OPERATIONS REFINANCING COMPANY BERMUDA LIMITED | Former Affiliate |
| Known Affiliates and JVs | OTC PHARMA SA (PTY) LTD | Former Affiliate |
| Known Affiliates and JVs | PALADIN CANADIAN PPA(P) | Former Affiliate |
| Known Affiliates and JVs | PALADIN LABORATORIOS IMPORTACAO E EXPORTACAO LTDA.(D) | Former Affiliate |
| Known Affiliates and JVs | PALADIN LABS (BARBADOS) INC. | Former Affiliate |
| Known Affiliates and JVs | PALADIN LABS (USA) INC. | Former Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Known Affiliates and JVs | *PALADIN LABS EUROPE LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *PALADIN LABS (IRELAND) LIMITED* | Former Affiliate |
| Known Affiliates and JVs | **PAR ACTIVE TECHNOLOGIES PRIVATE LIMITED** | Current Affiliate |
| Known Affiliates and JVs | **PAR BIOSCIENCES PRIVATE LIMITED** | Current Affiliate |
| Known Affiliates and JVs | **PAR FORMULATIONS PRIVATE LIMITED** | Current Affiliate |
| Known Affiliates and JVs | **PAR PHARMACEUTICAL** | Current Affiliate |
| Known Affiliates and JVs | *PAR PHARMACEUTICAL, LLC* | Former Affiliate |
| Known Affiliates and JVs | *PAR TWO, INC.* | Former Affiliate |
| Known Affiliates and JVs | *PAR, INC.* | Former Affiliate |
| Known Affiliates and JVs | *PHARMA INMOBILIRIA, S.A. DE C.V.* | Former Affiliate |
| Known Affiliates and JVs | *PHARMAFRICA (PTY) LTD* | Former Affiliate |
| Known Affiliates and JVs | *PPCI MERGER SUB, INC.* | Former Affiliate |
| Known Affiliates and JVs | *PPI MERGER SUB, INC.* | Former Affiliate |
| Known Affiliates and JVs | *QUALITEST MERGER SUB, INC.* | Former Affiliate |
| Known Affiliates and JVs | *QUALITEST PHARMACEUTICALS* | Former Affiliate |
| Known Affiliates and JVs | *RDS MERGER SUB, LLC* | Former Affiliate |
| Known Affiliates and JVs | *SERRAL, S.A. DE C.V.* | Former Affiliate |
| Known Affiliates and JVs | *SINOPIA LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *SLATE PHARMACEUTICALS, INC.* | Former Affiliate |
| Known Affiliates and JVs | *SOMAR HUMANA, S.A. DE C.V.* | Former Affiliate |
| Known Affiliates and JVs | *SOMAR PPA(P)* | Former Affiliate |
| Known Affiliates and JVs | *SPORTWELL III LIMITED* | Former Affiliate |
| Known Affiliates and JVs | *TIMM MEDICAL TECHNOLOGIES, INC. (S)* | Former Affiliate |
| Known Affiliates and JVs | *ULU ACQUISITION CORP.* | Former Affiliate |
| Known Affiliates and JVs | *WOOD PARK PROPERTIES, LLC* | Former Affiliate |
| Current Directors and Officers | MARK G. BARBERIO | Clear |
| Current Directors and Officers | PATRICK A. BARRY | Clear |
| Current Directors and Officers | TRACY BASSO | Clear |
| Current Directors and Officers | MARIE-THERESE BOLGER | Clear |
| Current Directors and Officers | JOHN D. BOYLE | Clear |
| Current Directors and Officers | MARK T. BRADLEY | Clear |
| Current Directors and Officers | JENNIFER M. CHAO | Clear |
| Current Directors and Officers | BLAISE A. COLEMAN | Clear |
| Current Directors and Officers | SHANE M. COOKE | Clear |
| Current Directors and Officers | LARITZA FERREIRO | Clear |
| Current Directors and Officers | LIVIO DI FRANCESCO | Clear |
| Current Directors and Officers | FRANCOIS-XAVIER GOOSSENS | Clear |
| Current Directors and Officers | NANCY J. HUTSON, PH.D. | Clear |
| Current Directors and Officers | MICHAEL HYATT | Clear |
| Current Directors and Officers | MATTHEW J. MALETTA | Clear |
| Current Directors and Officers | MICK MCGUINNESS | Clear |
| Current Directors and Officers | WILLIAM P. MONTAGUE | Clear |
| Current Directors and Officers | BRIAN MORRISSEY | Clear |
| Current Directors and Officers | THOMAS NEYLON | Clear |
| Current Directors and Officers | JENNY O'CONNELL | Clear |
| Current Directors and Officers | JAMES PAPP | Clear |
| Current Directors and Officers | FRANK B. RACITI | Clear |
| Current Directors and Officers | M. CHRISTINE SMITH, PH.D. | Clear |
| Current Directors and Officers | FIONA SPARK | Clear |
| Current Directors and Officers | DOUWE TERPSTRA | Clear |
| Current Directors and Officers | JAMES P. TURSI | Clear |
| Current Directors and Officers | DANIEL VAS | Clear |
| Current Directors and Officers | DEANNA VOSS | Clear |
| Former Directors and Officers | GEORGE APOSTOL | Clear |
| Former Directors and Officers | JOSEPH A. BARBARITE | Clear |
| Former Directors and Officers | JAMES A. BODI | Clear |
| Former Directors and Officers | LAWRENCE M. BROWN | Clear |
| Former Directors and Officers | IVAN CAVUZIC | Clear |
| Former Directors and Officers | ELENI CHRYSOSTOMIDES | Clear |
| Former Directors and Officers | GEORGIA CHRYSOSTOMIDES | Clear |
| Former Directors and Officers | DOMENICO CIARICO | Clear |
| Former Directors and Officers | TERRANCE J. COUGHLIN | Clear |
| Former Directors and Officers | WILLIAM GALLUCCI | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Former Directors and Officers | RAHUL GARELLA | Clear |
| Former Directors and Officers | YOON AH OH | Clear |
| Former Directors and Officers | LAURE PARK | Clear |
| Former Directors and Officers | ROBERT POLKE | Clear |
| Former Directors and Officers | BRANDON ROCKWELL | Clear |
| Former Directors and Officers | TERRELL STEVENS | Clear |
| Former Directors and Officers | RUTH THORPE | Clear |
| Former Directors and Officers | SUSAN WILLIAMSON | Clear |
| S.D.N.Y. Bankruptcy Court Judges | CHIEF JUDGE MARTIN GLENN | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE CECELIA G. MORRIS | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE DAVID S. JONES | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE JAMES L. GARRITY, JR. | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE JOHN P. MASTANDO III | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE LISA G. BECKERMAN | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE MICHAEL E. WILES | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE ROBERT D. DRAIN | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE SEAN H. LANE | Clear |
| S.D.N.Y. Bankruptcy Court Judges | JUDGE SHELLEY C. CHAPMAN | Clear |
| S.D.N.Y. Bankruptcy Court Staff | ANDRES BARAJAS | Clear |
| S.D.N.Y. Bankruptcy Court Staff | ANNIE ZIESING | Clear |
| S.D.N.Y. Bankruptcy Court Staff | BRENDA ROBIE | Clear |
| S.D.N.Y. Bankruptcy Court Staff | BRIAN HILBURN | Clear |
| S.D.N.Y. Bankruptcy Court Staff | CHANTEL BARRETT | Clear |
| S.D.N.Y. Bankruptcy Court Staff | CHRISTIAN RIBEIRO | Clear |
| S.D.N.Y. Bankruptcy Court Staff | CHRISTINE AZZARO | Clear |
| S.D.N.Y. Bankruptcy Court Staff | CONNOR FARLEY | Clear |
| S.D.N.Y. Bankruptcy Court Staff | DANIEL HARKINS | Clear |
| S.D.N.Y. Bankruptcy Court Staff | DANIEL SLEMMER | Clear |
| S.D.N.Y. Bankruptcy Court Staff | DEANNA ANDERSON | Clear |
| S.D.N.Y. Bankruptcy Court Staff | FRANCES FREDERICKS | Clear |
| S.D.N.Y. Bankruptcy Court Staff | FRANCIS O'ROURKE | Clear |
| S.D.N.Y. Bankruptcy Court Staff | GREG WHITE | Clear |
| S.D.N.Y. Bankruptcy Court Staff | IAN KITTS | Clear |
| S.D.N.Y. Bankruptcy Court Staff | JACQUELINE DEPIEROLA | Clear |
| S.D.N.Y. Bankruptcy Court Staff | JACQUELINE TRAN | Clear |
| S.D.N.Y. Bankruptcy Court Staff | JAMES VINCENTI | Clear |
| S.D.N.Y. Bankruptcy Court Staff | JAMIE EISEN | Clear |
| S.D.N.Y. Bankruptcy Court Staff | JENNA MACDONALD | Clear |
| S.D.N.Y. Bankruptcy Court Staff | JOHN KEUBLER | Clear |
| S.D.N.Y. Bankruptcy Court Staff | KARRA PUCCIA | Clear |
| S.D.N.Y. Bankruptcy Court Staff | LESLIE KAN | Clear |
| S.D.N.Y. Bankruptcy Court Staff | LESLIE WYBIRAL | Clear |
| S.D.N.Y. Bankruptcy Court Staff | LIZA EBANKS | Clear |
| S.D.N.Y. Bankruptcy Court Staff | LORRAINE ECHEVARRIA | Clear |
| S.D.N.Y. Bankruptcy Court Staff | LYNDA CALDERON | Clear |
| S.D.N.Y. Bankruptcy Court Staff | MARIA RODRIGUEZ-CASTILLO | Clear |
| S.D.N.Y. Bankruptcy Court Staff | MEREDITH MITNICK | Clear |
| S.D.N.Y. Bankruptcy Court Staff | PATRICK CHEN | Clear |
| S.D.N.Y. Bankruptcy Court Staff | ROBERT CARRASCO | Clear |
| S.D.N.Y. Bankruptcy Court Staff | TAYLOR JONES | Clear |
| S.D.N.Y. Bankruptcy Court Staff | TRACEY MERCADO | Clear |
| S.D.N.Y. Bankruptcy Court Staff | VANESSA ASHMEADE | Clear |
| S.D.N.Y. Bankruptcy Court Staff | WILLIE RODRIGUEZ | Clear |
| S.D.N.Y. District Court Judges | CHIEF JUDGE COLLEEN MCMAHON | Clear |
| S.D.N.Y. District Court Judges | JUDGE ALISON J. NATHAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE ALVIN K. HELLERSTEIN | Clear |
| S.D.N.Y. District Court Judges | JUDGE ANALISA TORRES | Clear |
| S.D.N.Y. District Court Judges | JUDGE ANDREW L. CARTER JR | Clear |
| S.D.N.Y. District Court Judges | JUDGE CATHY SEIBEL | Clear |
| S.D.N.Y. District Court Judges | JUDGE CHARLES S. HAIGHT | Clear |
| S.D.N.Y. District Court Judges | JUDGE DENISE L. COTE | Clear |
| S.D.N.Y. District Court Judges | JUDGE EDGARDO RAMOS | Clear |
| S.D.N.Y. District Court Judges | JUDGE GEORGE B. DANIELS | Clear |
| S.D.N.Y. District Court Judges | JUDGE GREGORY H. WOODS | Clear |
| S.D.N.Y. District Court Judges | JUDGE JED S. RAKOFF | Clear |
| S.D.N.Y. District Court Judges | JUDGE JESSE M. FURMAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE JOHN F. KEENAN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| S.D.N.Y. District Court Judges | JUDGE JOHN G. KOELTL | Clear |
| S.D.N.Y. District Court Judges | JUDGE JOHN P. CRONAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE KATHERINE POLK FAILLA | Clear |
| S.D.N.Y. District Court Judges | JUDGE KENNETH M. KARAS | Clear |
| S.D.N.Y. District Court Judges | JUDGE KEVIN P. CASTEL | Clear |
| S.D.N.Y. District Court Judges | JUDGE KIMBA M. WOOD | Clear |
| S.D.N.Y. District Court Judges | JUDGE LAURA TAYLOR SWAIN | Clear |
| S.D.N.Y. District Court Judges | JUDGE LEWIS A. KAPLAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE LEWIS J. LIMAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE LORETTA A. PRESKA | Clear |
| S.D.N.Y. District Court Judges | JUDGE LORNA G. SCHOFIELD | Clear |
| S.D.N.Y. District Court Judges | JUDGE LOUIS L. STANTON | Clear |
| S.D.N.Y. District Court Judges | JUDGE MARY KAY VYSKOCIL | Clear |
| S.D.N.Y. District Court Judges | JUDGE NAOMI REICE BUCHWALD | Clear |
| S.D.N.Y. District Court Judges | JUDGE NELSON S. ROMAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE PAUL A. CROTTY | Clear |
| S.D.N.Y. District Court Judges | JUDGE PAUL A. ENGELMAYER | Clear |
| S.D.N.Y. District Court Judges | JUDGE PAUL G. GARDEPHE | Clear |
| S.D.N.Y. District Court Judges | JUDGE PAUL J. OETKEN | Clear |
| S.D.N.Y. District Court Judges | JUDGE PHILIP M. HALPERN | Clear |
| S.D.N.Y. District Court Judges | JUDGE RICHARD J. SULLIVAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE RICHARD M. BERMAN | Clear |
| S.D.N.Y. District Court Judges | JUDGE RONNIE ABRAMS | Clear |
| S.D.N.Y. District Court Judges | JUDGE SIDNEY H. STEIN | Clear |
| S.D.N.Y. District Court Judges | JUDGE VALERIE E. CAPRONI | Clear |
| S.D.N.Y. District Court Judges | JUDGE VERNON S. BRODERICK | Clear |
| S.D.N.Y. District Court Judges | JUDGE VICTOR MARRERO | Clear |
| S.D.N.Y. District Court Judges | JUDGE VINCENT L. BRICCETTI | Clear |
| U.S. Trustee's Office | ALABA OGUNLEYE | Clear |
| U.S. Trustee's Office | ALICIA M. LEONHARD | Clear |
| U.S. Trustee's Office | AMY E. HUTZEL | Clear |
| U.S. Trustee's Office | AMY GINSBERG | Clear |
| U.S. Trustee's Office | ANDREA B. SCHWARTZ | Clear |
| U.S. Trustee's Office | ANDREA KAZYAKA-ROWE | Clear |
| U.S. Trustee's Office | ANDY VELEZ-RIVERA | Clear |
| U.S. Trustee's Office | ANGEL M. DIOS | Clear |
| U.S. Trustee's Office | ANNIE WELLS | Clear |
| U.S. Trustee's Office | BENJAMIN J. HIGGINS | Clear |
| U.S. Trustee's Office | BONNIE O'MALLEY | Clear |
| U.S. Trustee's Office | BRIAN S. MASUMOTO | Clear |
| U.S. Trustee's Office | CHEUK M. NG | Clear |
| U.S. Trustee's Office | CHRISTINE H. BLACK | Clear |
| U.S. Trustee's Office | DENISE C. SCIME' | Clear |
| U.S. Trustee's Office | DIANA M. NUSS | Clear |
| U.S. Trustee's Office | DIOMARYS E. HERNANDEZ | Clear |
| U.S. Trustee's Office | ERCILIA A. MENDOZA | Clear |
| U.S. Trustee's Office | ERIN CHAMPION | Clear |
| U.S. Trustee's Office | ERIN HOGAN | Clear |
| U.S. Trustee's Office | FRANK MARINO | Clear |
| U.S. Trustee's Office | GREG M. ZIPES | Clear |
| U.S. Trustee's Office | HOLLEY CLAIBORN | Clear |
| U.S. Trustee's Office | ILUSION RODRIGUEZ | Clear |
| U.S. Trustee's Office | JAMES GANNONE | Clear |
| U.S. Trustee's Office | JANEASE CLARKE | Clear |
| U.S. Trustee's Office | JANINE L. ASCHAUER | Clear |
| U.S. Trustee's Office | JENNIFER J. MOREY | Clear |
| U.S. Trustee's Office | JENNIFER L. WESTON | Clear |
| U.S. Trustee's Office | JEREMY S. SUSSMAN | Clear |
| U.S. Trustee's Office | JILL M. ZUBLER | Clear |
| U.S. Trustee's Office | JILL SCHWARTZ | Clear |
| U.S. Trustee's Office | JOANN LOMANGINO | Clear |
| U.S. Trustee's Office | JOHN GERVAIS | Clear |
| U.S. Trustee's Office | JOSEPH H. FLAMINI | Clear |
| U.S. Trustee's Office | JOSEPH W. ALLEN | Clear |
| U.S. Trustee's Office | KAREN DIPOFI | Clear |
| U.S. Trustee's Office | KATHLEEN D. SCHMITT | Clear |
| U.S. Trustee's Office | KELLIANN WINKOWSKI | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| U.S. Trustee's Office | KIM L. MCCABE | Clear |
| U.S. Trustee's Office | LEIDEN CZARNIECKI | Clear |
| U.S. Trustee's Office | LINDA A. RIFFKIN | Clear |
| U.S. Trustee's Office | LISA M. PENPRAZE | Clear |
| U.S. Trustee's Office | LYNDA A. RETTAGLIATA | Clear |
| U.S. Trustee's Office | MADELEINE VESCOVACCI | Clear |
| U.S. Trustee's Office | MARK BRUH | Clear |
| U.S. Trustee's Office | MARK SCHWENK | Clear |
| U.S. Trustee's Office | MARY V. MORONEY | Clear |
| U.S. Trustee's Office | MARYLOU MARTIN | Clear |
| U.S. Trustee's Office | MELANIE BAPTISTA | Clear |
| U.S. Trustee's Office | MICHELLE A. LEARY | Clear |
| U.S. Trustee's Office | NADKARNI JOSEPH | Clear |
| U.S. Trustee's Office | NAZAR KHODOROVSKY | Clear |
| U.S. Trustee's Office | NICOLE NEELY | Clear |
| U.S. Trustee's Office | OLGA S. ALLEN | Clear |
| U.S. Trustee's Office | PAUL K. SCHWARTZBERG | Clear |
| U.S. Trustee's Office | RACHEL WOLF | Clear |
| U.S. Trustee's Office | REEMA LATEEF | Clear |
| U.S. Trustee's Office | RICHARD C. MORRISSEY | Clear |
| U.S. Trustee's Office | ROBERT STAVIS | Clear |
| U.S. Trustee's Office | SHANNON SCOTT | Clear |
| U.S. Trustee's Office | SHARA CORNELL | Clear |
| U.S. Trustee's Office | SHARON WARNER | Clear |
| U.S. Trustee's Office | SHERRY DORAN | Clear |
| U.S. Trustee's Office | STAN YANG | Clear |
| U.S. Trustee's Office | STEPHANIE BECKER | Clear |
| U.S. Trustee's Office | STEVEN MACKEY | Clear |
| U.S. Trustee's Office | SUSAN ARBEIT | Clear |
| U.S. Trustee's Office | SYLVESTER SHARP | Clear |
| U.S. Trustee's Office | TARA TIANTIAN | Clear |
| U.S. Trustee's Office | VICTOR ABRIANO | Clear |
| U.S. Trustee's Office | WILLIAM BIRMINGHAM | Clear |
| U.S. Trustee's Office | WILLIAM K. HARRINGTON | Clear |
| Bankruptcy Professionals (Debtors) | *ALVAREZ & MARSAL* | Former Affiliate |
| Bankruptcy Professionals (Debtors) | *KROLL RESTRUCTURING ADMINISTRATION LLC* | Former Client |
| Bankruptcy Professionals (Debtors) | *PJT PARTNERS LP* | Current Client |
| Bankruptcy Professionals (Debtors) | *PRICEWATERHOUSECOOPERS* | Current Client |
| Bankruptcy Professionals (Debtors) | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | Clear |
| Bankruptcy Professionals (Debtors) | TOGUT SEGAL AND SEGAL LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | ALIXPARTNERS LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | ALSTON & BIRD LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | ARENTFOX LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | *DUCERA PARTNERS LLC* | Current Client |
| Bankruptcy Professionals (Other Key Creditors) | *EVERCORE INC.* | Current Client |
| Bankruptcy Professionals (Other Key Creditors) | FRANKEL WYRON LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | *FTI CONSULTING* | Former Affiliate |
| Bankruptcy Professionals (Other Key Creditors) | GIBSON, DUNN & CRUTCHER LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | GLC ADVISORS & CO. LLC | Clear |
| Bankruptcy Professionals (Other Key Creditors) | *HOULIHAN LOKEY CAPITAL INC* | Former Client |
| Bankruptcy Professionals (Other Key Creditors) | KELLEY DRYE & WARREN, LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | NATIONAL ECONOMIC RESEARCH ASSOCIATES, INC. | Clear |
| Bankruptcy Professionals (Other Key Creditors) | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | *PERELLA WEINBERG PARTNERS L.P.* | Current Client |
| Bankruptcy Professionals (Other Key Creditors) | PILLSBURY WINTHROP SHAW PITTMAN LLP | Clear |
| Future Claims Representative | ROGER FRANKEL | Clear |
| Bankruptcy Professionals (Other Key Creditors) | *SEWARD & KISSEL LLP* | Current Affiliate |
| Bankruptcy Professionals (Other Key Creditors) | SIMPSON THATCHER & BARTLETT LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | WHITE & CASE LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | WILMER CUTLER PICKERING HALE & DORR LLP | Clear |
| Bankruptcy Professionals (Other Key Creditors) | YOUNG CONAWAY STARGATT & TAYLOR, LLP | Clear |
| 5% or More Equity Holders | *BLACKROCK INSTITUTIONAL TRUST COMPANY, N.A.* | Current Affiliate |
| 5% or More Equity Holders | *PAULSON & CO. INC.* | Former Affiliate |
| 5% or More Equity Holders | *RENAISSANCE TECHNOLOGIES LLC* | Current Client |
| 5% or More Equity Holders | *THE VANGUARD GROUP, INC.* | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | 140 SUMMER PARTNERS MASTER FUND L.P. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *AEGON USA INVESTMENT MANAGEMENT, LLC* | Former Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **AMERICAN EXPRESS** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **AMUNDI ASSET MANAGEMENT US, INC** | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | ARENA CAPITAL ADVISORS, LLC, | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | ARISTEIA CAPITAL, L.L.C. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | ASSURED INVESTMENT MANAGEMENT, LLC, | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | ATLAS MACRO MASTER FUND, LTD. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | AURELIUS CAPITAL MANAGEMENT, LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BAIN CAPITAL CREDIT, LP** | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | BALYASNY ASSET MANAGEMENT L.P. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BANC OF AMERICA CREDIT PRODUCTS, INC.** | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BANK OF AMERICA** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BARCLAYS** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | BARDIN HILL LOAN MANAGEMENT LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BLACKROCK FINANCIAL MANAGEMENT, INC.** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | BLUEMOUNTAIN FUJI, LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BOFA MERRILL LYNCH** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BOFA SECURITIES** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **BOSTON MANAGEMENT AND RESEARCH** | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | BREVAN HOWARD ALPHA STRATEGIES MASTER FUND LIMITED | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | BREVAN HOWARD ASSET MANAGEMENT LLP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | BRIGADE CAPITAL MANAGEMENT, LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *CANYON CAPITAL ADVISORS LLC* | Former Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **CAPITAL RESEARCH AND MANAGEMENT COMPANY** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | CAPITAL VENTURES INTERNATIONAL | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | CETUS CAPITAL VI, L.P. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | CIFC ASSET MANAGEMENT LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **CITADEL EQUITY FUND LTD** | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **CITIGROUP** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **COMPUTERSHARE TRUST COMPANY, N.A.** | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK** | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | **CREDIT SUISSE** | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *CREDIT SUISSE ASSET MANAGEMENT, LLC* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *CREDIT SUISSE LOAN FUNDING LLC* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *CREDIT SUISSE SECURITIES (USA) LLC* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | CVS PHARMACY, INC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *D.E. SHAW GALVANIC PORTFOLIOS, L.L.C.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *DAVIDSON KEMPNER CAPITAL MANAGEMENT LP* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | DESALKIV PORTFOLIOS, L.L.C. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *DEUTSCHE BANK SECURITIES, INC.* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *DIAMETER CAPITAL PARTNERS LP* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | DNB MARKETS | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *E*TRADE* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *EATON VANCE MANAGEMENT* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | FFI FUND LTD. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *FIFTH THIRD SECURITIES* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *FRANKLIN ADVISERS INC.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | FYI LTD. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | GLENVIEW CAPITAL MANAGEMENT, LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *GOLDENTREE ASSET MANAGEMENT LP* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *GOLDMAN SACHS & CO.* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | GREYWOLF LOAN MANAGEMENT LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *GUGGENHEIM INVESTMENTS* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | H-E-B L.P. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *HPS INVESTMENT PARTNERS, LLC* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *HSBC* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *HUDSON BAY CAPITAL MANAGEMENT LP* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | HUDSON BAY MASTER FUND LTD. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *INVESCO ADVISERS, INC.* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | INVICTUS GLOBAL MANAGEMENT, LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *J.P. MORGAN* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *J.P. MORGAN CHASE BANK, N.A.* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *J.P. MORGAN INVESTMENT MANAGEMENT INC.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *J.P. MORGAN SECURITIES LLC* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *JEFFERIES* | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *JPMORGAN CHASE & CO* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | KARUR VYSYSA BANK | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | KPH HEALTHCARE SERVICES, INC. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | LAW ENFORCEMENT HEALTH BENEFITS INC. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *MACKAY SHIELDS LLC* | Former Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *MACQUARIE INVESTMENT MANAGEMENT BUSINESS TRUST* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | MARATHON ASSET MANAGEMENT LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *MARINER INVESTMENT GROUP, LLC* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | MIDOCEAN CREDIT FUND MANAGEMENT, LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *MITSUBISHI UFJ SECURITIES* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *MORGAN STANLEY* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *MUFG* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *NOMURA CORPORATE RESEARCH AND ASSET MANAGEMENT* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *NUVEEN ASSET MANAGEMENT, LLC,* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *OAKTREE CAPITAL MANAGEMENT, L.P.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | OCTAGON CREDIT INVESTORS, LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | OLIFANT FUND, LTD. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *OWL CREEK ASSET MANAGEMENT, L.P.* | Former Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | P. SCHOENFELD ASSET MANAGEMENT LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | PENTWATER CAPITAL MANAGEMENT LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *PGIM, INC.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *RBC CAPITAL MARKETS* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | REDWOOD CAPITAL MANAGEMENT, LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *RITE AID CORPORATION* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *RITE AID HDQTRS. CORP.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | ROCHESTER DRUG CO-OPERATIVE, INC. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | ROKOS CAPITAL MANAGEMENT (US) LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | SHENKMAN CAPITAL MANAGEMENT, INC. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SIEBERT WILLIAMS SHANK* | Former Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SILVER POINT CAPITAL, L.P.* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SIXTH STREET PARTNERS, LLC* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SMBC NIKKO* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | STATE BANK OF INDIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SUN TRUST ROBINSON HUMPHREY* | Former Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SUNTRUST* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SUSQUEHANNA ADVISORS GROUP, INC* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *SYSTEM 2 MASTER FUND LIMITED* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | TACONIC CAPITAL ADVISORS L.P. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *TD SECURITIES* | Former Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | THE KROGER, CO. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | THIRD POINT LLC | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | TWO SEAS GLOBAL (MASTER) FUND LP | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *U.S. BANK TRUST COMPANY, N.A.* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *UBS O'CONNOR LLC* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | UFCW LOCAL 1500 WELFARE FUND | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | UMB BANK N.A. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | VÄRDE PARTNERS, INC. | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WALGREEN CO* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WALKERS CORPORATE LIMITED* | Former Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WELLS FARGO* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WELLS FARGO SECURITIES* | Current Affiliate |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WESTERN ASSET MANAGEMENT COMPANY, LLC* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WHITEBOX ADVISORS LLC* | Former Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | WILMINGTON SAVINGS FUND SOCIETY, FSB | Clear |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | *WILMINGTON TRUST NATIONAL ASSOCIATION* | Current Client |
| Banks, Lenders, UCC Lien Holders, Trustees, and Agents | XYQ CAYMAN LTD | Clear |
| Surety & Letters of Credit | *ACE AMERICAN INSURANCE COMPANY* | Former Affiliate |
| Surety & Letters of Credit | *BANK OF AMERICA, N.A.* | Current Client |
| Surety & Letters of Credit | CALIFORNIA STATE BOARD PHARMACY | Clear |
| Surety & Letters of Credit | CBCC-LEE ROAD ACQUISITIONS, LLC | Clear |
| Surety & Letters of Credit | *DEUTSCHE BANK* | Current Client |
| Surety & Letters of Credit | *DEUTSCHE BANK MILAN* | Current Affiliate |
| Surety & Letters of Credit | EVEREST NATIONAL INSURANCE COMPANY | Clear |
| Surety & Letters of Credit | FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATIONS | Clear |
| Surety & Letters of Credit | *HARTFORD FINANCIAL SERVICES GROUP* | Former Client |
| Surety & Letters of Credit | *INTERNATIONAL FIDELITY INSURANCE COMPANY* | Former Client |
| Surety & Letters of Credit | *JPMC* | Current Client |
| Surety & Letters of Credit | KUEHNE + NAGEL (IRELAND) LTD | Clear |
| Surety & Letters of Credit | LEE ROAD | Clear |
| Surety & Letters of Credit | *LIBERTY MUTUAL GROUP* | Current Affiliate |
| Surety & Letters of Credit | MARYLAND BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | MISSISSIPPI BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | NATIONWIDE GROUP | Clear |
| Surety & Letters of Credit | NEBRASKA BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | NEVADA STATE BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | *PECO ENERGY COMPANY* | Current Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Surety & Letters of Credit | *RBC* | Current Client |
| Surety & Letters of Credit | STATE OF ARIZONA BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | STATE OF NEBRASKA | Clear |
| Surety & Letters of Credit | STATE OF NEBRASKA-DEPT. OF HEALTH & HUMAN SVCS REGULATION AND LICENSURE CREDENTIALING DIV. | Clear |
| Surety & Letters of Credit | STATE OF NEVADA AND TO THE NEVADA STATE BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | STATE OF OREGON BOARD OF PHARMACY | Clear |
| Surety & Letters of Credit | STATE OF WISCONSIN | Clear |
| Surety & Letters of Credit | THE HANOVER INSURANCE COMPANY | Clear |
| Surety & Letters of Credit | *TRAVELERS* | Current Client |
| Surety & Letters of Credit | UNITED PROPERTIES INVESTMENT LLC | Clear |
| Surety & Letters of Credit | US CUSTOMS AND BORDER PROTECTION | Clear |
| Surety & Letters of Credit | *WESTERN SURETY COMPANY* | Current Affiliate |
| Surety & Letters of Credit | WHEELS, INC. | Clear |
| Surety & Letters of Credit | WISCONSIN DEPARTMENT OF SAFETY & PROFESSIONAL SERVICES | Clear |
| Surety & Letters of Credit | WYOMING STATE BOARD OF PHARMACY | Clear |
| Top 50 Unsecured Creditors | ABON | Clear |
| Top 50 Unsecured Creditors | AGENCY FOR HEALTH CARE ADMINISTRATION (FL) | Clear |
| Top 50 Unsecured Creditors | *ALLERGAN USA INC* | Current Client |
| Top 50 Unsecured Creditors | AMERISOURCEBERGEN CORPORATION | Clear |
| Top 50 Unsecured Creditors | *ANDA INC.* | Current Affiliate |
| Top 50 Unsecured Creditors | ARIZONA HEALTH CARE COST CONTAINMENT SYSTEMS | Clear |
| Top 50 Unsecured Creditors | ASCENT HEALTHCARE GROUP | Clear |
| Top 50 Unsecured Creditors | *ASTRAZENECA LP* | Current Affiliate |
| Top 50 Unsecured Creditors | *BAYER AG* | Current Affiliate |
| Top 50 Unsecured Creditors | CALIFORNIA DEPARTMENT OF HEALTH CARE | Clear |
| Top 50 Unsecured Creditors | *CARDINAL HEALTH* | Current Client |
| Top 50 Unsecured Creditors | CMS FEDERAL REBATES MCOS | Clear |
| Top 50 Unsecured Creditors | COLORADO HEALTH CARE POLICY | Clear |
| Top 50 Unsecured Creditors | COMMISSIONER OF SOCIAL SERVICES (CO) | Clear |
| Top 50 Unsecured Creditors | CONNECTIVERX | Clear |
| Top 50 Unsecured Creditors | CVS/ PHARMACY, INC. | Clear |
| Top 50 Unsecured Creditors | DEERFIELD GENERICS LP | Clear |
| Top 50 Unsecured Creditors | DEPT OF VA | Clear |
| Top 50 Unsecured Creditors | DHS MANAGED CARE REBATE 052 | Clear |
| Top 50 Unsecured Creditors | *EXPRESS SCRIPTS* | Current Affiliate |
| Top 50 Unsecured Creditors | FHSC-SC DRUG REBATE | Clear |
| Top 50 Unsecured Creditors | ILLINOIS DEPARTMENT OF PUBLIC AID RECOVERY UNIT/DRP | Clear |
| Top 50 Unsecured Creditors | INDIANA MEDICAID DRUG REBATES | Clear |
| Top 50 Unsecured Creditors | *JOHNSON CONTROLS INC* | Former Client |
| Top 50 Unsecured Creditors | LOUISIANA DEPARTMENT OF HEALTH | Clear |
| Top 50 Unsecured Creditors | *MALLINCKRODT PHARMACEUTICALS* | Current Client |
| Top 50 Unsecured Creditors | *MCKESSON CORPORATION* | Former Client |
| Top 50 Unsecured Creditors | MD DHMH | Clear |
| Top 50 Unsecured Creditors | *MERCK SHARP & DOHME CORP* | Current Client |
| Top 50 Unsecured Creditors | MISSOURI DIVISION MED SERVICES | Clear |
| Top 50 Unsecured Creditors | MORRIS AND DICKSON COMPANY LTD | Clear |
| Top 50 Unsecured Creditors | NJ ENCOUNTER MCO DRUG REBATE PROGRAM | Clear |
| Top 50 Unsecured Creditors | NORTH CAROLINA DHHS DRUG REBATE - C | Clear |
| Top 50 Unsecured Creditors | *NYS DEPARTMENT OF HEALTH* | Current Client |
| Top 50 Unsecured Creditors | *OPTUM, INC.* | Current Affiliate |
| Top 50 Unsecured Creditors | PA DEPARTMENT OF HUMAN SERVICES | Clear |
| Top 50 Unsecured Creditors | SMITH DRUG COMPANY | Clear |
| Top 50 Unsecured Creditors | STATE OF KENTUCKY - DMS | Clear |
| Top 50 Unsecured Creditors | STATE OF MICHIGAN-DCH | Clear |
| Top 50 Unsecured Creditors | TEXAS HEALTH AND HUMAN SERVICES COMMISSION | Clear |
| Top 50 Unsecured Creditors | TPA (THIRD PARTY ADMINISTRATOR) | Clear |
| Top 50 Unsecured Creditors | TREASURER STATE OF OHIO | Clear |
| Top 50 Unsecured Creditors | *U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION 5.375% SENIOR NOTES DUE 2023* | Current Affiliate |
| Top 50 Unsecured Creditors | *U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION 6.00% SENIOR NOTES DUE 2028* | Current Affiliate |
| Top 50 Unsecured Creditors | UMB BANK, NATIONAL ASSOCIATION 6.00% SENIOR NOTES DUE 2025 | Clear |
| Top 50 Unsecured Creditors | UMB BANK, NATIONAL ASSOCIATION 6.00% SENIOR NOTES DUE 2025 | Clear |
| Top 50 Unsecured Creditors | UROGPO LLC | Clear |
| Top 50 Unsecured Creditors | VEEVA SYSTEMS | Clear |
| Top 50 Unsecured Creditors | VIRGINIA DEPT. OF MED ASSISTANCE SERVICES | Clear |
| Top 50 Unsecured Creditors | *WALGREENS* | Current Affiliate |
| Recipients of Royalty Payments | ABON PHARMACEUTICALS LLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Recipients of Royalty Payments | ALCHYMARS ICM SM PRIVATE LIMITED | Clear |
| Recipients of Royalty Payments | ALKERMES PHARMA IRELAND LIMITED | Clear |
| Recipients of Royalty Payments | ALLERGY THERAPEUTICS (UK) LIMITED | Clear |
| Recipients of Royalty Payments | APOTEX INC | Clear |
| Recipients of Royalty Payments | ARESUS PHARMA GMBH | Clear |
| Recipients of Royalty Payments | ASSERTIO THERAPEUTICS INC | Clear |
| Recipients of Royalty Payments | *ASTRAZENECA* | Current Client |
| Recipients of Royalty Payments | CHEMWERTH INC | Clear |
| Recipients of Royalty Payments | *CURRAX PHARMACEUTICALS LLC* | Current Affiliate |
| Recipients of Royalty Payments | DIPHARMA | Clear |
| Recipients of Royalty Payments | DRUG ROYALTY III LP 2 | Clear |
| Recipients of Royalty Payments | *FOUGERA PHARMACEUTICALS INC.* | Current Affiliate |
| Recipients of Royalty Payments | GENUS LIFESCIENCES | Clear |
| Recipients of Royalty Payments | GLAND PHARMA LIMITED | Clear |
| Recipients of Royalty Payments | *GLAXOSMITHKLINE  INC.* | Current Client |
| Recipients of Royalty Payments | INTELLIPHARMACEUTICS CORP | Clear |
| Recipients of Royalty Payments | *JOHNSON MATTHEY INC* | Current Client |
| Recipients of Royalty Payments | *KYOWA KIRIN SERVICES* | Former Affiliate |
| Recipients of Royalty Payments | LUITPOLD PHARMACEUTICALS INC | Clear |
| Recipients of Royalty Payments | *MEDA PHARMACEUTICALS* | Current Affiliate |
| Recipients of Royalty Payments | MERICON INVESTMENT GROUP | Clear |
| Recipients of Royalty Payments | MIRAVO HEALTHCARE | Clear |
| Recipients of Royalty Payments | *MYLAN* | Current Client |
| Recipients of Royalty Payments | *NESHER PHARMACEUTICALS* | Current Affiliate |
| Recipients of Royalty Payments | NUVO PHARMACEUTICALS INC | Clear |
| Recipients of Royalty Payments | *PFIZER* | Current Client |
| Recipients of Royalty Payments | PHARMASCIENCE | Clear |
| Recipients of Royalty Payments | PRINSTON PHARMACEUTICAL | Clear |
| Recipients of Royalty Payments | RA CHEM PHARMA | Clear |
| Recipients of Royalty Payments | ROBERT GOLDMAN AND CO | Clear |
| Recipients of Royalty Payments | SAMOS PHARMACEUTICALS LLC | Clear |
| Recipients of Royalty Payments | *SHIRE LLC* | Former Affiliate |
| Recipients of Royalty Payments | SPI PHARMA INC | Clear |
| Recipients of Royalty Payments | *SUCAMPO PHARMA AMERICAS LLC* | Current Affiliate |
| Recipients of Royalty Payments | *SUPERNUS PHARMACEUTICALS  INC.* | Former Client |
| Recipients of Royalty Payments | TAIWAN LIPOSOME COMPANY LTD | Clear |
| Recipients of Royalty Payments | *TAKEDA PHARMACEUTICAL COMPANY LTD* | Former Client |
| Recipients of Royalty Payments | TEIKOKU PHARMA | Clear |
| Recipients of Royalty Payments | TEIKOKU SEIYAKU CO LTD | Clear |
| Recipients of Royalty Payments | *TEVA PHARMACEUTICALS* | Current Client |
| Recipients of Royalty Payments | *THE POPULATION COUNCIL* | Current Client |
| Recipients of Royalty Payments | *UCB MANUFACTURING INC* | Current Affiliate |
| Recipients of Royalty Payments | X GEN PHARMACEUTICALS INC | Clear |
| Recipients of Royalty Payments | ZAMBON COMPANU S.P.A. | Clear |
| Industry Competitors | DIVIS LABORATORIES | Clear |
| Industry Competitors | KRKA | Clear |
| Industry Competitors | *MALLINCKRODT* | Current Client |
| Industry Competitors | *PURDUE PHARMA* | Current Client |
| Industry Competitors | *TAKEDA* | Former Client |
| Industry Competitors | *TEVA* | Current Client |
| Insurance | *1218 NWL LLOYD'S SYNDICATE* | Former Affiliate |
| Insurance | *2623 AFB LLOYD'S SYNDICATE* | Former Affiliate |
| Insurance | *ACE AMERICAN INSURANCE COMPANY* | Former Affiliate |
| Insurance | *AIG* | Current Client |
| Insurance | *AIG UK* | Current Affiliate |
| Insurance | *AIG US* | Current Affiliate |
| Insurance | *ALLIED WORLD ASSURANCE COMPANY (EUROPE)* | Former Affiliate |
| Insurance | *ASSICURAZIONI GENERALI* | Current Client |
| Insurance | BEAZLEY | Clear |
| Insurance | *BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY* | Current Affiliate |
| Insurance | *CHUBB* | Former Client |
| Insurance | *CHUBB INSURANCE COMPANY OF CANADA* | Former Affiliate |
| Insurance | *CHUBB LIFE SCIENCES MAJOR ACCOUNTS* | Former Affiliate |
| Insurance | *ENDURANCE AMERICAN INSURANCE COMPANY* | Current Affiliate |
| Insurance | EVEREST NATIONAL INSURANCE COMPANY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Insurance | EVEREST PREMIER INSURANCE COMPANY | Clear |
| Insurance | FACTORY MUTUAL INSURANCE COMPANY | Clear |
| Insurance | FACTORY MUTUAL INSURANCE EUROPE S.A. | Clear |
| Insurance | *FEDERAL INSURANCE COMPANY* | Former Affiliate |
| Insurance | FM GLOBAL | Clear |
| Insurance | *GENERALI* | Former Affiliate |
| Insurance | *HARTFORD FIRE* | Former Affiliate |
| Insurance | HISCOX LONDON | Clear |
| Insurance | *HUDSON INSURANCE COMPANY* | Former Affiliate |
| Insurance | ***ILLINOIS UNION INSURANCE COMPANY*** | Current Affiliate |
| Insurance | ***IRONSHORE*** | Current Affiliate |
| Insurance | ***ISOSCELES INSURANCE LTD.*** | Current Affiliate |
| Insurance | ***LIBERTY*** | Current Client |
| Insurance | ***LIBERTY BERMUDA*** | Current Affiliate |
| Insurance | ***LIBERTY MUTUAL INSURANCE COMPANY*** | Current Client |
| Insurance | LIFESCIENCES RISK | Clear |
| Insurance | LLOYD'S - BEAZLEY | Clear |
| Insurance | *LLOYD'S INSURANCE COMPANY S.A.* | Former Affiliate |
| Insurance | *LLOYDS* | Former Client |
| Insurance | *LLOYDS (CHUBB SYNDICATE)* | Former Affiliate |
| Insurance | LLOYDS (XL SYNDICATE) | Clear |
| Insurance | LS RISK | Clear |
| Insurance | ***MARSH*** | Current Affiliate |
| Insurance | *NAVIGATORS INSURANCE COMPANY* | Former Affiliate |
| Insurance | *NAVIGATORS MANAGEMENT COMPANY INC* | Former Affiliate |
| Insurance | NEWLINE | Clear |
| Insurance | NORTHSTAR | Clear |
| Insurance | *QBE* | Former Client |
| Insurance | TDC SPECIALTY | Clear |
| Insurance | XL INSURANCE | Clear |
| Insurance | XL INSURANCE COMPANY SE | Clear |
| Ordinary Course Professionals | A AND L GOODBODY SOLICITORS | Clear |
| Ordinary Course Professionals | ADAMS AND REESE LLP | Clear |
| Ordinary Course Professionals | AKIN GUMP STRAUSS HAUER & FELD | Clear |
| Ordinary Course Professionals | APPLEBY (BERMUDA) LIMITED | Clear |
| Ordinary Course Professionals | APPLEBY (CAYMAN) LTD | Clear |
| Ordinary Course Professionals | ARCHER AND GREINER PC | Clear |
| Ordinary Course Professionals | ARNOLD AND PORTER LLP | Clear |
| Ordinary Course Professionals | AXINN VELTROP AND HARKRIDER LLP | Clear |
| Ordinary Course Professionals | BAKER AND HOSTETLER LLP | Clear |
| Ordinary Course Professionals | BAKER AND MCKENZIE ABOGADOS S C | Clear |
| Ordinary Course Professionals | BAKER AND MCKENZIE LLP | Clear |
| Ordinary Course Professionals | BAKER DONELSON BEARMAN CALDWELL AND BERKOWITZ PC | Clear |
| Ordinary Course Professionals | BARNETT BENVENUTI & BUTLER PLLC | Clear |
| Ordinary Course Professionals | BLAKE CASSELS AND GRAYDON LLP | Clear |
| Ordinary Course Professionals | BORDEN LADNER GERVAIS LLP | Clear |
| Ordinary Course Professionals | BRANSTETTER STRANCH AND JENNINGS SOLUTIONS LLC | Clear |
| Ordinary Course Professionals | BRESSLER AMERY | Clear |
| Ordinary Course Professionals | BUCHANAN INGERSOLL AND ROONEY PC | Clear |
| Ordinary Course Professionals | CARLTON FIELDS JORDEN BURT PA | Clear |
| Ordinary Course Professionals | COBURN AND GREENBAUM PLLC | Clear |
| Ordinary Course Professionals | COLE SCHOTZ PC | Clear |
| Ordinary Course Professionals | COPELAND FRANCO SCREWS AND GILL PA | Clear |
| Ordinary Course Professionals | COVINGTON AND BURLING LLP | Clear |
| Ordinary Course Professionals | COZEN OCONNOR | Clear |
| Ordinary Course Professionals | CRAVATH SWAINE AND MOORE LLP | Clear |
| Ordinary Course Professionals | DAVENPORT EVANS HURWITZ AND SMITH LLP | Clear |
| Ordinary Course Professionals | DAVIDSON DAVIDSON AND KAPPEL | Clear |
| Ordinary Course Professionals | DAVIES WARD PHILLIPS AND VINEBERG | Clear |
| Ordinary Course Professionals | DAVIES WARD PHILLIPS AND VINEBERG LLP | Clear |
| Ordinary Course Professionals | DECHERT LLP | Clear |
| Ordinary Course Professionals | DEL SORDO AND FIRKSER | Clear |
| Ordinary Course Professionals | DELIUS & MCKENZIE PLLC | Clear |
| Ordinary Course Professionals | DEVINE MILLIMET | Clear |
| Ordinary Course Professionals | DLA PIPER LLP US | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Ordinary Course Professionals | DONAHUE AND PARTNERS LLP | Clear |
| Ordinary Course Professionals | DONNELLY CONROY AND GELHAAR LLP | Clear |
| Ordinary Course Professionals | DR K CHRYSOSTOMIDES AND CO LLC | Clear |
| Ordinary Course Professionals | DUFFY AND YOUNG LLC | Clear |
| Ordinary Course Professionals | EASTMAN SMITHH | Clear |
| Ordinary Course Professionals | ***ELVINGER HOSS AND PRUSSEN*** | Current Client |
| Ordinary Course Professionals | EXPERT FUND BUCHANAN INGERSOLL AND ROONEY PC | Clear |
| Ordinary Course Professionals | FAEGRE DRINKER BIDDLE AND REATH LLP | Clear |
| Ordinary Course Professionals | FARNAN LLP | Clear |
| Ordinary Course Professionals | FARRELL WHITE AND LEGG PLLC | Clear |
| Ordinary Course Professionals | FASKEN MARTINEAU DUMOULIN LLP | Clear |
| Ordinary Course Professionals | FISHMAN HAYGOOD LLP | Clear |
| Ordinary Course Professionals | FOLEY AND LARDNER LLP | Clear |
| Ordinary Course Professionals | FOX SMITH LLC | Clear |
| Ordinary Course Professionals | FUKUNAGA MATAYOSHI CHING AND KON HERRERA LLP | Clear |
| Ordinary Course Professionals | Ganado | Clear |
| Ordinary Course Professionals | GASS TUREK | Clear |
| Ordinary Course Professionals | GIBBONS PC | Clear |
| Ordinary Course Professionals | GOODELL DEVRIES LEECH AND DANN LLP | Clear |
| Ordinary Course Professionals | Goodmans LLP | Clear |
| Ordinary Course Professionals | GOODWIN PROCTER LLP | Clear |
| Ordinary Course Professionals | HALL ANSLEY PC | Clear |
| Ordinary Course Professionals | HAWLEY TROXELL ENNIS AND HAWLEY LLP | Clear |
| Ordinary Course Professionals | HEISE SUAREZ MELVILLE PA | Clear |
| Ordinary Course Professionals | HICKEY HAUCK BISHOFF JEFFERS AND SEABOLT PLLC | Clear |
| Ordinary Course Professionals | HOMANSPECK LLC | Clear |
| Ordinary Course Professionals | HONIGMAN LLP | Clear |
| Ordinary Course Professionals | HUESTON HENNIGAN LLP | Clear |
| Ordinary Course Professionals | HUSCH BLACKWELL LLP | Clear |
| Ordinary Course Professionals | IRWIN FRITCHIE URQUHART AND MOORE LLC | Clear |
| Ordinary Course Professionals | JACKSON AND ODEN PC | Clear |
| Ordinary Course Professionals | JASON B LATTIMORE | Clear |
| Ordinary Course Professionals | JOHN B POUND LLC | Clear |
| Ordinary Course Professionals | JONES SOLICITORS | Clear |
| Ordinary Course Professionals | K AND L GATES LLP | Clear |
| Ordinary Course Professionals | KAGAN BINDER PLLC | Clear |
| Ordinary Course Professionals | KATHRYN A VAN DAGENS | Clear |
| Ordinary Course Professionals | KEKER VAN NEST AND PETERS LLP | Clear |
| Ordinary Course Professionals | KING AND SPALDING LLP | Clear |
| Ordinary Course Professionals | KROPF MOSELEY | Clear |
| Ordinary Course Professionals | KUNZLER BEAN AND ADAMSON PC | Clear |
| Ordinary Course Professionals | KUTAK ROCK LLP | Clear |
| Ordinary Course Professionals | LAMB MCERLANE PC | Clear |
| Ordinary Course Professionals | LARSON LLP | Clear |
| Ordinary Course Professionals | *LATHAM AND WATKINS LLP* | Former Client |
| Ordinary Course Professionals | LAWSON LUNDELL LLP | Clear |
| Ordinary Course Professionals | LEDERER WESTON CRAIG PLC | Clear |
| Ordinary Course Professionals | LEWIS WAGNER LLP | Clear |
| Ordinary Course Professionals | LITSTRAT MIAMI LLC | Clear |
| Ordinary Course Professionals | MACROBERTS LLP | Clear |
| Ordinary Course Professionals | MASLON LLP | Clear |
| Ordinary Course Professionals | MASTER FUND BUCHANAN INGERSOLL AND ROONEY PC | Clear |
| Ordinary Course Professionals | *MAYER BROWN LLP* | Former Affiliate |
| Ordinary Course Professionals | MCCARTER AND ENGLISH LLP | Clear |
| Ordinary Course Professionals | MCCARTHY TETRAULT LLP | Clear |
| Ordinary Course Professionals | MCDERMOTT WILL AND EMERY LLP | Clear |
| Ordinary Course Professionals | MCDONALD CARANO LLP | Clear |
| Ordinary Course Professionals | MCELROY DEUTSCH MULVANEY AND CARPENTER LLP | Clear |
| Ordinary Course Professionals | MCGREEVY AND HENLE LLP | Clear |
| Ordinary Course Professionals | MCKEE LAW | Clear |
| Ordinary Course Professionals | MILBANK TWEED HADLEY AND MCCLOY LLP | Clear |
| Ordinary Course Professionals | MORGAN LEWIS AND BOCKIUS LLP | Clear |
| Ordinary Course Professionals | MORRIS NICHOLS ARSHT AND TUNNELL LLP | Clear |
| Ordinary Course Professionals | MORRISON AND FORESTER LLP | Clear |
| Ordinary Course Professionals | NIXON PEABODY LLP | Clear |
| Ordinary Course Professionals | NORMAN WOOD KENDRICK AND TURNER | Clear |
| Ordinary Course Professionals | NORTON ROSE FULBRIGHT CANADA | Clear |

| Category | Potentially Interested Parties | Relationship |
|----------|-------------------------------|--------------|
| Ordinary Course Professionals | OBRIEN & PADILLA | Clear |
| Ordinary Course Professionals | OGLETREE DEAKINS NASH SMOAK AND STEWART PC | Clear |
| Ordinary Course Professionals | OMELVENY AND MYERS LLP | Clear |
| Ordinary Course Professionals | OSBORN MALEDON PA | Clear |
| Ordinary Course Professionals | PAUL HASTINGS LLP | Clear |
| Ordinary Course Professionals | PERKINS COIE | Clear |
| Ordinary Course Professionals | PHILLIPS ADR ENTERPRISES PC | Clear |
| Ordinary Course Professionals | PHILLIPS MURRAH PC | Clear |
| Ordinary Course Professionals | POLSINELLI PC | Clear |
| Ordinary Course Professionals | *PRACTISING LAW INSTITUTE* | Current Client |
| Ordinary Course Professionals | RAKOCZY MOLINO MAZZOCHI SIWIK LLP | Clear |
| Ordinary Course Professionals | RATNER PRESTIA | Clear |
| Ordinary Course Professionals | REDGRAVE LLP | Clear |
| Ordinary Course Professionals | REED SMITH LLP | Clear |
| Ordinary Course Professionals | REISMAN KARRON GREENE LLP | Clear |
| Ordinary Course Professionals | RICHARD NELSON LLP | Clear |
| Ordinary Course Professionals | RICHARDS LAYTON AND FINGER PA | Clear |
| Ordinary Course Professionals | ROTHWELL FIG | Clear |
| Ordinary Course Professionals | SCHERTLER AND ONORATO LLP | Clear |
| Ordinary Course Professionals | SCHWABE WILLIAMSON AND WYATT PC | Clear |
| Ordinary Course Professionals | SHARDUL AMARCHAND MANGALDAS AND CO | Clear |
| Ordinary Course Professionals | SHOOK HARDY AND BACON LLP | Clear |
| Ordinary Course Professionals | SIDLEY AUSTIN LLP | Clear |
| Ordinary Course Professionals | SIEBMAN FORREST BURG AND SMITH LLP | Clear |
| Ordinary Course Professionals | SKAAR ULBRICH MACARI P A | Clear |
| Ordinary Course Professionals | SLATTERY PATTERSON | Clear |
| Ordinary Course Professionals | *STIKEMAN ELLIOTT LLP* | Former Client |
| Ordinary Course Professionals | Swanson, Martin & Bell, LLP | Clear |
| Ordinary Course Professionals | THORPE SHWER PC | Clear |
| Ordinary Course Professionals | THORSTEINSSONS LLP | Clear |
| Ordinary Course Professionals | TORYS | Clear |
| Ordinary Course Professionals | ULMER AND BERNE LLP | Clear |
| Ordinary Course Professionals | VERRILL DANA LLP | Clear |
| Ordinary Course Professionals | WESTINGHOUSE LEGAL PARTNERS B.V. (D.B.A WLP-LAW) | Clear |
| Ordinary Course Professionals | WESTMAN CHAMPLIN AND KOEHLER | Clear |
| Ordinary Course Professionals | WHITE ARNOLD DOWD | Clear |
| Ordinary Course Professionals | WIGGIN AND DANA LLP | Clear |
| Ordinary Course Professionals | WILLIAMS AND CONNOLLY LLP | Clear |
| Ordinary Course Professionals | WILSON SONSINI GOODRICH | Clear |
| Ordinary Course Professionals | WILSON YOUNG COSTELLO PLC | Clear |
| Ordinary Course Professionals | WOMBLE BOND DICKINSON (US) LLP | Clear |
| Ordinary Course Professionals | WRIGHT LINDSEY AND JENNINGS LLP | Clear |
| Significant Customers | AMERICAN HEALTH PACKAGING | Clear |
| Significant Customers | ANGELINI | Clear |
| Significant Customers | ASD HEALTHCARE | Clear |
| Significant Customers | ASSOCIATED PHARMACIES INC | Clear |
| Significant Customers | AUBURN PHARMACEUTICAL | Clear |
| Significant Customers | AUROMEDICS PHARMA LLC | Clear |
| Significant Customers | BESSE MEDICAL | Clear |
| Significant Customers | BLOODWORTH WHOLESALE | Clear |
| Significant Customers | CAPITAL WHOLESALE DRUG COMPANY | Clear |
| Significant Customers | CARDINAL HEALTH, INC. | Clear |
| Significant Customers | CAREMARK CORPORATE MAIL SERVIC | Clear |
| Significant Customers | CENTRAL ADMIXTURE PHARMACY SER | Clear |
| Significant Customers | CESAR CASTILLO INC | Clear |
| Significant Customers | COSTCO WHOLESALE - U.S.A | Clear |
| Significant Customers | COVETRUS NORTH AMERICA | Clear |
| Significant Customers | DAKOTA DRUG INCORPORATED | Clear |
| Significant Customers | DASH PHARMACEUTICALS, INC. | Clear |
| Significant Customers | DECHRA VETERINARY PRODUCT, LLC | Clear |
| Significant Customers | DEXCEL PHARMA TECHNOLOGIES LTD | Clear |
| Significant Customers | DR. REDDY'S LABORATORIES, INC. | Clear |
| Significant Customers | DR. REDDY'S LABORATORIES, LTD. | Clear |
| Significant Customers | DROGUERIA BETANCES INC | Clear |
| Significant Customers | DRUGS UNLIMITED, INC | Clear |
| Significant Customers | FAMILI-PRIX INC. | Clear |
| Significant Customers | FFF ENTERPRISES INC. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Customers | GABRIEL TORANI ET HABIB HADDAD | Clear |
| Significant Customers | GENETCO INC | Clear |
| Significant Customers | GOLDEN STATE MEDICAL SUPPLY IN | Clear |
| Significant Customers | GUARDIAN PHARMACY SERVICES | Clear |
| Significant Customers | HEALTHCARE SPECIALTY TRANSACTI | Clear |
| Significant Customers | HEALTHSOURCE DISTRIBUTORS, LLC | Clear |
| Significant Customers | HEB GROCERY COMPANY, LP | Clear |
| Significant Customers | HENRY SCHEIN INC | Clear |
| Significant Customers | HF ACQUISITION CO., LLC | Clear |
| Significant Customers | HSSBC – PHSA FINANCE | Clear |
| Significant Customers | *HUMANA INC.* | Former Client |
| Significant Customers | HYGEN PHARMACEUTICALS INC | Clear |
| Significant Customers | IMPERIAL DISTRIBUTORS CANADA I | Clear |
| Significant Customers | INDEPENDENT PHARMACY COOPERATI | Clear |
| Significant Customers | JAMS WHOLESALE DIST SERV LLC | Clear |
| Significant Customers | KAISER FOUNDATION HEALTH PLAN | Clear |
| Significant Customers | KAISER FOUNDATION HOSPITAL | Clear |
| Significant Customers | KEYSOURCE MEDICAL, INC. | Clear |
| Significant Customers | KINNEY DRUGS, INC | Clear |
| Significant Customers | KOHL & FRISCH LTD - CONCORD | Clear |
| Significant Customers | LE GROUPE JEAN COUTU | Clear |
| Significant Customers | ***LOBLAWS INC*** | Current Affiliate |
| Significant Customers | LOUISIANA WHOLESALE DRUG CO | Clear |
| Significant Customers | *MCKESSON CANADA* | Former Affiliate |
| Significant Customers | *MCKESSON CANADA CORPORATION* | Former Affiliate |
| Significant Customers | *MCKESSON FINANCIAL CENTER* | Former Affiliate |
| Significant Customers | *MCKESSON MEDICAL SURGICAL* | Former Affiliate |
| Significant Customers | *MCKESSON SPEC PRESCRIPTION SER* | Former Affiliate |
| Significant Customers | *MCKESSON SPECIALTY CARE DISTRB* | Former Affiliate |
| Significant Customers | *MCKESSON SPECIALTY PRESCRIPTIO* | Former Affiliate |
| Significant Customers | MEDLINE INDUSTRIES, INC. | Clear |
| Significant Customers | MEIJER DISTRIBUTION INC | Clear |
| Significant Customers | MYONEX INC | Clear |
| Significant Customers | N C MUTUAL WHOLESALE DRUG CO | Clear |
| Significant Customers | NIPPON SHINYAKU CO. LTD | Clear |
| Significant Customers | NOVAVAX INC. | Clear |
| Significant Customers | PATTERSON VETERINARY SUPPLY, I | Clear |
| Significant Customers | PENN VETERINARY SUPPLY, INC. | Clear |
| Significant Customers | PEYTON'S SOUTHEAST | Clear |
| Significant Customers | PHARMACEUTICAL ASSOCIATES INC | Clear |
| Significant Customers | PHARMSOURCE ANIMAL HEALTH LLC | Clear |
| Significant Customers | PRECISION DOSE, INC. | Clear |
| Significant Customers | PRESCRIPTION SUPPLY INC | Clear |
| Significant Customers | PROFICIENT RX LP | Clear |
| Significant Customers | PUBLIX SUPERMARKETS, INC | Clear |
| Significant Customers | QUEST PHARMACEUTICALS, INC. | Clear |
| Significant Customers | *R&S NORTHEAST LLC* | Former Affiliate |
| Significant Customers | REAL VALUE PRODUCTS | Clear |
| Significant Customers | RICHIE PHARMACAL | Clear |
| Significant Customers | ***SANOFI WINTHROP INDUSTRIE*** | Current Affiliate |
| Significant Customers | SHOPPERS DRUG MART INC. | Clear |
| Significant Customers | SOUTH POINTE WHOLESALE, INC. | Clear |
| Significant Customers | TANNERGAP, INC. | Clear |
| Significant Customers | THE CHILDRENS HOSPITAL OF PHIL | Clear |
| Significant Customers | THRIFTY WHITE | Clear |
| Significant Customers | TOP RX | Clear |
| Significant Customers | UNIVERSITY HEALTH NETWORK | Clear |
| Significant Customers | US BIOSERVICES | Clear |
| Significant Customers | VALUE DRUG COMPANY INC | Clear |
| Significant Customers | ***WALGREENS SPECIALTY PHARMACY*** | Current Affiliate |
| Significant Customers | ***WAL-MART CANADA CORP.*** | Current Affiliate |
| Significant Customers | ***WALMART STORES INC*** | Current Client |
| Significant Vendors | 8 MILE METALS LLC | Clear |
| Significant Vendors | *ABBOTT INFORMATICS CORPORATION* | Former Affiliate |
| Significant Vendors | ***ABBVIE INC*** | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | *ABM INDUSTRIES INC* | Former Client |
| Significant Vendors | *ABM JANITORIAL SERVICES* | Former Affiliate |
| Significant Vendors | ACCURISTIX | Clear |
| Significant Vendors | ACIC PHARMACEUTICALS INC | Clear |
| Significant Vendors | ACTO TECHNOLOGIES INC | Clear |
| Significant Vendors | ADP | Clear |
| Significant Vendors | ADVANTICE HEALTH AB | Clear |
| Significant Vendors | AEROTEK | Clear |
| Significant Vendors | *AETNA* | Former Affiliate |
| Significant Vendors | *AETNA LIFE INSURANCE COMPANY* | Former Affiliate |
| Significant Vendors | AGENCY HABITAT | Clear |
| Significant Vendors | AGILENT TECHNOLOGIES | Clear |
| Significant Vendors | AGILENT TECHNOLOGIES INC | Clear |
| Significant Vendors | **ALBERTA HEALTH** | Current Affiliate |
| Significant Vendors | ALCAMI CORPORATION | Clear |
| Significant Vendors | **ALEXANDRIA REAL ESTATE EQUITIES INC** | Current Client |
| Significant Vendors | ALIGHT SOLUTIONS LLC | Clear |
| Significant Vendors | ALMAC PHARMA SERVICES | Clear |
| Significant Vendors | ALPHATECH SERVICES LLC | Clear |
| Significant Vendors | **ALTIUM HEALTHCARE INC** | Current Affiliate |
| Significant Vendors | AMBIO | Clear |
| Significant Vendors | AMBIO INC | Clear |
| Significant Vendors | *AMDIPHARM LIMITED* | Former Affiliate |
| Significant Vendors | **AMERICAN AIRLINES** | Current Client |
| Significant Vendors | *AMERICAN ARBITRATION ASSOCIATION INC* | Former Client |
| Significant Vendors | **AMERICAN CONTAINERS INC** | Current Client |
| Significant Vendors | **AMERICAN RIVER LOGISTICS** | Current Client |
| Significant Vendors | **AMERISOURCE FUNDING INC** | Current Client |
| Significant Vendors | **AMEX BANK OF CANADA BANQUE AMEX DU** | Current Affiliate |
| Significant Vendors | AMPHASTAR PHARMACEUTICALS INC | Clear |
| Significant Vendors | AMRI | Clear |
| Significant Vendors | ANALYSIS GROUP INC | Clear |
| Significant Vendors | ANDROSYSTEMS SRL | Clear |
| Significant Vendors | ANI PHARMACEUTICALS CANADA INC | Clear |
| Significant Vendors | *ANKURA CONSULTING GROUP LLC* | Former Client |
| Significant Vendors | *ANKURA INTERMEDIATE HOLDINGS LP* | Former Affiliate |
| Significant Vendors | ANNALISE MATULEWICZ DBA BUILD IN | Clear |
| Significant Vendors | ANTHEM BIOSCIENCES PVT LTD | Clear |
| Significant Vendors | APEX SYSTEMS LLC | Clear |
| Significant Vendors | APHENA PHARMA SOLUTIONS | Clear |
| Significant Vendors | APHENA PHARMA SOLUTIONS TN LLC | Clear |
| Significant Vendors | APOTEX INC. | Clear |
| Significant Vendors | APTAR CONGERS | Clear |
| Significant Vendors | APTUIT | Clear |
| Significant Vendors | APTUIT (OXFORD) LIMITED | Clear |
| Significant Vendors | **ARAMARK CLEANROOM SERVICES** | Current Affiliate |
| Significant Vendors | ARCHIMICA SPA | Clear |
| Significant Vendors | ARECOR LIMITED | Clear |
| Significant Vendors | ARNOLD AND PORTER KAYE SCHOLER LLP | Clear |
| Significant Vendors | **ASAHI KASEI PHARMA CORP** | Current Affiliate |
| Significant Vendors | ASD SPECIALTY HEALTHCARE | Clear |
| Significant Vendors | ASHFIELD HEALTHCARE CANADA INC | Clear |
| Significant Vendors | ASHLAND | Clear |
| Significant Vendors | ASPECT CONSULTING | Clear |
| Significant Vendors | **ASPEN API INC** | Current Affiliate |
| Significant Vendors | **ASPEN GLOBAL INCORPORATED** | Current Client |
| Significant Vendors | ASTRO PAK CORPORATION | Clear |
| Significant Vendors | ATTORNEY GENERAL OF TEXAS | Clear |
| Significant Vendors | AUROBINDO PHARMA | Clear |
| Significant Vendors | AVANT HEALTHCARE MARKETING INC | Clear |
| Significant Vendors | AXIS CLINICALS LLC | Clear |
| Significant Vendors | AZAD PHARMA AG | Clear |
| Significant Vendors | AZELIS | Clear |
| Significant Vendors | BACHEM | Clear |
| Significant Vendors | BACHEM AMERICAS INC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | Clear |
| Significant Vendors | BALLINA PHARMA | Clear |
| Significant Vendors | BALLINA PHARMA INC | Clear |
| Significant Vendors | BASIS NEW YORK LLC | Clear |
| Significant Vendors | BAYSHORE SPECIALTY RX LTD | Clear |
| Significant Vendors | BCN PEPTIDES | Clear |
| Significant Vendors | BDO USA LLP | Clear |
| Significant Vendors | BEACON HILL STAFFING GROUP | Clear |
| Significant Vendors | ***BECTON DICKINSON AND COMPANY*** | Current Client |
| Significant Vendors | BEGHOU CONSULTING INC | Clear |
| Significant Vendors | BELASTINGDIENST APELDOORN | Clear |
| Significant Vendors | BETTER HEALTH CLINICAL RESEARCH INC | Clear |
| Significant Vendors | BIOCAIR INC | Clear |
| Significant Vendors | *BIOCLINICA INC* | Former Client |
| Significant Vendors | BIOCON LIMITED | Clear |
| Significant Vendors | BIODURO LLC | Clear |
| Significant Vendors | BIOPHARM EXCEL LTD | Clear |
| Significant Vendors | BIOPOLICY INNOVATIONS LLC | Clear |
| Significant Vendors | BIOPROJET SCR | Clear |
| Significant Vendors | BIOTRAK RESEARCH INC | Clear |
| Significant Vendors | BISHOP MCCANN LLC | Clear |
| Significant Vendors | BLI INTERNATIONAL | Clear |
| Significant Vendors | BOSTON CONSULTING GROUP | Clear |
| Significant Vendors | BOSTON CONSULTING GROUP INC | Clear |
| Significant Vendors | ***BOWRING MARSH BERMUDA LTD*** | Current Affiliate |
| Significant Vendors | BOYLE TRANSPORTATION | Clear |
| Significant Vendors | BRANSTETTER STRANCH AND JENNINGS | Clear |
| Significant Vendors | BREAKOUT CAPITAL LLC | Clear |
| Significant Vendors | BREAKOUT CAPITAL LLC FBO EVERGLADE | Clear |
| Significant Vendors | *BRITANNIA PHARMACEUTICALS LTD* | Former Affiliate |
| Significant Vendors | *BSWIFT LLC* | Former Affiliate |
| Significant Vendors | BUIST INC | Clear |
| Significant Vendors | BUSSE HOSPITAL DISPOSABLES | Clear |
| Significant Vendors | BUTLER TILL MEDIA SERVICES INC | Clear |
| Significant Vendors | BYRON CHEMICAL COMPANY INC | Clear |
| Significant Vendors | ***CAMBREX*** | Current Client |
| Significant Vendors | ***CAMBREX CHARLES CITY INC.*** | Current Affiliate |
| Significant Vendors | ***CAMBRIDGE ISOTOPE LABORATORIES*** | Current Affiliate |
| Significant Vendors | CANADIAN HEART RESEARCH CENTRE | Clear |
| Significant Vendors | CANFIELD SCIENTIFIC INC | Clear |
| Significant Vendors | CANON | Clear |
| Significant Vendors | CAPSUGEL HOLDINGS US INC | Clear |
| Significant Vendors | CAREFORM LLC | Clear |
| Significant Vendors | ***CARGILL*** | Current Client |
| Significant Vendors | CARTER MCKENZIE SELECT LLC | Clear |
| Significant Vendors | ***CATALENT*** | Current Affiliate |
| Significant Vendors | ***CATALENT BRUSSELS*** | Current Client |
| Significant Vendors | CBCC LEE ROAD ACQUISITIONS LLC | Clear |
| Significant Vendors | *CCL LABEL* | Former Affiliate |
| Significant Vendors | CDW CANADA CORP | Clear |
| Significant Vendors | CDW CORP | Clear |
| Significant Vendors | CDW DIRECT | Clear |
| Significant Vendors | CEDAR BROOK CORPORATE CENTER | Clear |
| Significant Vendors | CEI GROUP INC | Clear |
| Significant Vendors | CELERION SWITZERLAND AG | Clear |
| Significant Vendors | CENTRAL NET ENTERPRISES LLC | Clear |
| Significant Vendors | CFGI HOLDINGS LLC | Clear |
| Significant Vendors | CFGI HOLDINGS LLC DBA CFGI LLC | Clear |
| Significant Vendors | CGMP VALIDATION LLC | Clear |
| Significant Vendors | CHADWICK SERVICE COMPANY | Clear |
| Significant Vendors | CHARITIES AID FOUNDATION AMERICA | Clear |
| Significant Vendors | ***CHARLES RIVER LABORATORIES*** | Current Client |
| Significant Vendors | CHARTWELL PHARMACEUTICALS LLC | Clear |
| Significant Vendors | CHEMO IBERICA S A | Clear |
| Significant Vendors | ***CIGNA*** | Current Client |
| Significant Vendors | CIGNITI TECHNOLOGIES INC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | CIPLA LIMITED | Clear |
| Significant Vendors | CITY OF ROCHESTER | Clear |
| Significant Vendors | CITY OF ROCHESTER TREASURER | Clear |
| Significant Vendors | CITY OF ROCHESTER-WS | Clear |
| Significant Vendors | CLARION HEALTHCARE LLC | Clear |
| Significant Vendors | CLARIVATE ANALYTICS US LLC | Clear |
| Significant Vendors | CLARK RICHARDSON AND BISKUP | Clear |
| Significant Vendors | CLEARPATH OPERATIONS LLC | Clear |
| Significant Vendors | CLEARWATER LEGAL | Clear |
| Significant Vendors | CLINICAL INK INC | Clear |
| Significant Vendors | CLINICAL RESEARCH CENTER OF FLORIDA | Clear |
| Significant Vendors | COGHLAN GROUP INC | Clear |
| Significant Vendors | ***COGNIZANT TECHNOLOGY SOLUTIONS CORP*** | Current Client |
| Significant Vendors | ***COGNIZANT WORLDWIDE LIMITED*** | Current Affiliate |
| Significant Vendors | COLE PARMER INSTRUMENT COMPANY LLC | Clear |
| Significant Vendors | COLLEGIUM PHARMACEUTICAL INC | Clear |
| Significant Vendors | COLORCON | Clear |
| Significant Vendors | COMPASS GROUP | Clear |
| Significant Vendors | COMPASS LEXECON | Clear |
| Significant Vendors | COMPTROLLER OF PUBLIC ACCOUNTS | Clear |
| Significant Vendors | COMPUTER DESIGN AND INTEGRATION LLC | Clear |
| Significant Vendors | *CONCUR* | Former Affiliate |
| Significant Vendors | CONFAB LABORATORIES INC | Clear |
| Significant Vendors | CONQUEST RESEARCH LLC | Clear |
| Significant Vendors | CONTEGIX | Clear |
| Significant Vendors | CONTRACT PHARMACEUTICALS LTD | Clear |
| Significant Vendors | CONTRACT PHARMACEUTICALS LTD CANADA | Clear |
| Significant Vendors | COPYRIGHT CLEARANCE CENTER INC | Clear |
| Significant Vendors | CORNERSTONE RESEARCH INC | Clear |
| Significant Vendors | CORNING PHARMACEUTICAL TECHNOLOGIES | Clear |
| Significant Vendors | CORPORATE MAILINGS INC | Clear |
| Significant Vendors | COSETTE PHARMACEUTICALS INC | Clear |
| Significant Vendors | COSMA SPA | Clear |
| Significant Vendors | ***COUPA SOFTWARE INC*** | Current Client |
| Significant Vendors | *COVANCE INC* | Former Affiliate |
| Significant Vendors | ***COVANTA ENVIRONMENTAL SOLUTIONS LLC*** | Current Affiliate |
| Significant Vendors | *COVERMYMEDS LLC* | Former Affiliate |
| Significant Vendors | COZEN O'CONNOR PC | Clear |
| Significant Vendors | CREIT MANAGEMENT LIMITED | Clear |
| Significant Vendors | CRESEN SOLUTIONS LLC | Clear |
| Significant Vendors | CRODA INC | Clear |
| Significant Vendors | CROWN BULDING MAINTENANCE | Clear |
| Significant Vendors | CRYOCONCEPTS LP | Clear |
| Significant Vendors | CRYSTAL PHARMA SAU | Clear |
| Significant Vendors | CURIA MISSOURI INC | Clear |
| Significant Vendors | CURIA NEW MEXICO LLC | Clear |
| Significant Vendors | ***CYBERGRANTS LLC*** | Current Affiliate |
| Significant Vendors | CYDEX PHARMACEUTICALS INC | Clear |
| Significant Vendors | DATA CENTER DESIGN INC | Clear |
| Significant Vendors | DATA INTEGRATOR CORP | Clear |
| Significant Vendors | DAVIES WARD PHILLIPS AND VINERBERG LLP | Clear |
| Significant Vendors | DAYBREAK FAST FREIGHT INC | Clear |
| Significant Vendors | DCI INC | Clear |
| Significant Vendors | DCS PHARMA AG | Clear |
| Significant Vendors | DEERFIELD AGENCY | Clear |
| Significant Vendors | DEERFIELD AGENCY LLC | Clear |
| Significant Vendors | ***DEFINITIVE HEALTHCARE LLC*** | Current Affiliate |
| Significant Vendors | ***DELOITTE*** | Current Client |
| Significant Vendors | DELTA DENTAL OF PENNSYLVANIA | Clear |
| Significant Vendors | DIPHARMA SA | Clear |
| Significant Vendors | DISCOVERY BENEFITS INC | Clear |
| Significant Vendors | DIVERSIFIED REAL ESTATE INVESTORS | Clear |
| Significant Vendors | DLA PIPER | Clear |
| Significant Vendors | ***DOE AND INGALLS*** | Current Affiliate |
| Significant Vendors | DONGKOOK LIFE SCIENCE CO LTD | Clear |
| Significant Vendors | DONNELLEY FINANCIAL SOLUTIONS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | DR.REDDY'S LABORATORIES LTD | Clear |
| Significant Vendors | DRUG PLASTICS AND GLASS CO INC | Clear |
| Significant Vendors | *DUPONT NUTRITION USA INC* | Current Client |
| Significant Vendors | *DWK LIFE SCIENCES INC* | Current Affiliate |
| Significant Vendors | *DWK LIFE SCIENCES LLC* | Current Affiliate |
| Significant Vendors | DWMRC HOLDINGS INC DBA MRC | Clear |
| Significant Vendors | DYVENTIVE INC | Clear |
| Significant Vendors | E MAYHEM LLC | Clear |
| Significant Vendors | EIGEN X LLC | Clear |
| Significant Vendors | EIRGEN PHARMA LTD | Clear |
| Significant Vendors | ELEMENT MATERIALS TECHNOLOGY | Clear |
| Significant Vendors | ELEVEN CATERBURY LLC | Clear |
| Significant Vendors | ELIAS RESEARCH ASSOCIATES | Clear |
| Significant Vendors | ELITE EXPRESS | Clear |
| Significant Vendors | *EMD MILLIPORE* | Current Affiliate |
| Significant Vendors | *EMD MILLIPORE CORPORATION* | Current Affiliate |
| Significant Vendors | EMERGENT BIODEFENSE OPS LANSING LLC | Clear |
| Significant Vendors | ENTREPRISES IMPORTFAB | Clear |
| Significant Vendors | ENTREPRISES IMPORTFAB INC | Clear |
| Significant Vendors | *ENVISION PHARMA INC* | Current Affiliate |
| Significant Vendors | EPIVAX INC | Clear |
| Significant Vendors | EPSILON ECONOMICS | Clear |
| Significant Vendors | EQUUS INVESTMENT PARTNERSHIP XI LP | Clear |
| Significant Vendors | ERG HOLDING COMPANY LLC | Clear |
| Significant Vendors | *ERNST & YOUNG* | Current Client |
| Significant Vendors | *ERNST & YOUNG US LLP* | Current Client |
| Significant Vendors | ESS TECHNOLOGIES INC | Clear |
| Significant Vendors | EUROFINS | Clear |
| Significant Vendors | EUTICALS | Clear |
| Significant Vendors | EVERSANA LIFE SCIENCE SERVICES LLC | Clear |
| Significant Vendors | EVIDERA INC | Clear |
| Significant Vendors | EVOLUTION MECHANICAL | Clear |
| Significant Vendors | *EVONIK CORPORATION* | Former Affiliate |
| Significant Vendors | EVOQUA WATER TECHNOLOGIES | Clear |
| Significant Vendors | *EXPRESS SCRIPTS, INC.* | Current Affiliate |
| Significant Vendors | EXPRESS SERVICES INC | Clear |
| Significant Vendors | EZCATER | Clear |
| Significant Vendors | FABBRICA ITALIANA SINTETICI S P A | Clear |
| Significant Vendors | FDA EXPORT CERTIFICATE PROGRAM | Clear |
| Significant Vendors | *FEDEX CORPORATION* | Current Client |
| Significant Vendors | *FEDEX FREIGHT* | Current Affiliate |
| Significant Vendors | *FEDEX FREIGHT INC* | Current Affiliate |
| Significant Vendors | FINGERPAINT MARKETING INC | Clear |
| Significant Vendors | FIS FABBRICA ITALIANA SINTETICI SPA | Clear |
| Significant Vendors | *FISHER CLINICAL SERVICES INC* | Current Affiliate |
| Significant Vendors | FISHER SCIENTIFIC COMPANY LLC | Clear |
| Significant Vendors | FLEXPRO GROUP LLC | Clear |
| Significant Vendors | FLORIDA OPIOID SETTLEMENT FUND ENDO | Clear |
| Significant Vendors | FLUIDEDGE CONSULTING LLC | Clear |
| Significant Vendors | FOLEY & LARDNER LLP | Clear |
| Significant Vendors | FOOD AND DRUG ADMINISTRATION | Clear |
| Significant Vendors | FOUNDATION CONSUMER HEALTHCARE LLC | Clear |
| Significant Vendors | FRANCHISE TAX BOARD | Clear |
| Significant Vendors | FRANK REWOLD AND SON INC | Clear |
| Significant Vendors | *FRESENIUS KABI USA LLC* | Former Affiliate |
| Significant Vendors | FRONTAGE LABORATORIES | Clear |
| Significant Vendors | *G4S SECURE SOLUTIONS* | Former Client |
| Significant Vendors | GALLOUP/SMITH INSTRUMENT | Clear |
| Significant Vendors | GAP INTERNATIONAL INC | Clear |
| Significant Vendors | GARTNER INC | Clear |
| Significant Vendors | GCG MARKETING | Clear |
| Significant Vendors | GENPACT (UK) LIMITED | Clear |
| Significant Vendors | GENUS LIFESCIENCES INC | Clear |
| Significant Vendors | GENVION CORPORATION | Clear |
| Significant Vendors | *GERRESHEIMER GLASS INC* | Current Affiliate |
| Significant Vendors | *GIANT EAGLE* | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | ***GLOBAL LIFE SCIENCES SOLUTIONS USA*** | Current Affiliate |
| Significant Vendors | GLOBAL TAX MANAGEMENT | Clear |
| Significant Vendors | GOODYEAR INVESTMENT CO., LLC | Clear |
| Significant Vendors | GOVERNORS OF THE UNIVERSITY OF ALBERTA | Clear |
| Significant Vendors | GP PHARM SA | Clear |
| Significant Vendors | GRAVEL EXPERIENTIAL LLC | Clear |
| Significant Vendors | GREENFIELD GLOBAL | Clear |
| Significant Vendors | GREENFIELD GLOBAL USA INC | Clear |
| Significant Vendors | GROWTH INC | Clear |
| Significant Vendors | GUIDEPOINT SECURITY LLC | Clear |
| Significant Vendors | GYMA LABORATORIES OF AMERICA | Clear |
| Significant Vendors | ***HALO BRANDED SOLUTIONS INC*** | Current Affiliate |
| Significant Vendors | ***HALO PHARMACEUTICAL*** | Current Affiliate |
| Significant Vendors | HANNA CONSTRUCTION | Clear |
| Significant Vendors | HC2 INC DBA HIRE COUNSEL | Clear |
| Significant Vendors | HEALIX INC | Clear |
| Significant Vendors | HEALIXGLOBAL INC | Clear |
| Significant Vendors | HEALTHCARE ALLIANCE GROUP | Clear |
| Significant Vendors | HEALTHWELL FOUNDATION | Clear |
| Significant Vendors | HERMAN GOLDNER COMPANY INC | Clear |
| Significant Vendors | ***HIGHMARK INC*** | Current Client |
| Significant Vendors | ***HIGHMARK INC DBA*** | Current Affiliate |
| Significant Vendors | HILL HILL CARTER FRANCO COLE & BLACK PC | Clear |
| Significant Vendors | HIRE COUNSEL | Clear |
| Significant Vendors | *HM REVENUE AND CUSTOMS* | Former Affiliate |
| Significant Vendors | HOLLAND APPLIED TECHNOLOGIES | Clear |
| Significant Vendors | HOLLOWAY AMERICA | Clear |
| Significant Vendors | HORIZON CLINICAL RESEARCH | Clear |
| Significant Vendors | HOVIONE PHARMASCIENCE LIMITED | Clear |
| Significant Vendors | ICON CLINICAL RESEARCH LTD | Clear |
| Significant Vendors | ILC DOVER LP | Clear |
| Significant Vendors | IMA LIFE NORTH AMERICA INC | Clear |
| Significant Vendors | IMAGINE RESEARCH OF PALM BEACH | Clear |
| Significant Vendors | IMCD | Clear |
| Significant Vendors | IMPORTFAB | Clear |
| Significant Vendors | IMPRES INC | Clear |
| Significant Vendors | IMPRES PHARMA | Clear |
| Significant Vendors | IN RE NATIONAL PRESCRIPTION OPIATE | Clear |
| Significant Vendors | INCROWD INC | Clear |
| Significant Vendors | INDEGENE INC | Clear |
| Significant Vendors | INMAR RX SOLUTIONS INC | Clear |
| Significant Vendors | INNOVATIVE BIOPHARMA LLC | Clear |
| Significant Vendors | ***INSIGHT DIRECT USA INC*** | Current Affiliate |
| Significant Vendors | INSIGHT GLOBAL | Clear |
| Significant Vendors | INSIGNIAM LLC | Clear |
| Significant Vendors | INTEGRATED PROCESS ENGINEERS AND | Clear |
| Significant Vendors | INTERCHEM CORPORATION | Clear |
| Significant Vendors | INTERNATIONAL CENTRE PROFESSIONAL | Clear |
| Significant Vendors | INTERSPOND LLC | Clear |
| Significant Vendors | INVENTIV | Clear |
| Significant Vendors | INVIBE LABS LLC | Clear |
| Significant Vendors | IPS INTEGRATED PROJECT SERVICES INC | Clear |
| Significant Vendors | IPS INTEGRATED PROJECT SERVICES LLC | Clear |
| Significant Vendors | IQVIA | Clear |
| Significant Vendors | IQVIA INC | Clear |
| Significant Vendors | IQVIA SOLUTIONS CANADA INC | Clear |
| Significant Vendors | *IRON MOUNTAIN* | Former Affiliate |
| Significant Vendors | IVORY SYSTEMS INC | Clear |
| Significant Vendors | JANITORIAL MANAGEMENT INCORPORATED | Clear |
| Significant Vendors | JEFFREY J KIMBELL AND ASSOCIATES | Clear |
| Significant Vendors | *JOHNSON CONTROLS* | Former Client |
| Significant Vendors | ***JOM PHARMACEUTICAL SERVICES INC*** | Current Affiliate |
| Significant Vendors | JONES PACKAGING | Clear |
| Significant Vendors | JUBILANT HOLLISTERSTIER | Clear |
| Significant Vendors | JUBILANT HOLLISTERSTIER LLC | Clear |
| Significant Vendors | JUDGE TECHNICAL STAFFING | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | KEKST AND COMPANY INCORPORATED | Clear |
| Significant Vendors | KEYSTONE GREEN BUILDING SYSTEMS | Clear |
| Significant Vendors | *KLDISCOVERY* | Current Affiliate |
| Significant Vendors | *KLDISCOVERY ONTRACK LLC* | Current Affiliate |
| Significant Vendors | KLEIN HERSCH I ACQUISITION LLC | Clear |
| Significant Vendors | KLEIN HERSH INTERNATIONAL | Clear |
| Significant Vendors | KLICK USA INC | Clear |
| Significant Vendors | *KORN FERRY INTERNATIONAL* | Current Client |
| Significant Vendors | *KPMG* | Current Client |
| Significant Vendors | KPS LIFE | Clear |
| Significant Vendors | KPS LIFE LLC | Clear |
| Significant Vendors | KUEHNE AND NAGEL | Clear |
| Significant Vendors | KUEHNE AND NAGEL IRELAND LTD | Clear |
| Significant Vendors | KYOWA KIRIN HOLDINGS BV | Clear |
| Significant Vendors | KYOWA KIRIN SERVICES LIMITED | Clear |
| Significant Vendors | LABCONNECT LLC | Clear |
| Significant Vendors | *LABCORP DRUG DEVELOPMENT INC* | Former Affiliate |
| Significant Vendors | LAMB MCERLANE PC | Clear |
| Significant Vendors | LANCO YORK INC | Clear |
| Significant Vendors | LANNETT COMPANY | Clear |
| Significant Vendors | LAVIPHARM LABORATOIRES | Clear |
| Significant Vendors | *LEE HECHT HARRISON LLC* | Current Affiliate |
| Significant Vendors | LEGAL CONCIERGE INC | Clear |
| Significant Vendors | LIEBERMAN RESEARCH WORLDWIDE LLC | Clear |
| Significant Vendors | LIFE TECHNOLOGIES CORPORATION | Clear |
| Significant Vendors | LIGHTHOUSE DOCUMENT TECHNOLOGIES | Clear |
| Significant Vendors | LONZA | Clear |
| Significant Vendors | LONZA WALKERSVILLE INC | Clear |
| Significant Vendors | LOUISE PERRAULT INC | Clear |
| Significant Vendors | LSNE LEON SLU | Clear |
| Significant Vendors | LUXURGERY | Clear |
| Significant Vendors | MAGNIFICA INC | Clear |
| Significant Vendors | MAO CONSULTING AND OUTSOURCING | Clear |
| Significant Vendors | MAP INC | Clear |
| Significant Vendors | MAQS ADVOKATBYRA AB | Clear |
| Significant Vendors | MARITZ GLOBAL EVENTS INC | Clear |
| Significant Vendors | MARITZ MOTIVATION SOLUTIONS | Clear |
| Significant Vendors | MARK G BARBERIO | Clear |
| Significant Vendors | MARKET SHARE MOVERS LLC | Clear |
| Significant Vendors | MARKETSHAREMOVERS | Clear |
| Significant Vendors | *MARRIOTT* | Current Affiliate |
| Significant Vendors | *MARSH IRELAND BROKERS LIMITED* | Current Affiliate |
| Significant Vendors | *MARSH MANAGEMENT SERVICES (BERMUDA)* | Current Affiliate |
| Significant Vendors | *MARSH MCLENNAN* | Current Client |
| Significant Vendors | *MARSH USA INC* | Current Affiliate |
| Significant Vendors | MASTER DATA CENTER | Clear |
| Significant Vendors | MASTERCONTROL | Clear |
| Significant Vendors | MASTERCONTROL INC | Clear |
| Significant Vendors | *MATRIX TECHNOLOGIES* | Current Client |
| Significant Vendors | MC3 INC | Clear |
| Significant Vendors | MCCANN HEALTH TORONTO | Clear |
| Significant Vendors | *MCKESSON SPECIALTY HEALTH* | Former Client |
| Significant Vendors | MDL 2804 SHARED EXPERTS | Clear |
| Significant Vendors | MED COMMUNICATIONS | Clear |
| Significant Vendors | MED COMMUNICATIONS INC | Clear |
| Significant Vendors | MEDAVIE INC | Clear |
| Significant Vendors | MEDICHEM MANUFACTURING MALTA LTD | Clear |
| Significant Vendors | MEDICHEM S A | Clear |
| Significant Vendors | MEDPRO SYSTEMS | Clear |
| Significant Vendors | MEDSCAPE LLC | Clear |
| Significant Vendors | MEGAN DRISCOLL LLC | Clear |
| Significant Vendors | MEGAN DRISCOLL LLC DBA EVOLVEMKD | Clear |
| Significant Vendors | *MERCER* | Former Client |
| Significant Vendors | *MERCK SHARP AND DOHME INTERNATIONAL* | Current Affiliate |
| Significant Vendors | *MERCK SHARP AND DOHME LLC* | Current Affiliate |
| Significant Vendors | *METTLER TOLEDO* | Former Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | MICHAEL HYATT | Clear |
| Significant Vendors | MICHIGAN DEPARTMENT OF TREASURY | Clear |
| Significant Vendors | MICROEXCEL INC | Clear |
| Significant Vendors | *MICROSOFT CORPORATION* | Current Client |
| Significant Vendors | MIKART INC | Clear |
| Significant Vendors | MIKART LLC | Clear |
| Significant Vendors | MINISTRY OF FINANCE | Clear |
| Significant Vendors | MINISTRY OF FINANCE BRITISH | Clear |
| Significant Vendors | MISSISSIPPI ATTORNEY GENERALS | Clear |
| Significant Vendors | MODEL N INC | Clear |
| Significant Vendors | *MOLECULAR DEVICES* | Current Affiliate |
| Significant Vendors | *MOODYS INVESTORS SERVICE* | Current Affiliate |
| Significant Vendors | MOORE KINGSTON SMITH LLP | Clear |
| Significant Vendors | MPR ASSOCIATES INC | Clear |
| Significant Vendors | MSN LABORATORIES | Clear |
| Significant Vendors | MULTI DIMENSIONAL INTEGRATION | Clear |
| Significant Vendors | NANCY J HUTSON | Clear |
| Significant Vendors | *NASDAQ* | Current Client |
| Significant Vendors | NEEDLE TECH PRODUCTS | Clear |
| Significant Vendors | NEOLPHARMA | Clear |
| Significant Vendors | NEOLPHARMA INC | Clear |
| Significant Vendors | NEOPHARM LABS | Clear |
| Significant Vendors | NEVAKAR INC | Clear |
| Significant Vendors | NEVAKAR INJECTABLES INC | Clear |
| Significant Vendors | NEW YORK STATE CORPORATION TAX | Clear |
| Significant Vendors | *NEW YORK STATE DEPARTMENT OF HEALTH* | Current Client |
| Significant Vendors | *NEW YORK STATE DEPT OF HEALTH* | Current Client |
| Significant Vendors | NIGHTOWL DISCOVERY | Clear |
| Significant Vendors | NIPRO PHARMAPACKAGING AMERICAS CORP | Clear |
| Significant Vendors | NNIT INC | Clear |
| Significant Vendors | NORCHIM SAS | Clear |
| Significant Vendors | NOSCO INC | Clear |
| Significant Vendors | NOVITIUM PHARMA | Clear |
| Significant Vendors | NOVITIUM PHARMA LLC | Clear |
| Significant Vendors | NOVO NORDISK | Clear |
| Significant Vendors | NUIX NORTH AMERICA INC | Clear |
| Significant Vendors | NURAY CHEMICALS PVT LTD | Clear |
| Significant Vendors | NUTRA MED PACKAGING INC | Clear |
| Significant Vendors | *OGILVY & MATHER* | Current Affiliate |
| Significant Vendors | *OGILVY GROUP LLC* | Current Affiliate |
| Significant Vendors | OGLETREE DEAKINS NASH SMOAK | Clear |
| Significant Vendors | OHIO STATE UNIVERSITY | Clear |
| Significant Vendors | OKTA | Clear |
| Significant Vendors | OLON SPA | Clear |
| Significant Vendors | *OMPI OF AMERICA INC* | Current Affiliate |
| Significant Vendors | ONESTREAM SOFTWARE | Clear |
| Significant Vendors | ONLINE BUSINESS APPLICATIONS INC | Clear |
| Significant Vendors | OPTEL GROUP | Clear |
| Significant Vendors | OPTIMA MACHINERY CORPORATION | Clear |
| Significant Vendors | OPTIMA PHARMA GMBH | Clear |
| Significant Vendors | *ORACLE* | Current Client |
| Significant Vendors | ORANGE AND ROCKLAND | Clear |
| Significant Vendors | ORANGE COUNTY TAX COLLECTOR | Clear |
| Significant Vendors | ORBIS CLINICAL | Clear |
| Significant Vendors | ORBIS CLINICAL LLC | Clear |
| Significant Vendors | OXFORD GLOBAL RESOURCES | Clear |
| Significant Vendors | PA DEPARTMENT OF REVENUE | Clear |
| Significant Vendors | PACKAGING COORDINATORS LLC | Clear |
| Significant Vendors | *PALL CORPORATION* | Current Affiliate |
| Significant Vendors | PARADIGM MEDICAL COMMUNICATIONS LLC | Clear |
| Significant Vendors | PAREXEL INTERNATIONAL | Clear |
| Significant Vendors | PAREXEL INTERNATIONAL (IRL) LTD | Clear |
| Significant Vendors | PARTICLE MEASURING SYSTEMS | Clear |
| Significant Vendors | *PATHEON* | Current Affiliate |
| Significant Vendors | *PATHEON INC* | Current Affiliate |
| Significant Vendors | PENN PHARMACEUTICAL SERVICES LTD | Clear |
| Significant Vendors | PENNSYLVANIA DEPARTMENT OF REVENUE | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | PEOPLELINK | Clear |
| Significant Vendors | PERFORMANCE RIVER CONSULTING INC | Clear |
| Significant Vendors | PERRECA ELECTRIC CO INC | Clear |
| Significant Vendors | *PERRIGO* | Former Affiliate |
| Significant Vendors | *PFIZER CANADA INC (#2)* | Current Affiliate |
| Significant Vendors | *PFIZER INC* | Current Client |
| Significant Vendors | PHARMACEUTICAL INSTITUTE | Clear |
| Significant Vendors | PHARMACEUTICAL INSTITUTE LLC | Clear |
| Significant Vendors | PHARMACEUTICAL PRODUCT STEWARDSHIP WORK GROUP | Clear |
| Significant Vendors | PHARMACEUTICAL RESEARCH ASSOCATES | Clear |
| Significant Vendors | PHARMAPORTS LLC | Clear |
| Significant Vendors | PHARMASCIENCE INC | Clear |
| Significant Vendors | PHOENIX TECHNOLOGY PARTNERS LLC | Clear |
| Significant Vendors | PHYSICIANS WORLD | Clear |
| Significant Vendors | PILLAR5 PHARMA | Clear |
| Significant Vendors | PINE LAKE INVESTMENTS INC | Clear |
| Significant Vendors | PLATINUM PRESS | Clear |
| Significant Vendors | PORTER HEDGES LLP | Clear |
| Significant Vendors | *PPD DEVELOPMENT LP* | Current Affiliate |
| Significant Vendors | *PPD GLOBAL CENTRAL LABS LLC* | Current Affiliate |
| Significant Vendors | PRECISION POINT SPECIALTY LLC | Clear |
| Significant Vendors | PRESTERA FX | Clear |
| Significant Vendors | PRIME INC | Clear |
| Significant Vendors | PRIMEDICA LABORATORIES LLC | Clear |
| Significant Vendors | PRINSTON PHARMACEUTICAL INC | Clear |
| Significant Vendors | PROCARE PHARMACY CARE | Clear |
| Significant Vendors | PROCOS SPA | Clear |
| Significant Vendors | *PSE&G CO* | Current Affiliate |
| Significant Vendors | PSKW | Clear |
| Significant Vendors | PSKW LLC | Clear |
| Significant Vendors | PUB POINT COM | Clear |
| Significant Vendors | *PUBLICIS HEALTH LLC* | Former Affiliate |
| Significant Vendors | *PUBLICIS HEALTH LLC DBA DIGITAS* | Former Affiliate |
| Significant Vendors | PULSE INFOFRAME US LLC | Clear |
| Significant Vendors | *PWP HOLDINGS LP DBA PERELLA* | Current Affiliate |
| Significant Vendors | QA EDGE | Clear |
| Significant Vendors | QUALITY AIR SERVICE INC | Clear |
| Significant Vendors | QUALITY CHEMICAL LABORATORIES LLC | Clear |
| Significant Vendors | RADIANT GLOBAL LOGISTICS INC | Clear |
| Significant Vendors | RADMD LLC | Clear |
| Significant Vendors | RAMAPO CORPORATE PARK ASSOCIATION | Clear |
| Significant Vendors | RAPID PACKAGING CORPORATION | Clear |
| Significant Vendors | RECEIVER OF TAXES TOWN OF RAMAPO | Clear |
| Significant Vendors | RED NUCLEUS SOLUTIONS LLC | Clear |
| Significant Vendors | REID COLLINS AND TSAI LLP | Clear |
| Significant Vendors | REINER GROUP INC | Clear |
| Significant Vendors | REISMANN KARRON GREENE LLP | Clear |
| Significant Vendors | *RELAYHEALTH* | Former Affiliate |
| Significant Vendors | RELTIO INC | Clear |
| Significant Vendors | RESEARCH AMERICA INC DBA SEGMEDICA | Clear |
| Significant Vendors | RESONANT LEGAL MEDIA LLC | Clear |
| Significant Vendors | RHEO ENGINEERING LLC | Clear |
| Significant Vendors | *RK PHARMA INC* | Former Client |
| Significant Vendors | ROBERT HALF | Clear |
| Significant Vendors | ROBERT JASON YONG | Clear |
| Significant Vendors | ROCHESTER PROPERTY MAINTENANCE | Clear |
| Significant Vendors | ROGER KIMMEL | Clear |
| Significant Vendors | ROYAL DUBLIN SOCIETY | Clear |
| Significant Vendors | RV OP 1 LP | Clear |
| Significant Vendors | RX SUPPLY | Clear |
| Significant Vendors | *RXC ACQUISITION COMPANY* | Former Affiliate |
| Significant Vendors | S AND P GLOBAL RATINGS | Clear |
| Significant Vendors | SALAMANDRA LLC | Clear |
| Significant Vendors | *SALESFORCECOM* | Former Client |
| Significant Vendors | SANI MATIC INC | Clear |
| Significant Vendors | *SAP* | Current Client |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | *SAP AMERICA INC* | Current Affiliate |
| Significant Vendors | SARTORIUS STEDIM NORTH AMERICA INC | Clear |
| Significant Vendors | SAS INSTITUTE | Clear |
| Significant Vendors | SCHOTT AG | Clear |
| Significant Vendors | *SCHOTT NORTH AMERICA INC* | Former Affiliate |
| Significant Vendors | *SCHOTT SCHWEIZ AG* | Former Affiliate |
| Significant Vendors | SCIVIDA LLC | Clear |
| Significant Vendors | SELEKMAN CONSULTING | Clear |
| Significant Vendors | *SERPA PACKAGING SOLUTIONS* | Current Affiliate |
| Significant Vendors | *SERVICENOW* | Current Affiliate |
| Significant Vendors | *SERVICENOW INC* | Current Client |
| Significant Vendors | SEXUAL MEDICINE SOCIETY OF NORTH | Clear |
| Significant Vendors | SFE ADVANCED MEDICAL CONSULTING INC | Clear |
| Significant Vendors | *SGD NORTH AMERICA INC* | Former Affiliate |
| Significant Vendors | *SGD SA* | Former Affiliate |
| Significant Vendors | SHANGHAI DONGHAO HUMAN RESOURCES | Clear |
| Significant Vendors | *SHARP CORPORATION* | Current Affiliate |
| Significant Vendors | SIEGFRIED AG | Clear |
| Significant Vendors | SIEGFRIED HOLDING | Clear |
| Significant Vendors | SIMATRY | Clear |
| Significant Vendors | *SK BIOPHARMACEUTICALS CO LTD* | Current Client |
| Significant Vendors | SKYWAY INTERNATIONAL CUSTOMS | Clear |
| Significant Vendors | SLALOM LLC | Clear |
| Significant Vendors | SOFTWARE AG | Clear |
| Significant Vendors | SOLARA ACTIVE PHARMA SCIENCES LTD | Clear |
| Significant Vendors | SOLARA INC | Clear |
| Significant Vendors | SOUTH BROWARD RESEARCH LLC | Clear |
| Significant Vendors | SPARTA SYSTEMS | Clear |
| Significant Vendors | SPECTRUM MEDICAL INC | Clear |
| Significant Vendors | SST CORPORATION | Clear |
| Significant Vendors | *STANDARD AND POORS FINANCIAL* | Current Affiliate |
| Significant Vendors | *STAPLES* | Current Affiliate |
| Significant Vendors | *STERIS CORPORATION* | Former Client |
| Significant Vendors | STERLING INDEPENDENT SERVICES INC | Clear |
| Significant Vendors | STRIDES PHARMA INC | Clear |
| Significant Vendors | SUAN FARMA INC | Clear |
| Significant Vendors | SUBJECT WELL INC | Clear |
| Significant Vendors | SUFFERN CDC LLC | Clear |
| Significant Vendors | SUFFERN DUNNIGAN DRIVE LLC | Clear |
| Significant Vendors | SUPPLY CHAIN WIZARD LLC | Clear |
| Significant Vendors | SUVODA | Clear |
| Significant Vendors | SUVODA LLC | Clear |
| Significant Vendors | SYMRISE INC | Clear |
| Significant Vendors | SYNCHRONY MEDICAL | Clear |
| Significant Vendors | SYNCHRONY MEDICAL LLC | Clear |
| Significant Vendors | SYNEOS HEALTH CONSULTING INC | Clear |
| Significant Vendors | SYNOVOS | Clear |
| Significant Vendors | SYNOVOS INC | Clear |
| Significant Vendors | SYNTEGON TECHNOLOGY SERVICES LLC | Clear |
| Significant Vendors | SYSTEM ONE HOLDINGS | Clear |
| Significant Vendors | SYSTEM ONE HOLDINGS LLC | Clear |
| Significant Vendors | *TAKEDA PHARMACEUTICALS INTL AG* | Former Affiliate |
| Significant Vendors | *TAKEDA PHARMACEUTICALS USA INC* | Former Affiliate |
| Significant Vendors | TANNERCTS INC | Clear |
| Significant Vendors | TBL SERVICES INC | Clear |
| Significant Vendors | TECHDATA SERVICE COMPANY | Clear |
| Significant Vendors | TECHDATA SERVICE COMPANY LLC | Clear |
| Significant Vendors | TEIKOKU PHARMA USA INC | Clear |
| Significant Vendors | TEKNI-PLEX | Clear |
| Significant Vendors | TEMPOSET STRATEGIC LLC | Clear |
| Significant Vendors | *TEVA CANADA LIMITED* | Current Affiliate |
| Significant Vendors | TEXAS OPIOID QUALIFIED SETTLEMENT | Clear |
| Significant Vendors | TEXAS ORTHOPEDIC SPECIALISTS PLLC | Clear |
| Significant Vendors | TF BOYLE TRANSPORTATION INC | Clear |
| Significant Vendors | THE IRVINE COMPANY LLC | Clear |
| Significant Vendors | *THERMO ELECTRON NORTH AMERICA LLC* | Current Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Significant Vendors | ***THERMO FISHER SCIENTIFIC*** | Current Affiliate |
| Significant Vendors | ***THOMSON REUTERS*** | Current Client |
| Significant Vendors | ***THOMSON REUTERS TAX AND ACCOUNTING*** | Current Affiliate |
| Significant Vendors | THREEWIRE INC | Clear |
| Significant Vendors | TIGER MOON GROUP LLC | Clear |
| Significant Vendors | TIME/MONEY CORP DBA AGENCY HABITAT | Clear |
| Significant Vendors | TJ PHARMA CONSULTING GMBH | Clear |
| Significant Vendors | TOTAL RESOURCE PACKAGING INC | Clear |
| Significant Vendors | TRACELINK | Clear |
| Significant Vendors | TRACELINK INC | Clear |
| Significant Vendors | TRANSO PHARM USA LLC | Clear |
| Significant Vendors | TRIFECTA MULTIMEDIA LLC | Clear |
| Significant Vendors | TW LRW HOLDINGS LLC | Clear |
| Significant Vendors | TWO LABS LLC | Clear |
| Significant Vendors | UCM CONSULTING | Clear |
| Significant Vendors | UL VERIFICATION SERVICES INC | Clear |
| Significant Vendors | UNIFIRST CORPORATION | Clear |
| Significant Vendors | ***UNITED AIRLINES*** | Current Client |
| Significant Vendors | UNITED BIOSOURCE LLC | Clear |
| Significant Vendors | UNITED CAPITAL FUNDING GROUP LLC | Clear |
| Significant Vendors | UNITED PARCEL SERVICE | Clear |
| Significant Vendors | UNITED PROPERTIES INVESTMENT LLC | Clear |
| Significant Vendors | ***UNITED STATES PHARMACOPEIA*** | Current Client |
| Significant Vendors | *UNIVAR, INC.* | Former Client |
| Significant Vendors | UNIVERSAL PROTECTION SERVICE LLC | Clear |
| Significant Vendors | UNIVERSAL PROTECTION SERVICE LP | Clear |
| Significant Vendors | UPS SUPPLY CHAIN SOLUTIONS INC | Clear |
| Significant Vendors | UROGPO | Clear |
| Significant Vendors | US FOOD AND DRUG ADMINISTRATION | Clear |
| Significant Vendors | VEEVA SYSTEMS INC | Clear |
| Significant Vendors | ***VELOXIS PHARMACEUTICALS*** | Current Client |
| Significant Vendors | ***VELOXIS PHARMACEUTICALS INC*** | Current Affiliate |
| Significant Vendors | VERISTAR LLC | Clear |
| Significant Vendors | *VERITEXT LLC* | Former Client |
| Significant Vendors | VISUAL COMMUNICATIONS | Clear |
| Significant Vendors | *VWR INTERNATIONAL* | Former Affiliate |
| Significant Vendors | WATERS TECHNOLOGIES CORPORATION | Clear |
| Significant Vendors | WAVELENGTH ENTERPRISES INC | Clear |
| Significant Vendors | ***WEILER LABELING SYSTEMS*** | Current Affiliate |
| Significant Vendors | WEST PHARMACEUTICAL SERVICES | Clear |
| Significant Vendors | WEST PHARMACEUTICAL SERVICES INC | Clear |
| Significant Vendors | WHEELS | Clear |
| Significant Vendors | WOMBLE BOND DICKINSON | Clear |
| Significant Vendors | WOMBLE BOND DICKINSON (US) LLP | Clear |
| Significant Vendors | WORKDAY | Clear |
| Significant Vendors | WORKDAY INC | Clear |
| Significant Vendors | XELLIA PHARMACEUTICALS INC | Clear |
| Significant Vendors | XOTIVE FACILITY SOLUTIONS INC | Clear |
| Significant Vendors | XYVID INC | Clear |
| Significant Vendors | Y PRIME INC | Clear |
| Significant Vendors | YANGZHOU LIBERTY PHARMACEUTICAL CO | Clear |
| Significant Vendors | YOURWAY TRANSPORT INC | Clear |
| Significant Vendors | ZAMBON | Clear |
| Significant Vendors | ZCL CHEMICALS LIMITED | Clear |
| Significant Vendors | ZS ASSOCIATES | Clear |
| Significant Vendors | ZS ASSOCIATES INC | Clear |
| Utility Providers | AIRCELL LLC | Clear |
| Utility Providers | ALLIED SERVICES | Clear |
| Utility Providers | AQUA PENNSYLVANIA, INC. | Clear |
| Utility Providers | ***AT&T*** | Current Client |
| Utility Providers | *BELL CANADA* | Former Affiliate |
| Utility Providers | BROADVIEW NETWORKS | Clear |
| Utility Providers | ***CABLEVISION LIGHTPATH INC.*** | Current Affiliate |
| Utility Providers | CELLCO PARTNERSHIP | Clear |
| Utility Providers | CELLCOM RIVE-SUD | Clear |
| Utility Providers | CENERO LLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Utility Providers | CENTERPOINT ENERGY | Clear |
| Utility Providers | CITY OF ROCHESTER, MI | Clear |
| Utility Providers | CITY OF ROCHESTER, NY | Clear |
| Utility Providers | *CLEAN HARBORS ENVIRONMENTAL SERVICES* | Current Affiliate |
| Utility Providers | *COGECO INC.* | Current Affiliate |
| Utility Providers | *COMCAST CORPORATION* | Current Client |
| Utility Providers | CONSOLIDATED EDISON, INC. | Clear |
| Utility Providers | *CONSTELLATION ENERGY SERVICES* | Current Affiliate |
| Utility Providers | *CONSUMERS ENERGY* | Current Client |
| Utility Providers | CONVERGEONE INC. | Clear |
| Utility Providers | COX COMMUNICATIONS | Clear |
| Utility Providers | CRP SANITATION INC. | Clear |
| Utility Providers | *DIRECT ENERGY MARKETING INC.* | Current Affiliate |
| Utility Providers | *DIRECTV* | Current Client |
| Utility Providers | *DISH NETWORK CORPORATION* | Former Client |
| Utility Providers | DM RADIO SERVICE CORPORATION | Clear |
| Utility Providers | DMIC PITHAMPUR JAL PRABANDHAN LTD | Clear |
| Utility Providers | *DTE ELECTRIC COMPANY* | Current Affiliate |
| Utility Providers | *DTE ENERGY COMPANY* | Current Client |
| Utility Providers | EAST WHITELAND TOWNSHIP | Clear |
| Utility Providers | EAST WHITELAND TOWNSHIP, PA | Clear |
| Utility Providers | EE LIMITED | Clear |
| Utility Providers | *EIRCOM LIMITED* | Current Affiliate |
| Utility Providers | ELECTROCOMM-MICHIGAN, INC. | Clear |
| Utility Providers | EXECUTIVE ENGINEER MIDC | Clear |
| Utility Providers | GOGO INC. | Clear |
| Utility Providers | *GOOGLE INC.* | Current Client |
| Utility Providers | *GTT COMMUNICATIONS* | Former Client |
| Utility Providers | HORSHAM WATER AND SEWER AUTHORITY | Clear |
| Utility Providers | INTELSAT INFLIGHT LLC | Clear |
| Utility Providers | INTERSTATE WASTE SERVICES | Clear |
| Utility Providers | INTRADO DIGITAL MEDIA LLC | Clear |
| Utility Providers | IRVINE RANCH WATER DISTRICT | Clear |
| Utility Providers | KOODOO MOBILE | Clear |
| Utility Providers | *LEVEL 3 COMMUNICATIONS* | Former Client |
| Utility Providers | MAHANAGAR GAS LIMITED | Clear |
| Utility Providers | MP INDUSTRIAL DEVELOPMENT CORPORATION LIMITED | Clear |
| Utility Providers | MSEDCL | Clear |
| Utility Providers | MVD CONNECT LLC | Clear |
| Utility Providers | *NJ AMERICAN WATER COMPANY* | Current Affiliate |
| Utility Providers | *OPTIMUM/CABLEVISION SYSTEMS CORPORATION* | Current Affiliate |
| Utility Providers | ORANGE AND ROCKLAND UTILITIES, INC. | Clear |
| Utility Providers | ORANGE S.A. | Clear |
| Utility Providers | *PANASONIC AVIONICS CORPORATION* | Former Affiliate |
| Utility Providers | *PECO ENERGY COMPANY* | Current Client |
| Utility Providers | POST TELECOM S A | Clear |
| Utility Providers | *PUBLIC SERVICE ENTERPRISE GROUP* | Current Affiliate |
| Utility Providers | RECYCLE BC | Clear |
| Utility Providers | *REPUBLIC SERVICES INC.* | Current Affiliate |
| Utility Providers | ROCKLAND COUNTY SEWER DISTRICT | Clear |
| Utility Providers | *ROGERS COMMUNICATIONS* | Current Client |
| Utility Providers | *ROW 44 INC.* | Former Affiliate |
| Utility Providers | SHAW COMMUNICATIONS | Clear |
| Utility Providers | SOUTHERN CALIFORNIA EDISON | Clear |
| Utility Providers | *SOUTHERN CALIFORNIA GAS CO* | Current Affiliate |
| Utility Providers | SOUTHERN CONNECTICUT GAS COMPANY | Clear |
| Utility Providers | SRINIVASA AND CO | Clear |
| Utility Providers | *SSE AIRTRICITY* | Current Affiliate |
| Utility Providers | STERLING SANITATION | Clear |
| Utility Providers | *SUEZ NORTH AMERICA* | Current Affiliate |
| Utility Providers | SUPERINTENDING ENGINEER CHENGALPET | Clear |
| Utility Providers | SUSTAINABLE WASTE SOLUTIONS | Clear |
| Utility Providers | T N PULENDIRAN WATER SUPPLIES | Clear |
| Utility Providers | TAMIL NADU ELECTRICITY BOARD | Clear |
| Utility Providers | TATA COMMUNICATIONS (AMERICA) INC. | Clear |
| Utility Providers | TEK SAVVY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Utility Providers | _TELUS COMMUNICATIONS INC._ | Former Affiliate |
| Utility Providers | **VEOLIA NORTH AMERICA** | Current Affiliate |
| Utility Providers | _VERIZON WIRELESS_ | Former Affiliate |
| Utility Providers | **VIASAT INC.** | Current Affiliate |
| Utility Providers | VIDÉOTRON | Clear |
| Utility Providers | **VIRGIN MEDIA** | Current Affiliate |
| Utility Providers | **VODAFONE** | Current Client |
| Utility Providers | _WASTE MANAGEMENT_ | Former Client |
| Utility Providers | WATSON COMMUNICATIONS | Clear |
| Utility Providers | **WINDSTREAM SERVICES LLC** | Current Affiliate |
| Utility Providers | **XCEL ENERGY INC** | Current Client |
| Landlords | 1608 DEVELOPMENT LIMITED PARTNERSHIP | Clear |
| Landlords | 2 RIGHTER LLC C/O BPG REAL ESTATE SERVICES LLC | Clear |
| Landlords | ARE-PA REGION NO 6, LLC | Clear |
| Landlords | CEDAR BROOK CORPORATE CENTER, L.P. | Clear |
| Landlords | CHESTERBROOK PARTNERS, LP | Clear |
| Landlords | CREIT MANAGEMENT L.P. | Clear |
| Landlords | EXETER 550 LONG BEACH, LLC | Clear |
| Landlords | HUDSON TICE, LLC (C/O: HUDSON EQUITIES MANAGEMENT CORP.) | Clear |
| Landlords | M/S MEGASPACE | Clear |
| Landlords | PRINT HOUSE (INDIA) PRIVATE LIMITED | Clear |
| Landlords | ROCKLAND WAREHOUSE CENTER CORPORTATION | Clear |
| Landlords | ROYAL DUBLIN SOCIETY | Clear |
| Landlords | RT/TC ATWATER LP | Clear |
| Landlords | RUSTEN CORPORATE PARK ASSOCIATES | Clear |
| Landlords | **RV OP 1 LP** | Current Affiliate |
| Landlords | RVI REALTY LLP | Clear |
| Landlords | SUPERIOR PHARMACEUTICALS, INC. | Clear |
| Landlords | SUZHOU JINGHUI PROPERTIES LIMITED | Clear |
| Landlords | THE IRVINE COMPANY LLC | Clear |
| Unions | UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACTURING, ENERGY, ALLIED INDUSTRIAL & SERVICE WORKERS INTERNATIONAL UNION | Clear |
| Unions | USW LOCAL 176 | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ALABAMA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ALABAMA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ALASKA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ALASKA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ARIZONA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ARIZONA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ARKANSAS STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | BELGIUM GENERAL ADMINISTRATION OF TAXATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CALIFORNIA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CANADA MANITOBA FINANCE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CANADA MINISTRY OF FINANCE-BC | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CANADA MINISTRY OF FINANCE-SASK | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CANADA PRINCE EDWARD ISLAND TAX CENTRE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CANADA REVENU QUÉBEC | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CITY OF COLUMBUS - INCOME TAX DIVISION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CITY OF ROCHESTER TREASURER | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | COLORADO DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | COLORADO STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | COMPTROLLER OF MARYLAND | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CONNECTICUT COMMISSION OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CONNECTICUT DEPARTMENT OF REVENUE SERVICES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | COUNTY OF ORANGE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | COUNTY OF ORANGE, CA | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | CYPRUS GONIA MICHAEL KARAOLI & GRIGORI AUXENTIOU | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | DC TREASURER | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | *DELAWARE DIVISION OF REVENUE* | Former Client |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | DELAWARE STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | DEPARTMENT OF HEALTH AND HUMAN SERVICES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | DISTRICT OF COLUMBIA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ENVIRONMENT PROTECTION AGENCY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | FEDERAL TRADE COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | FLORIDA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | FLORIDA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | FRANCHISE TAX BOARD | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | GEORGIA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | GEORGIA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | GUAM BOARD OF EXAMINERS FOR PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | HAWAII STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | IDAHO STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | IDAHO STATE TAX COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION, DIVISION OF PROFESSIONAL REGULATION – STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ILLINOIS DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | INDIANA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | INDIANA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | INTERNAL REVENUE SERVICE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | IOWA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | IOWA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | IRELAND COLLECTOR GENERAL'S DIVISION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | IRELAND VAT OSS UNIT | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | ITALY MINISTRY OF ECONOMY AND FINANCE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | KANSAS CITY, MO DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | KANSAS DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | KANSAS STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | KENTUCKY BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | KENTUCKY DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | KENTUCKY STATE TREASURER | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | LEXINGTON DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | LOUISIANA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | LOUISIANA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | LOUISVILLE KY REVENUE COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION, OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MAINE REVENUE SERVICES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MARYLAND BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MASSACHUSETTS BOARD OF REGISTRATION IN PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MASSACHUSETTS DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MASSACHUSETTS DEPT. REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MICHIGAN BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MICHIGAN DEPARTMENT OF TREASURY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MINNESOTA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MINNESOTA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MISSISSIPPI BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MISSISSIPPI DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MISSISSIPPI STATE TAX COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MISSOURI BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MISSOURI DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MONTANA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | MONTANA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEBRASKA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NETHERLAND TAX AND CUSTOMS ADMINISTRATION/DEPARTMENT OF INTERNATIONAL ISSUES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEVADA DEPARTMENT OF TAXATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEVADA STATE BOARD OF PHARMACY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | *NEW HAMPSHIRE BOARD OF PHARMACY* | Former Affiliate |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | *NEW JERSEY DEPARTMENT OF THE TREASURY* | Former Affiliate |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW JERSEY STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW MEXICO BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW MEXICO TAXATION AND REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW YORK STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW YORK STATE CORPORATION TAX | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NEW YORK STATE DEPT OF TAXATION AND FINANCE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NORTH CAROLINA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NORTH CAROLINA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NORTH CAROLINA DEPT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NORTH DAKOTA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | NYC DEPARTMENT OF FINANCE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | OAKLAND COUNTY TREASURER | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | OHIO DEPARTMENT OF TAXATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | OKLAHOMA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | OKLAHOMA TAX COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | OREGON DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | OREGON STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | PA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | PENNSYLVANIA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | PHILADELPHIA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | PUERTO RICO BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | PUERTO RICO DEPARTMENT OF FINANCE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | RECEIVER OF TAXES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | RHODE ISLAND BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | RHODE ISLAND DIV TAXATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | RHODE ISLAND DIVISION OF TAXATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SAN ANTONIO, TX - TAX ASSESSOR-COLLECTOR | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SECURITIES AND EXCHANGE COMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING, AND REGULATION – BOARD OF PHARMACY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SOUTH CAROLINA DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SOUTH DAKOTA STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SPAIN AGENCIA ESTATAL DE ADMINISTRACIÓN TRIBUTARIA | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | STATE OF HAWAII DEPARTMENT OF TAXATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | STATE OF NEW JERSEY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | STATE OF OHIO BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | SUFFERN CDC LLC | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TARRANT COUNTY, TX | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TENNESSEE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TENNESSEE DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TEXAS STATE BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TEXAS WILLIAMSON COUNTY TAX OFFICE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | THE VILLAGE OF CHESTNUT RIDGE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | TOWN OF RAMAPO | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | U.S. CUSTOMERS AND BORDER PROTECTION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | UK BT VAT | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | *UK HM REVENUE AND CUSTOMS* | Former Affiliate |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | UNITED STATES DRUG ENFORCEMENT AGENCY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | UNITED STATES FOOD AND DRUG ADMINISTRATION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | UTAH BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | UTAH STATE TAX COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | VERMONT BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | VERMONT DEPARTMENT OF TAXES | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | VIRGIN ISLANDS BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | VIRGINIA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | VIRGINIA TAX | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WASHINGTON SPOKANE COUNTY ASSESSOR | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WASHINGTON STATE DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WASHINGTON STATE PHARMACY QUALITY ASSURANCE COMMISSION | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WEST VIRGINIA BOARD OF PHARMACY | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WEST VIRGINIA STATE TAX DEPARTMENT | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WISCONSIN DEPARTMENT OF REVENUE | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WISCONSIN PHARMACY EXAMINING BOARD | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WYOMING DEPARTMENT OF REVENUE | Clear |
| Taxing Authorities, Governmental Agencies, and Regulatory Agencies | WYOMING STATE BOARD OF PHARMACY | Clear |
| Antitrust Codefendants | *ABBOTT LABORATORIES* | Former Client |
| Antitrust Codefendants | *ABBVIE INC.* | Current Client |
| Antitrust Codefendants | *ABBVIE PRODUCTS LLC (F/K/A ABBOTT PRODUCTS LLC, F/K/A ABBOTT PRODUCTS, INC., F/K/A SOLVAY PHARMACEUTICALS, INC.)* | Current Affiliate |
| Antitrust Codefendants | ACCORD HEALTHCARE INC. | Clear |
| Antitrust Codefendants | *ACTAVIS ELIZABETH, LLC* | Current Affiliate |
| Antitrust Codefendants | *ACTAVIS HOLDCO U.S., INC.* | Current Affiliate |
| Antitrust Codefendants | *ACTAVIS PHARMA, INC.* | Current Affiliate |
| Antitrust Codefendants | *ACTAVIS, INC. (N/K/A ALLERGAN FINANCE, LLC AND F/K/A WATSON PHARMACEUTICALS, INC.)* | Current Client |
| Antitrust Codefendants | *AKORN, INC.* | Current Affiliate |
| Antitrust Codefendants | *AKORN, SALES, INC.* | Current Affiliate |
| Antitrust Codefendants | *ALVOGEN, INC.* | Current Client |
| Antitrust Codefendants | *AMNEAL PHARMACEUTICALS, INC.* | Former Client |
| Antitrust Codefendants | APOTEX CORP. | Clear |
| Antitrust Codefendants | ASCEND LABORATORIES, LLC | Clear |
| Antitrust Codefendants | *ASTRAZENECA PHARMACEUTICALS LP* | Current Client |
| Antitrust Codefendants | *ASTRAZENECA UK LIMITED* | Current Affiliate |
| Antitrust Codefendants | AUROBINDO PHARMA USA, INC. | Clear |
| Antitrust Codefendants | BESINS HEALTHCARE, INC. (F/K/A LABORATOIRES BESINS-ISCOVESCO AND BESINS-ISCOVESCO U.S., INC.) | Clear |
| Antitrust Codefendants | BRECKENRIDGE PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | CAMBER PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | CITRON PHARMA, LLC | Clear |
| Antitrust Codefendants | EPIC PHARMA, LLC | Clear |
| Antitrust Codefendants | *EUROHEALTH (USA), INC.* | Current Affiliate |
| Antitrust Codefendants | *FOUGERA PHARMACEUTICALS, INC.* | Current Affiliate |
| Antitrust Codefendants | G&W LABORATORIES, INC. | Clear |
| Antitrust Codefendants | GLENMARK PHARMACEUTICALS INC., USA | Clear |
| Antitrust Codefendants | *GREENSTONE LLC* | Current Affiliate |
| Antitrust Codefendants | HANDA PHARMACEUTICALS LLC | Clear |
| Antitrust Codefendants | HERITAGE PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | *HIKMA LABS INC. (F/K/A ROXANE LABORATORIES, INC.)* | Current Affiliate |
| Antitrust Codefendants | *HIKMA LABS, INC.* | Current Affiliate |
| Antitrust Codefendants | *HIKMA PHARMACEUTICALS PLC* | Current Client |
| Antitrust Codefendants | *HIKMA PHARMACEUTICALS USA INC. (F/K/A WEST-WARD PHARMACEUTICALS CORP.)* | Current Affiliate |
| Antitrust Codefendants | *HI-TECH PHARMACAL CO., INC.* | Former Affiliate |
| Antitrust Codefendants | *IMPAX LABORATORIES, INC.* | Former Affiliate |
| Antitrust Codefendants | *JAZZ PHARMACEUTICALS IRELAND LIMITED* | Former Affiliate |
| Antitrust Codefendants | *JAZZ PHARMACEUTICALS PLC* | Former Affiliate |
| Antitrust Codefendants | *JAZZ PHARMACEUTICALS, INC.* | Former Affiliate |
| Antitrust Codefendants | JUBILANT CADISTA PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | KAVOD HEALTH LLC (F/K/A RISING HEALTH, LLC) | Clear |
| Antitrust Codefendants | KAVOD PHARMACEUTICALS LLC (F/K/A RISING PHARMACEUTICALS, LLC, F/K/A RISING PHARMACEUTICALS, INC.) | Clear |
| Antitrust Codefendants | LANNETT COMPANY, INC. | Clear |
| Antitrust Codefendants | LUPIN INC. | Clear |
| Antitrust Codefendants | LUPIN LTD. | Clear |
| Antitrust Codefendants | LUPIN PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | MAYNE PHARMA INC. | Clear |
| Antitrust Codefendants | MORTON GROVE PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | MUTUAL PHARMACEUTICAL COMPANY, INC. | Clear |
| Antitrust Codefendants | *MYLAN INC.* | Current Affiliate |
| Antitrust Codefendants | *MYLAN PHARMACEUTICALS, INC.* | Current Affiliate |
| Antitrust Codefendants | *NOVARTIS AG* | Current Client |
| Antitrust Codefendants | *NOVARTIS PHARMACEUTICALS CORPORATION* | Current Client |
| Antitrust Codefendants | OCEANSIDE PHARMACEUTICALS, INC. | Clear |
| Antitrust Codefendants | *PADDOCK LABORATORIES, INC. (N/K/A PADDOCK HOLDINGS LLC)* | Former Affiliate |
| Antitrust Codefendants | *PERRIGO NEW YORK, INC.* | Former Affiliate |
| Antitrust Codefendants | *PFIZER INC.* | Current Client |
| Antitrust Codefendants | *PLIVA, INC.* | Current Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Antitrust Codefendants | *SANDOZ, INC.* | Current Affiliate |
| Antitrust Codefendants | SUN PHARMACEUTICAL INDUSTRIES, INC. | Clear |
| Antitrust Codefendants | *TAKEDA PHARMACEUTICAL COMPANY LTD.* | Former Client |
| Antitrust Codefendants | *TAKEDA PHARMACEUTICALS U.S.A., INC.* | Former Affiliate |
| Antitrust Codefendants | TARO PHARMACEUTICALS USA, INC. | Clear |
| Antitrust Codefendants | TELIGENT, INC. | Clear |
| Antitrust Codefendants | *TEVA PHARMACEUTICAL INDUSTRIES LTD.* | Current Affiliate |
| Antitrust Codefendants | *TEVA PHARMACEUTICALS USA, INC.* | Current Affiliate |
| Antitrust Codefendants | THE LANNETT COMPANY, INC. | Clear |
| Antitrust Codefendants | TORRENT PHARMA, INC. | Clear |
| Antitrust Codefendants | UDL LABORATORIES, INC. | Clear |
| Antitrust Codefendants | *UNIMED PHARMACEUTICALS LLC (F/K/A UNIMED PHARMACEUTICALS, INC.)* | Current Affiliate |
| Antitrust Codefendants | *UPSHER-SMITH LABORATORIES, INC.* | Current Client |
| Antitrust Codefendants | *VALEANT PHARMACEUTICALS INTERNATIONAL* | Current Affiliate |
| Antitrust Codefendants | *VALEANT PHARMACEUTICALS NORTH AMERICA LLC* | Current Affiliate |
| Antitrust Codefendants | *VERSAPHARM, INC.* | Former Affiliate |
| Antitrust Codefendants | *WATSON LABORATORIES, INC.* | Current Affiliate |
| Antitrust Codefendants | *WEST WARD COLUMBUS INC* | Current Affiliate |
| Antitrust Codefendants | *WEST-WARD PHARMACEUTICAL CORP.* | Current Affiliate |
| Antitrust Codefendants | WOCKHARDT USA LLC | Clear |
| Antitrust Codefendants | *ZYDUS PHARMACEUTICALS (USA) INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | 1199 SEIU GREATER NEW YORK BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | 1199 SEIU NATIONAL BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | 1199 SEIU NATIONAL BENEFIT FUND FOR HOME CARE WORKERS | Clear |
| Litigation Plaintiffs and Counsel | 1199SEIU GREATER NEW YORK BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | 1199SEIU LICENSED PRACTICAL NURSES WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | 1199SEIU NATIONAL BENEFIT FUND FOR HOME CARE WORKERS | Clear |
| Litigation Plaintiffs and Counsel | A. LEON STANBACK, JR., ATTORNEY AT LAW | Clear |
| Litigation Plaintiffs and Counsel | A.F. OF L. - A.G.C. BUILDING TRADES WELFARE PLAN | Clear |
| Litigation Plaintiffs and Counsel | AAKRUTI GOVIND VAKHARIA | Clear |
| Litigation Plaintiffs and Counsel | AARON & GIANNA, PLC | Clear |
| Litigation Plaintiffs and Counsel | AARON LEVINE & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | ABBOTT LAW GROUP, P.A. | Clear |
| Litigation Plaintiffs and Counsel | ABBOUD LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | ABDALLA LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | ABIGAIL U. WOOD | Clear |
| Litigation Plaintiffs and Counsel | ABIR COHEN TREYZON SALO LLP | Clear |
| Litigation Plaintiffs and Counsel | ABOFFS, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ABRAHAM, WATKINS, NICHOLS, SORRELS, AGOSTO & AZIZ | Clear |
| Litigation Plaintiffs and Counsel | ABRAMS RACHEL BETH | Clear |
| Litigation Plaintiffs and Counsel | ABRAMS, FENSTERMAN, FENSTERMAN, EISMAN, FORMATO, FERRARA, WOLF & CARONE, LLP | Clear |
| Litigation Plaintiffs and Counsel | ACADIA-ST. LANDRY HOSPITAL SERVICE DISTRICT D/B/A ACADIA-ST. LANDRY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | ACCOMACK COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ACCOMACK COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ACTING CORPORATION COUNSEL CITY OF NEWARK | Clear |
| Litigation Plaintiffs and Counsel | ADA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ADAIR COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ADAIR COUNTY, IOWA | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | ADAMS COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ADAMS JORDAN & HERRINGTON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | ADAMS, JOHN T., DISTRICT ATTORNEY OF BERKS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ADDICTION RECOVERY RESOURCES, INC., A LOUISIANA CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | ADDICTIONS RECEIVING FACILITY | Clear |
| Litigation Plaintiffs and Counsel | ADKISON LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | ADMINISTRATIVE OFFICE OF THE TRIAL COURT | Clear |
| Litigation Plaintiffs and Counsel | ADULT CHOICE | Clear |
| Litigation Plaintiffs and Counsel | ADVANCED C4 SOLUTIONS, INC. | Clear |
| Litigation Plaintiffs and Counsel | ADVANCED CARE HOSPITAL OF WHITE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ADVANTAGE BEHAVIORAL HEALTH SYSTEMS | Clear |
| Litigation Plaintiffs and Counsel | *AFFINITY HOSPITAL, LLC* | Current Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | AFL-CIO LOCAL 475 HEALTH & WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | AGRICULTURAL GROUP COMPENSATION SELF-INSURED FUND, ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | AHDOOT & WOLFSON PC | Clear |
| Litigation Plaintiffs and Counsel | AHMAD ZAFFARESE LLC | Clear |
| Litigation Plaintiffs and Counsel | AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC | Clear |
| Litigation Plaintiffs and Counsel | AHOLD USA INC | Clear |
| Litigation Plaintiffs and Counsel | AIKEN & SCOPTUR S.C. | Clear |
| Litigation Plaintiffs and Counsel | AIKEN COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | AKIAK NATIVE COMMUNITY | Clear |
| Litigation Plaintiffs and Counsel | AL MARINO INC., INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | ALACHUA COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | ALAMANCE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ALAMEDA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | ALAMOGORDO CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ALAMOSA COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | ALAN P. MOREL, P.A. | Clear |
| Litigation Plaintiffs and Counsel | ALASKA DEPARTMENT OF LAW | Clear |
| Litigation Plaintiffs and Counsel | ALASKA NATIVE TRIBAL HEALTH CONSORTIUM, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | ALBANY AREA COMMUNITY SERVICE BOARD D/B/A ASPIRE BEHAVIORAL HEALTH & DEVELOPMENTAL DISABILITY SERVICES | Clear |
| Litigation Plaintiffs and Counsel | ALBERTSON & DAVIDSON, LLP | Clear |
| Litigation Plaintiffs and Counsel | *ALBERTSONS COMPANIES, INC.* | Former Client |
| Litigation Plaintiffs and Counsel | *ALBERTSONS LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | ALESHIRE ROBB & RAPP | Clear |
| Litigation Plaintiffs and Counsel | ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. | Clear |
| Litigation Plaintiffs and Counsel | ALEXANDER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ALEXANDER DUBOSE JEFFERSON TOWNSEND | Clear |
| Litigation Plaintiffs and Counsel | ALEXANDRIA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ALLAMAKEE COUNTY, IOWA | Clear |
| Litigation Plaintiffs and Counsel | ALLAN BERGER AND ASSOCIATES, PLC | Clear |
| Litigation Plaintiffs and Counsel | ALLEGANY COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | ALLEGANY COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ALLEGHANY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ALLEGHANY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ALLEGHANY COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ALLEGIANCE HEALTH CENTER OF MONROE | Clear |
| Litigation Plaintiffs and Counsel | ALLEGIANCE HEALTH CENTER OF RUSTON | Clear |
| Litigation Plaintiffs and Counsel | ALLEN & NOLTE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | ALLEN COUNTY PROSECUTOR | Clear |
| Litigation Plaintiffs and Counsel | ALLEN PARISH LAW ENFORCEMENT DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | ALLEN, ALLEN, BREELAND & ALLEN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | *ALLIANCE HEALTHCARE SYSTEM, DELAWARE* | Former Client |
| Litigation Plaintiffs and Counsel | ALLIED SECURITY HEALTH & WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ALTMAN LEGAL GROUP | Clear |
| Litigation Plaintiffs and Counsel | ALURE HOME IMPROVEMENTS, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ALVAREZ LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | ALVENDIA, KELLY & DEMAREST, LLC | Clear |
| Litigation Plaintiffs and Counsel | ALYSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | Clear |
| Litigation Plaintiffs and Counsel | AMADOR COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | AMALGAMATED UNION LOCAL 450-A WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | AMANDA MARIE WILLIAMS | Clear |
| Litigation Plaintiffs and Counsel | AMENT & PEACOCK | Clear |
| Litigation Plaintiffs and Counsel | AMERICAN FEDERATION OF STATE, COUNTY & MUNICIPAL EMPLOYEES DISTRICT COUNCIL 33 HEALTH & WELFARE FUND, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES (AFSCME) DISTRICT COUNCIL 47 HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN | Clear |
| Litigation Plaintiffs and Counsel | AMERICAN RESOURCES INSURANCE COMPANY, INC. | Clear |
| Litigation Plaintiffs and Counsel | *AMERIGROUP COMMUNITY CARE OF NEW MEXICO INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP DISTRICT OF COLUMBIA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP INSURANCE COMPANY D/B/A AMERIGROUP INC* | Former Client |
| Litigation Plaintiffs and Counsel | *AMERIGROUP IOWA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP KANSAS INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP MARYLAND INC* | Former Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | *AMERIGROUP MISSISSIPPI INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP NEW JERSEY INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP OHIO INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP OKLAHOMA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP PENNSYLVANIA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP TEXAS INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMERIGROUP WASHINGTON INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *AMGP GEORGIA MANAGED CARE COMPANY INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | AMHERST COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | *AMISUB (SFH), INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | AMITE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | A-MMED AMBULANCE, INC. D/B/A A-MED AMBULANCE SERVICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | AMY B. ARRINGTON | Clear |
| Litigation Plaintiffs and Counsel | AMY LYNN EWALD | Clear |
| Litigation Plaintiffs and Counsel | ANACORTES CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ANAHEIM CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ANAPOL WEISS | Clear |
| Litigation Plaintiffs and Counsel | ANASTOPOULO LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | ANDERSON & KARRENBERG | Clear |
| Litigation Plaintiffs and Counsel | ANDERSON & KREIGER LLP | Clear |
| Litigation Plaintiffs and Counsel | ANDERSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ANDERSON REGIONAL HEALTH SYSTEM, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | ANDERSON STRATHERN LLP | Clear |
| Litigation Plaintiffs and Counsel | ANDREA PURVIS, DICKINSON COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ANDREW COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ANDREW FARMER LAW | Clear |
| Litigation Plaintiffs and Counsel | ANDREW J. SACCO, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | ANDREW WOELLNER | Clear |
| Litigation Plaintiffs and Counsel | ANDREWS & THORNTON | Clear |
| Litigation Plaintiffs and Counsel | ANDROSCOGGIN COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | ANDRUS ANDERSON LLP | Clear |
| Litigation Plaintiffs and Counsel | ANDRUS WAGSTAFF, PC | Clear |
| Litigation Plaintiffs and Counsel | ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ANGELO AND WHITE APC | Clear |
| Litigation Plaintiffs and Counsel | ANIL DASS | Clear |
| Litigation Plaintiffs and Counsel | *ANNA HOSPITAL CORPORATION D/B/A UNION COUNTY HOSPITAL* | Former Affiliate |
| Litigation Plaintiffs and Counsel | ANNE ARUNDEL COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ANNE ARUNDEL COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | ANSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | *ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM HEALTH PLANS INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM HEALTH PLANS OF KENTUCKY INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM HEALTH PLANS OF MAINE INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM HEALTH PLANS OF NEW HAMPSHIRE INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM HEALTH PLANS OF VIRGINIA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM INSURANCE COMPANIES INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM KENTUCKY MANAGED CARE PLAN INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM LIFE & DISABILITY INSURANCE COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ANTHEM LIFE INSURANCE COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | ANTHONY HOUSE | Clear |
| Litigation Plaintiffs and Counsel | APACHE TRIBE OF OKLAHOMA, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | APC PASSE LLC | Clear |
| Litigation Plaintiffs and Counsel | APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | APPALACHIAN REGIONAL HEALTHCARE, INC. | Clear |
| Litigation Plaintiffs and Counsel | APPANOOSE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | APPLING COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | APPLING COUNTY, MARK MELTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | ARAPAHOE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ARDOIN, MCKOWEN & ORY, LLC | Clear |
| Litigation Plaintiffs and Counsel | ARGIONIS & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | ARIES EQUITY, LLC | Clear |
| Litigation Plaintiffs and Counsel | ARIZONA ATTORNEY GENERAL'S OFFICE | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | ARIZONA MUNICIPAL RISK RETENTION POOL | Clear |
| Litigation Plaintiffs and Counsel | ARIZONA SPINE AND JOINT HOSPITAL LLC | Clear |
| Litigation Plaintiffs and Counsel | ARIZONA SPINE AND JOINT HOSPITAL LLC, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | ARKANSAS ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | ARKANSAS MUNICIPAL LEAGUE | Clear |
| Litigation Plaintiffs and Counsel | ARKANSAS MUNICIPAL LEAGUE COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | ARLINGTON COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ARLINGTON PHARMACY DEFENDANTS | Clear |
| Litigation Plaintiffs and Counsel | ARMAS BERTRAN ZINCONE | Clear |
| Litigation Plaintiffs and Counsel | *ARMC, L.P. D/B/A ABILENE REGIONAL MEDICAL CENTER* | Current Affiliate |
| Litigation Plaintiffs and Counsel | ARNOLD & ITKIN LLP | Clear |
| Litigation Plaintiffs and Counsel | ARONOVITZ LAW | Clear |
| Litigation Plaintiffs and Counsel | AROOSTOOK BAND OF MICMACS, MAINE | Clear |
| Litigation Plaintiffs and Counsel | AROOSTOOK COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | ARTHUR E. MALLORY, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | ARTIC SLOPE NATIVE ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | ASA'CARSARMIUT TRIBE | Clear |
| Litigation Plaintiffs and Counsel | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND AND MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | ASBESTOS WORKERS LOCAL UNION NO. 2 WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | ASCENSION PARISH GOVERNMENT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ASCENSION PARISH SCHOOL BOARD | Clear |
| Litigation Plaintiffs and Counsel | ASHCRAFT & GEREL, LLP | Clear |
| Litigation Plaintiffs and Counsel | ASHE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | ASHLAND COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ASHTABULA COUNTY OHIO PROSECUTING ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | ASSISTANT CAMPBELL COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ASSISTANT CITY ATTORNEYS FOR CITY OF MILWAUKEE | Clear |
| Litigation Plaintiffs and Counsel | ASSISTANT CITY SOLICITOR FOR CITY OF CINCINNATI | Clear |
| Litigation Plaintiffs and Counsel | ASSISTANT GENERAL COUNSEL, LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS | Clear |
| Litigation Plaintiffs and Counsel | ASSOCIATION OF ARKANSAS COUNTIES ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | ASSOCIATION OF ARKANSAS COUNTIES LITIGATION COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | ASSOCIATION OF ARKANSAS COUNTIES RISK MANAGEMENT FUND | Clear |
| Litigation Plaintiffs and Counsel | ASSOCIATION OF ARKANSAS COUNTIES WORKERS' COMPENSATION TRUST | Clear |
| Litigation Plaintiffs and Counsel | ASSUMPTION PARISH POLICE JURY | Clear |
| Litigation Plaintiffs and Counsel | ATCHISON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | ATHENS COUNTY BOARD OF COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | ATKINSON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | ATLANTA DEPARTMENT OF LAW | Clear |
| Litigation Plaintiffs and Counsel | ATLANTIC COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | ATTALA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | ATTERBURY, KAMMER & HAAG, S.C. | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY FOR CITY OF DAYTON | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL FOR THE STATE OF OREGON | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL MUSCOGEE (CREEK) NATION | Clear |
| Litigation Plaintiffs and Counsel | *ATTORNEY GENERAL NAVAJO NATION* | Current Affiliate |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL OF THE STATE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL OF THE STATE OF TEXAS | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL OF WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL RINCON BAND OF LUISENOS INDIANS | Clear |
| Litigation Plaintiffs and Counsel | ATTORNEY GENERAL'S OFFICE - ELM (CONNECTICUT) | Clear |
| Litigation Plaintiffs and Counsel | ATWATER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | AUDRAIN COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | AUDUBON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | AURORA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | AUSTIN & WILLIAMS, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | AUTAUGA COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | AVERA & SMITH, LLP | Clear |
| Litigation Plaintiffs and Counsel | AVOYELLES PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | AXLEY BRYNELSON, LLP | Clear |
| Litigation Plaintiffs and Counsel | AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC | Clear |
| Litigation Plaintiffs and Counsel | B AND M LAW | Clear |
| Litigation Plaintiffs and Counsel | BABIN LAW, LLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BACHUS & SCHANKER LLC | Clear |
| Litigation Plaintiffs and Counsel | BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BACON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BACOT & PADGETT, LLC | Clear |
| Litigation Plaintiffs and Counsel | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | BAD RIVER LEGAL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BAGOLI-FRIEDMAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | BAHE COOK CANTLEY & NEFZGER PLC | Clear |
| Litigation Plaintiffs and Counsel | BAILEY & GREER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BAILLY AND MCMILLAN, LLP | Clear |
| Litigation Plaintiffs and Counsel | BAIZER KOLAR NEIMAN P.C. | Clear |
| Litigation Plaintiffs and Counsel | BAKER WOTRING LLP | Clear |
| Litigation Plaintiffs and Counsel | BALCH & BINGHAM LLP | Clear |
| Litigation Plaintiffs and Counsel | BALDWIN COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | BALDWIN CROCKER & RUDD, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BALSER LAW | Clear |
| Litigation Plaintiffs and Counsel | BALTIMORE CITY BOARD OF SCHOOL COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | BALTIMORE COUNTY, MARYLAND HISTORIC COURTHOUSE | Clear |
| Litigation Plaintiffs and Counsel | BALZARINI & WATSON | Clear |
| Litigation Plaintiffs and Counsel | BANKS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BANKS LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | BANNOCK COUNTY, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH FLOYD | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH LA GRANGE | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH LEXINGTON | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH LOUISVILLE | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH MADISONVILLE, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH PADUCAH | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTH RICHMOND, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HEALTHCARE SYSTEM, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST HOSPITAL, INC. AND JAY HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEDICAL CENTER - ATTALA, LLC | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEDICAL CENTER - YAZOO, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEDICAL CENTER- LEAKE, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - BOONEVILLE, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - CALHOUN, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - DESOTO, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - GOLDEN TRIANGLE, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - JONESBORO, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - NORTH MISSISSIPPI, INC. | Clear |
| Litigation Plaintiffs and Counsel | BAPTIST MEMORIAL HOSPITAL - UNION COUNTY, INC. | Clear |
| Litigation Plaintiffs and Counsel | *BAPTIST WOMENS HEALTH CENTER, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | BARBARA A. LANGHENRY, AS CLEVELAND LAW DIRECTOR, OHIO | Clear |
| Litigation Plaintiffs and Counsel | BARBOUR COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | BARNES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BARNES LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | BARNES, IACCARINO & SHEPHERD LLP, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | BARNES, IACCARINO & SHEPHERD, LLP | Clear |
| Litigation Plaintiffs and Counsel | BARNUM, P.C., CHARLES L. | Clear |
| Litigation Plaintiffs and Counsel | BARON & BUDD, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BARRETT LAW GROUP, P.A. | Clear |
| Litigation Plaintiffs and Counsel | BARRETT LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | BARRIOS, KINGSDORF & CASTEIX, LLP | Clear |
| Litigation Plaintiffs and Counsel | BARRON COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | BARRY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BART BERNARD LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | BARTIMUS, FRICKLETON, ROBERTSON & RADAR | Clear |
| Litigation Plaintiffs and Counsel | BARTON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | BARTOW COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BASTROP COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | BATON ROUGE AREA ALCOHOL AND DRUG CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | BATTLE MOUNTAIN BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BAY COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | BAY MILLS INDIAN COMMUNITY, MICHIGAN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BAYFIELD COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | BAYFRONT HMA MEDICAL CENTER, LLC | Clear |
| Litigation Plaintiffs and Counsel | *BBH BMC, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BBH CBMC, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BBH PBMC, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BBH SBMC, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BBH WBMC, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | BCBS OF MASS HMO BLUE INC | Clear |
| Litigation Plaintiffs and Counsel | BCBS OF NC | Clear |
| Litigation Plaintiffs and Counsel | B'D OF COUNTY COMMISSIONERS COUNTY OF CURRY, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BEAR RIVER BAND OF ROHNERVILLE RANCHERIA | Clear |
| Litigation Plaintiffs and Counsel | BEARD & BEARD | Clear |
| Litigation Plaintiffs and Counsel | BEASLEY ALLEN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BEAUFORT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BEAUREGARD PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | BEAVER COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | BECK, AMSDEN & STALPES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BECKETT LAW OFFICE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BECNEL LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | BEDFORD COUNTY (PA) | Clear |
| Litigation Plaintiffs and Counsel | BEDFORD ROGERS & BOWLING PC | Clear |
| Litigation Plaintiffs and Counsel | BEDNARZ & BEDNARZ | Clear |
| Litigation Plaintiffs and Counsel | BEGGS & LANE, RLLP | Clear |
| Litigation Plaintiffs and Counsel | BEHM & BEHM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BEIGHLEY MYRICK & UDELL PA | Clear |
| Litigation Plaintiffs and Counsel | BELCOURT, DANIEL D. | Clear |
| Litigation Plaintiffs and Counsel | BELKNAP COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | BELLATOR HEALTHCARE MANAGEMENT, LLC | Clear |
| Litigation Plaintiffs and Counsel | BELLCO DRUG CO. | Clear |
| Litigation Plaintiffs and Counsel | BELLEFONTE PHYSICIAN SERVICES, INC. | Clear |
| Litigation Plaintiffs and Counsel | BELLMORE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | BELLUCK & FOX, LLP | Clear |
| Litigation Plaintiffs and Counsel | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | BELTRAMI COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | BEN HILL COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BENEFIT FUND OF CHICAGO | Clear |
| Litigation Plaintiffs and Counsel | BENHAM CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BENJAMIN ANDERSON | Clear |
| Litigation Plaintiffs and Counsel | BENJAMIN D. SHAWCROFT, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | BENNINGER LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BENSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BENTLEY AND BRUNING, P.A. | Clear |
| Litigation Plaintiffs and Counsel | BENTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BENTON COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | BENTON COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | BENTON FIRE PROTECTION DISTRICT NO. 4, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | BERDING WEIL LLP | Clear |
| Litigation Plaintiffs and Counsel | BERGEN COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | BERGER & MONTAGUE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BERGLUND & JOHNSON LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | BERKE, BERKE, & BERKE | Clear |
| Litigation Plaintiffs and Counsel | BERKELEY COUNTY COUNCIL | Clear |
| Litigation Plaintiffs and Counsel | BERKELEY COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | BERKEY WILLIAMS LLP | Clear |
| Litigation Plaintiffs and Counsel | BERLIN, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | BERMAN LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | BERN CAPELLI LLC | Clear |
| Litigation Plaintiffs and Counsel | BERNALILLO COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BERNSTEIN LIEBHARD LLP | Clear |
| Litigation Plaintiffs and Counsel | BERRIEN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BERRIGAN LITCHFIELD, LLC | Clear |
| Litigation Plaintiffs and Counsel | BERTIE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BERTRAM & GRAF, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | BEVERLY HILLS TRIAL ATTORNEYS PC | Clear |
| Litigation Plaintiffs and Counsel | BEXAR COUNTY DISTRICT ATTORNEYS OFFICE | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BEXAR COUNTY HOSPITAL DISTRICT D/B/A UNIVERSITY HEALTH SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | BEYCHOK LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | BIANCO PROFESSIONAL ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | BIBB COUNTY SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BIBB COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | BIENVILLE MEDICAL CENTER, ARCADIA | Clear |
| Litigation Plaintiffs and Counsel | BIG BEND COMMUNITY BASED CARE, INC. | Clear |
| Litigation Plaintiffs and Counsel | BIG SANDY RANCHERIA OF WESTERN MONO INDIANS | Clear |
| Litigation Plaintiffs and Counsel | BIG STONE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA | Clear |
| Litigation Plaintiffs and Counsel | BIGLER LAW OFFICE, LLC | Clear |
| Litigation Plaintiffs and Counsel | BI-LO HOLDING, LLC | Clear |
| Litigation Plaintiffs and Counsel | *BILOXI HMA, LLC D/B/A MERIT HEALTH BILOXI, MISSISSIPPI* | Current Affiliate |
| Litigation Plaintiffs and Counsel | BINGHAM COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BIOS COMPANIES, INC. AS PLAN SPONSOR AND FIDUCIARY OF BIOS COMPANIES, INC. WELFARE PLAN, ALL INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | BIRD LAW GROUP, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BIRMINGHAM & CWACH PLLC | Clear |
| Litigation Plaintiffs and Counsel | BISNAR CHASE LLP | Clear |
| Litigation Plaintiffs and Counsel | BLACK HAWK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BLACK PRINCE DISTILLERY, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | BLACKFORD COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | BLACKMON & BLACKMON, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BLADEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BLAINE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BLAKEY, G. ROBERT | Clear |
| Litigation Plaintiffs and Counsel | BLANCO COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BLAND COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | BLANKENSHIP, LLC | Clear |
| Litigation Plaintiffs and Counsel | BLANTON & PIERCE, LLC | Clear |
| Litigation Plaintiffs and Counsel | BLASINGAME, BURCH, GARRARD & ASHLEY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BLEDSOE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BLITZ, BARDGETT & DEUTSCH, L.C. | Clear |
| Litigation Plaintiffs and Counsel | BLIZZARD, MCCARTHY & NABCRS LLP | Clear |
| Litigation Plaintiffs and Counsel | BLOCK, O'TOOLE AND MURPHY, LLP | Clear |
| Litigation Plaintiffs and Counsel | BLOUNT COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | *BLUE CROSS & BLUE SHIELD OF RHODE ISLAND* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD ASSOCIATION* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD OF ALABAMA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD OF FLORIDA INC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD OF KANSAS CITY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD OF MINNESOTA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS AND BLUE SHIELD OF VERMONT* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS BLUE SHIELD HEALTHCARE PLAN OF GEORGIA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS BLUE SHIELD OF NORTH DAKOTA AND NONPROFIT COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS BLUE SHIELD OF WISCONSIN* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS OF CALIFORNIA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE CROSS OF CALIFORNIA PARTNERSHIP PLAN INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE ISLAND HOSPITAL COMPANY, LLC D/B/A METROSOUTH MEDICAL CENTER* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUE SHIELD OF CALIFORNIA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUECROSS BLUESHIELD OF SOUTH CAROLINA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUECROSS BLUESHIELD OF TENNESSEE* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *BLUEFIELD HOSPITAL COMPANY, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | BOA VIDA HOSPITAL OF ABERDEEN, MS, LLC, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF CHEROKEE COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF COWLEY COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF FULTON COUNTY, OHIO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF LUCAS COUNTY, OHIO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF PRATT COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COMMISSIONERS OF SEDGWICK COUNTY, KS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS FOR ALLEN COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS FOR GRANT COUNTY, KANSAS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS FOR MORTON COUNTY, AND ERIC WITCHER, MORTON COUNTY ATTORNEY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS FOR SEWARD COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS MEADE COUNTY, AND LAURA LEWIS, MEADE COUNTY ATTORNEY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF BARBER COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF BECKHAM COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF CHOCTAW COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF COMANCHE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF CUSTER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF HARMON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF KIOWA COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF LE FLORE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF MAJOR COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF MUSKOGEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF ROGER MILLS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNALILLO, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF COLFAX | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF HIDALGO, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LARIMER | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LUNA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MESA, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SHAWNEE, STATE OF KANSAS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TORRANCE | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TULSA, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF UNION | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF TILLMAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COUNSELORS FOR DICKINSON COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF BANGOR SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF BOARDMAN LOCAL SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF BREATHITT COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF BULLITT COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF CAPE ELIZABETH SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF EAST AURORA, SCHOOL DISTRICT 131 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF ESTILL COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF FAYETTE COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF GOSHEN SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF HARRISON COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF HART COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF JEFFERSON COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF JOHNSON COUNTY PUBLIC SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF JOLIET TOWNSHIP HIGH SCHOOL, DISTRICT 204 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF KEARSARGE RSU- SCHOOL ADMINISTRATIVE UNIT 65 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF LARUE COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF LAWRENCE COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF LEBANON SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF LIBERTY LOCAL SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE REGIONAL SCHOOL UNIT 10 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 13 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 25 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 26 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 29 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 34 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 40 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 50 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 57 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 60 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 71 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE RSU 9 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 15 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 28/FIVE TOWN CENTRAL SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 35 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 44 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 53 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 55 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 6 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 61 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SAD 72 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MAINE SCHOOL ADMINISTRATIVE DISTRICT 11 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MARTIN COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MASON COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MENIFEE COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF MINNETONKA PUBLIC SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF OWSLEY COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF PITTSFIELD SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF PORTLAND SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF ROCHESTER PUBLIC SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF SCARBOROUGH SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF SOUTH PORTLAND SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF TAMWORTH SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF THE CITY OF CHICAGO, SCHOOL DISTRICT NO. 299 (IL) | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF THE PLEASANT VALLEY SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF THORNTON FRACTIONAL TOWNSHIP HIGH SCHOOLS, DISTRICT OF 215 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF THORNTON TOWNSHIP HIGH SCHOOLS, DISTRICT 205 | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF WATERVILLE SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF EDUCATION OF WOLFE COUNTY PUBLIC SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF ST. GEORGE MUNICIPAL SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF SUPERVISORS FOR LOUISIANA STATE UNIVERSITY AND AGRICULTURAL AND MECHANICAL COLLEGE | Clear |
| Litigation Plaintiffs and Counsel | BOARD OF SUPERVISORS OF PRINCE WILLIAM COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | BOBBY R. MANNING | Clear |
| Litigation Plaintiffs and Counsel | BOBINGER LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BOIES SCHILLER FLEXNER LLP | Clear |
| Litigation Plaintiffs and Counsel | BOISE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOLIVAR COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS DEPAUL MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS HEALTH SYSTEM, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS HEALTH SYSTEM, INC. (MD) | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS HOSPITAL BALTIMORE, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS- ST. MARY'S HOSPITAL OF RICHMOND, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS- VIRGINIA HEALTHSOURCE, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS-MEMORIAL REGIONAL MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS-RICHMOND COMMUNITY HOSPITAL, INCORPORATED | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS-ST. FRANCIS MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | BON SECOURS-ST. FRANCIS XAVIER HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | BONAR, BUCHER & RANKIN, PSC. | Clear |
| Litigation Plaintiffs and Counsel | BONI, ZACK & SNYDER LLC | Clear |
| Litigation Plaintiffs and Counsel | BONNEVILLE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BONSIGNORE TRIAL LAWYERS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BOONE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BOONE COUNTY BOARD CHAIRMAN | Clear |
| Litigation Plaintiffs and Counsel | BOONE COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | BOONE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | BOONE KARLBERG, PC | Clear |
| Litigation Plaintiffs and Counsel | BOROUGH OF EDWARDSVILLE, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | BOROUGH OF EXETER, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | BOROUGH OF NAUGATUCK | Clear |
| Litigation Plaintiffs and Counsel | BOROUGH OF PARAMUS, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | BOSLEY & ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | BOSSIER & ASSOCIATES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BOSSIER CITY | Clear |
| Litigation Plaintiffs and Counsel | BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | BOSTON PUBLIC HEALTH COMMISSION GENERAL COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | BOSTON TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | BOTETOURT COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | BOTTAR LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BOUCHER LLP | Clear |
| Litigation Plaintiffs and Counsel | BOUGHTON LAW CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | BOULWARE LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | BOURBON COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | BOWERS LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | BOWIE COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | BOWLING & JOHNSON | Clear |
| Litigation Plaintiffs and Counsel | BOWLING GREEN WARREN COUNTY COMMUNITY HOSPITAL CORPORATION D/B/A THE MEDICAL CENTER AT BOWLING GREEN | Clear |
| Litigation Plaintiffs and Counsel | BOYCE HOLLEMAN & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | BRADFORD COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | BRADLEY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BRADLEY, DRENDEL & JEANNEY | Clear |
| Litigation Plaintiffs and Counsel | BRAINTREE TOWN SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | BRAMNICK, RODRIGUEZ, GRABAS, ARNOLD & MANGAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | BRANCH COUNTY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | BRANCH MACMASTER LLP | Clear |
| Litigation Plaintiffs and Counsel | *BRANDON HMA, LLC D/B/A MERIT HEALTH RANKIN, MISSISSIPPI* | Current Affiliate |
| Litigation Plaintiffs and Counsel | BRANSTETTER, STRANCH & JENNINGS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | BRANTLEY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BRASWELL MURPHY, LLC | Clear |
| Litigation Plaintiffs and Counsel | BRAUD & GALLAGHER, L.L.C. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BRAXTON COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | BRAXTON COUNTY MEMORIAL HOSPITAL, INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | BRAZOS COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | BREANNE MICHELLE VANDERMEER | Clear |
| Litigation Plaintiffs and Counsel | BRECKINRIDGE COUNTY FISCAL COURT, ON BEHALF OF BRECKINRIDGE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BRELSFORD ANDROVICH & WHITE | Clear |
| Litigation Plaintiffs and Counsel | BREMER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BRENNAN, MANNA & DIAMOND, LLC | Clear |
| Litigation Plaintiffs and Counsel | BRENSKE ANDREEVSKI & KRAMETBAUER | Clear |
| Litigation Plaintiffs and Counsel | BRENT COON & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | BRENT L. CRUMPTON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BRER-FOUR TRANSPORTATION CORPORATION, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | BREVARD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BREWER & TERRY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BREWSTER MORHOUS CAMERON CARUTH MOORE KERSEY & STAFFORD | Clear |
| Litigation Plaintiffs and Counsel | BRIAN K. BALSER CO., LPA | Clear |
| Litigation Plaintiffs and Counsel | BRICE JONES & ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL UNION NO. 1 OF PA/DE HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | BRIDGE HOUSE CORPORATION, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | BRIGHTON CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BRIGHTON HEALTH PLAN SOLUTIONS, LLC D/B/A MAGNACARE ADMINISTRATIVE SERVICES | Clear |
| Litigation Plaintiffs and Counsel | BRINDISI, MURAD, BRINDISI & PEARLMAN, LLP | Clear |
| Litigation Plaintiffs and Counsel | BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP | Clear |
| Litigation Plaintiffs and Counsel | BRIOL & BENSON, P.L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | BRISTER & BRISTER | Clear |
| Litigation Plaintiffs and Counsel | BRISTOL BAY AREA HEALTH CORPORATION, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | BRISTOL CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BRISTOL TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | BROADDUS HOSPITAL ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | BROOKE COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | BROOKHAVEN AMBULANCE CO., INC. D/B/A SOUTH COUNTRY AMBULANCE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | BROOKS COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | BROOKS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BROOKS, LEBOEUF, BENNETT, FOSTER & GWARTNEY, PA | Clear |
| Litigation Plaintiffs and Counsel | BROOME COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BROOMFIELD CITY AND COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BROUSSARD BALONEY LAW FIRM, APC | Clear |
| Litigation Plaintiffs and Counsel | BROWARD BEHAVIORAL HEALTH COALITION, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | BROWARD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BROWARD COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | BROWN & CROUPPEN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | BROWN & MUSSLEWHITE, LLP | Clear |
| Litigation Plaintiffs and Counsel | BROWN CHIARI LLP | Clear |
| Litigation Plaintiffs and Counsel | BROWN COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | BROWN COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | BROWN, LLC | Clear |
| Litigation Plaintiffs and Counsel | BROWN, PAINDIRIS & SCOTT, LLP | Clear |
| Litigation Plaintiffs and Counsel | BROWN, READDICK, BUMGARTNER, CARTER, STRICKLAND & WATKINS, LLP | Clear |
| Litigation Plaintiffs and Counsel | BROWNWOOD HOSPITAL, L.P. D/B/A BROWNWOOD REGIONAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | BRUCKER AND PORTER | Clear |
| Litigation Plaintiffs and Counsel | BRUNSON, BARNETT & SHERRER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BRUNSWICK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BRYAN LAW FIRM OF SC, LLP | Clear |
| Litigation Plaintiffs and Counsel | BRYANT & HIGBY, CHTD. | Clear |
| Litigation Plaintiffs and Counsel | BRYANT LAW CENTER, PSC | Clear |
| Litigation Plaintiffs and Counsel | BUCHANAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BUCHANAN COUNTY, VIRGINIA, A POLITICAL SUBDIVISION OF THE COMMONWEALTH | Clear |
| Litigation Plaintiffs and Counsel | BUCHANAN, WILLIAMS & O'BRIEN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BUCKHORN CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BUCKNER AND MILES, P.A. | Clear |
| Litigation Plaintiffs and Counsel | BUCKS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BUCKS COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | BUCKS COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | BUENA VISTA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BUFETE ANDREU & SAGARDIA | Clear |
| Litigation Plaintiffs and Counsel | BUFFALO COUNTY, WISCONSIN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | BUILDING SERVICE LOCAL 2 WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | BUILDING TRADES WELFARE BENEFIT FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ***BULLHEAD CITY HOSPITAL CORPORATION*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | ***BULLHEAD CITY HOSPITAL CORPORATION, ARIZONA*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | BULLHEAD CITY, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | BULLOCH COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BULLOCK COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | BUNCOMBE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BUREAU COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BUREAU COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BURG SIMPSON ELDREDGE HERSH & JARDINE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | BURGER LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | BURGOS & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | BURKE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BURKE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | BURKE HARVEY, LLC | Clear |
| Litigation Plaintiffs and Counsel | BURKE LASSETER LLC | Clear |
| Litigation Plaintiffs and Counsel | BURLEIGH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BURLESON COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | BURLINGTON DRUG COMPANY, INC. | Clear |
| Litigation Plaintiffs and Counsel | BURNET COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | BURNETT COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | BURNS BOWEN BAIR LLP | Clear |
| Litigation Plaintiffs and Counsel | BURNS CHAREST, LLP | Clear |
| Litigation Plaintiffs and Counsel | BURSOR & FISHER, P.A. | Clear |
| Litigation Plaintiffs and Counsel | BURSTYN LAW PLLC | Clear |
| Litigation Plaintiffs and Counsel | BUTLER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | BUTLER COUNTY BOARD OF COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | BUTLER COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | BUTSCH ROBERTS AND ASSOCIATES LLC | Clear |
| Litigation Plaintiffs and Counsel | BUTTE COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | BUTTS COUNTY, GEORGIA (OH) | Clear |
| Litigation Plaintiffs and Counsel | BYRON PERKINS | Clear |
| Litigation Plaintiffs and Counsel | C. CARDILLO, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CABARRUS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CABELL COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | CACHE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | CADDO FIRE PROTECTION DISTRICT NO. 1, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CADDO PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CALAVERAS COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | CALCASIEU PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CALCATERRA LAW GROUP LLP | Clear |
| Litigation Plaintiffs and Counsel | CALCATERRA POLLACK LLP | Clear |
| Litigation Plaintiffs and Counsel | CALDWELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CALDWELL COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CALDWELL PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY, IOWA | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CALHOUN COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CALIFORNIA DEPRATMENT OF JUSTICE | Clear |
| Litigation Plaintiffs and Counsel | *CALIFORNIA OFFICE OF THE ATTORNEY GENERAL* | Former Affiliate |
| Litigation Plaintiffs and Counsel | CALLAGY LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CALLAWAY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CALUMET COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | CALWELL LUCE DITRAPANO, PLLC | Clear |
| Litigation Plaintiffs and Counsel | CAMAS COUNTY, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CAMBRIA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CAMDEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CAMDEN COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CAMDEN COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CAMDENCOUNTY, GEORGIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CAMELI & HOAG, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CAMERON PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CAMP FIORANTE MATTHEWS MOGERMAN | Clear |
| Litigation Plaintiffs and Counsel | *CAMPBELL COUNTY HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | CAMPBELL COUNTY, TN | Clear |
| Litigation Plaintiffs and Counsel | CAMPBELL LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | CANDLER COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CANNON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CANYON COUNTY, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CAPE GIRARDEAU COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CAPE MAY COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CARBON COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CARBON COUNTY SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | CARBON COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | CARDARO & PEEK, L.L.C | Clear |
| Litigation Plaintiffs and Counsel | CARDOZA PLUMBING CORPORATION, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | CARELLA, BYRNE, CECCHI, OLSTEIN, BRODY & ANGELLO, P.C. | Clear |
| Litigation Plaintiffs and Counsel | *CAREMARK PHC, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *CAREMORE HEALTH PLAN* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *CAREMORE HEALTH PLAN OF ARIZONA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *CAREMORE HEALTH PLAN OF NEVADA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *CAREMORE LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | CARESOURCE MANAGEMENT GROUP CO | Clear |
| Litigation Plaintiffs and Counsel | CAREY & DANIS, LLC | Clear |
| Litigation Plaintiffs and Counsel | CAREY DANIS & LOWE | Clear |
| Litigation Plaintiffs and Counsel | CARIBOU COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CARLSON LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CARLTON COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CARNEY & APPLEBY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | CAROLINE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CAROLINE COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CAROLINE TOWNSEND, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | *CARONDELET ST. JOSEPH'S HOSPITAL* | Former Client |
| Litigation Plaintiffs and Counsel | CARONDELET ST. JOSEPH'S HOSPITAL, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | CARPENTER LIPPS AND LELAND LLP | Clear |
| Litigation Plaintiffs and Counsel | CARPENTERS HEALTH AND WELFARE FUND OF PHILADELPHIA AND VICINITY | Clear |
| Litigation Plaintiffs and Counsel | CARROLL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CARROLL COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CARROLL COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CARROLL COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | CARROLL COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CARSON CITY | Clear |
| Litigation Plaintiffs and Counsel | CARTER & JORDAN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | CARTERET COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CARVER COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CASCADE COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD LLP | Clear |
| Litigation Plaintiffs and Counsel | CASS COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CASS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CASS COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | CASSANDRA GOLDMAN, THE STATE'S ATTORNEY OF WABASH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CASSIA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CASWELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CATAHOULA PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CATAWBA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CATAWBA COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CATES MAHONEY, LLC | Clear |
| Litigation Plaintiffs and Counsel | CATHEY & STRAIN, LLC | Clear |
| Litigation Plaintiffs and Counsel | CATHOLIC HEALTH SYSTEM, INC. | Clear |
| Litigation Plaintiffs and Counsel | CATOOSA COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CAVETT ABBOTT & WEISS | Clear |
| Litigation Plaintiffs and Counsel | CAYUGA NATION | Clear |
| Litigation Plaintiffs and Counsel | CECIL COUNTY, MARYLAND | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CEDAR COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CEDAR INTERNATIONAL SERVICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | *CEDAR PARK HEALTH SYSTEM, L.P. D/B/A CEDAR PARK REGIONAL MEDICAL CENTER* | Current Affiliate |
| Litigation Plaintiffs and Counsel | CEIBA LEGAL, LLP | Clear |
| Litigation Plaintiffs and Counsel | *CENTENE CORPORATION* | Current Client |
| Litigation Plaintiffs and Counsel | CENTER FOR CONSTITUTIONAL LITIGATION, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CENTER POINT, INC., CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CENTEREACH FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CENTERPORT FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CENTRAL CALIFORNIA ALLIANCE FOR HEALTH, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CENTRAL DISPATCH OF WEST FRANKLIN COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CENTRAL FALLS CITY SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK, INC. | Clear |
| Litigation Plaintiffs and Counsel | CENTRAL FLORIDA CARES HEALTH SYSTEM, INC. | Clear |
| Litigation Plaintiffs and Counsel | *CENTRAL FLORIDA HEALTH* | Current Affiliate |
| Litigation Plaintiffs and Counsel | CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CERRO GORDO COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CESAR CASTILLO, INC. | Clear |
| Litigation Plaintiffs and Counsel | CESAR CASTILLO, LLC | Clear |
| Litigation Plaintiffs and Counsel | CEZAR E. MCKNIGHT LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | *CGH HOSPITAL, LTD.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | CHAD DANENHOWER | Clear |
| Litigation Plaintiffs and Counsel | CHAD MILLER, THE STATE'S ATTORNEY OF JASPER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CHAFFEE COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CHAFFIN LUHANA LLP | Clear |
| Litigation Plaintiffs and Counsel | CHAIRMAN OF THE HERKIMER COUNTY LEGISLATURE | Clear |
| Litigation Plaintiffs and Counsel | CHAMBERS & GAYLOR LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | CHAMBERS COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CHAMBLISS, BAHNER & STOPHEL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CHAMPAIGN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CHAMPAIGN COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CHAP PETERSEN & ASSOCIATES, PLC | Clear |
| Litigation Plaintiffs and Counsel | CHARBONNET, JR., BERNARD L. | Clear |
| Litigation Plaintiffs and Counsel | CHARITON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CHARLES A. DEAN MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | CHARLES COUNTY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CHARLES E. BOYK LAW OFFICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | CHARLES TOWN GENERAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | CHARLES W. BYRD, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | CHARLESTON AREA MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | CHARLESTON COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CHARLESTON COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CHARLIP LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | CHARLOTTE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CHARLTON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCLUDING, KNOX COUNTY, CITY OF KNOXVILLE | Clear |
| Litigation Plaintiffs and Counsel | CHARPENTIER LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF CANTON | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF CLINTON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF HARRISON, MI | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF HURON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF NORTHVILLE | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF PITTSFIELD, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CHARTER TOWNSHIP OF VAN BUREN | Clear |
| Litigation Plaintiffs and Counsel | CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CHATHAM COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CHATHAM COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CHATOOGA COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CHEBOYGAN COUNTY ADMINISTRATOR | Clear |
| Litigation Plaintiffs and Counsel | CHEHARDY, SHERMAN, WILLIAMS, MURRAY, RECILE, STAKELUM & HAYES, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | CHELAN COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CHELAN COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CHENEVERT, MATTHEW P. | Clear |
| Litigation Plaintiffs and Counsel | CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CHEROKEE COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CHEROKEE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CHEROKEE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CHERUNDOLO LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | CHESAPEAKE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CHESAPEAKE HEALTH CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CHESHIRE COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | CHESTER COUNTY, PENNSYLVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | CHESTER COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CHESTER H. ADAMS, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | CHESTERFIELD COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CHET JOHNSON DRUG INC | Clear |
| Litigation Plaintiffs and Counsel | CHEYENNE & ARAPAHO TRIBES, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CHEYENNE AND ARAPAHO TRIBES' COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | CHEYENNE RIVER SIOUX TRIBE, SOUTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | CHHABRA GIBBS & HERRINGTON PLLC | Clear |
| Litigation Plaintiffs and Counsel | CHICAGO REGIONAL COUNCIL OF CARPENTERS | Clear |
| Litigation Plaintiffs and Counsel | CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | CHICKASAW COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CHICKASAW COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CHICKASAW NATION | Clear |
| Litigation Plaintiffs and Counsel | CHIEF COUNSEL - LITIGATION - FOR CITY OF CINCINNATI | Clear |
| Litigation Plaintiffs and Counsel | CHILTON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CHIMICLES SCHWARTZ KRINER & DONALDSON-SMITH LLP | Clear |
| Litigation Plaintiffs and Counsel | CHIPPEWA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION, MONTANA | Clear |
| Litigation Plaintiffs and Counsel | CHITIMACHA TRIBE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CHOCTAW COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CHOCTAW NATION | Clear |
| Litigation Plaintiffs and Counsel | CHOWAN COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE | Clear |
| Litigation Plaintiffs and Counsel | CHRIS BYRD LAW | Clear |
| Litigation Plaintiffs and Counsel | CHRISTIAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CHRISTIAN G. SPRADLEY | Clear |
| Litigation Plaintiffs and Counsel | CHRISTIANSEN LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | CHRISTOPHER J. HICKS, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | CHRISTOPHER J.T. BAUER, THE STATE'S ATTORNEY OF BOND COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CHRISTOPHER ZIMMERMAN, ESAQUIRE | Clear |
| Litigation Plaintiffs and Counsel | CHUGACHMIUT, INC. | Clear |
| Litigation Plaintiffs and Counsel | CHURCH WYBLE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CHURCHILL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CHURCHWYBLE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CHURMAN, HOWALD, WEBER, SENKEL & NORRICK, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | CICCARELLO, DEL GUIDUICE & LAFON | Clear |
| Litigation Plaintiffs and Counsel | *CIGNA CORP* | Current Client |
| Litigation Plaintiffs and Counsel | CITIES OF DUBLIN CITY OF MURRIETA BY AND THROUGH DUBLIN CITY ATTORNEY JOHN BAKKER AND MURRIETA CITY ATTORNEY LESLIE DEVANEY | Clear |
| Litigation Plaintiffs and Counsel | CITIZEN POTAWATOMI NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITIZENS MEMORIAL HOSPITAL DISTRICT D/B/A CITIZENS MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | *CITRUS HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | CITY AND COUNTY OF BROOMFIELD | Clear |
| Litigation Plaintiffs and Counsel | CITY AND COUNTY OF DENVER | Clear |
| Litigation Plaintiffs and Counsel | CITY AND COUNTY OF SAN FRANCISCO, CALIFORNIA AND THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR CITY OF HENDERSON, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR CITY OF MILWAUKEE | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR CITY OF SACRAMENTO | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR COVINGTON, VA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR FARGO, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR LAGUNA BEACH, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR NORFOLK, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR THE CITY OF TUSCALOOSA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY FOR THE CITY OF TUSKEGEE - LAW OFFICES OF MILTON CARVER DAVIS | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY, CITY OF BURLINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY, CITY OF MOUNT VERNON | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY, CITY OF SEDRO WOOLLEY | Clear |
| Litigation Plaintiffs and Counsel | CITY ATTORNEY, VIRGINIA BEACH | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY EUFAULA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ABBEVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ABERDEEN, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ADA, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ADEL, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AKRON OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALABASTER, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALAMOGORDO, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALAMOSA, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALBANY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALBANY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALBERTVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALBUQUERQUE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALEXANDER CITY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALEXANDRIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALEXANDRIA, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALEXANDRIA, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALGOOD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALIQUIPPA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALLENTOWN, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALMA, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ALTUS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AMESBURY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AMORY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AMSTERDAM, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANACORTES, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANADARKO, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANAHEIM | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANNA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANNAPOLIS, MARYLAND, A MUNICIPAL CORPORATION AND PUBLIC | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANNISTON, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ANSONIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF APOPKA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ARAB, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ARGO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ASHLAND, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ASHLAND, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ASHVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ATHENS, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ATTALLA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AUBURN, A MUNICIPALITY IN ANDROSCOGGIN COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AUBURN, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AUBURN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AUGUSTA, A MUNICIPALITY IN KENNEBEC COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AURORA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AURORA, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF AUSTIN, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BAINBRIDGE ISLAND (WA) | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BAINBRIDGE, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BALTIMORE DEPARTMENT OF LAW | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BANGOR, A MUNICIPALITY IN PENOBSCOT COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BASTROP, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BAY MINETTE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BAYONNE, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BECKLEY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BEECH GROVE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BEL AIR, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BELLEFONTE, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BELMONT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BENHAM, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BENTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BENTONVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BERLIN, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BERWYN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BETHANY, OKLAHOMA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF BEVERLY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BIDDEFORD, A MUNICIPALITY IN YORK COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BIRMINGHAM, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BISMARCK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BLACK HAWK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BLACKSHEAR, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BLOOMINGTON, MONROE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BLUEFIELD, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BOAZ, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BOGALUSA, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BOISE, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BOSTON CORPORATION COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BOULDER (NV) | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BOWIE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRADENTON, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRENT, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRIDGEPORT, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRIGHTON, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRISTOL | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRISTOL, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BROCKTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BROKEN ARROW, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BROOKHAVEN, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRUNDIDGE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BRUNSWICK, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BUCKHORN, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BUENA VISTA, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BUFFALO, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BURBANK, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BURLINGTON, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF BURNS FLAT, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CALAIS, MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CALERA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CAMBRIDGE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CAMBRIDGE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CAMPBELLSVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CANTON, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CARBON HILL, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CARBONDALE, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CARTERSVILLE, A MUNICIPAL CORPORATION, AND ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CASPER, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CELINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CENTER POINT (AL) | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CENTRAL FALLS, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CENTRE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CENTREVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHARLES TOWN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHARLESTON, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHARLESTON, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHARLESTON, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHARLESTOWN, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHELSEA, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHESAPEAKE, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHESTER, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHEYENNE, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHICAGO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHICAGO HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHICAGO, DEPARTMENT OF LAW | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHICKASAW, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHICO, CALIFORNIA, A CHARTER CITY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHICOPEE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHUBBUCK, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CHULA VISTA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CINCINNATI, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLAREMONT, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLARKSBURG, WEST VIRGINIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF CLARKSDALE, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLARKSVILLE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLEARLAKE, CALIFORNIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLEARWATER IN THE COUNTY OF PINELLAS, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLEVELAND, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLEVELAND, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CLIFTON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COATESVILLE, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COCONUT CREEK, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLLINSVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLUMBIA, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLUMBIA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLUMBIA, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLUMBIANA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLUMBUS, DEPARTMENT OF LAW RICHARD C. PFIEFFER, JR., CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COLUMBUS, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COMMERCE CITY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CONCORD, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CONNERSVILLE, FAYETTE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CONWAY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COOKEVILLE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COON RAPIDS, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CORAL SPRINGS, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CORDOVA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COSTA MESA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COUNTRYSIDE, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COVINGTON, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COVINGTON, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF COVINGTON, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CRANSTON, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CROSSVILLE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CUDAHY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CULLMAN, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF CUMBERLAND, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DADEVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DALEVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DANBURY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DANVILLE, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DAPHNE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DAWSON, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DAYTONA BEACH, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DECATUR, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DEERFIELD BEACH, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DELRAY BEACH | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DELTONA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DEMOPOLIS, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DEMOREST, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DERBY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DETROIT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DEVILS LAKE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DIAMONDHEAD, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DONALDSONVILLE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DORAVILLE, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DOTHAN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DOVER, DELAWARE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DOVER, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DULUTH, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DUNBAR, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF DUNWOODY, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EAGLEVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EAST CLEVELAND, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EAST LANSING, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EAST PROVIDENCE, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EASTHAMPTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EDMOND, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EL MONTE, CALIFORNIA BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EL RENO | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF ELIZABETH, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ELK CITY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ELKHART, MORTON COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ELWOOD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ELY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EMPORIA, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ENCINITAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ENID, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ENTERPRISE, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ESCANABA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ESPANOLA, A MUNICIPAL CORPORATION, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EUNICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EUREKA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EVANSVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EVERETT, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EVERETT, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF EVERGREEN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAIRFAX, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAIRFIELD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAIRFIELD, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAIRMONT, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FARGO, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAYETTE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAYETTEVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FAYETTEVILLE, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FEDERAL HEIGHTS, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FINDLAY, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FISHERS, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FLINT, MICHIGAN, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FLORENCE ('CITY OF FLORENCE'), KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FLORENCE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FLORIDA CITY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FOLEY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FORT COBB OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FORT PAYNE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FORT PIERCE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FORT SMITH | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FORT WAYNE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FOSTORIA, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FRAMINGHAM, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FRANKLIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FRANKLIN, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FRANKLIN, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FRANKLIN, NEW HAMPSHIRE, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FREDERICK, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FREDRICKSBURG, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FROSTBURG | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FULLERTON, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF FULTONDALE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GADSDEN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GAINESVILLE, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GALAX, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GARY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GATLINBURG, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GAUTIER, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GENEVA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GENEVA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GEORGIANA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GERMANTOWN, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | *CITY OF GLENDALE, ARIZONA* | Former Client |
| Litigation Plaintiffs and Counsel | CITY OF GLOUCESTER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRAND FORKS, NORTH DAKOTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRAND RAPIDS, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRANDE PRAIRIE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRANITE CITY, ILLINOIS, A HOME RULE UNIT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRANTSVILLE, MARYLAND | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF GRAYSON ('CITY OF GRAYSON') | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRAYSVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREAT FALLS, MONTANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREELEY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREEN RIVER, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENFIELD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENFIELD, AKA TOWN OF GREENFIELD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENSBORO, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENSBORO, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENUP, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENWOOD, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GREENWOOD, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRENADA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GRETNA, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GUIN, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GULFPORT, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GUNTERSVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF GUTHRIE, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAGERSTOWN, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HALEYVILLE, A MUNICIPAL CORPORATION, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HALLANDALE BEACH, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAMILTON, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAMILTON, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAMMOND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HARLAN, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HARRISBURG, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HARRISONVILLE, CASS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HARVEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HATTIESBURG, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAVERHILL, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAVRE DE GRACE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HAZLETON, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HEADLAND, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HELENA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HENDERSON, KENTUCKY, ON BEHALF OF THEMSELVES AND ALL OTHER SIMILARLY SITUATED HOME RULE CITIES | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HENDERSON, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HENDERSON, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HERRIN, ILLINOIS, A HOME RULE UNIT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HICKORY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HILLVIEW, KY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOBBS, NEW MEXICO, AN MUNICIPAL CORPORATION, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOLLY SPRINGS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOLYOKE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOMESTEAD, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOMEWOOD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOOVER, AN ALABAMA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOPWELL, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOT SPRINGS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HOUSTON, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HUEYTOWN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HUNTINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HUNTINGTON BEACH, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HUNTINGTON, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HUNTSVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HURON, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF HYDEN, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF INDEPENDENCE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF INDIANAPOLIS, MARION COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF INDIANOLA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF INEZ, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF IRONDALE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF IRONTON, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF IRVINE, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ITHACA, NEW YORK | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF IUKA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JACKSON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JACKSON, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JACKSONVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JACKSONVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JACKSONVILLE, NC | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JAMESTOWN, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JAMESTOWN, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JANESVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JASPER, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JEFFERSONVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JELLICO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JENKINS, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JENKS, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JERSEY CITY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JONESBORO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JONESTOWN, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF JOPLIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KANKAKEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KANSAS CITY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KEENE, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KENNER, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KENOSHA, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KENOVA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KENT, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KENT, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KILLEN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KINGMAN, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KINGSTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KIRKLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KNOXVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KOKOMO, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF KOSCIUSKO, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LA HABRA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LA MESA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LACKAWANNA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LACONIA, NEW HAMPSHIRE, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAFAYETTE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAFOLLETTE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAGUNA BEACH, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAKE CHARLES | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAKELAND, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAKEPORT, CALIFORNIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAKEWOOD, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAKEWOOD, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAKEWOOD, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LANETT, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LANSING | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAS CRUCES, NEW MEXICO, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAS VEGAS, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAUDERHILL, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAUREL, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAUREL, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAWRENCE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LAWTON, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEBANON, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEEDS, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEESBURG, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEOMINSTER | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEON VALLEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEVEL PLAINS, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEWISBURG | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEWISTON, A MUNICIPALITY IN ANDROSCOGGIN COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LEXINGTON, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LIMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LINDEN, ALABAMA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF LITTLE ROCK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LIVONIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LOCK HAVEN, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LOGAN, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LOGANSPORT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LONDON, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LONG BEACH, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LONG BEACH, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LORAIN | Clear |
| Litigation Plaintiffs and Counsel | *CITY OF LOS ANGELES, CALIFORNIA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | CITY OF LOUISVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LOWELL | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LOYALL, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LUMBERTON, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LUVERNE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LYNCH, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LYNDHURST | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LYNN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF LYNN HAVEN, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MACEDONIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MADISON, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THRU ITS MAYOR AND COMMON COUNCIL | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MALDEN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MANCHESTER, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MANDEVILLE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MANSFIELD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MANTER, STANTON COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARIETTA, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARINETTE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARION, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARION, ILLINOIS, A HOME RULE UNIT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARTINSVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARTINSVILLE, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MARYVILLE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MAYFIELD HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MEDFORD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MELROSE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MEMPHIS, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MERIDIAN, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MESQUITE (NV) | Clear |
| Litigation Plaintiffs and Counsel | CITY OF METHUEN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF METROPOLIS CORPORATE COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | CITY OF METROPOLIS, ILLINOIS, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIAMI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIAMI GARDENS, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIDDLETOWN, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIDDLETOWN, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIDFIELD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIDWEST CITY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MILFORD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MILLEDGEVILLE, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MILLINGTON, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MILTON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MILWAUKEE, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MIRAMAR, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MISHAWAKA, IN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MISSOULA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOBILE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MONROE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MONTGOMERY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MONTICELLO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MONTPELIER, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOODY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOREHEAD, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MORGANFIELD, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MORTON, MISSISSIPPI | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF MOSS POINT, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOULTON, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOUND BAYOU, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOUNT PLEASANT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOUNT VERNON, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOUNTAIN BROOK, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MOUNTAIN LAKE PARK, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MT. WASHINGTON, KY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MUNCIE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MURFREESBORO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MURRAY, CALLOWAY COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MUSCLE SHOALS, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MUSKOGEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MUSTANG, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF MYRTLE BEACH, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NANTICOKE, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NASHUA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NASHVILLE, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NATCHITOCHES, LA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NAUVOO, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NETTLETON, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW ALBANY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW ALBANY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW BEDFORD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW BRITAIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW CASTLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW HAVEN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW IBERIA, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW LONDON, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW ORLEANS, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW PORT RICHEY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEW ROADS, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | *CITY OF NEW YORK* | Former Client |
| Litigation Plaintiffs and Counsel | CITY OF NEWBURYPORT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NEWPORT, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NICEVILLE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NITRO, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NOBLESVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORFOLK, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH ADAMS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH CHARLESTON, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH EAST, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH LAS VEGAS CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH LAS VEGAS, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH LITTLE ROCK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH MIAMI, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH ROYALTON, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTH ST. PAUL, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTHAMPTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTHGLENN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTHLAKE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTHPORT, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORTON, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORWALK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF NORWICH, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OAK CREEK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OAKLAND, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OAKMAN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OCALA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OCEAN SPRINGS, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OCOEE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OGDENSBURG, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OKLAHOMA CITY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OLYMPIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ONEONTA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OPELIKA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OPELOUSAS, LOUISIANA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF OPP, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ORANGE BEACH, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ORANGEBURG, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ORLANDO, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ORMOND BEACH, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OVERLAND PARK, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OVIEDO, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OWASSO, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OWENSBORO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OXFORD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OXNARD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF OZARK, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PAINTSVILLE, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PALATKA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PALM BAY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PALMETTO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PALOS HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PANAMA CITY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PARKERSBURG, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PARMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PARRISH, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PASCAGOULA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PATERSON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PATTERSON, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PAWTUCKET, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PEABODY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PEKIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PELHAM, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PELL CITY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PEMBROKE PINES, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PENSACOLA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PEORIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PERRYVILLE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PERU, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PHILADELPHIA LAW DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PHILADELPHIA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PHILADELPHIA, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PHOENIX, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PIEDMONT, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PIGEON FORGE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PINE BLUFF | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PINELLAS PARK, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PINEVILLE, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PINEVILLE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PIPPA PASSES, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PITTSBURGH, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PITTSFIELD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PLACENTIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PLATTSBURGH, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PLEASANT GROVE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF POCATELLO, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF POMPANO BEACH, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PONCA CITY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PONTIAC, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF POOLER, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PORT ST. LUCIE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PORTLAND AND JAY COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PORTLAND, A MUNICIPALITY IN CUMBERLAND COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PORTLAND, OREGON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PORTSMOUTH, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PORTSMOUTH, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF POUGHKEEPSIE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PRATTVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PRESCOTT, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PRESTON, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PRESTONSBURG, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PRICHARD, ALABAMA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF PRINCETON, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PRINCETON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PROCTOR, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF PROVIDENCE, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF QUINCY SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | CITY OF QUITMAN, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RADFORD, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RAGLAND, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RAINBOW CITY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RAINSVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RAVENNA, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RED BAY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RENO, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF REVERE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RICHMOND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RICHMOND HILL, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RICHMOND, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RICHWOOD, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RIPLEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RIPLEY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RIVERTON, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROANOKE, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROBERTSDALE, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCHESTER - TERENCE O'ROUKE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCHESTER, COUNTY OF MERRIMACK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCHESTER, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCHESTER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCK SPRINGS, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCKFORD LEGAL DIRECTOR | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCKFORD, A MUNICIPAL CORPORATION, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROCKLAND, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROGERS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROME, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROME, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ROMULUS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RUSSELL SPRINGS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RUSSELL, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF RUSSELLVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SACO, A MUNICIPALITY IN YORK COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAINT JOSEPH, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAINT MARTINVILLE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAINT PAUL, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SALEM, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SALEM, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAN ANTONIO, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAN CLEMENTE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAN DIEGO, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAN JOSE, CALIFORNIA, AS A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SANDUSKY, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SANDY SPRINGS, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SANFORD, A MUNICIPALITY IN YORK COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SANFORD, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SANTA ANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SANTA FE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SARASOTA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SARATOGA SPRINGS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SATSUMA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SAULT STE. MARIE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SCHENECTADY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SEAFORD, DELAWARE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SEAT PLEASANT, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SEATTLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SEDRO-WOOLLEY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SELMA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SEMINOLE, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SESSER, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SEVEN HILLS, OHIO | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF SEYMOUR, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHANNON, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHAWNEE, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHEFFIELD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHELBYVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHELTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHEPHERDSVILLE, KY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHERIDAN, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHERWOOD | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SHREVEPORT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SIPSEY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SLIDELL, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SLOCOMB, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SMITHERS, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SMITHVILLE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOMERVILLE SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOMERVILLE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOUTH BEND, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOUTH CHARLESTON, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOUTH MILWAUKEE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOUTH SHORE, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SOUTH SIOUX CITY, NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPANISH FORT, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPARKS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPARTA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPENCER | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPOKANE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPRING HILL | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPRINGDALE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPRINGFIELD, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPRINGFIELD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SPRINGVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ST. ALBANS, VERMONT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ST. AUGUSTINE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ST. LOUIS, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ST. MARYS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ST. MARYS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ST. PETERSBURG, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STARKVILLE, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STERLING HEIGHTS, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STILLWATER | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STOCKTON ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STOCKTON, COUNTY OF SAN JOAQUIN, MONTEZUMA FIRE PROTECTION DISTRICT, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STREATOR | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STRONGSVILLE LAW DIRECTOR | Clear |
| Litigation Plaintiffs and Counsel | CITY OF STUART, A FLORIDA MUNICIPAL CORPORATION, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SUMMERSVILLE, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SUPERIOR, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SURPRISE, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SWEETWATER, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SYLACAUGA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF SYRACUSE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TACOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TALLADEGA, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TALLAHASSEE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TERRE HAUTE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TEXARKANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF THOMASVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF THORNTON, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TIFTON, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TOLEDO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TORRINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TRAVERSE CITY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TRENTON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TROY, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TROY, NEW YORK | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CITY OF TRUSSVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TUCSON, A MUNICIPAL CORPORATION, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TULSA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TUPELO, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TUSCALOOSA, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TUSCUMBIA, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TUSKEGEE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF TWIN FALLS, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF ULYSSES, GRANT COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF UNION SPRINGS, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF UNIONTOWN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF UTICA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VAN WERT, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VANCEBURG, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VANCOUVER, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VERNON, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VERONA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VESTAVIA HILLS, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VICKSBURG, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VIENNA, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VIENNA, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WARFIELD, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WARREN, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WARREN, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WARWICK, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WARWICK, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WATERVILLE, A MUNICIPALITY IN KENNEBEC COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WAYNE | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WAYNESBORO, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WAYNESBORO, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEAVER, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEBB, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEST FRANKFORT, ILLINOIS, A HOME RULE UNIT | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEST HAVEN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEST LAFAYETTE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEST MONROE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WEST WENDOVER | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WESTFIELD, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WESTLAND, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WESTMINSTER | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WESTMINSTER BY AND THROUGH FULLERTON AND WESTMINSTER CITY ATTORNEY RICHARD D. JONES | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WESTWEGO, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WHEAT RIDGE, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WHITE SULPHUR SPRINGS, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WHITESBURG, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WICHITA, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WICKLIFFE, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WILKES-BARRE, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WILLIAMSTOWN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WILMINGTON, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WINCHESTER, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WINCHESTER, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WINFIELD, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WINSTON-SALEM, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WOBURN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WOONSOCKET, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WORCESTER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | CITY OF WORTHINGTON, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | CITY OF YONKERS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CITY OF YOUNGSTOWN | Clear |
| Litigation Plaintiffs and Counsel | CITY OF YOUNGSTOWN, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CITY OF YUKON, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | CITY SOLICITOR CITY OF PITTSBURGH | Clear |
| Litigation Plaintiffs and Counsel | CITY SOLICITOR, CITY OF PROVIDENCE | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CIVIL LEGAL DIVISION - CAMERON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CLAIBORNE COUNTY, MS | Clear |
| Litigation Plaintiffs and Counsel | CLAIBORNE COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CLAIBORNE PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CLAIM MANAGEMENT SERVICES INC | Clear |
| Litigation Plaintiffs and Counsel | CLALLAM COUNTY CHIEF CIVIL DEPUTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CLALLAM COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CLARK COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CLARK COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | CLARK COUNTY, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | CLARK COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CLARK COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | CLARK LOVE & HUTSON PLLC | Clear |
| Litigation Plaintiffs and Counsel | CLARKE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CLARKE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | **CLARKSDALE HMA, LLC D/B/A NORTHWEST MISSISSIPPI MEDICAL CENTER, MISSISSIPPI** | Current Affiliate |
| Litigation Plaintiffs and Counsel | **CLARKSVILLE HEALTH SYSTEM, G.P.** | Current Affiliate |
| Litigation Plaintiffs and Counsel | CLASS OF DOXYCYCLINE END-PAYERS | Clear |
| Litigation Plaintiffs and Counsel | CLASS OF PROPRANOLOL END-PAYERS | Clear |
| Litigation Plaintiffs and Counsel | CLAY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CLAY COUNTY MEDICAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CLAY COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CLAY COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | CLAY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CLAYBORNE & WAGNER LLP | Clear |
| Litigation Plaintiffs and Counsel | CLAYBORNE, SABO & WAGNER, LLP | Clear |
| Litigation Plaintiffs and Counsel | CLAYTON COMMUNITY MH/SA/DS SERVICE BOARD | Clear |
| Litigation Plaintiffs and Counsel | CLAYTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CLAYTON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CLEARFIELD COUNTY SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | CLEARFIELD COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CLEBURNE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CLENDENEN & SHEA, LLC | Clear |
| Litigation Plaintiffs and Counsel | CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND AND PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CLEVELAND COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CLEVELAND TEACHERS UNION, LOCAL 279, INDIVIDUALLY AND ON BEHALF OF ALL THOSE SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | **CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC** | Current Affiliate |
| Litigation Plaintiffs and Counsel | CLHG ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE, ET AL., LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL MARKSVILLE | Clear |
| Litigation Plaintiffs and Counsel | CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY | Clear |
| Litigation Plaintiffs and Counsel | CLHG-LEESVILLE D/B/A BYRD REGIONAL HOSPITAL, LEESVILLE | Clear |
| Litigation Plaintiffs and Counsel | CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN | Clear |
| Litigation Plaintiffs and Counsel | CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE | Clear |
| Litigation Plaintiffs and Counsel | CLHG-RUSTON, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE | Clear |
| Litigation Plaintiffs and Counsel | CLHG-WINN, LLC D/B/A A WINN PARISH MEDICAL CENTER, WINNFIELD | Clear |
| Litigation Plaintiffs and Counsel | CLIFFORD LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | CLIMACO, WILCOX, PECA & GAROFOLI CO, PA | Clear |
| Litigation Plaintiffs and Counsel | CLINCH COUNTY HOSPITAL AUTHORITY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CLINCH COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CLINTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CLINTON COUNTY BOARD OF COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CLINTON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | CLINTON COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | CLOVERDALE RANCHERIA OF POMO INDIANS | Clear |
| Litigation Plaintiffs and Counsel | CMGH-MINDEN, LLC | Clear |
| Litigation Plaintiffs and Counsel | COBB COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COBB COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | COBB COUNTY COMMUNITY SERVICE BOARD | Clear |
| Litigation Plaintiffs and Counsel | COCHISE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | COCHISE COUNTY, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | COCKE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COCKE COUNTY HMA, LLC | Clear |
| Litigation Plaintiffs and Counsel | COCONUT CREEK CITY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | COEUR D'ALENE TRIBE, IDAHO | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COFFEE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | COFFEY TRIAL LAW | Clear |
| Litigation Plaintiffs and Counsel | COHEN & MALAD, LLP | Clear |
| Litigation Plaintiffs and Counsel | COHEN MILSTEIN SELLERS & TOLL PLLC | Clear |
| Litigation Plaintiffs and Counsel | COHEN, PLACITELLA & ROTH, P.C. | Clear |
| Litigation Plaintiffs and Counsel | COLANTUONO, HIGHSMITH & WHATLEY, PC | Clear |
| Litigation Plaintiffs and Counsel | COLBERT COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | COLE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | COLES BARTON, LLP | Clear |
| Litigation Plaintiffs and Counsel | COLLEGE STATION HOSPITAL, L.P. | Clear |
| Litigation Plaintiffs and Counsel | COLLINS, COLLINS & CONLEY | Clear |
| Litigation Plaintiffs and Counsel | COLSON HICKS EIDSON | Clear |
| Litigation Plaintiffs and Counsel | COLUMBIA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | COLUMBIA COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | COLUMBIA COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COLUMBIA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | COLUMBUS COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COLVIN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | COMANCHE NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COMMISSION ON MEDICAL CARE, D/B/A PARTNERSHIP HEALTHPLAN OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | COMMON SENSE COUNSEL LLP | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF KENTUCKY, EX REL., ANDY BESHEAR, ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH DEBORAH S. RYAN, THE DISTRICT ATTORNEY OF CHESTER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH FRANCIS T. CHARDO, THE DISTRICT ATTORNEY OF DAUPHIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH JACK DANERI, THE DISTRICT ATTORNEY OF ERIE COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH JACK STOLLSTEIMER, THE DISTRICT ATTORNEY OF DELAWARE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH JOHN T. ADAMS, THE DISTRICT ATTORNEY OF BERKS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH JOHN W. PECK, THE DISTRICT ATTORNEY OF WESTMORELAND COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH MATTHEW D. WEINTRAUB, THE DISTRICT ATTORNEY OF BUCKS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER, OFFICE OF THE DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH STEPHEN A. ZAPPALA, JR., ALLEGHENY COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PENNSYLVANIA, ACTING BY AND THROUGH TERENCE P. HOUCK, THE DISTRICT ATTORNEY OF NORTHAMPTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF THE NORTHERN MARIANA ISLANDS | Clear |
| Litigation Plaintiffs and Counsel | COMMONWEALTH OF VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY BASED CARE OF BREVARD, INC. | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY CARE HEALTH PLAN OF LOUISIANA INC | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY CARE HEALTH PLAN OF NEVADA INC | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY HEALTH ASSOCIATION D/B/A JACKSON GENERAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY INSURANCE COMPANY | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY MENTAL HEALTH CENTER OF EAST CENTRAL GEORGIA D/B/A SERENITY BEHAVIORAL HEALTH SYSTEMS | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY PARTNERSHIP FOR CHILDREN, INC., FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | COMMUNITY SERVICE BOARD OF MIDDLE GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | COMPANION HOME SERVICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | COMPCARE HEALTH SERVICES INSURANCE CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | CONCORDIA PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | CONECUH COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | CONEJOS COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES OF THE COLVILLE RESERVATION, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES OF THE GOSHUTE RESERVATION, UTAH | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON, TRIBAL ATTORNEY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | CONFEDERATED TRIBES OF WARM SPRINGS, OREGON | Clear |
| Litigation Plaintiffs and Counsel | CONLEY GRIGGS PARTIN LLP | Clear |
| Litigation Plaintiffs and Counsel | CONNOLLY GALLAGHER LLP | Clear |
| Litigation Plaintiffs and Counsel | CONRAD & SCHERER, LLP | Clear |
| Litigation Plaintiffs and Counsel | CONROY SIMBERG GANON KREVANS & ABEL | Clear |
| Litigation Plaintiffs and Counsel | CONSOLE & HOLLAWELL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. | Clear |
| Litigation Plaintiffs and Counsel | CONSOVOY MCCARTHY PARK PLLC | Clear |
| Litigation Plaintiffs and Counsel | CONSOVOY MCCARTHY PLLC | Clear |
| Litigation Plaintiffs and Counsel | CONTRA COSTA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | CONYBEARE LAW OFFICE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | COOCH AND TAYLOR, P.A. | Clear |
| Litigation Plaintiffs and Counsel | COOK AND BARKETT | Clear |
| Litigation Plaintiffs and Counsel | COOK BRADFORD & LEVY LLC | Clear |
| Litigation Plaintiffs and Counsel | COOK COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | COOK COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | COOK COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP | Clear |
| Litigation Plaintiffs and Counsel | COOPER & ELLIOTT, LLC | Clear |
| Litigation Plaintiffs and Counsel | COOPER & LARSEN CHARTERED | Clear |
| Litigation Plaintiffs and Counsel | COOPER AND SCULLY PC | Clear |
| Litigation Plaintiffs and Counsel | COOPER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | COOPER LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | COOPER LEVENSON, P.A. | Clear |
| Litigation Plaintiffs and Counsel | COOPER-SMITH, TAWNII N. | Clear |
| Litigation Plaintiffs and Counsel | COOS COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | COOS COUNTY, OREGON | Clear |
| Litigation Plaintiffs and Counsel | COOSA COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | COPLEY TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | COPPER RIVER NATIVE ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | COQUILLE INDIAN TRIBE, OREGON | Clear |
| Litigation Plaintiffs and Counsel | CORBETT AGGREGATES COMPANIES, LLC, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CORBOY & DEMETRIO, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CORDISCO & SAILE, LLC | Clear |
| Litigation Plaintiffs and Counsel | CORPORATION COUNSEL - CITY OF PATERSON | Clear |
| Litigation Plaintiffs and Counsel | CORPORATION COUNSEL DANE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CORPORATION COUNSEL MILWAUKEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CORPORATION COUNSEL OF THE CITY OF NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CORPORATION COUNSEL, CITY OF CHICAGO | Clear |
| Litigation Plaintiffs and Counsel | CORRERO & LEISURE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CORRIE JOHNSON YACKULIC | Clear |
| Litigation Plaintiffs and Counsel | CORY MEREDITH WITTER & SMITH LPA | Clear |
| Litigation Plaintiffs and Counsel | CORY WATSON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | CORYELL COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | COSTA MESA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | COTCHETT, PITRE & MCCARTHY, LLP | Clear |
| Litigation Plaintiffs and Counsel | COTTEN SCHMIDT, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, BEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, COOKE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, DELTA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, DIMMIT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, DUVAL COUNTY (TX) | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, ECTOR COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, HOPKINS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, HOUSTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, LIMESTONE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, MCMULLEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, NACOGDOCHES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, POTTER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, ROBERTSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY ATTORNEY, SHELBY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF BARBOUR COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF CLAY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF HARDY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF MASON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF MCDOWELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF MINGO COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF MONROE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF PRESTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF PUTNAM COUNTY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF TAYLOR COUNTY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF TUCKER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSION OF WEBSTER COUNTY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COUNSEL COUNTY OF RIVERSIDE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY COUNSEL, YOLO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ABBEVILLE, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALAMEDA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALBANY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALCONA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALGER, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALLEGHENY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALLENDALE, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ALPENA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ANACONDA-DEER LODGE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ANDERSON, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ANGELINA, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ANOKA, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ANTRIM, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF APACHE, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ARENAC, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ARMSTRONG | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ASHLEY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BAILEY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BAMBERG, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BARAGA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BARNWELL, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BASTROP, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BAXTER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BAY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BEAUFORT, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BEAVER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BEE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BENTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BENZIE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BERRIEN, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BEXAR, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BLANCO, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BOONE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BOWIE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BRADFORD, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BRADLEY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BREVARD, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BROOKS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BROOME, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BURLESON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BURLINGTON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BURNET, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY OF CALAVERAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CALDWELL, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CALHOUN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CALHOUN, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CAMERON, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CAMP, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CARBON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CARBON, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CARROLL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CASCADE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CASS, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CASS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CASTRO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CATTARAUGUS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHARLEVOIX, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHAUTAUQUA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHEBOYGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHEROKEE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHEROKEE, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHESTERFIELD, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHICOT | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHILDRESS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CHIPPEWA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLACKAMAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLARENDON, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLARION, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLARK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLATSOP | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLAY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLEBURNE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLEVELAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLINTON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CLINTON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF COLLETON, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF COLORADO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF COLUMBIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CONWAY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF COOKE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CORYELL, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CRAIGHEAD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CRAWFORD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CRAWFORD, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CRITTENDEN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CROSS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CUMBERLAND, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF CURRY, OREGON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DALLAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DELTA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DESHA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DICKINSON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DIMMIT | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DORCHESTER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DOUGLAS, STATE OF NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DREW | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DUTCHESS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF DUVAL, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF EATON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ECTOR | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF EDWARDS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF EL PASO, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ERIE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FAIRFIELD, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FALLS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FANNIN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY OF FANNIN, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FAULKNER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FAYETTE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FAYETTE, OHIO EX REL. PROSECUTING ATTORNEY OF FAYETTE COUNTY, JESS WEADE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FORT BEND, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FRANKLIN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FRANKLIN, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FREESTONE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF FULTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GALLATIN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GALVESTON, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GARLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GENESEE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GENESEE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GRAND TRAVERSE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GRANT | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GRATIOT, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GRAYSON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GREENE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GREENE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GREENVILLE, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GREENWOOD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GRENADA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF GUADALUPE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HAMPTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HARDIN, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HARRIS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HARRISON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HARVEY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HASKELL, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HAWAII, HAWAII | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HAYS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HEMPSTEAD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HERKIMER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HIDALGO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HILLSDALE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HOPKINS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HORRY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HOT SPRING | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HOUGHTON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HOUSTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HOWARD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HUDSON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HUERFANO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HUNTERDON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF HUNTINGDON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF INDEPENDENCE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF INGHAM, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF IONIA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF IOSCO, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF IRON MOUNTAIN, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF IRON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ISABELLA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF IZARD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JACKSON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JASPER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JASPER, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JEFFERSON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JEFFERSON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JENNINGS, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JIM HOGG (TX) | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JIM WELLS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF JOHNSON | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY OF JONES, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KAUAI, A POLITICAL SUBDIVISION OF THE STATE OF HAWAI'I, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS, HAWAII | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KENDALL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KENT, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KERR | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KERSHAW | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KINNEY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KLEBERG, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF KNOX, STATE OF NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LA PAZ, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LA SALLE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LACKAWANNA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LAFAYETTE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LAKE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LAKE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LAMAR | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LANE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LAURENS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LAWRENCE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LEE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LEE, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LEELANAU, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LENAWEE MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LEON, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LEWIS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LEXINGTON, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LIBERTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LIMESTONE, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LINCOLN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LITTLE RIVER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LIVINGSTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LIVINGSTON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LOGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LONOKE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LUBBOCK, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF LUCE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MACOMB | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MADERA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MADISON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MADISON, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MANISTEE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MARIN, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MARION | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MARQUETTE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MASON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MCLENNAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MCMULLEN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MERCER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MERCER, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MILAM | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MILLER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MITCHELL, TX | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONROE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONROE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONTCALM, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONTEREY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONTGOMERY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MONTMORENCY, MICHIGAN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY OF MORRIS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF MULTNOMAH | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NACOGDOCHES | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NAPA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | ***COUNTY OF NASSAU*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | COUNTY OF NEVADA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NEWAYGO, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NEWTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NEWTON, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NOLAN, TX | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF NUECES | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OAKLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OCEANA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OCONEE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OGEMAW, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ONEIDA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ONONDAGA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ONONDAGA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ONTONAGON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ORANGE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ORANGEBURG | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OTSEGO, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OTSEGO, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF OUACHITA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PANOLA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PARKER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PENDLETON, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PERRY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PHILLIPS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PICKENS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PIKE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF POINSETT | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF POLK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF POLK TX | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF POPE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PORTAGE, OHIO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF POTTER, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PRAIRIE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PRESQUE ISLE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF PULASKI | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF RANDOLPH | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF RED RIVER, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF RENO, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF RENSSELAER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF RIVERSIDE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ROBERTS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ROBERTSON, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ROSCOMMON, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF RUSK, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAGINAW | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SALINE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SALUDA, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN BENITO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN DIEGO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN LUIS OBISPO, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN MATEO, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN PATRICIO, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SAN SABA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SANILAC, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SANTA BARBARA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SANTA CRUZ, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SARATOGA, NEW YORK | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY OF SCHENECTADY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SCHOHARIE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SCHUYLER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SCOTT | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SEARCY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SEBASTIAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SENECA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SEVIER | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SHACKELFORD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SHARP | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SHELBY | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SHELBY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SHIAWASSEE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SMITH | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SOMERSET, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SONOMA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SPARTANBURG, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ST. CLAIR, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ST. FRANCIS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ST. LAWRENCE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF STEUBEN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF STONE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SUFFOLK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SULLIVAN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SUMMIT OHIO | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TARRANT, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TERRELL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF THROCKMORTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TITUS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TOMPKINS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TRAVIS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TRINITY TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TRUMBULL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TULARE COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TULARE, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TUSCARAWAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF TUSCOLA, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF ULSTER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF UNION | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF UNION, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF UPSHUR | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF UVALDE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF VAN BUREN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF VAN ZANDT | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF VENTURA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF VOLUSIA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WALKER, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WARREN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WASHINGTON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WASHTENAW, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WAYNE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WEBB, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WESTCHESTER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WESTMORELAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WEXFORD, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WHITE | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WICHITA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WICOMICO, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WILLIAMSBURG, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WILLIAMSON, TEXAS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | COUNTY OF WILSON | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WOOD | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WOODRUFF | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF WYOMING, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF YAMHILL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF YELL | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF YOLO, CALIFORNIA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF YORK | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF YORK, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | COUNTY SOLICITOR ALLEGHENY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | COURTNEY L. MOHAMMADI, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | COUSHATTA TRIBE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | COVENEY LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | COVENTRY TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | COVINGTON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | COVINGTON COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS | Clear |
| Litigation Plaintiffs and Counsel | COWART & PERRY, LLP | Clear |
| Litigation Plaintiffs and Counsel | COX & COLE, LLC | Clear |
| Litigation Plaintiffs and Counsel | COX BARTON COUNTY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | COX-MONETT HOSPITAL, INC. D/B/A COX MONETT HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | COXWELL & ASSOCIATES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | COYOTE VALLEY BAND OF POMO INDIANS | Clear |
| Litigation Plaintiffs and Counsel | CRAVEN COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CRAWFORD & MAURO LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | CRAWFORD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | CREADORE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | CREIGHTON & TOLEN, LLC | Clear |
| Litigation Plaintiffs and Counsel | CRENSHAW COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | ***CRESTVIEW HOSPITAL CORPORATION*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | CRESTWOOD HEALTHCARE, L.P. | Clear |
| Litigation Plaintiffs and Counsel | CRIMINAL DISTRICT ATTORNEY, HARRISON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | CRISP COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | CRITCHLEY, KINUM & DENOAI, LLC | Clear |
| Litigation Plaintiffs and Counsel | CROCKETT COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | CRONGEYER LAW FIRM, PC | Clear |
| Litigation Plaintiffs and Counsel | CRONIN, FRIED, SEKIYA, KEKINA & FAIRBANKS | Clear |
| Litigation Plaintiffs and Counsel | CROSS & SIMON, LLC | Clear |
| Litigation Plaintiffs and Counsel | CROWLEY COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | CRUEGER DICKINSON LLC | Clear |
| Litigation Plaintiffs and Counsel | CULLMAN COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | *CULLMAN REGIONAL MEDICAL CENTER, INC., ALABAMA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | CULPEPER COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | CULPEPER COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CUMBERLAND COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | CUMBERLAND COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CUMBERLAND COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | CUMBERLAND COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | CUNEO GILBERT & LADUCA LLP | Clear |
| Litigation Plaintiffs and Counsel | CUNEO GILBERT & LADUCA, LLP | Clear |
| Litigation Plaintiffs and Counsel | CUNNINGHAM BOUNDS, LLC | Clear |
| Litigation Plaintiffs and Counsel | CURRIN & DUTRA, LLP | Clear |
| Litigation Plaintiffs and Counsel | CURRITUCK COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | CURRY LAW GROUP, P.A. | Clear |
| Litigation Plaintiffs and Counsel | CUSIMANO, ROBERTS & MILLS | Clear |
| Litigation Plaintiffs and Counsel | CUTLER LAW FIRM, LLP | Clear |
| Litigation Plaintiffs and Counsel | CWA LOCAL 1181 HEALTH PLAN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CWA LOCAL 1182 & 1183 HEALTH AND WELFARE FUNDS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | CYNTHIA A. SINGLETARY | Clear |
| Litigation Plaintiffs and Counsel | DADE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DADE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DAGGETT COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | DAKOTA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DAKOTA COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | DAKOTA DRUG INC. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | DALE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | DALIMONTE RUEB STOLLER, LLP | Clear |
| Litigation Plaintiffs and Counsel | DALLAS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DALLAS COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | DALLAS COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | D'AMICO LAW OFFICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | D'AMORE LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | DAMORE LAW GROUP, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DAMPIER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | DAN ARMSTRONG, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE THIRD JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | Clear |
| Litigation Plaintiffs and Counsel | DAN DOWNEY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DAN DOWNY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DANE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | DANIEL | THOMAS - ATTORNEYS AT LAW | Clear |
| Litigation Plaintiffs and Counsel | DANIEL E GUSTAFSON | Clear |
| Litigation Plaintiffs and Counsel | DANIEL JAMES THORNBURGH | Clear |
| Litigation Plaintiffs and Counsel | DANIEL K. COCKRUM, THE STATE'S ATTORNEY OF HARDIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DANIEL M. BRONKE, THE STATE'S ATTORNEY OF WASHINGTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DANIEL R. MEACHUM & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | DANIEL THOMAS ATTORNEYS AT LAW | Clear |
| Litigation Plaintiffs and Counsel | DANIEL, MATTHEW S. | Clear |
| Litigation Plaintiffs and Counsel | DANIELL, UPTON & PERRY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DANNLAW | Clear |
| Litigation Plaintiffs and Counsel | DANVILLE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DANVILLE REGIONAL MEDICAL CENTER, LLC, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | D'ARCY JOHNSON DAY | Clear |
| Litigation Plaintiffs and Counsel | DARE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DARKE COUNTY BOARD OF COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | DAUPHIN COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | DAUPHIN COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCLUDING ANDERSON COUNTY, CITY OF CLINTON, CITY OF NORRIS, CITY OF OAK RIDGE, | Clear |
| Litigation Plaintiffs and Counsel | DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT AND ON BEHALF OF CITY OF ROCKY TOP | Clear |
| Litigation Plaintiffs and Counsel | DAVID A. HART | Clear |
| Litigation Plaintiffs and Counsel | DAVID A. SULLIVAN | Clear |
| Litigation Plaintiffs and Counsel | DAVID BRYANT LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DAVID J. DAVIS, IN HIS OFFICIAL CAPACITY AS SHERIFF OF BIBB COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DAVID JOSEPH SZERLAG | Clear |
| Litigation Plaintiffs and Counsel | DAVID KAIRYS | Clear |
| Litigation Plaintiffs and Counsel | DAVID LAW P.S.C. | Clear |
| Litigation Plaintiffs and Counsel | DAVIDSON BOWIE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DAVIDSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DAVIE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DAVIS & CRUMP, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DAVIS BETHUNE & JONES | Clear |
| Litigation Plaintiffs and Counsel | DAVIS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DAVIS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DAVIS LAW, P.S.C. | Clear |
| Litigation Plaintiffs and Counsel | DAVIS MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | DAVIS SCHWEIZER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DAWSON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DEAL DRUG PHARMACY | Clear |
| Litigation Plaintiffs and Counsel | DECATUR COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DECATUR COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | DEGARIS & ROGERS, LLC | Clear |
| Litigation Plaintiffs and Counsel | DEGARIS, WRIGHT, MCCALL | Clear |
| Litigation Plaintiffs and Counsel | DEGRAVELLES & PALMINTIER | Clear |
| Litigation Plaintiffs and Counsel | DEKALB COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DEKALB COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DEKALB COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | DEKALB COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | DEL NORTE COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | DELANO LAW OFFICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | DELAWARE COUNTY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | DELAWARE COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | DELAWARE NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | DELL & DEAN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DELLUOMO & CROW | Clear |
| Litigation Plaintiffs and Counsel | *DELRAY MEDICAL CENTER, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | DELTA REGIONAL MEDICAL CENTER, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | DEMER & MARNIELLA, LLC | Clear |
| Litigation Plaintiffs and Counsel | DENT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DENTON NAVARRO ROCHA BERNAL & ZECH, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DENTON W. AUD, THE STATE'S ATTORNEY OF WHITE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DENVER CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DEPUTY PROSECUTOR FOR THE STATE OF ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | DEPUTY TOWN ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DERRELL DOWDELL & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | DES MOINES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DESOTO COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | DESOTO FIRE PROTECTION DISTRICT NO. 8, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | DETECTIVES ENDOWMENT ASSOCIATION OF THE CITY OF NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | DETROIT WAYNE MENTAL HEALTH AUTHORITY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | DEVANEY PATE MORRIS & CAMERON, LLP | Clear |
| Litigation Plaintiffs and Counsel | DEWITT ROSS & STEVENS, S.C. | Clear |
| Litigation Plaintiffs and Counsel | DEWSNUP KING OLSEN WOREL HAVAS MORTENSEN | Clear |
| Litigation Plaintiffs and Counsel | DIAMOND MASSONG, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DIANE PEARSON GALE | Clear |
| Litigation Plaintiffs and Counsel | DIAZ LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DICELLO LEVITT GUTZLER LLC | Clear |
| Litigation Plaintiffs and Counsel | DICKENSON COMMUNITY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | DICKENSON COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DICKENSON COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | DICKEY COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | DIES & PARKHURST, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | DIETRICH LAW FIRM P.C. | Clear |
| Litigation Plaintiffs and Counsel | DILLON & VAUGHN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DILLON COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | DILWORTH PAXSON, LLP | Clear |
| Litigation Plaintiffs and Counsel | DINWIDDIE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DINWIDDIE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEY FOR THE PARISH OF ORLEANS, STATE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEY GENERAL, 4TH JUDICIAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEY GENERAL, 7TH JUDICIAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEY GENERAL, 8TH JUDICIAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEY OF CLEARFIELD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEY OF LEHIGH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | DISTRICT OF COLUMBIA | Clear |
| Litigation Plaintiffs and Counsel | DITRAPANO, BARRETT, DIPIERO, MCGINLEY & SIMMONS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DIXIE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | DODD LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | DODDRIDGE COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DODGE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | DOERR & KNUDSON P.A. | Clear |
| Litigation Plaintiffs and Counsel | DOGAN & WILKINSON, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DOLT, THOMPSON, SHEPHERD & CONWAY, PSC | Clear |
| Litigation Plaintiffs and Counsel | DOMINA LAW GROUP PC LLO | Clear |
| Litigation Plaintiffs and Counsel | DON BARRETT PA | Clear |
| Litigation Plaintiffs and Counsel | DONA ANA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DONALD C. MASSEY | Clear |
| Litigation Plaintiffs and Counsel | DONALD R. VAUGHAN AND ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | DONNA TAYLOR-KOLIS | Clear |
| Litigation Plaintiffs and Counsel | DONNER APPLEWHITE, ATTORNEYS AT LAW | Clear |
| Litigation Plaintiffs and Counsel | D'ONOFRIO FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | DONOVAN OCONNOR & DODIG, LLP | Clear |
| Litigation Plaintiffs and Counsel | DOOLITTLE & BURROUGHS, LLC | Clear |
| Litigation Plaintiffs and Counsel | DOOLY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DOOR COUNTY, WISCONSIN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | DORCHESTER COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | DOUG TREASURER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | DOUGHERTY COUNTY, GEORGIA (OH) | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF NEVADA | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS E. DYHRKOPP, THE STATE'S ATTORNEY OF GALLATIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS R. BEAM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | DOUGLAS R. BRADLEY | Clear |
| Litigation Plaintiffs and Counsel | DOVER DIXON HORNE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | DOWNEY UNIFIED SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | DOWNS LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | DR. BRYAN BERTUCCI IN HIS OFFICIAL CAPACITY OF CORONER OF ST. BERNARD PARISH | Clear |
| Litigation Plaintiffs and Counsel | DR. CHARLES PRESTON, IN HIS OFFICIAL CAPACITY AS THE CORONER OF ST. TAMMANY PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | DR. HOWARD COOPER, LAKE COUNTY CORONER | Clear |
| Litigation Plaintiffs and Counsel | DRAKE MARTIN LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | DRESSMAN BENZINGER LAVELLE | Clear |
| Litigation Plaintiffs and Counsel | DREW MEMORIAL HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | DREYER BOYAJIAN LAMARCHE SAFRANKO PLLC | Clear |
| Litigation Plaintiffs and Counsel | DREYER BOYAJIAN LLP | Clear |
| Litigation Plaintiffs and Counsel | DROGUERIA BETANCES, LLC | Clear |
| Litigation Plaintiffs and Counsel | DRUBNER HARTLEY & HELLMAN, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | DRUMMOND MILLER LLP | Clear |
| Litigation Plaintiffs and Counsel | DRUMMOND WOODSUM | Clear |
| Litigation Plaintiffs and Counsel | DRY CREEK BAND OF POMO INDIANS | Clear |
| Litigation Plaintiffs and Counsel | DRYWALL TAPERS INSURANCE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | DUCHESNE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | DUDLEY DEBOSIER, PLC (BATON ROUGE) | Clear |
| Litigation Plaintiffs and Counsel | DUKES, DUKES, KEATING & FANECA, P.A. | Clear |
| Litigation Plaintiffs and Counsel | DUMAS LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | DUNCAN & ALLEN | Clear |
| Litigation Plaintiffs and Counsel | DUNGAN & LEFEVRE CO., LPA | Clear |
| Litigation Plaintiffs and Counsel | DUNKEN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | DUNKLIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DUNN COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | DUNN COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | DUNN, NUTTER & MORGAN, LLP. | Clear |
| Litigation Plaintiffs and Counsel | DUPAGE COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DUPLIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DURHAM COUNTY | Clear |
| Litigation Plaintiffs and Counsel | DURHAM JONES & PINEGAR, P.C. | Clear |
| Litigation Plaintiffs and Counsel | DURHAM, PITTARD & SPALDING, LLP | Clear |
| Litigation Plaintiffs and Counsel | DURRETT LAW OFFICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | DUSTY GATES, IN HIS CAPACITY AS THE SHERIFF FOR UNION PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | DUTCHESS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | DUTTON, DANIELS, HINES, KALKHOFF, COOK & SWANSON, PLC | Clear |
| Litigation Plaintiffs and Counsel | DYLAN FREHNER, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | E. MARK EZELL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | E. NEAL JUMP IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | E. ZACHARY GOWIN, THE STATE'S ATTORNEY OF ALEXANDER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | EARLY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | EAST BATON ROUGE PARISH CLERK OF COURT OFFICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | EAST CARROLL PARISH POLICE JURY | Clear |
| Litigation Plaintiffs and Counsel | EAST HAMPTON VILLAGE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | EASTERN ALEUTIAN TRIBES, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | EASTERN BAND OF CHEROKEE INDIANS | Clear |
| Litigation Plaintiffs and Counsel | EASTERN MAINE MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | EASTERN SHOSHONE TRIBE, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | EAU CLAIRE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | EAVES LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | ECCHER LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | ECHOLS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | EDDY COUNTY, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | EDDY COUNTY, NORTH DAKOTA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | EDELBOIM LIEBERMAN REVAH OSHINSKY, PLLC | Clear |
| Litigation Plaintiffs and Counsel | EDELSON PC | Clear |
| Litigation Plaintiffs and Counsel | EDGAR LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | EDGEFIELD COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | EDMOND, LINDSAY & HOFFLER, LLP | Clear |
| Litigation Plaintiffs and Counsel | EDNA HOUSE FOR WOMEN INC, OHIO | Clear |
| Litigation Plaintiffs and Counsel | EDRICK SOILEAU, DULY ELECTED SHERIFF OF EVANGELINE PARISH | Clear |
| Litigation Plaintiffs and Counsel | EDWARDS FRICKLE & CULVER | Clear |
| Litigation Plaintiffs and Counsel | EDWARDS LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | EFFINGHAM COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | EFROM GROSS | Clear |
| Litigation Plaintiffs and Counsel | EGGNATZ PASCUCCI | Clear |
| Litigation Plaintiffs and Counsel | EGLET ADAMS | Clear |
| Litigation Plaintiffs and Counsel | EGLET PRINCE | Clear |
| Litigation Plaintiffs and Counsel | EICHHOLZ LAW FIRM, PC | Clear |
| Litigation Plaintiffs and Counsel | EISBROUCH MARSH, LLC | Clear |
| Litigation Plaintiffs and Counsel | EL CAMPO MEMORIAL HOSPITAL, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | EL DORADO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | EL MONTE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | EL PASO COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | ELBERT COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | ELDRIDGE & BLAKNEY, PC | Clear |
| Litigation Plaintiffs and Counsel | ELIZABETH S. WHITE, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | ELK AND ELK CO., LTD. | Clear |
| Litigation Plaintiffs and Counsel | ELK GROVE UNIFIED SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | ELKO BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS | Clear |
| Litigation Plaintiffs and Counsel | ELLIS & PARKER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | ELLIS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ELLIS COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | ELLIS HOSPITAL FOUNDATION, INC. | Clear |
| Litigation Plaintiffs and Counsel | ELLIS, HEAD, OWENS & JUSTICE | Clear |
| Litigation Plaintiffs and Counsel | ELMORE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ELY SHOSHONE TRIBE OF NEVADA | Clear |
| Litigation Plaintiffs and Counsel | EMANUEL COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | EMBLEMHEALTH INC & ITS SUBSIDIARIES INCLUDING HIPOGNY & GH INC | Clear |
| Litigation Plaintiffs and Counsel | EMERY COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | EMILY HILLIEARD | Clear |
| Litigation Plaintiffs and Counsel | EMMET COUNTY | Clear |
| Litigation Plaintiffs and Counsel | *EMPIRE HEALTHCHOICE ASSURANCE INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *EMPIRE HEALTHCHOICE HMO INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | ENCINITAS CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ENOCH TARVER | Clear |
| Litigation Plaintiffs and Counsel | ERIC ST. LEDGER, STATE ATTORNEY OF EDWARDS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ERIE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ERIE COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | ERIE COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | ERIE COUNTY MEDICAL CENTER CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | ERIE COUNTY SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | ERNST LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | ESCAMBIA COUNTY ALABAMA COMMUNITY HOSPITALS, INC. | Clear |
| Litigation Plaintiffs and Counsel | ESCAMBIA COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | ESCAMBIA COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | ESMERALDA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ESPANOLA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ESSEX COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | ESTILL COUNTY EMERGENCY MEDICAL SERVICES, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | ETOWAH COUNTY , ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | EUREKA CITY ATTORNEY ROBERT NORRIS BLACK | Clear |
| Litigation Plaintiffs and Counsel | EUREKA INTERIM CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | EVANGELINE PARISH POLICE JURY | Clear |
| Litigation Plaintiffs and Counsel | EVANS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | EVANS MEMORIAL HOSPITAL, INC., GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | EVERETT GASKINS HANCOCK LLP | Clear |
| Litigation Plaintiffs and Counsel | EVERGREEN MEDICAL CENTER, LLC | Clear |
| Litigation Plaintiffs and Counsel | EWIIAAPAAYP BAND OF KUMEYAAY INDIANS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | EWING & WILLIS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | EXCELLO LAW T/A PGMBM | Clear |
| Litigation Plaintiffs and Counsel | FADDUOL, CLUFF, HARDY & CONAWAY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FAIRFAX COUNTY, BY ITS BOARD OF SUPERVISORS, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | FAIRFIELD BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | FAIRVIEW TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | FALCONER PHARMACY INC | Clear |
| Litigation Plaintiffs and Counsel | FALLS COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | FAMILY HEALTH CARE CLINIC, PSC | Clear |
| Litigation Plaintiffs and Counsel | FAMILY ORIENTED PRIMARY HEALTH CARE CLINIC | Clear |
| Litigation Plaintiffs and Counsel | FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. | Clear |
| Litigation Plaintiffs and Counsel | FANNIN COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FARMER, CLINE & CAMPBELL, PLLC | Clear |
| Litigation Plaintiffs and Counsel | FARNEY DANIELS, LLP | Clear |
| Litigation Plaintiffs and Counsel | FARR, FARR, EMERICH, HACKETT, & CARR, P.A. | Clear |
| Litigation Plaintiffs and Counsel | FARRELL & FULLER, LLC | Clear |
| Litigation Plaintiffs and Counsel | FARRELL LAW | Clear |
| Litigation Plaintiffs and Counsel | FARRELL LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | FARRIS RILEY & PITT | Clear |
| Litigation Plaintiffs and Counsel | FARUQI & FARUQI, LLP | Clear |
| Litigation Plaintiffs and Counsel | FAULKNER, HOFFMAN & PHILLIPS, LLC | Clear |
| Litigation Plaintiffs and Counsel | FAUQUIER COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FAUQUIER COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | FAYARD & HONEYCUTT APC | Clear |
| Litigation Plaintiffs and Counsel | FAYETTE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | FAYETTE COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | FAYETTE COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FAYETTE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | *FAYETTEVILLE ARKANSAS HOSPITAL COMPANY, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | FAYSSOUX & LANDIS | Clear |
| Litigation Plaintiffs and Counsel | FEARS NACHAWATI, PLLC | Clear |
| Litigation Plaintiffs and Counsel | FEATHER RIVER TRIBAL HEALTH, INC., CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | FEAZELL & TIGHE LLP | Clear |
| Litigation Plaintiffs and Counsel | FEDERMAN & SHERWOOD | Clear |
| Litigation Plaintiffs and Counsel | FEGAN SCOTT, LLC | Clear |
| Litigation Plaintiffs and Counsel | FELDMAN & PINTO, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FELLERMAN & CIARIMBOLI, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FENDERSON AND HAMPTON | Clear |
| Litigation Plaintiffs and Counsel | FENDERSON LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | FENNEMORE CRAIG, P.C | Clear |
| Litigation Plaintiffs and Counsel | FENTRESS COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | FERNANDO INZUNZA | Clear |
| Litigation Plaintiffs and Counsel | FERRARA, WOLF & CARONE, LLP | Clear |
| Litigation Plaintiffs and Counsel | FERRARACCIO AND NOBLE | Clear |
| Litigation Plaintiffs and Counsel | FERRER POIROT & WANSBROUGH | Clear |
| Litigation Plaintiffs and Counsel | FIBICH, LEEBRON, COPELAND & BRIGGS | Clear |
| Litigation Plaintiffs and Counsel | FIDELITY NATIONAL LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | FIELD MEMORIAL COMMUNITY HOSPITAL D/B/A FIELD HEALTH SYSTEM, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | FIELDS PLLC | Clear |
| Litigation Plaintiffs and Counsel | FIELDS, DEHMLOW & VESSELS | Clear |
| Litigation Plaintiffs and Counsel | FILLINGANE LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | FILLMORE SPENCER LLC | Clear |
| Litigation Plaintiffs and Counsel | FINE, KAPLAN AND BLACK, R.P.C. | Clear |
| Litigation Plaintiffs and Counsel | FINGER, MELNICK & BROOKS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | FINK, DAVID M. | Clear |
| Litigation Plaintiffs and Counsel | FINLEY FIRM , P.C. | Clear |
| Litigation Plaintiffs and Counsel | FINZ & FINZ P.C. | Clear |
| Litigation Plaintiffs and Counsel | FIRE AND POLICE RETIREE HEALTH CARE FUND, SAN ANTONIO, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF BREATHITT COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF CALDWELL COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF CASEY COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF DAVIESS COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF EDMONSON COUNTY, ON BEHALF OF EDMONSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF FULTON COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF GALLATIN COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF GRANT COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF HANCOCK COUNTY, KENTUCKY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | FISCAL COURT OF HARRISON COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF HART COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF LARUE COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF LEE COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF LEWIS COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF LOGAN COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF MADISON COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF MASON COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF MERCER COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF MONROE COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF MUHLENBERG COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF RUSSELL COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF SPENCER COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF TAYLOR COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF TODD COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF WEBSTER COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISCAL COURT OF WOLFE COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | FISHER & HAYES, LLP | Clear |
| Litigation Plaintiffs and Counsel | FISHER, BOYD, JOHNSON & HUGUENARD, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | FISHMAN FLANZ MELAND PAQUIN LLP | Clear |
| Litigation Plaintiffs and Counsel | FITZSIMMONS LAW FIRM PLLC | Clear |
| Litigation Plaintiffs and Counsel | FLAGET HEALTHCARE, INC. | Clear |
| Litigation Plaintiffs and Counsel | FLAGLER HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | FLANDREAU SANTEE SIOUX TRIBE | Clear |
| Litigation Plaintiffs and Counsel | FLEMING, NOLEN & JEZ, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | FLINT CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | FLORENCE COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | FLORENCE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | FLORIDA ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | FLORIDA HEALTH SCIENCES CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | FLOYD COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | FLOYD COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | FLUSHING HOSPITAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | ***FOLEY HOSPITAL CORPORATION*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA | Clear |
| Litigation Plaintiffs and Counsel | FOND DU LAC COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | FOREST COUNTY POTAWATOMI COMMUNITY | Clear |
| Litigation Plaintiffs and Counsel | FOREST COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | *FORREST CITY ARKANSAS HOSPITAL COMPANY, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | FORREST COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | FORSYTH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | FORSYTH COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA | Clear |
| Litigation Plaintiffs and Counsel | *FORT PAYNE HOSPITAL CORPORATION* | Former Affiliate |
| Litigation Plaintiffs and Counsel | FORT WAYNE COMMUNITY SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | FORTY FORT BOROUGH, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | FOSHEE & YAFFE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | FOSTER COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | FOUNDATION ON THE ROCK MINISTRIES | Clear |
| Litigation Plaintiffs and Counsel | FOUR COUNTY BOARD OF ALCOHOL, DRUG ADDICTION AND MENTAL HEALTH SERVICES | Clear |
| Litigation Plaintiffs and Counsel | FOUR WINDS TRIBE LOUISIANA CHEROKEE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | FOX & FARLEY | Clear |
| Litigation Plaintiffs and Counsel | FRANK J. CIMINO, LAW DIRECTOR, CITY OF RAVENNA, OHIO | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN COUNTY, WASHINGTON | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | FRANKLIN D. AZAR & ASSOCIATES, PC | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | FRANKLIN PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | FRANTZ LAW GROUP, APLC | Clear |
| Litigation Plaintiffs and Counsel | FRASER, STRYKER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | FRATERNAL ORDER OF POLICE, MIAMI LODGE 20 INSURANCE TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | FRATERNAL ORDER OF POLICE, MIAMI LODGE 20, INSURANCE TRUST FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | FRAZER PLC | Clear |
| Litigation Plaintiffs and Counsel | FREDERICK CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FREDERICK COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FREDERICK COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | FREDERICK COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | FREDERICK YORSCH | Clear |
| Litigation Plaintiffs and Counsel | FREEBORN COUNTY (MN) | Clear |
| Litigation Plaintiffs and Counsel | FREED KANNER LONDON & MILLEN, LLC | Clear |
| Litigation Plaintiffs and Counsel | *FREEDOM HEALTH INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | FREEMAN HEALTH SYSTEM D/B/A FREEMAN HOSPITAL EAST, FREEMAN HOSPITAL WEST, AND FREEMAN NEOSHO HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | FREESE & GOSS PLLC | Clear |
| Litigation Plaintiffs and Counsel | FREESTONE COUNTY DISTRICT AND COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FREIWALD LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FREMONT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | FREMONT COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | **FRESENIUS KABI USA, LLC** | Current Client |
| Litigation Plaintiffs and Counsel | FRESNO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | FRIEDMAN & ASSOCIATES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FRIEDMAN, DAZZIO & ZULANAS, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FRIENDSHIP ENGINE & HOSE COMPANY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | FRISCHHERTZ & IMPASTATO, LLC | Clear |
| Litigation Plaintiffs and Counsel | FRITZ & BIANCULLI, LLC | Clear |
| Litigation Plaintiffs and Counsel | FUJIWARA AND ROSENBAUM, LLL | Clear |
| Litigation Plaintiffs and Counsel | FULGHAM BULLOCK, PLLC | Clear |
| Litigation Plaintiffs and Counsel | FULLERTON AND WESTMINSTER CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | FULMER SILL LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | FULTON COUNTY ATTORNEY (GA) | Clear |
| Litigation Plaintiffs and Counsel | FULTON COUNTY ATTORNEY (NY) | Clear |
| Litigation Plaintiffs and Counsel | FULTON COUNTY PROSECUTING ATTORNEY (OH) | Clear |
| Litigation Plaintiffs and Counsel | FULTON COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | FURNESS, AMY E. | Clear |
| Litigation Plaintiffs and Counsel | FURNISS, DAVIS, RASHKIND AND SAUNDERS, P.C. | Clear |
| Litigation Plaintiffs and Counsel | FURTH SALEM MASON & LI LLP | Clear |
| Litigation Plaintiffs and Counsel | FWK HOLDINGS, LLC | Clear |
| Litigation Plaintiffs and Counsel | G. ALLAN VAN FLEET, P.C. | Clear |
| Litigation Plaintiffs and Counsel | G. ROBERT BLAKEY | Clear |
| Litigation Plaintiffs and Counsel | GACHASSIN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | GADOW TYLER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | **GADSDEN REGIONAL MEDICAL CENTER, LLC** | Current Affiliate |
| Litigation Plaintiffs and Counsel | GAINSBURGH, BENJAMIN, DAVID, MEUNIER & WARSHAUER, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | GALANDA BROADMAN PLLC | Clear |
| Litigation Plaintiffs and Counsel | GALAX CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GALE DIANE PEARSON | Clear |
| Litigation Plaintiffs and Counsel | GALEBACH LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | GALESBURG HOSPITAL CORPORATION D/B/A GALESBURG COTTAGE HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | GALINDO & MOTT, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | GALLON, TAKACS & BOISSONEAULT CO LPA | Clear |
| Litigation Plaintiffs and Counsel | GALVESTON COUNTY CRIMINAL DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GARDNER BREWER MARTINEZ-MONFORT, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GARFIELD COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | GARRETT COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GARRETT COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | GARRY WHITAKER LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | GARSON JOHNSON LLC | Clear |
| Litigation Plaintiffs and Counsel | GARWIN GERSTEIN & FISHER LLP | Clear |
| Litigation Plaintiffs and Counsel | GARWIN, BRONZAFT, GERSTEIN & FISHER | Clear |
| Litigation Plaintiffs and Counsel | GARY C. JOHNSON, P.S.C. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | GARY DIGRAZIA, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | GARY E. CLARY, ESQ. | Clear |
| Litigation Plaintiffs and Counsel | GARY F. FRANKE CO., L.P.A. | Clear |
| Litigation Plaintiffs and Counsel | GARY GILLEY, DULY ELECTED SHERIFF OF RICHLAND PARISH | Clear |
| Litigation Plaintiffs and Counsel | GARY LANGFORD IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | GARY S. LOGSDON & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | GARY WHITAKER LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | GASCONADE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | GASTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GATEWAY COMMUNITY SERVICE BOARD | Clear |
| Litigation Plaintiffs and Counsel | GAUTHIER AMEDEE APLC | Clear |
| Litigation Plaintiffs and Counsel | GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | GED LAWYERS, LLP | Clear |
| Litigation Plaintiffs and Counsel | GELBER SCHACHTER & GREENBERG, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GELDARDS LLP | Clear |
| Litigation Plaintiffs and Counsel | GENE SCARBROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | GENERAL COUNSEL- GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA INDIANS | Clear |
| Litigation Plaintiffs and Counsel | GENERAL COUNSEL ST. CROIX CHIPPEWA INDIANS OF WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | GENEVA COUNTY HEALTHCARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | GENEVA COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | GENEVIEVE MARY ZIMMERMAN | Clear |
| Litigation Plaintiffs and Counsel | GENNUSA-PIACUN | Clear |
| Litigation Plaintiffs and Counsel | GEORGE & LORENSEN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | GEORGE B. DANIEL, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GEORGE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | GEORGETOWN CITY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | GEORGETOWN COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | GEORGIA ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | GEORGIA MOUNTAINS COMMUNITY SERVICES D/B/A AVITA COMMUNITY PARTNERS | Clear |
| Litigation Plaintiffs and Counsel | GEORGIA PINES COMMUNITY SERVICE BOARD | Clear |
| Litigation Plaintiffs and Counsel | GERALD C. BROOKS | Clear |
| Litigation Plaintiffs and Counsel | GERTZ & ROSEN, LTD. | Clear |
| Litigation Plaintiffs and Counsel | GIBBS ARMSTRONG BOROCHOFF, P.C. | Clear |
| Litigation Plaintiffs and Counsel | GIBBS LAW GROUP LLP | Clear |
| Litigation Plaintiffs and Counsel | GIBSON & KEITH, P.L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | GILA RIVER INDIAN COMMUNITY | Clear |
| Litigation Plaintiffs and Counsel | GILA RIVER INDIAN COMMUNITY GENERAL COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | GILBERT LLP | Clear |
| Litigation Plaintiffs and Counsel | GILCHRIST COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | GILES COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GILES COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | GILL, LADNER & PRIEST, PLLC | Clear |
| Litigation Plaintiffs and Counsel | GILLIARD HEALTH SERVICES, INC. | Clear |
| Litigation Plaintiffs and Counsel | GILMAN & BEDIGAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | GILMORE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | GINA VONDERHEIDE, THE STATE'S ATTORNEY OF SHELBY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GINZKEY LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | GIRARD SHARP LLP | Clear |
| Litigation Plaintiffs and Counsel | GLAGO WILLIAMS, LLC | Clear |
| Litigation Plaintiffs and Counsel | GLANCY PRONGAY & MURRAY | Clear |
| Litigation Plaintiffs and Counsel | GLASCOCK COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | GLASRUD, JOSEPH P. | Clear |
| Litigation Plaintiffs and Counsel | GLENN COFFEE & ASSOCIATES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | GLENN COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | GLENNEN, III, ESQ., ROBERT | Clear |
| Litigation Plaintiffs and Counsel | *GLOBAL TPA LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | GLOVER & DAVIS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GLOVER, YOUNG, HAMMACK, WALTON & SIMMONS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | GLYNN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GLYNN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | GOGEL LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | GOLD WEEMS BRUSER SUES & RENDELL | Clear |
| Litigation Plaintiffs and Counsel | GOLD, KHOUREY & TURAK, LC | Clear |
| Litigation Plaintiffs and Counsel | GOLDBERG & CHASE, LLP | Clear |
| Litigation Plaintiffs and Counsel | GOLDBERG PERSKY & WHITE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | GOLDENBERG HELLER & ANTOGNOLI, P.C. | Clear |
| Litigation Plaintiffs and Counsel | GOLDENBERG LAW, PLLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | GOLDFARB & HUCK ROTH RIOJAS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | GOLDSMITH & GOLDSMITH LLP | Clear |
| Litigation Plaintiffs and Counsel | GONZALES HEALTHCARE SYSTEMS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | GOOCHLAND COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | GOOD SAMARITAN MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | GOODIN ABERNATHY, LLP | Clear |
| Litigation Plaintiffs and Counsel | GOODING & GOODING, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GOODING COUNTY, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | GOODSELL + OVIATT, LLP | Clear |
| Litigation Plaintiffs and Counsel | GOODWIN & GOODWIN, LLP | Clear |
| Litigation Plaintiffs and Counsel | GORDON AND DONER | Clear |
| Litigation Plaintiffs and Counsel | GORDON BALL, LLC | Clear |
| Litigation Plaintiffs and Counsel | GORDON L. SEAMAN, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | GORDON, WOLF & CARNEY, CHTD | Clear |
| Litigation Plaintiffs and Counsel | GOREN, CHEROF, DOODY & EZROL, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GORMLEY JARASHOW BOWMAN LLC | Clear |
| Litigation Plaintiffs and Counsel | GOVERNMENT EMPLOYEES HEALTH ASSOCIATION, INC. | Clear |
| Litigation Plaintiffs and Counsel | GRABHORN LAW | Clear |
| Litigation Plaintiffs and Counsel | GRACE HOSPICE OF NEW ORLEANS, LLC | Clear |
| Litigation Plaintiffs and Counsel | GRADY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | GRADY L. HUNT | Clear |
| Litigation Plaintiffs and Counsel | GRAFTON CITY HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | GRAFTON COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | GRAHAM, HARRY C. | Clear |
| Litigation Plaintiffs and Counsel | GRAINGER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | GRAND COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | GRAND COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | GRAND FORKS COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | GRAND TRAVERSE BAND OF OTTAWA AND CHIPPEWA INDIANS, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | *GRANITE CITY ILLINOIS HOSPITAL COMPANY, LLC D/B/A GATEWAY REGIONAL MEDICAL CENTER* | Former Affiliate |
| Litigation Plaintiffs and Counsel | GRANT & EISENHOFER P.A. | Clear |
| Litigation Plaintiffs and Counsel | GRANT COUNTY, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | GRANT COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | GRANT MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | GRANT PARISH, LOUISIANA, BY AND THROUGH ITS DULY ELECTED POLICE JURY | Clear |
| Litigation Plaintiffs and Counsel | GRANT WOODS LAW | Clear |
| Litigation Plaintiffs and Counsel | GRANVILLE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GRAY & WHITE LAW | Clear |
| Litigation Plaintiffs and Counsel | GRAY, LAYTON, KERSH, SOLOMON, FURR & SMITH, P.A. | Clear |
| Litigation Plaintiffs and Counsel | GRAYSON COUNTY HOSPITAL FOUNDATION, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | GRAYSON COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | GREATER GEORGIA LIFE INSURANCE COMPANY INC | Clear |
| Litigation Plaintiffs and Counsel | GREELEY CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GREEN COUNTY FISCAL COURT, ON BEHALF OF GREEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GREEN COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | GREEN COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | GREEN LAKE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GREENBRIER COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | ***GREENBRIER VMC, LLC*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | GREENE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GREENE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | GREENE COUNTY HOSPITAL BOARD | Clear |
| Litigation Plaintiffs and Counsel | GREENE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | GREENE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | GREENE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | GREENE KETCHUM BAILEY & TWEEL LLP | Clear |
| Litigation Plaintiffs and Counsel | GREENSVILLE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | GREENWOOD LEFLORE HOSPITAL, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | GREER, RUSSELL & DENT, PLLC | Clear |
| Litigation Plaintiffs and Counsel | GREG CHAMPAGNE, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. CHARLES PARISH SHERIFF'S OFFICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | GREGG HUNT AHERN AND EMBRY | Clear |
| Litigation Plaintiffs and Counsel | GRETCHEN FREEMAN CAPPIO | Clear |
| Litigation Plaintiffs and Counsel | GRIFFIN & DAVIS, LLC | Clear |
| Litigation Plaintiffs and Counsel | GRIFFITH & GRIFFITH, P.C. | Clear |
| Litigation Plaintiffs and Counsel | GROSSMAN & KELLY, LLP | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | GROTEFELD HOFFMANN LLP | Clear |
| Litigation Plaintiffs and Counsel | GROTEFELD, HOFFMANN, GORDON, OCHOA & EVINGER, LLP | Clear |
| Litigation Plaintiffs and Counsel | GRUNDY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GUADALUPE COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | GUADALUPE VALLEY HOSPITAL A/K/A GUADALUPE REGIONAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | GUARDIAN LAW GROUP LLP | Clear |
| Litigation Plaintiffs and Counsel | GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | GUIDA LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | GUIDIVILLE RANCHERIA OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | GUILFORD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | GULF COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | GULLETT SANFORD ROBINSON & MARTIN PLLC | Clear |
| Litigation Plaintiffs and Counsel | GUSTAFSON GLUEK PLLC | Clear |
| Litigation Plaintiffs and Counsel | GUTIERREZ & HAND | Clear |
| Litigation Plaintiffs and Counsel | GWINNETT COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | H.D. SMITH, LLC | Clear |
| Litigation Plaintiffs and Counsel | H.W. 'BILLY' HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HABERSHAM COUNTY MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | HABERSHAM COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HACH ROSE SCHIRRIPA & CHEVERIE LLP | Clear |
| Litigation Plaintiffs and Counsel | HAGENS BERMAN SOBOL SHAPIRO LLP | Clear |
| Litigation Plaintiffs and Counsel | HAGOOD MOODY HODGE PLC | Clear |
| Litigation Plaintiffs and Counsel | *HAINES CITY HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | HAL ALLRED IN HIS CAPACITY AS SHERIFF OF LAMAR COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | HALE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | HALEY & OLSON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | HALICZER PETTIS & SCHWAMM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | HALIFAX COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HALIFAX COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | HALIFAX HOSPITAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | HALL COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HALLIDAY'S & KOIVISTO'S PHARMACY | Clear |
| Litigation Plaintiffs and Counsel | HAMBLEN, TENNESSEE COUNTY BOARD OF EDUCATION | Clear |
| Litigation Plaintiffs and Counsel | HAMBRUG RIBIN MULLIN MAXWELL & LUPIN PC | Clear |
| Litigation Plaintiffs and Counsel | HAMEL, WAXLER, ALLEN & COLLINS | Clear |
| Litigation Plaintiffs and Counsel | HAMILTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | HAMILTON COUNTY PROSECUTING ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | HAMILTON COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | HAMILTON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | HAMILTON LAW | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | HANCOCK,TENNESSEE COUNTY BOARD OF EDUCATION | Clear |
| Litigation Plaintiffs and Counsel | HAND ARENDALL HARRISON SALE LLC | Clear |
| Litigation Plaintiffs and Counsel | HANGLEY ARONCHICK SEGAL PUDLIN & SCHILLER | Clear |
| Litigation Plaintiffs and Counsel | HANLY CONROY BIERSTEIN SHERIDAN FISHER & HAYES | Clear |
| Litigation Plaintiffs and Counsel | HANNAH HONEYCUTT CALANDRO, ATTORNEY AT LAW | Clear |
| Litigation Plaintiffs and Counsel | HANOVER TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | HARDIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HARDIN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HARDIN COUNTY FISCAL COURT, ON BEHALF OF HARDIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HARDIN MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HARDWICK LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | HARE WYNN NEWELL & NEWTON LLP | Clear |
| Litigation Plaintiffs and Counsel | HARE, SCOTT M. | Clear |
| Litigation Plaintiffs and Counsel | HARFORD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HARFORD COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | HARLAN CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HARRIS COUNTY HOSPITAL DISTRICT D/B/A HARRIS HEALTH SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | HARRIS COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | HARRIS LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | HARRIS MCLEOD & RUFFNER | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | HARRISON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HARRISON COUNTY BOARD OF COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | HARRISON COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | HARRISON COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | HARRISON COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | HARRISON DAVIS STEAKLEY MORRISON JONES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | HARRISON MEMORIAL HOSPITAL, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | HARRISON RIVARD DUNCAN & BUZZETT, CHTD. | Clear |
| Litigation Plaintiffs and Counsel | HARRISON WHITE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | HART MCLAUGHLIN & ELDRIDGE, LLC | Clear |
| Litigation Plaintiffs and Counsel | HARTFORD CITY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | HARTLEY & HICKMAN | Clear |
| Litigation Plaintiffs and Counsel | HARTLEY LAW OFFICES, PLC | Clear |
| Litigation Plaintiffs and Counsel | HARTLEY LLP | Clear |
| Litigation Plaintiffs and Counsel | HARVARD PILGRIM HEALTH CARE INC | Clear |
| Litigation Plaintiffs and Counsel | HARVEY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HASKELL SLAUGHTER & GALLION, LLC | Clear |
| Litigation Plaintiffs and Counsel | HASTY POPE, LLC | Clear |
| Litigation Plaintiffs and Counsel | HAUPPAUGE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | HAUSFELD LLP | Clear |
| Litigation Plaintiffs and Counsel | HAVILAND HUGHES | Clear |
| Litigation Plaintiffs and Counsel | HAWAII ACCIDENT LAW CENTER | Clear |
| Litigation Plaintiffs and Counsel | HAWAII MEDICAL SERVICE ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | HAWKINS COUNTY MEMORIAL HOSPITAL, INC. F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HAWKINS COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | HAWKINS GIBSON, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HAWKINS LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | HAY AND KNIGHT PLLC | Clear |
| Litigation Plaintiffs and Counsel | HAYS COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | HAYWOOD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HAYWOOD COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | HE BUTT GROCERY COMPANY | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE & REHAB SERVICES OF SOUTHEASTERN VERMONT, INC. | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE AUTHORITY OF CULLMAN COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE AUTHORITY OF MORGAN COUNTY - CITY OF DECATUR | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HH HEALTH SYSTEM, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HUNTSVILLE HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HUNTSVILLE HOSPITAL FOR WOMEN AND CHILDREN | Clear |
| Litigation Plaintiffs and Counsel | HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A MADISON HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | **HEALTH CARE SERVICE CORP.** | Current Client |
| Litigation Plaintiffs and Counsel | HEALTH FIRST, INC. | Clear |
| Litigation Plaintiffs and Counsel | **HEALTH NET INC** | Current Affiliate |
| Litigation Plaintiffs and Counsel | HEALTH PARTNERS INC | Clear |
| Litigation Plaintiffs and Counsel | HEALTH PLAN OF SAN JOAQUIN | Clear |
| Litigation Plaintiffs and Counsel | *HEALTHKEEPERS INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *HEALTHLINK HMO INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *HEALTHPLUS HP LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *HEALTHSUN HEALTH PLANS INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *HEALTHY ALLIANCE LIFE INSURANCE COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | HEARD COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HEARN & HEARN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | HEB GROCERY COMPANY L.P. | Clear |
| Litigation Plaintiffs and Counsel | HEIM, PAYNE & CHORUSH LLP | Clear |
| Litigation Plaintiffs and Counsel | HEISMAN LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | HELEY, DUNCAN & MELANDER, PLLP | Clear |
| Litigation Plaintiffs and Counsel | HELM SHEARER WILSON | Clear |
| Litigation Plaintiffs and Counsel | HENDERSON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | HENDERSON COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | HENDLERFLORES LAW PLLC | Clear |
| Litigation Plaintiffs and Counsel | HENDRICKSON & LONG, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HENDY, JOHNSON, VAUGHN, EMERY | Clear |
| Litigation Plaintiffs and Counsel | HENINGER GARRISON, DAVIS, LLC | Clear |
| Litigation Plaintiffs and Counsel | HENNEPIN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HENNEPIN COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | HENRICHSEN LAW GROUP, PLLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | HENRICHSEN SIEGEL, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HENRICO COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | HENRY COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | HENRY D. FINCHER | Clear |
| Litigation Plaintiffs and Counsel | HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA | Clear |
| Litigation Plaintiffs and Counsel | HERKIMER COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | HERMAN GEREL, LLP | Clear |
| Litigation Plaintiffs and Counsel | HERNANDO COUNTY DEPUTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HERNANDO COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | *HERNANDO HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | HERREN LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HH HEALTH SYSTEM- ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HH HEALTH SYSTEM- MORGAN, LLC D/B/A DECATUR MORGAN HOSPITAL -DECATUR AND DECATUR MORGAN HOSPITAL - PARKWAY | Clear |
| Litigation Plaintiffs and Counsel | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL AND RED BAY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HIALEAH HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | HICKORY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HICKSVILLE WATER DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | HIDALGO COUNTY DISTRICT ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | HIGGINS LAW, PC | Clear |
| Litigation Plaintiffs and Counsel | HIGHLAND RIVERS COMMUNITY SERVICE BOARD D/B/A HIGHLAND RIVERS HEALTH | Clear |
| Litigation Plaintiffs and Counsel | HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | *HIGHMARK BCBSD INC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | *HIGHMARK WEST VIRGINIA INC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | HILL, HILL & GOSSETT, P.C. | Clear |
| Litigation Plaintiffs and Counsel | HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HILLIARD & SHADOWEN | Clear |
| Litigation Plaintiffs and Counsel | HILLIARD MARTINEZ GONZALES, LLP | Clear |
| Litigation Plaintiffs and Counsel | HILLSBOROUGH COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | HILLSBOROUGH COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | HINCHEY LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | HINDS COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | HINOJOSA LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | *HMA SANTA ROSA MEDICAL CENTER, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | *HMO COLORADO INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | HMO LOUISIANA, INC. | Clear |
| Litigation Plaintiffs and Counsel | *HMO MISSOURI INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | HOBBS CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HOBBS, STRAUS, DEAN & WALKER, LLP | Clear |
| Litigation Plaintiffs and Counsel | HO-CHUNK NATION, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | HODGSON RUSS, LLP | Clear |
| Litigation Plaintiffs and Counsel | HOFF BARRY, P.A. | Clear |
| Litigation Plaintiffs and Counsel | HOFFMANN, PARKER, WILSON & CARBERRY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | HOFFOSS DEVALL, LLC | Clear |
| Litigation Plaintiffs and Counsel | HOGEN ADAMS PLLC | Clear |
| Litigation Plaintiffs and Counsel | HOLLAND GROVES SCHNELLER & STOLZE LLC | Clear |
| Litigation Plaintiffs and Counsel | HOLLAND LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | HOLLORAN SCHWARTZ & GAERTNER | Clear |
| Litigation Plaintiffs and Counsel | HOLLOW METAL TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | HOLMES COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | HOLMES COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | *HOLY CROSS HOSPITAL, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *HOLY CROSS HOSPITAL, INC., ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | HOMEDICA OF LOUISIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | HOPE L. JONES, LAW DIRECTOR, CITY OF KENT, OHIO | Clear |
| Litigation Plaintiffs and Counsel | HOPI TRIBE | Clear |
| Litigation Plaintiffs and Counsel | HOPKINS, BARVIE & HOPKINS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HOPLAND BAND OF POMO INDIANS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | *HORIZON HEALTHCARE SERVICES INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | *HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC., ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | HOSPITAL MENONITA CAGUAS, INC. | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL MENONITA GUAYAMA | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL OF LOUISA, INC. | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF AVOYELLES, STATE OF LOUISIANA, D/B/A BUNKIE GENERAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE STATE OF LOUISIANA, D/B/A HARDTNER MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | HOULTON BAND OF MALISEET INDIANS, MAINE | Clear |
| Litigation Plaintiffs and Counsel | HOUSSIERE, DURANT, HOUSSIERE, LLP | Clear |
| Litigation Plaintiffs and Counsel | HOUSTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HOUSTON COUNTY, CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HOUSTON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | HOUSTON, THOMPSON & LEWIS, PC | Clear |
| Litigation Plaintiffs and Counsel | HOVDE DASSOW & DEETS, LLC | Clear |
| Litigation Plaintiffs and Counsel | HOWARD CENTER, INC., A 501(C)3 NONPROFIT ORGANIZATION | Clear |
| Litigation Plaintiffs and Counsel | HOWARD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HOWARD COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | HOWARD COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | HOWARD COUNTY, MARYLAND, OFFICE OF LAW | Clear |
| Litigation Plaintiffs and Counsel | HOWARD LAW FIRM, PLC | Clear |
| Litigation Plaintiffs and Counsel | HOWELL COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | HOWERTON, DORRIS, STONE & LAMBERT | Clear |
| Litigation Plaintiffs and Counsel | HOWIE SACKS AND HENRY LLP | Clear |
| Litigation Plaintiffs and Counsel | HUALAPAI TRIBE, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | HUBER, SLACK, THOMAS & MARCELLE, LLP | Clear |
| Litigation Plaintiffs and Counsel | HUDSON REGIONAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | HUGH JAMES | Clear |
| Litigation Plaintiffs and Counsel | HUGHES & COLEMAN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | HUGHES, SOCOL, PIERS, RESNICK & DYM, LTD. | Clear |
| Litigation Plaintiffs and Counsel | HUI HULIAU, A NATIVE HAWAIIAN ORGANIZATION | Clear |
| Litigation Plaintiffs and Counsel | HULL BARRETT, PC | Clear |
| Litigation Plaintiffs and Counsel | HUMBOLDT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | HUMBOLDT COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | HUMBOLDT COUNTY, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | HUMPHREYS COUNTY, MS | Clear |
| Litigation Plaintiffs and Counsel | HUNTER & BECK | Clear |
| Litigation Plaintiffs and Counsel | HUNTINGTON BEACH CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | HURON COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC | Clear |
| Litigation Plaintiffs and Counsel | HUSAIN LAW & ASSOCIATES, PC | Clear |
| Litigation Plaintiffs and Counsel | HUTCHENS LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | HUTTON & HUTTON L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | HYMAN LAW FIRM PA | Clear |
| Litigation Plaintiffs and Counsel | HY-VEE, INC. | Clear |
| Litigation Plaintiffs and Counsel | IAN CROSBY | Clear |
| Litigation Plaintiffs and Counsel | IBERIA PARISH SCHOOL BOARD, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | IBERIA PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY | Clear |
| Litigation Plaintiffs and Counsel | IBEW LOCAL 25 HEALTH & BENEFIT FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | IBEW LOCAL 38 HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | IBEW LOCAL 716 ELECTRICAL MEDICAL TRUST | Clear |
| Litigation Plaintiffs and Counsel | IBEW LOCAL 90 BENEFITS PLAN | Clear |
| Litigation Plaintiffs and Counsel | IDA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | IDAHO OFFICE OF THE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | IDISCOVERY SOLUTIONS | Clear |
| Litigation Plaintiffs and Counsel | IFEDIBA LAW GROUP LLC | Clear |
| Litigation Plaintiffs and Counsel | I-KARE TREATMENT CENTER, LLC, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | ILLINOIS PUBLIC RISK FUND | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | ILWU-PMA WELFARE PLAN | Clear |
| Litigation Plaintiffs and Counsel | IMPERIAL COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF BABYLON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF EAST ROCKAWAY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF FARMINGDALE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF FLORAL PARK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF GARDEN CITY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF HEMPSTEAD, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF ISLAND PARK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF ISLANDIA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF LAKE GROVE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF LAWRENCE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF LINDENHURST, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF LLOYD HARBOR, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF LYNBROOK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF MASSAPEQUA PARK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF MILL NECK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF NEW HYDE PARK, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF NISSEQUOGUE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF NORTHPORT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF OLD WESTBURY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF PATCHOGUE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF POQUOTT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF VALLEY STREAM, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF WEST HAMPTON DUNES, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INCORPORATED VILLAGE OF WESTBURY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INDEPENDENT HEALTH ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | INDEPENDENT HEALTH BENEFITS CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | INDIAN HEALTH COUNCIL, INC. | Clear |
| Litigation Plaintiffs and Counsel | INDIANA COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | INDIRECT RESELLERS PSC | Clear |
| Litigation Plaintiffs and Counsel | INFIRMARY HEALTH HOSPITALS, INC. | Clear |
| Litigation Plaintiffs and Counsel | INGALDSON FITZGERALD P.C. | Clear |
| Litigation Plaintiffs and Counsel | INLAND EMPIRE HEALTH PLAN, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | INLAND HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE | Clear |
| Litigation Plaintiffs and Counsel | INTERGOVERNMENTAL RISK MANAGEMENT AGENCY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 HEALTH & WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 SOUND AND COMMUNICATION HEALTH & WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL BROTHERHOOD OF TRADE UNIONS LOCAL 713 HEALTH PLAN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL CONSTRUCTION, INC. | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL INTIMATES, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 30 BENEFITS FUND | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 138 WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES 1974, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, DISTRICT COUNCIL NO. 21 WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | INYO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | IOWA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | IOWA TRIBE OF KANSAS AND NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | IREDELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | IRON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | IRON COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | IRON COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | IRON WORKERS LOCAL 361 HEALTH FUND | Clear |
| Litigation Plaintiffs and Counsel | IRON WORKERS LOCAL 40 HEALTH FUND | Clear |
| Litigation Plaintiffs and Counsel | IRON WORKERS LOCAL 417 HEALTH FUND | Clear |
| Litigation Plaintiffs and Counsel | IRONWORKERS LOCAL 580 HEALTH & BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | IRPINO, AVIN & HAWKINS | Clear |
| Litigation Plaintiffs and Counsel | IRVINE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | IRVINE CITY ATTORNEY JEFFREY MELCHING | Clear |
| Litigation Plaintiffs and Counsel | IRVING INDEPENDENT SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | IRWIN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | ISAAC WILES BURKHOLDER & TEETOR, LLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | ISLAND COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ISLAND COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | ISLE OF WIGHT COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ISLIP TERRACE FIRE DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | ISSAC WILES BURKHOLDER & TEETOR, LLC | Clear |
| Litigation Plaintiffs and Counsel | ISSAQUENA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | ITASCA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ITASCA COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | ITAWAMBA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | IUOE LOCAL 138 HEALTH BENEFIT FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | IZARD, KINDALL & RAABE, LLP | Clear |
| Litigation Plaintiffs and Counsel | J. PAUL JONES HOSPITAL, A NON-PROFIT ALABAMA CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | J. ROBERT ROGERS | Clear |
| Litigation Plaintiffs and Counsel | J.F. HENDERSON LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | JACK W. HARANG (A PROFESSIONAL LAW CORPORATION) | Clear |
| Litigation Plaintiffs and Counsel | JACKSON & FOSTER, LLC | Clear |
| Litigation Plaintiffs and Counsel | JACKSON & WILLIAMS | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY HEALTH CARE AUTHORITY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | JACKSON COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | JACKSON EDWARDS, LLC | Clear |
| Litigation Plaintiffs and Counsel | *JACKSON HMA, LLC, D/B/A MERIT HEALTH CENTRAL. MISSISSIPPI* | Current Affiliate |
| Litigation Plaintiffs and Counsel | JACKSON HOSPITAL & CLINIC, INC. | Clear |
| Litigation Plaintiffs and Counsel | *JACKSON HOSPITAL CORPORATION* | Current Affiliate |
| Litigation Plaintiffs and Counsel | JACKSON PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | JACKSON,.FIKES & BRAKEFIELD | Clear |
| Litigation Plaintiffs and Counsel | JACKSON, VANCE, MORRISON | Clear |
| Litigation Plaintiffs and Counsel | JACOB D. FUCHSBERG LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | JALOUDI & ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | JAMAICA HOSPITAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | JAMES B DICKINSON | Clear |
| Litigation Plaintiffs and Counsel | JAMES F. HUMPHREYS & ASSOCIATES, L.C. | Clear |
| Litigation Plaintiffs and Counsel | JAMES J WALDENBERGER | Clear |
| Litigation Plaintiffs and Counsel | JAMES LAW OFFICE, LLC | Clear |
| Litigation Plaintiffs and Counsel | JAMES M. HARRIS, JR., ATTORNEY AT LAW | Clear |
| Litigation Plaintiffs and Counsel | JAMES M. WILLIAMS | Clear |
| Litigation Plaintiffs and Counsel | JAMES MCKIERNAN LAWYERS | Clear |
| Litigation Plaintiffs and Counsel | JAMES POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | JAMES W. CUSACK, P.A. | Clear |
| Litigation Plaintiffs and Counsel | JAMES, VERNON & WEEKS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | JAMESTOWN S'KLALLAM TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | JASON ARD, EX OFFICIO SHERIFF, PARISH OF LIVINGSTON, STATE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | JASON C. ODOM LLC | Clear |
| Litigation Plaintiffs and Counsel | JASON WOODBURY, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | JASPER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JASPER COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JASPER COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | JAY BRODSKY, PRO SE | Clear |
| Litigation Plaintiffs and Counsel | JAY F. HIRSCH, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | JAY RUSSELL, DULY ELECTED SHERIFF OF OUACHITA | Clear |
| Litigation Plaintiffs and Counsel | JEFF DAVIS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY ATTORNEY. | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY BOARD OF HEALTH JEFFERSON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | *JEFFERSON COUNTY HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY PROSECUTING ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY, GEORGIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON DAVIS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON DAVIS PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON PARISH CORONER'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON PARISH HOSPITAL SERVICE DISTRICT NO. 1, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | JEFFERSON PARISH HOSPITAL SERVICE DISTRICT NO. 2, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | JEFFREY F. WILEY, DULY ELECTED SHERIFF OF ASCENSION PARISH | Clear |
| Litigation Plaintiffs and Counsel | JEFFREY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | JENNER & PATTISON | Clear |
| Litigation Plaintiffs and Counsel | JENNER LAW, P.C | Clear |
| Litigation Plaintiffs and Counsel | JENNIE STUART MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | JENNINGS AND JENNINGS PA | Clear |
| Litigation Plaintiffs and Counsel | JENSEN & ASSOCIATES, TRIAL LAWYERS | Clear |
| Litigation Plaintiffs and Counsel | JENSEN, ESQ., BRANDI | Clear |
| Litigation Plaintiffs and Counsel | JERNIGAN COPELAND ATTORNEYS PLLC | Clear |
| Litigation Plaintiffs and Counsel | JERRY HATHAWAY ALLEN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JERRY L. PHILLEY, DULY ELECTED SHERIFF OF WEST CARROLL PARISH | Clear |
| Litigation Plaintiffs and Counsel | JERSEY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JESSE & JESSE | Clear |
| Litigation Plaintiffs and Counsel | JESSEE AND JESSEE | Clear |
| Litigation Plaintiffs and Counsel | JESSEE LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | JESSICA AKERS, GRANT COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JICARILLA APACHE NATION, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | JIM HOGG COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JIM S. HALL & ASSOCIATES LLC | Clear |
| Litigation Plaintiffs and Counsel | JIM WELLS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JIMMY DUNN, DISTRICT ATTORNEY GENERAL FOR THE FOURTH JUDICIAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | JINKS, CROW & DICKSON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | JM SMITH CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | JOE E. BROWN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | JOE LEE, ELK COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JOE LEE, GREENWOOD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | JOEL BIEBER FIRM | Clear |
| Litigation Plaintiffs and Counsel | JOHN D. SILEO, LLC | Clear |
| Litigation Plaintiffs and Counsel | JOHN D. WHEELER & ASSOCIATES P.C. | Clear |
| Litigation Plaintiffs and Counsel | JOHN F. YOUNG | Clear |
| Litigation Plaintiffs and Counsel | JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | JOHN HUNT MORGAN, PSC | Clear |
| Litigation Plaintiffs and Counsel | JOHN PLUNK, ATTORNEY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | JOHN W. BARRETT | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON AND JOHNSON, PLLC | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON GRAY, LLC | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON JOHNSON LUCAS & MIDDLETON LLP | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON, CALDWELL & MCCOY | Clear |
| Litigation Plaintiffs and Counsel | JOHNSON, TOAL & BATTISTE, P.A. | Clear |
| Litigation Plaintiffs and Counsel | JOHNSTON MEMORIAL HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | JOLLEY URGA WOODBURY HOLTHUS & ROSE | Clear |
| Litigation Plaintiffs and Counsel | JONATHAN B. TROHN | Clear |
| Litigation Plaintiffs and Counsel | JONES & MAYER | Clear |
| Litigation Plaintiffs and Counsel | JONES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JONES COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | JONES COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | JONES KELLEHER LLP | Clear |
| Litigation Plaintiffs and Counsel | JONES WALDO HOLBROOK & MCDONOUGH, P.C. | Clear |
| Litigation Plaintiffs and Counsel | JONES, DARYL LAFAYETTE | Clear |
| Litigation Plaintiffs and Counsel | JOSEPH I. MACY | Clear |
| Litigation Plaintiffs and Counsel | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE JEFFERSON PARISH SHERIFF'S OFFICE, LOUISIANA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | JOSEPH SAVERI LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | JOSEPH W. BURKE | Clear |
| Litigation Plaintiffs and Counsel | JOSHUA K. WILLIAMS ATTORNEY AT LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | JUAB COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | JULIE KANE | Clear |
| Litigation Plaintiffs and Counsel | JUNEAU COUNTY | Clear |
| Litigation Plaintiffs and Counsel | JUNK & JUNK | Clear |
| Litigation Plaintiffs and Counsel | JUSTICE LAW COLLABORATIVE | Clear |
| Litigation Plaintiffs and Counsel | JUSTINIAN & ASSOCIATES PLLC | Clear |
| Litigation Plaintiffs and Counsel | K.I.S.S. FOUNDATION, INC. (D/B/A: LIA HOUSE) | Clear |
| Litigation Plaintiffs and Counsel | KAGAN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | KALAMAZOO COUNTY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | KALAYEH, ARJOMAND | Clear |
| Litigation Plaintiffs and Counsel | KALEIDA HEALTH | Clear |
| Litigation Plaintiffs and Counsel | KALFUS & NACHMAN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KALISH LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | KANAWHA COUNTY BOARD OF EDUCATION (WV) | Clear |
| Litigation Plaintiffs and Counsel | KANAWHA COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | KANE COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KANE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | KANKAKEE COUNTY STATE'S ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KANNER & WHITELEY, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | KANTROWITZ, GOLDHAMER & GRAIFMAN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KAPKE WILLERTH LLC | Clear |
| Litigation Plaintiffs and Counsel | KAPLAN FOX & KILSHEIMER, LLP | Clear |
| Litigation Plaintiffs and Counsel | KARAVATOS KAREN LEE | Clear |
| Litigation Plaintiffs and Counsel | KARON LLC | Clear |
| Litigation Plaintiffs and Counsel | KASTER, LYNCH, FARRAR & BALL, LLP | Clear |
| Litigation Plaintiffs and Counsel | KAUFMAN & CANOLES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KAUFMAN COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | KAUFMAN, COREN & RESS, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KAYA ASSOCIATES, INC. | Clear |
| Litigation Plaintiffs and Counsel | KEARNEY LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | KEATING MUETHING & KLEKAMP PLL | Clear |
| Litigation Plaintiffs and Counsel | KEEFE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | KEESE GIRARDI | Clear |
| Litigation Plaintiffs and Counsel | KEITH COUNTY, NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | KELLER LENKNER LLC | Clear |
| Litigation Plaintiffs and Counsel | KELLER ROHRBACK L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | KELLEY & FERRARO, LLP | Clear |
| Litigation Plaintiffs and Counsel | KELLOGG, HANSEN, TODD, FIGEL & FREDERICK, P.L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | KELLY & BRACEY LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | KELLY KRISTINE MCNABB | Clear |
| Litigation Plaintiffs and Counsel | KEMP & KEMP, PA | Clear |
| Litigation Plaintiffs and Counsel | KEMP JONES, LLP | Clear |
| Litigation Plaintiffs and Counsel | KEMPER COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | KEN B. PRIVETT | Clear |
| Litigation Plaintiffs and Counsel | KENAITZE INDIAN TRIBE | Clear |
| Litigation Plaintiffs and Counsel | KENDALL COUNTY CRIMINAL DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KENDALL COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KENDALL COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | KENMORE MERCY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | KENNEBEC COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | KENNETH HEDRICK, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CONCORDIA PARISH SHERIFF'S OFFICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | KENNETH J. ALLEN LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | KENNETH S. CANNATA | Clear |
| Litigation Plaintiffs and Counsel | **KENNETT HMA, LLC F/K/A TWIN RIVERS REGIONAL MEDICAL CENTER** | Current Affiliate |
| Litigation Plaintiffs and Counsel | KENNY NACHWALTER P.A. | Clear |
| Litigation Plaintiffs and Counsel | KENOSHA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KENOSHA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | KENT COUNTY, DELAWARE | Clear |
| Litigation Plaintiffs and Counsel | KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES | Clear |
| Litigation Plaintiffs and Counsel | KENTUCKY OFFICE OF THE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, AND ALL OTHERS SIMILARLY SITUATED, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | KEOGH LAW, LTD | Clear |
| Litigation Plaintiffs and Counsel | KEOKUK COUNTY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | KERCSMAR & FELTUS PLLC | Clear |
| Litigation Plaintiffs and Counsel | KERKMAN, WAGNER & DUNN | Clear |
| Litigation Plaintiffs and Counsel | KERN COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | KERN HIGH SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | KERR COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | KERSHAW COUNTY HOSPITAL BOARD A/K/A KERSHAW HEALTH D/B/A HEALTH SERVICE DISTRICT OF KERSHAW COUNTY | Clear |
| Litigation Plaintiffs and Counsel | KEWAUNEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | KEWEENAW BAY INDIAN COMMUNITY | Clear |
| Litigation Plaintiffs and Counsel | *KEY WEST HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | KICKAPOO TRIBE IN KANSAS | Clear |
| Litigation Plaintiffs and Counsel | KIDS FIRST OF FLORIDA, INC., FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | KIESEL LAW LLP | Clear |
| Litigation Plaintiffs and Counsel | KILCOYNE & NESBITT, LLC | Clear |
| Litigation Plaintiffs and Counsel | KILGORE LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | KIMBERLY C. WALKER, PC | Clear |
| Litigation Plaintiffs and Counsel | KIMBERLY HAUGH, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KING AND QUEEN COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | KING COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | KING COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | KING DRUG COMPANY OF FLORENCE, INC. | Clear |
| Litigation Plaintiffs and Counsel | KINGMAN HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | KINGMAN HOSPITAL, INC., ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | KINGSTON BOROUGH, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | KINNARD CLAYTON & BEVERIDGE | Clear |
| Litigation Plaintiffs and Counsel | KIRK, HUTH, LANGE & BADALAMENTI, PLC | Clear |
| Litigation Plaintiffs and Counsel | KIRKBY FOURIE COERTZE LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | KIRK-PINKERTON, PA | Clear |
| Litigation Plaintiffs and Counsel | *KIRKSVILLE MISSOURI HOSPITAL COMPANY, LLC D/B/A NORTHEAST REGIONAL MEDICAL CENTER* | Current Affiliate |
| Litigation Plaintiffs and Counsel | KIRTLAND & PACKARD LLP | Clear |
| Litigation Plaintiffs and Counsel | KITSAP COUNTY | Clear |
| Litigation Plaintiffs and Counsel | KITSAP COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | KITTELL, VANESSA BRANON | Clear |
| Litigation Plaintiffs and Counsel | KITTITAS COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KITTITAS COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | KLEBERG COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | KLINE & SPECTER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KNOX COUNTY | Clear |
| Litigation Plaintiffs and Counsel | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | KNOX COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY-SITUATED | Clear |
| Litigation Plaintiffs and Counsel | KOCH & TRUSHIN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | KOCH MCAULEY & BAILEY P.C. | Clear |
| Litigation Plaintiffs and Counsel | KODIAK AREA NATIVE ASSOCIATION, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | KOESTER & BRADLEY, LLP | Clear |
| Litigation Plaintiffs and Counsel | KOHN, SWIFT & GRAF, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KOI NATION OF NORTHERN CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | KOLB LAW FIRM, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | KOOTENAI TRIBE OF IDAHO, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | KOPELOWITZ OSTROW FERGUSON WEISELBERG GILBERT | Clear |
| Litigation Plaintiffs and Counsel | KOSKIE MINSKY LLP | Clear |
| Litigation Plaintiffs and Counsel | KOVACICH SNIPES, PC | Clear |
| Litigation Plaintiffs and Counsel | KOZYAK TROPIN & THROCKMORTON | Clear |
| Litigation Plaintiffs and Counsel | KP LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | KPH HEALTHCARE SERVICES, INC. A/K/A KINNEY DRUGS, INC. | Clear |
| Litigation Plaintiffs and Counsel | KRALOVEC, JAMBOIS & SCHWARTZ | Clear |
| Litigation Plaintiffs and Counsel | KRAMER RAYSON LLP | Clear |
| Litigation Plaintiffs and Counsel | KRANKEMANN LAW OFFICES P.C. | Clear |
| Litigation Plaintiffs and Counsel | KRAUSE & KINSMAN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | KRUPNICK CAMPBELL MALONE ET AL. | Clear |
| Litigation Plaintiffs and Counsel | KUSHNER, HAMED & GROSTIC CO., LPA | Clear |
| Litigation Plaintiffs and Counsel | KUYKENDALL & ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | KWALL BARACK NADEAU PLLC | Clear |
| Litigation Plaintiffs and Counsel | KWOK DANIEL | Clear |
| Litigation Plaintiffs and Counsel | L. DAVID WOLFE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LA CROSSE COUNTY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | LA FOLLETTE, JOHNSON, DE HAAS, FESLER | Clear |
| Litigation Plaintiffs and Counsel | LA HABRA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LA MESA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | LA VERGENE TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | LABATON SUCHAROW LLP | Clear |
| Litigation Plaintiffs and Counsel | LABORDE EARLES LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | LABORERS 17 HEALTH BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | LABORERS' DISTRICT COUNCIL BUILDING AND CONSTRUCTION HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | LABORERS LOCAL 235 WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | LABOVICK & LABOVICK | Clear |
| Litigation Plaintiffs and Counsel | LABOVICK LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS COUNSEL OF RECORD | Clear |
| Litigation Plaintiffs and Counsel | LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | LAC DU FLAMBEAU BAND OF LAKE SUPERIOR CHIPPEWA INDIANS, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | LAC LA RONGE INDIAN BAND | Clear |
| Litigation Plaintiffs and Counsel | LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | LACKAWANNA COUNTY SOLICITOR | Clear |
| Litigation Plaintiffs and Counsel | LAFAYETTE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LAFAYETTE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | LAFAYETTE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | LAFAYETTE GENERAL HEALTH SYSTEM, INC., LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | LAFOURCHE PARISH GOVERNMENT | Clear |
| Litigation Plaintiffs and Counsel | LAFOURCHE PARISH SCHOOL BOARD | Clear |
| Litigation Plaintiffs and Counsel | LAKE COUNTY PHARMACY DEFENDANTS | Clear |
| Litigation Plaintiffs and Counsel | LAKE COUNTY STATE'S ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LAKE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | LAKE COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | ***LAKE SHORE HMA, LLC*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | ***LAKE WALES HOSPITAL CORPORATION*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | LAKELAND COMMUNITY HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | LAKESHORE HOME HEALTH CARE, LLC | Clear |
| Litigation Plaintiffs and Counsel | LAKEVIEW CENTER, INC., FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | LAKEWOOD CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LAMAR & HANNAFORD | Clear |
| Litigation Plaintiffs and Counsel | LAMAR COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | LAMOTHE LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | LAMOURE COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | LANCASTER COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | LANGER, GROGAN & DIVER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LANGLADE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LANGLADE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | LANGROCK, SPERRY & WOOL, LLP | Clear |
| Litigation Plaintiffs and Counsel | LANGSTON & LOTT, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LANGSTON & WEEMS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LANIER COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LANIER, W. MARK | Clear |
| Litigation Plaintiffs and Counsel | LANSING CITY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | LAPORTE COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | ***LAREDO TEXAS HOSPITAL COMPANY, L.P. D/B/A LAREDO MEDICAL CENTER*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | LARIMER COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LARKIN COMMUNITY HOSPITAL BEHAVIORAL SERVICE, INC. | Clear |
| Litigation Plaintiffs and Counsel | LARKIN COMMUNITY HOSPITAL PALM SPRINGS CAMPUS, LLC | Clear |
| Litigation Plaintiffs and Counsel | LARKIN COMMUNITY HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | LARRY H. DEAN IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LARRY HELVEY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | LARSON & KING | Clear |
| Litigation Plaintiffs and Counsel | LAS ANIMAS COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | LAS CRUCES CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LASALLE PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | LASSEN COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | LATAH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LAUDERDALE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | LAUDERDALE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | LAUDERDALE COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | LAURENS COUNTY, GEORGIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | LAW DIRECTOR - CITY OF LIMA | Clear |
| Litigation Plaintiffs and Counsel | LAW FIRM OF MICHAEL A. SERRANO, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LAW FIRM OF TIMOTHY B. MOORE | Clear |
| Litigation Plaintiffs and Counsel | LAW IN MADRID | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE ATTORNEY STEPHEN W .FARR NKA FARR CRAGUN & BERUBE | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF A. DALE BOWERS | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF ALICIA ROSHONG | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF BLAIR DURHAM | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF CHRISTOPHER CUETO, LTD. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF CID D. LOPEZ, LLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF DAN A. ROBIN, JR., LLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF DAVID N. COLE | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF GAIL MCKAY | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF GRANT D. AMEY, LLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF ISAAC TOVEG | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF JAMES M. WILKERSON | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF JAMES P. DESONIER | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF JAMES SCOTT FARRIN PC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF JAMES X. BORMES | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF JOSEPH C. TANN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF JULIO J. AYALA, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF KURT A. OFFNER, LLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF MICHAEL P. O'CONNOR | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF PAUL E. TINKLER | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF RICHARD SCHECHTER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF ROBERT E. WHITE | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF TERI LEE THOMPSON, LLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF THOMAS L. YOUNG, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICE OF W. TIMOTHY HARVEY | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF ANTONIO F. GERALD, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF ARNOLD N. KRISS | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF BERMAN & BERMAN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF BRUCE G. MOHON | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF DARYL L. JONES, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF DAVID EFRON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF DAVID F. CALKINS | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF DAVID M. HOULISTON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF DWAYNE GREEN | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF FELICIA C. WEINGARTNER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF FRANCIS O. SCARPULLA | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF GARY A ANGEL | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF GIL AUCOIN | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF HARRIS & HOLMES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF JAMES SCOTT FARRIN | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF JAMES VASQUEZ, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF JAN MEYER & ASSOCIATES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF JEFFREY S. GLASSMAN | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF JOEL L HERZ | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF JOHN J. CIAFONE ESQ. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF KENNETH HILLER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF KENNETH W. DEJEAN | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF KEVIN B. HICKS & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF MICHAEL J. ROSEN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF P. RODNEY JACKSON | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF RANDALL P. GUNTER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF ROBERT R. PAGNIELLO | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF ROBERT W. SINK | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF SCHMID & VOILES | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF SEATON & BATES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF SIDNEY D. TORRES, III, APLC | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF STEPHEN URE | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF TERENCE J. SWEENEY, ESQ. | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF VELEZ COLON | Clear |
| Litigation Plaintiffs and Counsel | LAW OFFICES OF WES WILLIAMS JR., P.C. | Clear |
| Litigation Plaintiffs and Counsel | LAWRENCE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | LAWRENCE COUNTY, ALABAMA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | LAWRENCE COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | LAWRENCE COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | LAWRENCE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | LEA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LEAR WERTS LLP | Clear |
| Litigation Plaintiffs and Counsel | *LEBANON HMA, LLC F/K/A LEBANON HMA, INC.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | LEBLANC FANTACI VILLIO, LLC | Clear |
| Litigation Plaintiffs and Counsel | LEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LEE COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | LEE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | LEE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LEE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | LEE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | LEE MEMORIAL HEALTH SYSTEM, D/B/A LEE HEALTH | Clear |
| Litigation Plaintiffs and Counsel | LEECH LAKE BAND OF OJIBWE | Clear |
| Litigation Plaintiffs and Counsel | LEESBURG REGIONAL MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | LEFEVRE LITIGATION | Clear |
| Litigation Plaintiffs and Counsel | LEFEVRES (SCOTLAND) LTD | Clear |
| Litigation Plaintiffs and Counsel | LEFLORE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | LEGER & SHAW | Clear |
| Litigation Plaintiffs and Counsel | LEIST WARNER LLC | Clear |
| Litigation Plaintiffs and Counsel | LEITNER, WILLIAMS, DOOLEY AND NAPOLITAN | Clear |
| Litigation Plaintiffs and Counsel | LELAND FALCON, SHERIFF OF ASSUMPTION PARISH, LOUISINA IN HIS CAPACITY AS OFFICER EX OFFICIO OF THE ASSUMPTION PARISH SHERIFF'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | LENOIR COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | LENZE LAWYERS PLC | Clear |
| Litigation Plaintiffs and Counsel | LEON COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LEON COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | LESLIE MURRAY LAW | Clear |
| Litigation Plaintiffs and Counsel | LESTER E. COX MEDICAL CENTERS D/B/A COX MEDICAL CENTERS | Clear |
| Litigation Plaintiffs and Counsel | LEVENFELD PEARLSTEIN, LLC | Clear |
| Litigation Plaintiffs and Counsel | LEVIN FISHBEIN SEDRIN & BERMAN | Clear |
| Litigation Plaintiffs and Counsel | LEVIN LITIGATION, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LEVIN SEDRAN & BERMAN LLP | Clear |
| Litigation Plaintiffs and Counsel | LEVIN, PAPANTONIO, RAFFERTY, PROCTOR, BUCHANAN, O'BRIEN, BARR & MOUGEY, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LEVITTOWN FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | LEVY & PARTNERS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LEVY BALDANTE FINNEY & RUBENSTEIN, PC | Clear |
| Litigation Plaintiffs and Counsel | LEVY COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | LEWIS & OLIVER | Clear |
| Litigation Plaintiffs and Counsel | LEWIS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LEWIS COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | LEWIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | LEWIS COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | LEWIS COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | LEWIS S. WALKER IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LEXINGTON HOSPITAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | LEXINGTON, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT | Clear |
| Litigation Plaintiffs and Counsel | LIBERTY COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | LIBERTY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LICKING COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP | Clear |
| Litigation Plaintiffs and Counsel | *LIFEMARK HOSPITALS OF FLORIDA, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | LIFESTREAM BEHAVIORAL CENTER, INC. D/B/A LIFESTREAM BEHAVIORAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | LIGHTFOOT & NICHOLS | Clear |
| Litigation Plaintiffs and Counsel | LILLIS LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | LIMESTONE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY, NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | LINCOLN COUNTY, WISCONSIN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | LINKOUS LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | LINVILLE LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | LIPCON, MARGULIES, ALSINA & WINKLEMAN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | LIPPES MATHIAS WEXLER FRIEDMAN LLP | Clear |
| Litigation Plaintiffs and Counsel | LISA ANN GORSHE | Clear |
| Litigation Plaintiffs and Counsel | LISA F. FORD | Clear |
| Litigation Plaintiffs and Counsel | LISBON CITY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | LISMAN LECKERLING, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LITE DEPALMA GREENBERG & AFANADOR LLC | Clear |
| Litigation Plaintiffs and Counsel | LITIGATION ADVOCACY GROUP | Clear |
| Litigation Plaintiffs and Counsel | *LIVE OAK HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | LIVINGSTON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | LLOYD & HOGAN | Clear |
| Litigation Plaintiffs and Counsel | LNO, INC. | Clear |
| Litigation Plaintiffs and Counsel | LOCAL 22 HEALTH BENEFIT FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | LOCAL 342 UNITED MARINE DIVISION INSURANCE TRUST | Clear |
| Litigation Plaintiffs and Counsel | LOCAL 381 GROUP INSURANCE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | LOCAL 713 I.B.O.T.U. WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | LOCAL 8A-28A WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LOCKRIDGE GRINDAL NAUEN P.L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | LOGAN COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | LOGAN-THOMPSON, PC | Clear |
| Litigation Plaintiffs and Counsel | LOLA B. THOMAS | Clear |
| Litigation Plaintiffs and Counsel | LONG & LONG | Clear |
| Litigation Plaintiffs and Counsel | LONG COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | *LONGVIEW MEDICAL CENTER, L.P. D/B/A LONGVIEW REGIONAL MEDICAL CENTER* | Current Affiliate |
| Litigation Plaintiffs and Counsel | LOOKOUT MOUNTAIN COMMUNITY SERVICE BOARD | Clear |
| Litigation Plaintiffs and Counsel | LOPER LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | LOPEZ MCHUGH, LLP | Clear |
| Litigation Plaintiffs and Counsel | LORETTO HOSPITAL OF CHICAGO, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | LOS ANGELES COUNTY COUNSEL MARY C WICKHAM | Clear |
| Litigation Plaintiffs and Counsel | LOUDON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LOUDOUN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LOUDOUN COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | LOUISA COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | LOUISIANA AGRICULTURAL COMPENSATION SELF-INSURANCE FUND | Clear |
| Litigation Plaintiffs and Counsel | LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND | Clear |
| Litigation Plaintiffs and Counsel | LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY | Clear |
| Litigation Plaintiffs and Counsel | LOUISIANA HEALTH SERVICE AND INDEMNITY COMPANY D/B/A/ BLUE CROSS BLUE SHIELD OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | LOUISIANA LOGGERS SELF-INSURED FUND | Clear |
| Litigation Plaintiffs and Counsel | LOUISVILLE/JEFFERSON COUNTY METRO GOVERNMENT | Clear |
| Litigation Plaintiffs and Counsel | LOVE LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LOVELACE HEALTH SYSTEMS, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | LOWE EKLUND WAKEFIELD CO., LPA | Clear |
| Litigation Plaintiffs and Counsel | LOWE, MOBLEY, LOWE & LEDUKE | Clear |
| Litigation Plaintiffs and Counsel | LOWE, STEIN, HOFFMAN, ALLWEISS & HAUVER, LLP | Clear |
| Litigation Plaintiffs and Counsel | LOWER BRULE SIOUX TRIBE, SOUTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | LOWER MAKEFIELD TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | LOWER SOUTHAMPTON, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | LOWEY DANNENBERG, P.C. | Clear |
| Litigation Plaintiffs and Counsel | LOWNDES COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | LOWNDES COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LUBBOCK COUNTY DISTRICT ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES | Clear |
| Litigation Plaintiffs and Counsel | LUCAS COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | LUIS R. VERA & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | LUMMI TRIBE OF THE LUMMI RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | LUMMI TRIBE OF THE LUMMI RESERVATION, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | LUMPKIN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | LUNDY, LUNDY, SOILEAU & SOUTH, LLP | Clear |
| Litigation Plaintiffs and Counsel | LUNEAU & BECK, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | LUPARDUS LAW OFFICE | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | LUTHERAN SERVICES FLORIDA, INC. | Clear |
| Litigation Plaintiffs and Counsel | LUZERNE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LYCOMING COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | LYNCH DASKAL EMERY LLP | Clear |
| Litigation Plaintiffs and Counsel | LYON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | LYTTTON BAND OF POMO INDIANS, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | MAC LEGAL, PA | Clear |
| Litigation Plaintiffs and Counsel | MACLEAN LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MACOMB COUNTY EMPLOYEES RETIREMENT SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | MACON COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MACON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MACON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | MACOUPIN COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MACOUPIN COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | MACROBERTS SOLICITORS | Clear |
| Litigation Plaintiffs and Counsel | MADDOX ISAACSON CISNEROS LLP | Clear |
| Litigation Plaintiffs and Counsel | MADERA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MADISON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MADISON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MADISON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MADISON COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | MADISON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | MADISON COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | *MADISON HMA, LLC D/B/A MERIT HEALTH MADISON, MISSISSIPPI* | Current Affiliate |
| Litigation Plaintiffs and Counsel | MAGGA & MCDERMOTT, LLC | Clear |
| Litigation Plaintiffs and Counsel | MAGLEBY CATAXINOS & GREENWOOD | Clear |
| Litigation Plaintiffs and Counsel | MAGNACARE INSURANCE | Clear |
| Litigation Plaintiffs and Counsel | MAGNOLIA REGIONAL HEALTH CENTER, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | MAHAFFEY PICKENS TUCKER, LLP | Clear |
| Litigation Plaintiffs and Counsel | MAHASKA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MAHER GUILEY & MAHER PA | Clear |
| Litigation Plaintiffs and Counsel | MAHONING TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | MAINE COAST REGIONAL HEALTH FACILITIES | Clear |
| Litigation Plaintiffs and Counsel | MALLOY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | MANATEE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA | Clear |
| Litigation Plaintiffs and Counsel | MANCHESTER CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MANDELBAUM SALSBURG, PC | Clear |
| Litigation Plaintiffs and Counsel | MANITOWOC COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MANN & KEMP, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MANSFIELD BRONSTEIN & STONE, LLP | Clear |
| Litigation Plaintiffs and Counsel | MANSON JOHNSON CONNER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MANTIPLY & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | MAO-MSO RECOVERY II, LLC | Clear |
| Litigation Plaintiffs and Counsel | MAP TO HEALTH D/B/A RECOVERY UNPLUGGED | Clear |
| Litigation Plaintiffs and Counsel | MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO | Clear |
| Litigation Plaintiffs and Counsel | MARATHON COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MARCUM LAW OFFICE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MARCUS & MACK, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MARENGO COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MARGOLIS EDELSTEIN | Clear |
| Litigation Plaintiffs and Counsel | MARICOPA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MARICOPA COUNTY, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | MARIES COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | MARINETTE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MARINO ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY DISTRICT AND COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | MARION COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | MARION DIAGNOSTIC CENTER, LLC | Clear |
| Litigation Plaintiffs and Counsel | MARION HEALTHCARE, LLC | Clear |
| Litigation Plaintiffs and Counsel | *MARION HOSPITAL CORPORATION D/B/A HEARTLAND REGIONAL MEDICAL CENTER* | Former Affiliate |
| Litigation Plaintiffs and Counsel | MARION REGIONAL MEDICAL CENTER, INC. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | MARION, WEST VIRGINIA COUNTY BOARD OF EDUCATION | Clear |
| Litigation Plaintiffs and Counsel | MARIONEAUX & WILLIAMS, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | MARIPOSA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MARK A. SCHNEIDER, ESQ. | Clear |
| Litigation Plaintiffs and Counsel | MARK B. JACKSON, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | MARK C. CURRAN, JR., LAKE COUNTY SHERIFF | Clear |
| Litigation Plaintiffs and Counsel | MARK GARBER, DULY ELECTED SHERIFF OF LAFAYETTE PARISH | Clear |
| Litigation Plaintiffs and Counsel | MARK H. BLACK, ATTORNEY AT LAW P.C. | Clear |
| Litigation Plaintiffs and Counsel | MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | MARKOWITZ  HERBOLD PC | Clear |
| Litigation Plaintiffs and Counsel | MARKS & HARRISON | Clear |
| Litigation Plaintiffs and Counsel | MARLBORO COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | MARLBOROUGH LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MARLER SCHRUM | Clear |
| Litigation Plaintiffs and Counsel | MARLIN N. GUSMAN, SHERIFF ORLEANS PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | MARQUETTE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MARS, MARS & MARS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | MARSCHHAUSEN & FITZPATRICK, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MARSH & COTTER, LLP | Clear |
| Litigation Plaintiffs and Counsel | MARSHALL COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | MARSHALL COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MARSHALL COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | MARSHALL COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | MARTIN & JONES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MARTIN BAUGHMAN PLLC | Clear |
| Litigation Plaintiffs and Counsel | MARTIN COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | MARTIN WALKER, P C | Clear |
| Litigation Plaintiffs and Counsel | MARTINSVILLE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MARTZELL, BICKFORD & CENTOLA | Clear |
| Litigation Plaintiffs and Counsel | MARTZELL, BICKFORD & CENTOLA, A PROFESSIONAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | MARY IMMACULATE HOSPITAL, INCORPORATED | Clear |
| Litigation Plaintiffs and Counsel | MARYLAND OFFICE OF THE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | MARYVIEW HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | MASE MEBANE & BRIGGS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | MASE MEBANE, P.A. | Clear |
| Litigation Plaintiffs and Counsel | MASHANTUCKET (WESTERN) PEQUOT TRIBE, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | MASSAC MEMORIAL, LLC D/B/A MASSAC MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | MASSACHUSETTS ATTORNEY GENERAL OFFICE | Clear |
| Litigation Plaintiffs and Counsel | MASSACHUSETTS BRICKLAYERS & MASONS HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | MATTHEW JOHN SCHUMACHER | Clear |
| Litigation Plaintiffs and Counsel | *MATTHEW THORNTON HEALTH PLAN INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | MATTHEW JOHN SCHUMACHER | Clear |
| Litigation Plaintiffs and Counsel | MAURO ARCHER AND ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | MAVERICK COUNTY HOSPITAL DISTRICT, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | MAVERICK COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | MAXWELL LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | MAY LIGHTFOOT, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MAYFLOWER MUNICIPAL HEALTH GROUP, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | MAYHALL FONDREN BLAIZE | Clear |
| Litigation Plaintiffs and Counsel | MAYLE, LLC | Clear |
| Litigation Plaintiffs and Counsel | MAYOR & CITY COUNCIL OF BALTIMORE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | MAYOR AND CITY COUNCIL OF BALTIMORE | Clear |
| Litigation Plaintiffs and Counsel | MAYOR BRIAN BILLINGS ON BEHALF OF THE CITY OF POINT PLEASANT | Clear |
| Litigation Plaintiffs and Counsel | MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | MAYOR DAVID ADKINS, ON BEHALF OF THE TOWN OF HAMLIN, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | MAYOR DAVID WOOD ON BEHALF OF THE CITY OF MOUNDSVILLE | Clear |
| Litigation Plaintiffs and Counsel | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON AKA THE TOWN OF WEBSTER SPRINGS, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | MAYOR ELMER RAY SPENCE ON BEHALF OF THE TOWN OF DELBARTON | Clear |
| Litigation Plaintiffs and Counsel | MAYOR FARRIS BURTON, ON BEHALF OF THE TOWN OF WEST HAMLIN, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | MAYOR GARY A. MILLER ON BEHALF OF THE TOWN OF JUNIOR | Clear |
| Litigation Plaintiffs and Counsel | MAYOR HAROLD E. MILLER ON BEHALF OF THE CITY OF WEIRTON | Clear |
| Litigation Plaintiffs and Counsel | MAYOR MAUREEN LASKY-SETCHELL ON BEHALF OF THE CITY OF BELINGTON | Clear |
| Litigation Plaintiffs and Counsel | MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON | Clear |
| Litigation Plaintiffs and Counsel | MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI | Clear |
| Litigation Plaintiffs and Counsel | MAYOR SHEILA KESSLER ON BEHALF OF THE TOWN OF MATEWAN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | MAYOR THOMAS EVANS, JR., ON BEHALF OF THE TOWN OF OCEANA | Clear |
| Litigation Plaintiffs and Counsel | MAYOR VIRGINIA ANN MARTIN ON BEHALF OF THE CITY OF MULLENS | Clear |
| Litigation Plaintiffs and Counsel | MAYTTE TEXIDOR LOPEZ, ESQ. | Clear |
| Litigation Plaintiffs and Counsel | MAZIE SLATER KATZ & FREEMAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | MCAFEE & TAFT A PROFESSIONAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | MCBRAYER PLLC | Clear |
| Litigation Plaintiffs and Counsel | MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MCCABE, TROTTER & BEVERLY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MCCALLION & ASSOCIATES, LLP | Clear |
| Litigation Plaintiffs and Counsel | MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP | Clear |
| Litigation Plaintiffs and Counsel | MCCORMICK COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | MCCORVEY LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | MCCOY, HIESTAND & SMITH, P.L.C. | Clear |
| Litigation Plaintiffs and Counsel | MCCRANIE, SISTRUNK, ANZELMO, HARDY, MCDANIEL & WELCH, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | MCDANIEL, WOLFF & BENCA, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MCDERMOTT & HICKEY, LLC | Clear |
| Litigation Plaintiffs and Counsel | MCDONALD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MCDONALD WORLEY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MCDOWELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MCDOWELL, FAULK, & SHIRLEY, LLC | Clear |
| Litigation Plaintiffs and Counsel | MCDOWELL, WEST VIRGINIA COUNTY BOARD OF EDUCATION | Clear |
| Litigation Plaintiffs and Counsel | MCDUFFIE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MCGOWAN, HOOD & FELDER, LLC | Clear |
| Litigation Plaintiffs and Counsel | MCHENRY COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MCHENRY COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | MCHUGH FULLER LAW GROUP, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MCINTOSH COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MCINTYRE LAW | Clear |
| Litigation Plaintiffs and Counsel | MCKELLAR/HYDE, PLC | Clear |
| Litigation Plaintiffs and Counsel | MCKENZIE COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | MCKINLEY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MCLEAN COUNTY (ND) | Clear |
| Litigation Plaintiffs and Counsel | MCLEOD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MCLEOD COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | MCLEOD LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | MCMINN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MCNAMEE, HOSEA, JERNIGAN, KIM, GREENAN & LYNCH, P.A. | Clear |
| Litigation Plaintiffs and Counsel | *MCSA, L.L.C.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | MCSWEENEY LANGEVIN, LLC | Clear |
| Litigation Plaintiffs and Counsel | MDR LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | MEADE COUNTY FISCAL COURT, ON BEHALF OF MEADE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MEBCO | Clear |
| Litigation Plaintiffs and Counsel | MECHOOPDA INDIAN TRIBE OF CHICO RANCEHRIA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | MECKLENBURG COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MECKLENBURG COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | MEDFORD VOLUNTEER AMBULANCE | Clear |
| Litigation Plaintiffs and Counsel | MEDICAL CENTER AT CLINTON COUNTY, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | MEDICAL CENTER AT FRANKLIN, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | MEDICAL MUTUAL OF OHIO | Clear |
| Litigation Plaintiffs and Counsel | MEDICAL UNIVERSITY HOSPITAL AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | MEDICAL UNIVERSITY OF SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | MEDICAL WEST HOSPITAL AUTHORITY, AN AFFILIATE OF UAB HEALTH SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | MEDINA COUNTY PROSECUTOR | Clear |
| Litigation Plaintiffs and Counsel | MEEKER COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MEEKER COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | MEHRI & SKALET, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MEIGS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MEIGS COUNTY, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MEIJER DISTRIBUTION, INC. | Clear |
| Litigation Plaintiffs and Counsel | MEIJER, INC. | Clear |
| Litigation Plaintiffs and Counsel | MELISA J. WILLIAMS, ATTORNEY AT LAW | Clear |
| Litigation Plaintiffs and Counsel | MELTON LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MELVILLE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | MELVIN & POWELL | Clear |
| Litigation Plaintiffs and Counsel | MEMORIAL HOSPITAL AT GULFPORT, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | MENDOCINO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MENNONITE GENERAL HOSPITAL, INC., PUERTO RICO | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | MENOMINEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MENOMINEE INDIAN TRIBE OF WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE, AND HARDIN COUNTIES, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MENTASTA TRADITIONAL COUNCIL, INDIVIDUALLY AND ON BEHALF OF A CLASS OF FEDERALLY-RECOGNIZED INDIAN TRIBES SIMILARLY SITUATED WITHIN THE BOUNDARIES OF THE STATE OF ALASKA, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | MERCED COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MERCER COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MERCER COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | MERCY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | MERCY HOSPITAL OF BUFFALO | Clear |
| Litigation Plaintiffs and Counsel | MERCY HOUSE TEEN CHALLENGE, A NOT-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | MERIWETHER COUNTY, CHUCK SMITH IN HIS OFFICIAL CAPACITY AS THE SHERIFF, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MERIWETHER COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MERRICK LIBRARY | Clear |
| Litigation Plaintiffs and Counsel | MERRIMACK COUNTY - NAOMI BUTTERFIELD | Clear |
| Litigation Plaintiffs and Counsel | MESA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MESA COUNTY VALLEY SCHOOL DISTRICT 51 | Clear |
| Litigation Plaintiffs and Counsel | MESCALERO APACHE TRIBE, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | METALLIC LATHERS AND REINFORCING IRONWORKERS LOCAL 46 HEALTH & BENEFIT FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | *METRO KNOXVILLE HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | METROPOLITAN GOVERNMENT OF NASHVILLE | Clear |
| Litigation Plaintiffs and Counsel | MEYERS & FLOWERS, LLC | Clear |
| Litigation Plaintiffs and Counsel | MEYERS BUTH LAW GROUP PLLC | Clear |
| Litigation Plaintiffs and Counsel | MEYERS NAVE | Clear |
| Litigation Plaintiffs and Counsel | MEYERSON & O'NEILL | Clear |
| Litigation Plaintiffs and Counsel | MIAMI CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MIAMI-DADE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA, A FEDERALLY RECOGNIZED INDIAN TRIBE | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL A. THOMAS | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL B. SERLING PC | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL J. KRUEGER | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL J. MOORE, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL K JOHNSON | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL KAHN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL MACDONALD, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MICHAEL V. CLEGG APLC | Clear |
| Litigation Plaintiffs and Counsel | MICHIE HAMLETT PLLC | Clear |
| Litigation Plaintiffs and Counsel | MICHIGAN DEPARTMENT OF ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | MIDDLE FLINT AREA COMMUNITY SERVICE BOARD D/B/A MIDDLE FLINT BEHAVIORAL HEALTHCARE | Clear |
| Litigation Plaintiffs and Counsel | MIDDLETOWN TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | MIKA & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | MIKE HALE, IN HIS CAPACITY AS SHERIFF OF JEFFERSON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MIKE HAVERA, THE STATE ATTORNEY OF CHRISTIAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MIKE JOLLEY IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MIKE JONES, PC | Clear |
| Litigation Plaintiffs and Counsel | MIKE KILE IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MIKE LOVE & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | MIKE MOORE LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | MIKE TAYLOR IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | MIKE TAYLOR IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCLUDING BLEDSOE COUNTY, CITY OF PIKEVILLE, FRANKLIN COUNTY, CITY OF COWAN, CITY OF DECHERD, | Clear |
| Litigation Plaintiffs and Counsel | MIKE TAYLOR IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHALF OF CITY OF TULLAHOMA, CITY OF WINCHESTER, TOWN OF ESTILL SPRINGS, TOWN OF HUNTLAND, GRUNDY COUNTY, CITY OF COALMONT, | Clear |
| Litigation Plaintiffs and Counsel | MIKE TAYLOR IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHALF OF MARION COUNTY, CITY OF NEW HOPE, CITY OF SOUTH PITTSBURG, CITY OF WHITWELL, TOWN OF JASPER, TOWN OF KIMBALL, TOWN OF ORME, | Clear |
| Litigation Plaintiffs and Counsel | MIKE TAYLOR IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TWELFTH JUDICIAL DISTRICT AND ON BEHALF OF TOWN OF POWELLS CROSSROADS, RHEA COUNTY, CITY OF DAYTON, TOWN OF GRAYSVILLE, TOWN OF SPRING CITY, SEQUATCHIE COUNTY, | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | MIKE TAYLOR IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL ON BEHALF OF CITY OF GRUETLI-LAAGER, TOWN OF ALTAMONT, TOWN BEERSHEBA SPRINGS, TOWN OF MONTEAGLE, TOWN OF PALMER,  TOWN OF TRACY CITY, AND CITY OF DUNLAP | Clear |
| Litigation Plaintiffs and Counsel | MILAM COUNTY/DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MILBERG COLEMAN BRYSON PHILLIPS & GROSSMAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | MILBERG LLP | Clear |
| Litigation Plaintiffs and Counsel | MILES GRANDERSON, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | MILITZOK , LEVY, P.A. | Clear |
| Litigation Plaintiffs and Counsel | MILLARD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MILLARD COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | MILLE LACS BAND OF OJIBWE, A FEDERALLY RECOGNIZED INDIAN TRIBE, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | MILLER COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | MILLER FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | MILLER LAW GROUP, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MILLER PLACE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | MILLER SHAH LLP | Clear |
| Litigation Plaintiffs and Counsel | MILLS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MILWAUKEE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MINER, BARNHILL & GALLAND P.C. | Clear |
| Litigation Plaintiffs and Counsel | MINERAL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MINIDOKA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MINNEAPOLIS, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | MINNESOTA PRAIRIE HEALTH ALLIANCE | Clear |
| Litigation Plaintiffs and Counsel | MINUTE MEN SELECT, INC. | Clear |
| Litigation Plaintiffs and Counsel | MINUTE MEN, INC., ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | *MISSION TRAIL BAPTIST HOSPITAL* | Former Affiliate |
| Litigation Plaintiffs and Counsel | MISSISSIPPI ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | MISSISSIPPI BAND OF CHOCTAW INDIANS ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | MISSISSIPPI BAND OF CHOCTAW INDIANS, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | MISSISSIPPI BAPTIST MEDICAL CENTER INC. | Clear |
| Litigation Plaintiffs and Counsel | MISSOULA COUNTY, MONTANA | Clear |
| Litigation Plaintiffs and Counsel | MISSOURI ATTORNEY GENERAL'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | MITCHELL & SPEIGHTS, LLC | Clear |
| Litigation Plaintiffs and Counsel | MITCHELL A. TOUPS, LTD. | Clear |
| Litigation Plaintiffs and Counsel | MITCHELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MIZELL MEMORIAL HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | MOAPA BAND OF PAIUTE INDIANS, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | **MOBERLY HOSPITAL COMPANY, LLC D/B/A MOBERLY REGIONAL MEDICAL CENTER** | Current Affiliate |
| Litigation Plaintiffs and Counsel | MOBILE COUNTY BOARD OF HEALTH | Clear |
| Litigation Plaintiffs and Counsel | MOBILE COUNTY EMERGENCY MEDICAL SERVICES SYSTEM RESCUE SQUAD, INC., ALABAMA, A NONPROFIT CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | MOBILE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MODOC COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MODOC NATION, F/K/A THE MODOC TRIBE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | MOHAVE COUNTY, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | MOLINA HEALTHCARE, INC. | Clear |
| Litigation Plaintiffs and Counsel | MOLL LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | MOLOLAMKEN LLP | Clear |
| Litigation Plaintiffs and Counsel | MONITEAU COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | MONMOUTH COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | MONO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MONONGALIA COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | MONONGALIA COUNTY GENERAL HOSPITAL COMPANY | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY CORPORATION COUNSEL-LENNARD, GRAHAM & GOLDSMITH, P.L.C. | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY HEALTHCARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY LAW DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | MONROE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | MONTEREY COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | MONTES LAW GROUP, PC | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS EX REL. MATHIAS H. HECK, JR., PROSECUTING ATTORNEY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | MONTGOMERY PONDER, LLC | Clear |
| Litigation Plaintiffs and Counsel | MOONEY WIELAND PLLC | Clear |
| Litigation Plaintiffs and Counsel | MOONEY WIELAND SMITH & ROSE PLLC | Clear |
| Litigation Plaintiffs and Counsel | MOORE & RUTT, P.A. | Clear |
| Litigation Plaintiffs and Counsel | MOORE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MOORE LAW GROUP, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MOREHEAD CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | MOREHOUSE PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | MORELLI RATNER PC | Clear |
| Litigation Plaintiffs and Counsel | MORGAN & MORGAN COMPLEX LITIGATION GROUP | Clear |
| Litigation Plaintiffs and Counsel | MORGAN & MORGAN, P.C. | Clear |
| Litigation Plaintiffs and Counsel | MORGAN CITY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | MORGAN COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | MORGAN COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | MORGAN COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | MORGAN COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | MORGAN COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | MORGAN H. SWINSON, ATTORNEY AT LAW, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MORIARTY INJURY LAWYER, LLC | Clear |
| Litigation Plaintiffs and Counsel | MORISSET, SCHLOSSER, JOZWIAK & SOMERVILLE | Clear |
| Litigation Plaintiffs and Counsel | MORRIS, KINGS & HODGE. P.C. | Clear |
| Litigation Plaintiffs and Counsel | MORRISON COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | MORRISVILLE BOROUGH, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | MORROW & SHEPPARD, LLP | Clear |
| Litigation Plaintiffs and Counsel | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MORROW, MORROW, RYAN, BASSETT & HAIK | Clear |
| Litigation Plaintiffs and Counsel | MOTLEY RICE LLC | Clear |
| Litigation Plaintiffs and Counsel | MOUNT SINAI FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | MOUNT ST. MARY'S HOSPITAL OF NIAGARA FALLS | Clear |
| Litigation Plaintiffs and Counsel | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | MOUNTRAIL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MOWER COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | MRH CORP. | Clear |
| Litigation Plaintiffs and Counsel | MS. CENTER FOR POLICE & SHERIFF'S D/B/A JOYCE'S HOPE HOME | Clear |
| Litigation Plaintiffs and Counsel | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | MSP RECOVERY CLAIMS, SERIES LLC | Clear |
| Litigation Plaintiffs and Counsel | MSP RECOVERY CLAIMS, SERIES LLC, A DELAWARE LIMITED LIABILITY COMPANY | Clear |
| Litigation Plaintiffs and Counsel | MSP RECOVERY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | MSPA CLAIMS 1, LLC | Clear |
| Litigation Plaintiffs and Counsel | MSPA CLAIMS 1, LLC, A FLORIDA LIMITED LIABILITY COMPANY | Clear |
| Litigation Plaintiffs and Counsel | MTHIRTYSIX, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MUCKLESHOOT INDIAN TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | MUELLER LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | MUELLER LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | MULLENS & MULLENS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | MULLIN, HOARD & BROWN, LLP | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPAL LEAGUE WORKERS' COMPENSATION TRUST | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPAL LEGAL DEFENSE PROGRAM | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF ADJUNTAS, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF ARROYO, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF BARCELONETA, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF BAYAMON, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF CAGUAS, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF CANOVANAS, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF CATANO, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF CAYEY, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF CEIBA, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF CIDRA, PUERTO RICO | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF COAMO, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF GUAYAMA | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF GUAYANILLA | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF ISLA DE VIEQUES, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF JUNCOS, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF LOIZA, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF NORRISTOWN | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF RIO GRANDE, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF SAN JUAN, OF THE COMMONWEALTH OF PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF VEGA ALTA, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF VILLALBA, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MUNICIPALITY OF YABUCOA, PUERTO RICO | Clear |
| Litigation Plaintiffs and Counsel | MURPHY & MURPHY LLC | Clear |
| Litigation Plaintiffs and Counsel | MURPHY, ROGERS, SLOSS, GAMBEL & TOMPKINS | Clear |
| Litigation Plaintiffs and Counsel | MURRAY & MURRAY CO., L.P.A. | Clear |
| Litigation Plaintiffs and Counsel | MURRAY & MURRAY, LLC | Clear |
| Litigation Plaintiffs and Counsel | MURRAY, PLUMB & MURRAY | Clear |
| Litigation Plaintiffs and Counsel | MUSCATINE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | MUSKEGON COUNTY, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | MWH LAW GROUP LLP | Clear |
| Litigation Plaintiffs and Counsel | NACK RICHARDON & NACK, P.C. | Clear |
| Litigation Plaintiffs and Counsel | *NACOGDOCHES MEDICAL CENTER* | Former Affiliate |
| Litigation Plaintiffs and Counsel | NANCE, PATO & STOUT | Clear |
| Litigation Plaintiffs and Counsel | NAPA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | ***NAPLES HMA, LLC*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | NAPLOI SHKOLNIK, PLLC | Clear |
| Litigation Plaintiffs and Counsel | NAPOLI SHKOLNIK & ASSOC., PLLC | Clear |
| Litigation Plaintiffs and Counsel | NAPOLI SHKOLNIK LLC | Clear |
| Litigation Plaintiffs and Counsel | NAPOLI SHKOLNIK, PLLC | Clear |
| Litigation Plaintiffs and Counsel | NAPOLI, BERN, RIPKA, SHKOLNIK & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | NARRAGANSETT INDIAN TRIBE, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | NASS CANCELLIERE | Clear |
| Litigation Plaintiffs and Counsel | ***NASSAU COUNTY ATTORNEY*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | ***NASSAU COUNTY, NEW YORK*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | NASSAU UNIVERSITY MEDICAL CENTER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | NASTLAW LLC | Clear |
| Litigation Plaintiffs and Counsel | ***NATCHEZ HOSPITAL COMPANY, LLC D/B/A MERIT HEALTH NATCHEZ, DELAWARE*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | NATCHITOCHES PARISH COUNCIL | Clear |
| Litigation Plaintiffs and Counsel | NATHANIEL K SCEARCY | Clear |
| Litigation Plaintiffs and Counsel | NATIONAL CHOICE LAWYERS | Clear |
| Litigation Plaintiffs and Counsel | *NATIONAL HEALTHCARE OF MT. VERNON, INC. D/B/A CROSSROADS COMMUNITY HOSPITAL* | Former Affiliate |
| Litigation Plaintiffs and Counsel | NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | NATIVE VILLAGE OF AFOGNAK | Clear |
| Litigation Plaintiffs and Counsel | NATIVE VILLAGE OF PORT HEIDEN | Clear |
| Litigation Plaintiffs and Counsel | NAUMES LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | ***NAVAJO COUNTY ATTORNEY*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | NAVAJO COUNTY, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | ***NAVAJO NATION, NEW MEXICO, ARIZONA AND UTAH*** | Current Client |
| Litigation Plaintiffs and Counsel | ***NAVARRO HOSPITAL, L.P. D/B/A NAVARRO REGIONAL HOSPITAL*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | NEAL & HARWELL, PLC | Clear |
| Litigation Plaintiffs and Counsel | NEAL H. HOWARD & ASSOCIATES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | NEBLETT, BEARD & ARSENAULT | Clear |
| Litigation Plaintiffs and Counsel | NECA-IBEW WELFARE TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | NEIL T. LEIFER LLC | Clear |
| Litigation Plaintiffs and Counsel | NELSON, BRYAN & CROSS | Clear |
| Litigation Plaintiffs and Counsel | NESCONSET FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | NESHOBA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | NEVADA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | NEW HANOVER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | NEW HORIZONS COMMUNITY SERVICE BOARD | Clear |
| Litigation Plaintiffs and Counsel | NEW LIFE CHURCH OF GOD D/B/A PROJECT NEW START, INC. | Clear |
| Litigation Plaintiffs and Counsel | NEW MADRID COUNTY | Clear |
| Litigation Plaintiffs and Counsel | NEW MEXICO ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | NEW ORLEANS CITY ATTORNEY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | NEW ORLEANS MISSION, INC., LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | NEW YORK CITY DISTRICT COUNCIL OF CARPENTERS WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES | Clear |
| Litigation Plaintiffs and Counsel | NEW YORK STATE TEAMSTERS COUNCIL HEALTH AND HOSPITAL FUND | Clear |
| Litigation Plaintiffs and Counsel | NEW, TAYLOR & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | NEWBERRY COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | NEWLAND & NEWLAND, LLP | Clear |
| Litigation Plaintiffs and Counsel | NEWLANDS AND CLARK | Clear |
| Litigation Plaintiffs and Counsel | NEWMANS MEDICAL SERVICES, INC., ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | NEWSOME MELTON | Clear |
| Litigation Plaintiffs and Counsel | NEWTON COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | NEWTON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | NEWTOWN TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | NEZ PERCE TRIBE, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | *NHCI OF HILLSBORO, INC. D/B/A HILL REGIONAL HOSPITAL* | Current Affiliate |
| Litigation Plaintiffs and Counsel | NIAGARA COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | NIAGARA FALLS MEMORIAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | NICAUD & SUNSERI, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | NICHOLAS COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | NICHOLAS COUNTY FISCAL COURT, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | NICK KAHL, LLC | Clear |
| Litigation Plaintiffs and Counsel | NISQUALLY INDIAN TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | NIX, PATTERSON & ROACH, LLP | Clear |
| Litigation Plaintiffs and Counsel | NIXON, VOGELMAN, SLAWSKY & SIMONEAU, P.A. | Clear |
| Litigation Plaintiffs and Counsel | NOBLE COUNTY, OHIO BY THE NOBLE COUNTY COMMISSIONERS, 210 COURTHOUSE, CALDWELL, OH 43724 | Clear |
| Litigation Plaintiffs and Counsel | NODAWAY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | NOITU INSURANCE TRUST FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | NOLA SJH II, LLC | Clear |
| Litigation Plaintiffs and Counsel | NORMAN & EDEM PLLC | Clear |
| Litigation Plaintiffs and Counsel | NORTH ARKANSAS MEDICAL SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | NORTH BROWARD HOSPITAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | NORTH CENTRAL BAPTIST HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | NORTH MERRICK FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | NORTH MISSISSIPPI MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | NORTH PATCHOGUE FIRE DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | NORTH SHORE MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | NORTH SUNFLOWER MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | NORTH SUNFLOWER MEDICAL CENTER, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | NORTHAMPTON COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | NORTHAMPTON COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | *NORTHEAST BAPTIST HOSPITAL* | Former Affiliate |
| Litigation Plaintiffs and Counsel | NORTHEAST CARPENTERS FUNDS | Clear |
| Litigation Plaintiffs and Counsel | NORTHEAST KINGDOM HUMAN SERVICES, INC. | Clear |
| Litigation Plaintiffs and Counsel | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | Clear |
| Litigation Plaintiffs and Counsel | NORTHERN ARAPAHO TRIBE, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | NORTHERN CHEYENNE TRIBE, MONTANA | Clear |
| Litigation Plaintiffs and Counsel | NORTHUMBERLAND COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | NORTHUMBERLAND COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | ***NORTHWEST ARKANSAS HOSPITALS, LLC*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | ***NORTHWEST HOSPITAL, LLC*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | ***NORTHWEST HOSPITAL, LLC, ARIZONA*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | NORTHWESTERN BAND OF THE SHOSHONE NATION, UTAH | Clear |
| Litigation Plaintiffs and Counsel | NORTON COMMUNITY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | NORTON SOUND HEALTH CORPORATION, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | NUECES COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | NUECES COUNTY HOSPITAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | NUSSBAUM LAW GROUP PC | Clear |
| Litigation Plaintiffs and Counsel | NYE COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | NYE COUNTY, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | ***OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER*** | Current Affiliate |
| Litigation Plaintiffs and Counsel | OAKLAND CITY ATTORNEY BARBARA J PARKER | Clear |
| Litigation Plaintiffs and Counsel | OAKLAND COUNTY CORPORATION COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | *OASIS HOSPITAL* | Former Affiliate |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | *OASIS HOSPITAL, ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | OBAGI LAW GROUP PC | Clear |
| Litigation Plaintiffs and Counsel | OBION COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | O'BRIEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | O'BRIEN HOUSE TREATMENT CENTER | Clear |
| Litigation Plaintiffs and Counsel | O'BRIEN LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | OCEAN COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | OCHILTREE COUNTY HOSPITAL DISTRICT, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | OCHS LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | OCONEE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | OCONTO COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ODOM & DES ROCHES LLP | Clear |
| Litigation Plaintiffs and Counsel | ODOM & DES ROCHES, LLC | Clear |
| Litigation Plaintiffs and Counsel | ODYSSEY HOUSE LOUISIANA, INC. | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF ATTORNEY GENERAL, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF CITY ATTORNEY FOR CITY COMMISSIONERS OF CITY OF CAMBRIDGE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF COUNTY ATTORNEY FOR COUNTY COMMISSIONERS OF DORCHESTER COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF COUNTY ATTORNEY, SARASOTA | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF COUNTY COUNCIL OF SANTA CLARA | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF COUNTY COUNSEL COUNTY OF LOS ANGELES | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF COUNTY COUNSEL COUNTY OF SAN BERNARDINO | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF GENERAL COUNSEL, CITY OF JACKSONVILLE | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF HARRIS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF PHOENIX CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF PLACER COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF SONOMA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE ATTORNEY GENERAL FOR THE STATE OF ALASKA | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE ATTORNEY GENERAL OF ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE ATTORNEY GENERAL OF IOWA | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE ATTORNEY GENERAL, CONSUMER PROTECTION & ADVOCACY SECTION | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE CITY ATTORNEY- CITY OF SAN JOSE | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE CITY OF OAKLAND | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE COUNTY COUNSELOR | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE KANSAS ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE KENT CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE LOS ANGELES CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE MAYOR | Clear |
| Litigation Plaintiffs and Counsel | OFFICE OF THE UTAH ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | OGAWA, LAU, NAKAMURA & JEW | Clear |
| Litigation Plaintiffs and Counsel | OGLALA LAKOTA SIOUX TRIBE, SOUTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | OGLETHORPE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | OHIO CARPENTERS' HEALTH FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED, OHIO | Clear |
| Litigation Plaintiffs and Counsel | OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | OHIO COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | OHIO COUNTY FISCAL COURT, ON BEHALF OF OHIO COUNTY | Clear |
| Litigation Plaintiffs and Counsel | OKALOOSA COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | OKLAHOMA ATTORNEY GENERAL'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | OLEAN GENERAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | O'LEARY, SHELTON, CORRIGAN, PETERSON, DALTON & QUILLIN, LLC | Clear |
| Litigation Plaintiffs and Counsel | OLIVER LAW GROUP PC | Clear |
| Litigation Plaintiffs and Counsel | OLMSTED COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | OLYMPIA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | O'MALLEY & LANGAN LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | ONDER LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | ONDER LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | ONDER, SHELTON, OLEARY & PETERSON, LLC | Clear |
| Litigation Plaintiffs and Counsel | ONEIDA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | *ONEIDA NATION, WISCONSIN* | Former Client |
| Litigation Plaintiffs and Counsel | O'NEIL CANNON HOLLMAN DEJONG & LAING SC | Clear |
| Litigation Plaintiffs and Counsel | ONEILL LAW LLP | Clear |
| Litigation Plaintiffs and Counsel | O'NEILL, WILLIAM & DOROTHY - PROFESSOR OF LAW EMERITUS NOTRE DAME LAW SCHOOL | Clear |
| Litigation Plaintiffs and Counsel | ONSLOW COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ONTARIO COUNTY ATTORNEY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | OPELOUSAS GENERAL HOSPITAL AUTHORITY, A LOUISIANA PUBLIC TRUST, D/B/A/ OPELOUSAS GENERAL HEALTH SYSTEM, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | *OPTIMUM HEALTHCARE INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | ORANGE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ORANGE COUNTY (CA) DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ORANGE COUNTY (NY) ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ORANGE COUNTY (TX) DISTRICT AND COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ORANGE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | ORANGE COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | OREGON DEPT OF JUSTICE | Clear |
| Litigation Plaintiffs and Counsel | O'REILLY RANCILIO P.C. | Clear |
| Litigation Plaintiffs and Counsel | ORLAND FIRE PROTECTION DISTRICT, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | **ORO VALLEY HOSPITAL, LLC** | Current Affiliate |
| Litigation Plaintiffs and Counsel | **ORO VALLEY HOSPITAL, LLC, ARIZONA** | Current Affiliate |
| Litigation Plaintiffs and Counsel | *ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC, ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | OSAGE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | OSAGE NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | OSBORNE & FRANCIS | Clear |
| Litigation Plaintiffs and Counsel | OSBORNE , ASSOCIATES LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | OSCEOLA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | OSCEOLASC LLC | Clear |
| Litigation Plaintiffs and Counsel | OSWEGO COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | OTERO COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OTERO COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | OTHS, HEISER, MILLER, WAIGAND & CLAGG, LLC | Clear |
| Litigation Plaintiffs and Counsel | OTOE-MISSOURIA TRIBE OF INDIANS, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | OUACHITA PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | OUR LADY OF BELLEFONTE HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | OUTAGAMIE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | OVERHOLT, ESQ., RALPH | Clear |
| Litigation Plaintiffs and Counsel | OVERTON & ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | OVERTON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | OWENS MOSS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | OWYHEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | OXNARD CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | OZARK COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | OZAUKEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | P. RODNEY JACKSON | Clear |
| Litigation Plaintiffs and Counsel | PA OFFICE OF ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | PAGE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PAGE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PAINTING INDUSTRY INSURANCE FUND | Clear |
| Litigation Plaintiffs and Counsel | *PAINTSVILLE HOSPITAL COMPANY, LLC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | PALA BAND OF MISSION INDIANS, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | PALM BEACH COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | PALM BEACH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | *PALM BEACH GARDENS COMMUNITY HOSPITAL, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | PALMER LAW GROUP, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | PALO PINTO COUNTY HOSPITAL DISTRICT A/K/A PALO PINTO GENERAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | PAMLICO COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PANOLA COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PANOLA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PANSING HOGAN ERNST & BACHMAN LLP | Clear |
| Litigation Plaintiffs and Counsel | PAOLI LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | PAR GROUP, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | PARAFINCZUK WOLF SUSEN | Clear |
| Litigation Plaintiffs and Counsel | PARISH ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PARISH GUY CASTILLO, PC | Clear |
| Litigation Plaintiffs and Counsel | PARISH OF DESOTO, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | PARISH OF LIVINGSTON, A POLITICAL SUBDIVISION OF THE STATE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | PARISH OF ST. JOHN THE BAPTIST, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | PARK & DURHAM | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | PARK EMPLOYEES' AND RETIREMENT BOARD EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | Clear |
| Litigation Plaintiffs and Counsel | PARK EMPLOYEES' ANNUITY AND BENEFIT FUND OF CHICAGO | Clear |
| Litigation Plaintiffs and Counsel | PARKER AND LUNDY ATTORNEYS | Clear |
| Litigation Plaintiffs and Counsel | PARKER COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PARKER WAICHMAN LLP | Clear |
| Litigation Plaintiffs and Counsel | PARKOWSKI, GUERKE & SWAYZE, P.A. | Clear |
| Litigation Plaintiffs and Counsel | PARKS LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | PARRISH KRUIDENIER DUNN GENTRY ET AL | Clear |
| Litigation Plaintiffs and Counsel | PASCO COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | PASCUA YAQUI TRIBE | Clear |
| Litigation Plaintiffs and Counsel | PASCUA YAQUI TRIBE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | PASQUOTANK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PASSAIC COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP, MAINE | Clear |
| Litigation Plaintiffs and Counsel | PASSAMAQUODDY TRIBE-PLEASANT POINT, MAINE | Clear |
| Litigation Plaintiffs and Counsel | PASTERNACK, TILKER, ZIEGLER, WALSH, STANTON & ROMANO LLP | Clear |
| Litigation Plaintiffs and Counsel | PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PATRICK C. SMITH, LLC | Clear |
| Litigation Plaintiffs and Counsel | PATRICK COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PATRICK G. KEHOE, JR., APLC | Clear |
| Litigation Plaintiffs and Counsel | PATRICK, BEARD, SCHULMAN & JACOWAY, PC | Clear |
| Litigation Plaintiffs and Counsel | PATTY & YOUNG ATTORNEYS AT LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | PAUL D. HENDERSON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | PAUL KNOPF BIGGER | Clear |
| Litigation Plaintiffs and Counsel | PAUL L. AGNEW, ATTORNEY AT LAW | Clear |
| Litigation Plaintiffs and Counsel | PAUL S. ROTHSTEIN | Clear |
| Litigation Plaintiffs and Counsel | PAWNEE NATION OF OKLAHOMA, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | PAYETTE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PEACH COUNTY, TERRY DEESE IN HIS OFFICIAL CAPACITY AS THE SHERIFF, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | PEACOCK JOHNSTON | Clear |
| Litigation Plaintiffs and Counsel | PEARL RIVER COUNTY HOSPITAL & NURSING HOME | Clear |
| Litigation Plaintiffs and Counsel | PEARL RIVER COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PEDERSEN AND WHITEHEAD | Clear |
| Litigation Plaintiffs and Counsel | PEMBINA COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | PEMISCOT COUNTY, (MO) | Clear |
| Litigation Plaintiffs and Counsel | PENDLETON COUNTY FISCAL COURT, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | PENDLEY, BAUDIN & COFFIN, LLP | Clear |
| Litigation Plaintiffs and Counsel | PENN-HARRIS-MADISON SCHOOL CORP. | Clear |
| Litigation Plaintiffs and Counsel | PENN-HARRIS-MADISON SCHOOL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | PENNINGTON COUNTY, SOUTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | PENNSYLVANIA EMPLOYEES BENEFIT TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | PENOBSCOT COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF PULASKI COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF SHELBY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH MICHAEL E GATES CITY ATTORNEY FOR THE CITY OF HUNTINGTON BEACH CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY COUNSEL DONNA ZIEGLER | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ANAHEIM CITY ATTORNEY ROBERT FABELA | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ENCINITAS CITY ATTORNEY LESLIE DEVANEY | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH LA HABRA CITY ATTORNEY RICHARD D. JONES | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH LA MESA CITY ATTORNEY GLENN SABINE | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH OXNARD CITY ATTORNEY STEPHEN FISCHER | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH PLACENTIA CITY ATTORNEY CHRISTIAN BETTENHAUSEN | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | PEPIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PERRIN, LANDRY, DELAUNAY | Clear |
| Litigation Plaintiffs and Counsel | PERRY & SENSOR | Clear |
| Litigation Plaintiffs and Counsel | PERRY & YOUNG, P.A. | Clear |
| Litigation Plaintiffs and Counsel | PERRY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | PERRY COUNTY FISCAL COURT, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | PERRY COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | PERRY COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PERSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PETER BALLANTYNE CREE NATION | Clear |
| Litigation Plaintiffs and Counsel | PETER PHILLIPS LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | PETER PHILLIPS LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | PETER SAFIRSTEIN | Clear |
| Litigation Plaintiffs and Counsel | PETERS LAW FIRM, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | PETERS MURDAUGH PARKER ELTZROTH & DETRICK, P.A. | Clear |
| Litigation Plaintiffs and Counsel | PETRONE & PETRONE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | PETTIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | PHELPS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | PHELPS, JENKINS, GIBSON & FOWLER, LLP | Clear |
| Litigation Plaintiffs and Counsel | PHENIX CITY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | PHILADELPHIA DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | PHILLIP TERRELL, DULY ELECTED DISTRICT ATTORNEY FOR RAPIDES PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | PHILLIPS HOSPITAL COMPANY, LLC | Clear |
| Litigation Plaintiffs and Counsel | PHIPPS DEACON PURNELL PLLC | Clear |
| Litigation Plaintiffs and Counsel | PHIPPS ORTIZ TALAFUSE PLLC | Clear |
| Litigation Plaintiffs and Counsel | PIATT COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PIATT COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | PICKETT COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | PIERCE COUNTY PROSECUTING ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | PIERCE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | PIERCE COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | PIERCE COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | PIERCE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | PIKE COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | PIKE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | PIKE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | PIKE COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | PIKE COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | PIKEVILLE MEDICAL CENTER, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | PINAL COUNTY, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | PINE COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | PINELAND BEHAVIORAL HEALTH AND DEVELOPMENTAL DISABILITIES CSB | Clear |
| Litigation Plaintiffs and Counsel | PINELLAS COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | **PINEY WOODS HEALTHCARE SYSTEM, L.P. D/B/A WOODLAND HEIGHTS MEDICAL CENTER** | Current Affiliate |
| Litigation Plaintiffs and Counsel | PINOLEVILLE POMO NATION, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | PINTO COATES KYRE & BOWERS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN | Clear |
| Litigation Plaintiffs and Counsel | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | PIPE TRADE SERVICES MN WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | PIPE TRADES SERVICES MN WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | PIPEFITTERS LOCAL 636 INSURANCE FUND, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | PIPPA PASSES CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PITT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PITTENGER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | PITTMAN LAW FIRM, APLC | Clear |
| Litigation Plaintiffs and Counsel | PITTMAN, ROBERTS & WELSH, PLLC | Clear |
| Litigation Plaintiffs and Counsel | PITTSYLVANIA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PITTSYLVANIA COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PITZER SNODGRASS, P.C. | Clear |
| Litigation Plaintiffs and Counsel | PIUTE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | PLACENTIA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | PLAINS TOWNSHIP, PENNSYLVANIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | PLAINVIEW-OLD BETHPAGE PUBLIC LIBRARY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | PLAQUEMINES COMMUNITY CARE CENTERS FOUNDATION, INC. | Clear |
| Litigation Plaintiffs and Counsel | PLEASANTS COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PLEVIN & GALLUCCI COMPANY, L.P.A. | Clear |
| Litigation Plaintiffs and Counsel | PLUMAS COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | PLUMBERS & PIPEFITTERS LOCAL 178 HEALTH & WELFARE TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | PLUMBERS AND STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | PLUMBERS LOCAL UNION NO. 1 WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | PLUMBERS LOCAL UNION NO. 68 WELFARE FUND, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | PLUMBERS LOCAL UNION NO. 690 HEALTH PLAN ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | PLYMOUTH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PMI LEGAL SERVICES, LLC | Clear |
| Litigation Plaintiffs and Counsel | **POARCH BAND OF CREEK INDIANS** | Current Client |
| Litigation Plaintiffs and Counsel | POCAHONTAS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | POCAHONTAS COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PODHURST ORSECK, P.A. | Clear |
| Litigation Plaintiffs and Counsel | POGUST BRASLOW & MILLROOD, LLC | Clear |
| Litigation Plaintiffs and Counsel | POGUST MILLROOD, LLC | Clear |
| Litigation Plaintiffs and Counsel | POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | POLK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | POLK COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | POLK COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | POLK COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | POLK COUNTY, IOWA | Clear |
| Litigation Plaintiffs and Counsel | POLK COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | POMPEY & POMPEY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | PONCA TRIBE OF NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | PONTOTOC HEALTH SERVICES, INC. | Clear |
| Litigation Plaintiffs and Counsel | POOLE & POOLE ATTORNEYS | Clear |
| Litigation Plaintiffs and Counsel | POPE PARKER JENKINS, P.A | Clear |
| Litigation Plaintiffs and Counsel | POPE, MCGLAMRY, KILPATRICK, MORRISON & NORWOOD, P.C. | Clear |
| Litigation Plaintiffs and Counsel | **POPLAR BLUFF REGIONAL MEDICAL CENTER, LLC D/B/A POPLAR BLUFF REGIONAL MEDICAL CENTER - NORTH AND POPLAR BLUFF REGIONAL MEDICAL CENTER - SOUTH** | Current Affiliate |
| Litigation Plaintiffs and Counsel | **PORT CHARLOTTE HMA, LLC** | Current Affiliate |
| Litigation Plaintiffs and Counsel | PORT GAMBLE SKLALLAM TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | PORT WASHINGTON WATER DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | PORTAGE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | PORTEOUS, HAINKEL AND JOHNSON, LLP | Clear |
| Litigation Plaintiffs and Counsel | PORTER COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | POST, FOUSHEE AND PATTON | Clear |
| Litigation Plaintiffs and Counsel | POTOMAC VALLEY HOSPITAL OF W. VA., INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | POTTAWATTAMIE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | POTTER VALLEY TRIBE | Clear |
| Litigation Plaintiffs and Counsel | POVALL & JEFFREYS PA | Clear |
| Litigation Plaintiffs and Counsel | POWELL & MAJESTRO, PLLC | Clear |
| Litigation Plaintiffs and Counsel | POWER ROGERS LLP | Clear |
| Litigation Plaintiffs and Counsel | POWER SOLICITORS | Clear |
| Litigation Plaintiffs and Counsel | POWESHIEK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | POYNTER LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | PRAIRIE BAND OF POTAWATOMI NATION | Clear |
| Litigation Plaintiffs and Counsel | PRAIRIE ISLAND INDIAN COMMUNITY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | PREMERA BLUE CROSS | Clear |
| Litigation Plaintiffs and Counsel | PRENTISS COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PRESTIGE LAW FIRM PC | Clear |
| Litigation Plaintiffs and Counsel | PRESTON BOHANNON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | PRESTON MEMORIAL HOSPITAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | PRESTON MEMORIAL HOSPITAL CORPORATION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PREUSS FOSTER LAW | Clear |
| Litigation Plaintiffs and Counsel | PRICE ARMSTRONG, LLC | Clear |
| Litigation Plaintiffs and Counsel | PRICE COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | PRICKETT, JONES & ELLIOTT, P.A. | Clear |
| Litigation Plaintiffs and Counsel | PRIETO, MARIGLIANO, HOLBERT & PRIETO, LLC | Clear |
| Litigation Plaintiffs and Counsel | PRIM & MENDHEIM, LLC | Clear |
| Litigation Plaintiffs and Counsel | PRIMARY PURPOSE CENTER INC. | Clear |
| Litigation Plaintiffs and Counsel | PRINCE GEORGE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PRINCE GEORGES COUNTY, MARYLAND | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | PRINCE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | PRINCE, GLOVER & HAYES | Clear |
| Litigation Plaintiffs and Counsel | PRINCETON COMMUNITY HOSPITAL ASSOCIATION, INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PRIORITY HEALTH | Clear |
| Litigation Plaintiffs and Counsel | PRITT & SPANO, PLLC | Clear |
| Litigation Plaintiffs and Counsel | PROCHASKA, HOWELL & PROCHASKA LLC | Clear |
| Litigation Plaintiffs and Counsel | PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | Clear |
| Litigation Plaintiffs and Counsel | PROGRESSIVE MEDICAL MANAGEMENT OF BATESVILLE D/B/A PANOLA MEDICAL CENTER, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | PROSECUTING ATTORNEY FOR SUMMIT COUNTY SHERRI BEVAN WALSH | Clear |
| Litigation Plaintiffs and Counsel | PROVOST UMPHREY LAW FIRM LLP | Clear |
| Litigation Plaintiffs and Counsel | PUBLIC SERVICE INSURANCE COMPANY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | PUEBLO COUNTY, COLORADO | Clear |
| Litigation Plaintiffs and Counsel | PUEBLO OF POJOAQUE, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | PUGLIESE, FINNEGAN, SHAFFER & FERENTINO, LLC | Clear |
| Litigation Plaintiffs and Counsel | PULASKI COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | PULASKI COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | PULASKI COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | PULASKI COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | PULASKI KHERKHER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | PULASKI LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | *PUNTA GORDA HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | PUTNAM COUNTY SCHOOL BOARD | Clear |
| Litigation Plaintiffs and Counsel | PUTNAM COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | PUYALLUP TRIBE OF INDIANS, A/K/A PUYALLUP TRIBE OF THE PUYALLUP RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | PYRAMID LAKE PAIUTE TRIBE OF THE PYRAMID LAKE RESERVATION, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | *QHG OF ENTERPRISE, INC.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | QUAPAW TRIBE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | QUECHAN TRIBE OF THE FORT YUMA INDIAN RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | QUETGLAS LAW OFFICE P.S.C. | Clear |
| Litigation Plaintiffs and Counsel | QUILEUTE TRIBE OF THE QUILEUTE RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | QUINAULT INDIAN NATION, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | QUITMAN COUNTY HOSPITAL, LLC | Clear |
| Litigation Plaintiffs and Counsel | R D JACKSON LAW OFFICE LLC | Clear |
| Litigation Plaintiffs and Counsel | R. JEFFREY PERLOFF, P.C. | Clear |
| Litigation Plaintiffs and Counsel | R. RYLAND PERCY, III | Clear |
| Litigation Plaintiffs and Counsel | R.N. 'BUTCH' REECE IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | RABUN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | RACINE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | RADICE LAW FIRM, PC | Clear |
| Litigation Plaintiffs and Counsel | RAGAIN & CLARK, PC | Clear |
| Litigation Plaintiffs and Counsel | RAINWATER, HOLT & SEXTON, P.A. | Clear |
| Litigation Plaintiffs and Counsel | RALLS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | RALPH C. OHM | Clear |
| Litigation Plaintiffs and Counsel | RAMIREZ, RION J. | Clear |
| Litigation Plaintiffs and Counsel | RAMOS LAW | Clear |
| Litigation Plaintiffs and Counsel | RAMSEY BENNETT IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | RAMSEY COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | RAMSEY COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | *RANDALL'S FOOD & DRUG LP* | Current Affiliate |
| Litigation Plaintiffs and Counsel | RANDOLPH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | RANDOLPH COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | RANDOLPH COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | RANDOLPH COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | RANDY F. ROYAL IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WARE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | RANDY SEAL, DULY ELECTED SHERIFF OF WASHINGTON PARISH | Clear |
| Litigation Plaintiffs and Counsel | RANDY SMITH, SHERIFF OF ST. TAMMANY PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | RANIER, GAYLE & ELLIOT | Clear |
| Litigation Plaintiffs and Counsel | RANKIN BAPTIST ASSOCIATION D/B/A CROSSROADS COUNSELING CENTER | Clear |
| Litigation Plaintiffs and Counsel | RANSOM COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | RAPIDES PARISH POLICE JURY | Clear |
| Litigation Plaintiffs and Counsel | RAPPAPORT, GLASS, LEVINE, & ZULLO, LLP. | Clear |
| Litigation Plaintiffs and Counsel | RAWLINGS AND ASSOCIATES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | RAY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | RD BURNS | Clear |
| Litigation Plaintiffs and Counsel | REARDON LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | REBEIN BROTHERS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | *RED BUD ILLINOIS HOSPITAL COMPANY, LLC D/B/A RED BUD REGIONAL HOSPITAL* | Former Affiliate |
| Litigation Plaintiffs and Counsel | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ASSISTANT TRIBAL ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS, ATTN: LEGAL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | RED LAKE BAND OF CHIPPEWA INDIANS, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | RED RIVER FIRE PROTECTION DISTRICT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | RED RIVER PARISH | Clear |
| Litigation Plaintiffs and Counsel | REDDICK MOSS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | REDWOOD CONTRACTING CORP., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF REDWOOD VALLEY RANCHERIA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | REEVES & MESTAYER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | REICH & BINSTOCK, LLP | Clear |
| Litigation Plaintiffs and Counsel | REILLY POZNER LLP | Clear |
| Litigation Plaintiffs and Counsel | RELIABLE PHARMACY | Clear |
| Litigation Plaintiffs and Counsel | RENNE PUBLIC LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | RENO COUNTY COUNSELOR | Clear |
| Litigation Plaintiffs and Counsel | RENO-SPARKS INDIAN COLONY, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | *RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH* | Former Affiliate |
| Litigation Plaintiffs and Counsel | RETAILER PLAINTIFFS | Clear |
| Litigation Plaintiffs and Counsel | RETIRED FIREFIGHTERS' SECURITY BENEFIT FUND OF THE UNIFORMED FIREFIGHTERS' ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | REX A. SHARP, P.A. | Clear |
| Litigation Plaintiffs and Counsel | REYNOLDS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | REYNOLDS MEMORIAL HOSPITAL INC. | Clear |
| Litigation Plaintiffs and Counsel | REYNOLDS MEMORIAL HOSPITAL INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | RHEA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | RHEINGOLD GIUFFRA RUFFO AND PLOTKIN, LLP | Clear |
| Litigation Plaintiffs and Counsel | RHOADS & RHOADS | Clear |
| Litigation Plaintiffs and Counsel | RICE REUTHER SULLIVAN & CARROLL LLP | Clear |
| Litigation Plaintiffs and Counsel | RICH COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | RICHARD A. DODD, LC | Clear |
| Litigation Plaintiffs and Counsel | RICHARD L. FEWELL, JR. | Clear |
| Litigation Plaintiffs and Counsel | RICHARD N LAMINACK | Clear |
| Litigation Plaintiffs and Counsel | RICHARDS PENN, LLP | Clear |
| Litigation Plaintiffs and Counsel | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | RICHARDSON, THOMAS, HALTIWANGER, MOORE & LEWIS | Clear |
| Litigation Plaintiffs and Counsel | RICHLAND COUNTY | Clear |
| Litigation Plaintiffs and Counsel | RICHLAND COUNTY CHILDREN'S SERVICES | Clear |
| Litigation Plaintiffs and Counsel | RICHLAND COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | RICHLAND COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | RICHLAND PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | RICHMOND COUNTY, NORTH CAROLINA, THE BODY POLITIC | Clear |
| Litigation Plaintiffs and Counsel | RICHMOND COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | RICKEY A. JONES, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE TENSAS PARISH SHERIFF'S OFFICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | RIDGE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | RIEDERS, TRAVIS, HUMPHREY, WATERS & DOHRMANN | Clear |
| Litigation Plaintiffs and Counsel | RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS, P.C. | Clear |
| Litigation Plaintiffs and Counsel | RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | Clear |
| Litigation Plaintiffs and Counsel | RILEY & JACKSON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | RINCON BAND OF LUISENO INDIANS, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | RINEHARDT LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | RIO ARRIBA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | RIOS LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | RIPLEY COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | RIPLEY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | RISK MANAGEMENT, INC., LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | RITCHIE COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | RIVER EDGE BEHAVIORAL HEALTH | Clear |
| Litigation Plaintiffs and Counsel | **RIVER OAKS HOSPITAL, LLC D/B/A MERIT HEALTH RIVER OAKS, MISSISSIPPI** | Current Affiliate |
| Litigation Plaintiffs and Counsel | RIVERO MESTRE LLP | Clear |
| Litigation Plaintiffs and Counsel | RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC., CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | ROANE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ROANE COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ROANOKE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ROANOKE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ROBBINS GELLER RUDMAN & DOWD LLP | Clear |
| Litigation Plaintiffs and Counsel | ROBERT ALAN BERNHEIM AT THE OFFICE OF THE ARIZONA ATTORNEY GENERAL | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | ROBERT D. HOWELL | Clear |
| Litigation Plaintiffs and Counsel | ROBERT E. PIPER JR. | Clear |
| Litigation Plaintiffs and Counsel | ROBERT E. SWEENEY, CO., LPA | Clear |
| Litigation Plaintiffs and Counsel | ROBERT F. JULIAN, P.C | Clear |
| Litigation Plaintiffs and Counsel | ROBERT L. WHITE | Clear |
| Litigation Plaintiffs and Counsel | ROBERT M. CHEVERIE & ASSOCIATES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | ROBERT N. PEIRCE, JR., ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | ROBERT N. PERLIER, P.A. | Clear |
| Litigation Plaintiffs and Counsel | ROBERT PEIRCE & ASSOCIATES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | ROBERT S. BETNAR, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | ROBERTS LAW FIRM US, PC | Clear |
| Litigation Plaintiffs and Counsel | ROBESON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ROBIN FRAZER CLARK, P.C. | Clear |
| Litigation Plaintiffs and Counsel | ROBINS KAPLAN LLP | Clear |
| Litigation Plaintiffs and Counsel | ROBINSON & COLE, LLP | Clear |
| Litigation Plaintiffs and Counsel | ROBINSON CALCAGNIE, INC. | Clear |
| Litigation Plaintiffs and Counsel | ROBLES, RAEL & ANAYA, P.C. | Clear |
| Litigation Plaintiffs and Counsel | ROCK COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ROCKBRIDGE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ROCKDALE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | ROCKINGHAM COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ROCKINGHAM COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | ROCKVILLE CENTRE PUBLIC LIBRARY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ROCKVILLE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ROCKWALL COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ROCKWALL COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | *ROCKY MOUNTAIN HOSPITAL AND MEDICAL SERVICE INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | RODMAN, RODMAN & SANDMAN, PC | Clear |
| Litigation Plaintiffs and Counsel | RODNEY INGLE IN HIS CAPACITY AS SHERIFF OF FAYETTE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | ROEBERG MOORE & FRIEDMAN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | ROGER K. DOOLITTLE | Clear |
| Litigation Plaintiffs and Counsel | ROGERS LAW GROUP, P.A. | Clear |
| Litigation Plaintiffs and Counsel | ROGERS PATRICK WESTBROOK AND BRICKMAN LLC | Clear |
| Litigation Plaintiffs and Counsel | **ROH, LLC D/B/A MERIT HEALTH WOMAN'S HOSPITAL, MISSISSIPPI** | Current Affiliate |
| Litigation Plaintiffs and Counsel | ROLETTE COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | ROMANO LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | RONALD L. BOOK, P.A. | Clear |
| Litigation Plaintiffs and Counsel | RONALD RICHARDSON, DULY ELECTED SHERIFF OF SABINE PARISH | Clear |
| Litigation Plaintiffs and Counsel | ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | ROOFERS LOCAL 8 WBPA FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ROOSEVELT COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ROPER LIGH LLC | Clear |
| Litigation Plaintiffs and Counsel | ROSALYN WATER DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ROSAMILIA, BRUNGARD & ROSAMILIA | Clear |
| Litigation Plaintiffs and Counsel | ROSEAU COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ROSEAU COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | ROSEBUD SIOUX TRIBE | Clear |
| Litigation Plaintiffs and Counsel | ROSEN HARWOOD, PA | Clear |
| Litigation Plaintiffs and Counsel | ROSEN INJURY LAWYERS | Clear |
| Litigation Plaintiffs and Counsel | ROSENBAUM AND ROSENBAUM PC | Clear |
| Litigation Plaintiffs and Counsel | ROSETTE, LLP | Clear |
| Litigation Plaintiffs and Counsel | ROSS COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | ROSS F. LAGARDE, APLC | Clear |
| Litigation Plaintiffs and Counsel | ROUND VALLEY INDIAN HEALTH CENTER, INC., CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | ROUND VALLEY INDIAN TRIBES | Clear |
| Litigation Plaintiffs and Counsel | ROWAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | ROXANA PIERCE | Clear |
| Litigation Plaintiffs and Counsel | ROY L. CORDES, JR. | Clear |
| Litigation Plaintiffs and Counsel | RUFFA GRANDINETTI | Clear |
| Litigation Plaintiffs and Counsel | RUPP BAASE PFALZGRAF CUNNINGHAM LLC | Clear |
| Litigation Plaintiffs and Counsel | RUSH HEALTH SYSTEMS, INC. | Clear |
| Litigation Plaintiffs and Counsel | RUSING LOPEZ & LIZARDI, P.L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | RUSK COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | RUSSELL COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | RUSSELL COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | RUSSELL HASENBANK, SEWARD COUNTY ATTORNEY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCLUDING LOUDON COUNTY, CITY OF GREENBACK, CITY OF LENOIR CITY, CITY OF PHILADELPHIA, | Clear |
| Litigation Plaintiffs and Counsel | RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT AND ON BEHALF OF TOWN OF FARRAGUT, TOWN OF LOUDON, MORGAN COUNTY, CITY OF HARRIMAN, CITY OF SUNBRIGHT, CITY OF WARTBURG, TOWN OF OAKDALE, | Clear |
| Litigation Plaintiffs and Counsel | RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT AND ON BEHALF OF TOWN OF OLIVER SPRINGS, MEIGS COUNTY, TOWN OF DECATUR, ROANE COUNTY, CITY OF KINGSTON, CITY OF ROCKWOOD | Clear |
| Litigation Plaintiffs and Counsel | RUSSELL'S MR DISCOUNT DRUGS INC | Clear |
| Litigation Plaintiffs and Counsel | RUSSELLVILLE HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | RUTH LAW TEAM | Clear |
| Litigation Plaintiffs and Counsel | RUTHERFORD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | RUTHERFORD COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | RUTLEDGE LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | RYAN R. COX & ASSOCIATES, LLC | Clear |
| Litigation Plaintiffs and Counsel | RYE, ESQ., STEPHEN B. | Clear |
| Litigation Plaintiffs and Counsel | S. DUBOSE PORTER, ESQ. | Clear |
| Litigation Plaintiffs and Counsel | SABINE PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | SAC AND FOX NATION OF MISSOURI IN KANSAS AND NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | SAC AND FOX NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | SAC COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SACKS WESTON DIAMOND, LLC | Clear |
| Litigation Plaintiffs and Counsel | SACRAMENTO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SADLER & SADLER | Clear |
| Litigation Plaintiffs and Counsel | *SAFEWAY INC.* | Current Client |
| Litigation Plaintiffs and Counsel | SAGADAHOC COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | SAGE LTAC, LLC | Clear |
| Litigation Plaintiffs and Counsel | SAGINAW CHIPPEWA INDIAN TRIBE, MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | SAIMA KHAN | Clear |
| Litigation Plaintiffs and Counsel | SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE | Clear |
| Litigation Plaintiffs and Counsel | *SAINT FRANCIS HOSPITAL - BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | SAINT FRANCIS MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | *SAINT JOSEPH HEALTH SYSTEM, INC.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | SAINT REGIS MOHAWK TRIBE COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SAINT REGIS MOHAWK TRIBE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SAINT-AUBIN CHTD. | Clear |
| Litigation Plaintiffs and Counsel | SAIONTZ & KIRK, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SALAZAR, SULLIVAN & JASIONOWSKI | Clear |
| Litigation Plaintiffs and Counsel | SALEM CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SALMON, RICCHEZZAA SINGER & TURCHI | Clear |
| Litigation Plaintiffs and Counsel | SALT LAKE COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SALT LAKE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | SALTZ MONGELUZZI BARRETT & BENDESKY P.C. | Clear |
| Litigation Plaintiffs and Counsel | SALVO LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SAMPSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SAN ANGELO HOSPITAL, L.P. D/B/A SAN ANGELO COMMUNITY MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | SAN BENITO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SAN CARLOS APACHE TRIBE | Clear |
| Litigation Plaintiffs and Counsel | SAN CARLOS APACHE TRIBE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | SAN CLEMENTE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SAN DIEGO CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SAN DIEGO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SAN FRANCISCO CITY ATTORNEYS | Clear |
| Litigation Plaintiffs and Counsel | SAN FRANCISCO HEALTH PLAN | Clear |
| Litigation Plaintiffs and Counsel | SAN JOAQUIN COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SAN JUAN COUNTY ATTORNEY OF UTAH | Clear |
| Litigation Plaintiffs and Counsel | SAN JUAN COUNTY ATTORNEY OF WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SAN JUAN COUNTY, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | SAN JUAN COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | SAN JUAN COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SAN LEANDRO UNIFIED SCHOOL DISTRICT, A LOCAL EDUCATION AGENCY | Clear |
| Litigation Plaintiffs and Counsel | SAN LUIS OBISPO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SAN MATEO COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SAN PATRICIO COUNTY ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | SANDERS LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SANDERS VIENER GROSSMAN, LLP | Clear |
| Litigation Plaintiffs and Counsel | SANDOVAL COUNTY, NEW MEXICO | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | SANDUSKY COUNTY BOARD OF COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | SANFORD HEISLER SHARP, LLP | Clear |
| Litigation Plaintiffs and Counsel | SANGISETTY LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | SANGUEDOLCE LAW OFFICES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SANPETE COUNTY ATTORNEY OFFICE | Clear |
| Litigation Plaintiffs and Counsel | SANPETE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | SANTA ANA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SANTA BARBARA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SANTA BARBARA SAN LUIS OBISPO REGIONAL HEALTH AUTHORITY, D/B/A CENCAL HEALTH | Clear |
| Litigation Plaintiffs and Counsel | SANTA CLARA COUNTY COUNSEL JAMES R WILLIAMS | Clear |
| Litigation Plaintiffs and Counsel | SANTA ROSA COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SANTA ROSA RANCHERIA TACHI YOKUT TRIBE | Clear |
| Litigation Plaintiffs and Counsel | SANTANA & BLANCHARD, LLC | Clear |
| Litigation Plaintiffs and Counsel | SARACINO MORRIS LAW GROUP PLLC | Clear |
| Litigation Plaintiffs and Counsel | SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT, D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. | Clear |
| Litigation Plaintiffs and Counsel | SARASOTA COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SARGENT COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | SARPY COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | SATILLA COMMUNITY SERVICES D/B/A UNISON BEHAVIORAL HEALTH | Clear |
| Litigation Plaintiffs and Counsel | SAUK COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | SAULT STE. MARIE TRIBE OF CHIPPEWA INDIANS | Clear |
| Litigation Plaintiffs and Counsel | SAUNDERS AND WALKER, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SAVAGE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SAVAGE ROYALL & SHEHEEN L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | SAWYER COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | SAYERS, ESQ., RYAN P. | Clear |
| Litigation Plaintiffs and Counsel | SCHACK LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | SCHECHTER, RICHARD | Clear |
| Litigation Plaintiffs and Counsel | SCHEER, MONTGOMERY & CALL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SCHENECTADY COUNTY ATTORNEY OFFICE | Clear |
| Litigation Plaintiffs and Counsel | SCHLESINGER LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | SCHLICHTER BOGARD & DENTON LLP | Clear |
| Litigation Plaintiffs and Counsel | SCHNADER HARRISON SEGAL & LEWIS | Clear |
| Litigation Plaintiffs and Counsel | SCHNEIDER HAMMERS | Clear |
| Litigation Plaintiffs and Counsel | SCHNEIDER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SCHOCHOR, FEDERICO & STATON, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SCHONEKAS, EVANS, MCGOEY & MCEACHIN, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | SCHOOL BOARD OF MIAMI-DADE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SCHOOL CITY OF MISHAWAKA | Clear |
| Litigation Plaintiffs and Counsel | SCHROEDER LAW OFFICE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | SCHUYLER COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | SCHUYLKILL COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | SCHWARTZ, BON, WALKER, STUDER, LLC | Clear |
| Litigation Plaintiffs and Counsel | SCHWARZ MONGELUZZI LAW, LLP | Clear |
| Litigation Plaintiffs and Counsel | SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | SCOTLAND COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SCOTT + SCOTT, ATTORNEYS AT LAW, LLP (CT) | Clear |
| Litigation Plaintiffs and Counsel | SCOTT + SCOTT, ATTORNEYS AT LAW, LLP (NY) | Clear |
| Litigation Plaintiffs and Counsel | SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY BOARD OF SUPERVISORS, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY FISCAL COURT, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | SCOTT COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | SCOTT ELLINGTON, SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY, STATE OF ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | SCOTT ELLIOT SMITH L.P.A. | Clear |
| Litigation Plaintiffs and Counsel | SCOTT M. HARE | Clear |
| Litigation Plaintiffs and Counsel | SCOTT R. BERRY IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | SCOTT TAYLOR, PLLC | Clear |
| Litigation Plaintiffs and Counsel | SCOTT VICKNAIR LLC | Clear |
| Litigation Plaintiffs and Counsel | SCOTTS VALLEY BAND OF POMO INDIANS, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | SCREVEN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | SEAGLE LAW | Clear |

| Category | Potentially Interested Parties | Relationship |
|----------|-------------------------------|--------------|
| Litigation Plaintiffs and Counsel | SEAN ROWE, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | SEARCY DENNEY SCAROLA BARNHART & SHIPLEY, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SEASE & WADDING | Clear |
| Litigation Plaintiffs and Counsel | SEATTLE INDIAN HEALTH BOARD, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SEB INVESTMENT MANAGEMENT, AB | Clear |
| Litigation Plaintiffs and Counsel | SEBASTICOOK VALLEY HEALTH | Clear |
| Litigation Plaintiffs and Counsel | SECURE LAW LIMITED | Clear |
| Litigation Plaintiffs and Counsel | SECURITY HEALTH PLAN OF WISCONSIN, INC. | Clear |
| Litigation Plaintiffs and Counsel | SEDRO-WOOLLEY SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | SEEGER WEISS LLP | Clear |
| Litigation Plaintiffs and Counsel | SEIF & MCNAMEE, LLC | Clear |
| Litigation Plaintiffs and Counsel | SEITZ, VAN OGTROP & GREEN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SELF-INSURED SCHOOLS OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | SEMINOLE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SEMINOLE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | SEMINOLE TRIBE OF FLORIDA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SENECA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | SENECA JACOBS, ESQUIRE | Clear |
| Litigation Plaintiffs and Counsel | *SENECA NATION OF INDIANS, NEW YORK* | Former Client |
| Litigation Plaintiffs and Counsel | SENIOR TRIBAL ATTORNEY- SAULT STE. MARIE TRIBE OF CHIPPEWA INDIANS | Clear |
| Litigation Plaintiffs and Counsel | SENN LEGAL, LLC | Clear |
| Litigation Plaintiffs and Counsel | SEQUATCHIE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SERGEANTS BENEVOLENT ASSOCIATION HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | SERIES 17-03-615, A DESIGNATED SERIES OF MSP RECOVERY CLAIMS, SERIES LLC, A DELAWARE SERIES LIMITED LIABILITY COMPANY | Clear |
| Litigation Plaintiffs and Counsel | SERIES PMPI | Clear |
| Litigation Plaintiffs and Counsel | SERKLAND LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SERRANO LAW | Clear |
| Litigation Plaintiffs and Counsel | SEVIER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SEVIER COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | SHADOAN, MICHAEL & WELLS, LLP | Clear |
| Litigation Plaintiffs and Counsel | SHAFFER MADIA LAW PLLC | Clear |
| Litigation Plaintiffs and Counsel | SHAKOPEE MDEWAKANTON SIOUX COMMUNITY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | SHAMROCK MATERIALS, LLC, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SHANNON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | SHAPIRO SHER GUINOT & SANDLER, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SHARKEY-ISSAQUENA COMMUNITY HOSPITAL, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | SHASTA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SHAWANO COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | SHEBOYGAN COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | SHEET METAL WORKERS LOCAL 19 HEALTH FUND | Clear |
| Litigation Plaintiffs and Counsel | SHEET METAL WORKERS LOCAL 38 INSURANCE AND WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SHEET METAL WORKERS LOCAL NO. 25 HEALTH & WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | SHELBY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | SHELBY COUNTY TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | SHELBY COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | SHELBY COUNTY, BY THE SHELBY COUNTY BOARD OF COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | SHELBY COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | **SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION** | Current Affiliate |
| Litigation Plaintiffs and Counsel | SHELDON J. SCHLESINGER PA | Clear |
| Litigation Plaintiffs and Counsel | SHELLER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SHELSBY & LEONI, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SHEMIN LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | SHENANDOAH COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | SHEPHERD, FINKELMAN, MILLER & SHAH, LLP | Clear |
| Litigation Plaintiffs and Counsel | SHER GARNER CAHILL RICHTER KLEIN & HILBERT, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | SHERIFF J. LARPENTER, IN HIS OFFICIAL CAPACITY AS SHERIFF OF TERREBONNE PARISH | Clear |
| Litigation Plaintiffs and Counsel | SHERRARD ROE VOIGT & HARBISON, PLC | Clear |
| Litigation Plaintiffs and Counsel | SHINE LAWYERS | Clear |
| Litigation Plaintiffs and Counsel | SHINNECOCK INDIAN NATION, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SHIPLEY & HORNE, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SHOSHONE-BANNOCK TRIBES, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | SHOWS, CALI & WALSH, LLP | Clear |
| Litigation Plaintiffs and Counsel | SIBLEY COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | SIBLEY COUNTY, MINNESOTA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | SID J. GAUTREAUX, III, DULY ELECTED SHERIFF OF EAST BATON ROUGE PARISH | Clear |
| Litigation Plaintiffs and Counsel | SIGMON, CLARKE, MACKIE, HANVIE, & FERRELL, P.A. | Clear |
| Litigation Plaintiffs and Counsel | *SILOAM SPRINGS ARKANSAS HOSPITAL COMPANY, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | SILVERMAN THOMPSON SLUTKIN WHITE | Clear |
| Litigation Plaintiffs and Counsel | SIMMONS & SIMMONS, PLLC | Clear |
| Litigation Plaintiffs and Counsel | SIMMONS HANLY CONROY LLC | Clear |
| Litigation Plaintiffs and Counsel | SIMMONS LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | SIMOES LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | SIMON GREENSTONE PANATIER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SIMPLY HEALTHCARE PLANS INC | Clear |
| Litigation Plaintiffs and Counsel | SIMPSON LAW FIRM PLLC | Clear |
| Litigation Plaintiffs and Counsel | SIMS & SIMS, LLS | Clear |
| Litigation Plaintiffs and Counsel | SIMS AND SIMS, LLC | Clear |
| Litigation Plaintiffs and Counsel | SIMS MURRAY, LTD. | Clear |
| Litigation Plaintiffs and Counsel | SINGING RIVER HEALTH SYSTEM, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | SIOUX COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SISKIYOU COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SISSETON-WAHPETON OYATE | Clear |
| Litigation Plaintiffs and Counsel | SISTERS OF CHARITY HOSPITAL OF BUFFALO, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SKAGIT COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | SKAGIT COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SKIKOS, CRAWFORD, SKIKOS & JOSEPH LLP | Clear |
| Litigation Plaintiffs and Counsel | SKINNER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SLATER AND GORDON | Clear |
| Litigation Plaintiffs and Counsel | SLATER SLATER SCHULMAN LLP | Clear |
| Litigation Plaintiffs and Counsel | SMITH & FAWER, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | SMITH & JOHNSON, ATTORNEYS, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SMITH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SMITH LACIEN LLP | Clear |
| Litigation Plaintiffs and Counsel | SMITH SAMUEL OHIO | Clear |
| Litigation Plaintiffs and Counsel | SMITH SEGURA & RAPHAEL, LLP | Clear |
| Litigation Plaintiffs and Counsel | SMITH SEGURA RAPHAEL & LEGER LLP | Clear |
| Litigation Plaintiffs and Counsel | SMITH SHANKLIN SOSA, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | SMITH STAG, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | SMITH, PHILLIPS, MITCHELL, SCOTT & NOWAK, LLP | Clear |
| Litigation Plaintiffs and Counsel | SMITH, ROBINSON, HOLLER, DUBOSE & MORGAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | SMITHBRIDGE, LLP | Clear |
| Litigation Plaintiffs and Counsel | SMITH-GREEN COMMUNITY SCHOOLS | Clear |
| Litigation Plaintiffs and Counsel | SMITHTOWN FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SMYTH COUNTY COMMUNITY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | SMYTH COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | SNOHOMISH COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SOCORRO INDEPENDENT SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | SOKAOGON CHIPPEWA COMMUNITY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD | Clear |
| Litigation Plaintiffs and Counsel | SOLOMON LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | SOLOMON RUBIN | Clear |
| Litigation Plaintiffs and Counsel | SOLOWSKY & ALLEN, P.L. | Clear |
| Litigation Plaintiffs and Counsel | SOMERSET COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | SOMMERMAN, MCCAFFITY, QUESADA & GEISLER | Clear |
| Litigation Plaintiffs and Counsel | SOMMERS SCHWARTZ LAW OFFICES | Clear |
| Litigation Plaintiffs and Counsel | SOMMERS SCHWARTZ, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP | Clear |
| Litigation Plaintiffs and Counsel | SONOSKY CHAMBERS SACHSE MIELKE & BROWNELL, LLP | Clear |
| Litigation Plaintiffs and Counsel | SOUTH BEND COMMUNITY SCHOOL CORP. | Clear |
| Litigation Plaintiffs and Counsel | SOUTH CENTRAL REGIONAL MEDICAL CENTER, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | SOUTH DAKOTA ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | SOUTH FARMINGDALE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SOUTH FLORIDA BEHAVIORAL HEALTH NETWORK, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | SOUTH SUNFLOWER COUNTY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | SOUTHCENTRAL FOUNDATION | Clear |
| Litigation Plaintiffs and Counsel | SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK, INC. | Clear |
| Litigation Plaintiffs and Counsel | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | SOUTHERN ILLINOIS HEALTHCARE FOUNDATION, D/B/A SIHF HEALTHCARE, ILLINOIS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | SOUTHERN TIER BUILDING TRADES BENEFIT PLAN | Clear |
| Litigation Plaintiffs and Counsel | SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | SOUTHWESTERN CENTRAL SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | SPALDING COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | SPANGENBERG SHIBLEY & LIBER, LLP | Clear |
| Litigation Plaintiffs and Counsel | SPARKS WILLSON BORGES BRANDT & JOHNSON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SPEARS & SPEARS | Clear |
| Litigation Plaintiffs and Counsel | SPEARS, JR., MARK D. | Clear |
| Litigation Plaintiffs and Counsel | SPECTOR, ROSEMAN & KODROFF, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SPEER LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | SPEIGHTS, WORRICH, NEWCOMB, ROTH & MITCHELL LLC | Clear |
| Litigation Plaintiffs and Counsel | SPENCER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SPERLING & SLATER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SPIRIT LAKE TRIBE, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | SPOKANE CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SPOKANE COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | SPOKANE COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SPRINGER AND STEINBERG, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SPRINGFIELD TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | ST. BERNARD PARISH CORONER'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | ST. BERNARD PARISH GOVERNMENT | Clear |
| Litigation Plaintiffs and Counsel | ST. BERNARD PARISH SCHOOL BOARD | Clear |
| Litigation Plaintiffs and Counsel | ST. CHARLES COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | ST. CHARLES PARISH | Clear |
| Litigation Plaintiffs and Counsel | ST. CLAIR COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | ST. CLAIR COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | ST. CLAIRE MEDICAL CENTER, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | ST. CROIX CHIPPEWA INDIANS OF WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ST. CROIX COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | ST. ELIZABETH MEDICAL CENTER, INC., KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | ST. FRANCIS HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | ST. FRANCIS PHYSICIAN SERVICES, INC. (ALL SOUTH CAROLINA) | Clear |
| Litigation Plaintiffs and Counsel | ST. FRANCOIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | ST. JAMES FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | ST. JAMES PARISH SCHOOL BOARD | Clear |
| Litigation Plaintiffs and Counsel | ST. JAMES PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. JOHN & ST. JOHN, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOHNS COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | ST. JOHN'S RIVERSIDE HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF ACADIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF BAYOU REGION, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF CENLA, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF HOUSTON, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH HOSPICE, LLC | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | ST. JOSEPH'S/CANDLER HEALTH SYSTEM, INC. | Clear |
| Litigation Plaintiffs and Counsel | ST. LANDRY PARISH | Clear |
| Litigation Plaintiffs and Counsel | ST. LOUIS CITY COUNSELOR | Clear |
| Litigation Plaintiffs and Counsel | ST. LOUIS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | ST. LOUIS COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | ST. LOUIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | ST. LUCIE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | ST. LUKE'S BAPTIST HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | ST. LUKE'S CORNWALL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | ST. MARTIN & BOURQUE | Clear |
| Litigation Plaintiffs and Counsel | ST. MARTIN PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. MARY PARISH SCHOOL BOARD, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. MARY PARISH, LOUISIANA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | *ST. MARY'S HOSPITAL OF TUCSON* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ST. MARY'S HOSPITAL OF TUCSON, ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ST. MARY'S MEDICAL CENTER, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY PARISH CORONERS OFFICE AND | Clear |
| Litigation Plaintiffs and Counsel | ST. TAMMANY PARISH GOVERNMENT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | ST. VINCENT CHARITY MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | ST. VINCENT MEDICAL CENTER, OHIO | Clear |
| Litigation Plaintiffs and Counsel | STABENOW LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | STACY KATHERINE HAUER | Clear |
| Litigation Plaintiffs and Counsel | STAFFORD COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | STAG LIUZZA, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | STAMPONE O'BRIEN DILSHEIMER LAW, P.C. | Clear |
| Litigation Plaintiffs and Counsel | STANDING ROCK SIOUX TRIBE | Clear |
| Litigation Plaintiffs and Counsel | STARK & STARK PC | Clear |
| Litigation Plaintiffs and Counsel | STARK COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | STARKE COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | STARKE HMA, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH FLORIDA PANHANDLE, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH HOUSTON BELLAIRE, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH HOUSTON, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH OF CENARK, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAT HOME HEALTH-NORTH, LLC | Clear |
| Litigation Plaintiffs and Counsel | STATE ATTORNEY OF SANGAMON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ALASKA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ALASKA OFFICE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ALASKA OFFICE OF ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL, ARKANSAS | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON, SECOND JUDICIAL CIRCUIT PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | STATE OF COLORADO | Clear |
| Litigation Plaintiffs and Counsel | STATE OF CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | *STATE OF DELAWARE* | Former Client |
| Litigation Plaintiffs and Counsel | *STATE OF DELAWARE, EX REL. KATHLEEN JENNINGS, ATTORNEY GENERAL OF THE STATE OF DELAWARE* | Former Affiliate |
| Litigation Plaintiffs and Counsel | STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF HAWAII | Clear |
| Litigation Plaintiffs and Counsel | STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF IDAHO | Clear |
| Litigation Plaintiffs and Counsel | STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | STATE OF ILLINOIS ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF INDIANA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF IOWA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF KANSAS | Clear |
| Litigation Plaintiffs and Counsel | STATE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MICHIGAN | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MISSOURI | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | STATE OF MISSOURI, EX REL. ERIC S. SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF MONTANA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NEVADA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NEVADA ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | *STATE OF NEW HAMPSHIRE* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *STATE OF NEW JERSEY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | STATE OF NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NEW YORK ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO EX REL PROSECUTING ATTORNEY OF TUSCARAWAS COUNTY RYAN STYER 125 EAST HIGH AVENUE NEW PHILADELPHIA OH 44663 | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO EX REL. DAVE YOST, OHIO ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF MEDINA COUNTY, S. FORREST THOMPSON | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF TUSCARAWAS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO EX REL., THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OHIO EX. REL. PROSECUTING ATTORNEY OF STARK COUNTY, JOHN D. FERRERO | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OREGON | Clear |
| Litigation Plaintiffs and Counsel | STATE OF OREGON EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON | Clear |
| Litigation Plaintiffs and Counsel | STATE OF RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | STATE OF SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF SOUTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF SOUTH DAKOTA EX REL. JASON R. RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | STATE OF TENNESSEE EX REL. DISTRICT ATTORNEY BARRY STAUBUS | Clear |
| Litigation Plaintiffs and Counsel | STATE OF TENNESSEE, EX REL. HERBERT H. SLATERY III, ATTORNEY GENERAL AND REPORTER | Clear |
| Litigation Plaintiffs and Counsel | STATE OF TEXAS | Clear |
| Litigation Plaintiffs and Counsel | STATE OF UTAH | Clear |
| Litigation Plaintiffs and Counsel | STATE OF VERMONT | Clear |
| Litigation Plaintiffs and Counsel | STATE OF WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | STATE OF WASHINGTON OFFICE OF ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | STATE OF WEST VIRGINIA EX REL. PATRICK MORRISEY, ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | STATE OF WYOMING | Clear |
| Litigation Plaintiffs and Counsel | STATE'S ATTORNEY OF CALHOUN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATES ATTORNEY OF COLE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATE'S ATTORNEY OF JERSEY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATE'S ATTORNEY OF JOHNSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATES ATTORNEY OF LAWRENCE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATES ATTORNEY OF MASSAC COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STATES ATTORNEY OF WINNEBAGO COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STAT-HOME HEALTH-WEST, LLC | Clear |
| Litigation Plaintiffs and Counsel | STAVRINAKIS LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | STC ADDICTION WELLNESS CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | STE. GENEVIEVE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STEAMFITTERS LOCAL 449 MEDICAL & BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | STEELE COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | STEINBERG GOODMAN & KALISH | Clear |
| Litigation Plaintiffs and Counsel | STEPHANIE STEWART ATTORNEY-AT-LAW | Clear |
| Litigation Plaintiffs and Counsel | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN, INCLUDING BRADLEY COUNTY, CITY OF CLEVELAND, CITY OF CHARLESTON, MONROE COUNTY, | Clear |
| Litigation Plaintiffs and Counsel | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT AND ON BEHALF OF CITY OF DUCKTOWN, TOWN OF BENTON | Clear |
| Litigation Plaintiffs and Counsel | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT AND ON BEHALF OF CITY OF MADISONVILLE, CITY OF SWEETWATER, TOWN OF TELLICO PLAINS, TOWN OF VONORE, MCMINN COUNTY, CITY OF ATHENS, CITY OF ETOWAH, | Clear |
| Litigation Plaintiffs and Counsel | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT AND ON BEHALF OF CITY OF NIOTA, CITY OF SWEETWATER, TOWN OF CALHOUN, TOWN OF ENGLEWOOD, POLK COUNTY, CITY OF COPPERHILL, | Clear |
| Litigation Plaintiffs and Counsel | STEPHEN JEROME RANDALL | Clear |
| Litigation Plaintiffs and Counsel | STEPHEN M. TUNSTALL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | STEPHENS COUNTY, GEORGIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | STEPHENS COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | STERNBERG, NACCARI & WHITE, LLC | Clear |
| Litigation Plaintiffs and Counsel | STEUBEN COUNTY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | STEVEN J HAMMER PA | Clear |
| Litigation Plaintiffs and Counsel | STEVEN MCCAIN, DULY ELECTED SHERIFF OF GRANT PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | STEWART BELL, PLLC | Clear |
| Litigation Plaintiffs and Counsel | STOCKBRIDGE-MUNSEE COMMUNITY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | STOKES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STOLL STOLL BERNE LOKTING & SHLACHTER P.C. | Clear |
| Litigation Plaintiffs and Counsel | STONE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | STONE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | STONE LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | STONEWALL JACKSON MEMORIAL HOSPITAL COMPANY | Clear |
| Litigation Plaintiffs and Counsel | STONEWALL JACKSON MEMORIAL HOSPITAL COMPANY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | STONY BROOK FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | STRAFFORD COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | STRAWBRIDGE, STRAWBRIDGE & STRAWBRIDGE, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | STREET LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | STRONG-GARNER-BAUER, P.C. | Clear |
| Litigation Plaintiffs and Counsel | STRUCTURAL STEEL 806 HEALTH PLAN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | STUART H. SMITH, LLC | Clear |
| Litigation Plaintiffs and Counsel | STUDSTILL FIRM, LLP | Clear |
| Litigation Plaintiffs and Counsel | STUEVE SIEGEL HANSON LLP | Clear |
| Litigation Plaintiffs and Counsel | STULL, STULL & BRODY | Clear |
| Litigation Plaintiffs and Counsel | STYRON & SHILLING | Clear |
| Litigation Plaintiffs and Counsel | SUFFOLK COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SUFFOLK TRANSPORTATION SERVICES, INC., NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | SUGAR NOTCH BOROUGH, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | SUGARMAN AND SUGARMAN PC | Clear |
| Litigation Plaintiffs and Counsel | SUGARMAN, ROGERS, BARSHAK & COHEN | Clear |
| Litigation Plaintiffs and Counsel | SULLIVAN & SULLIVAN, PLLC | Clear |
| Litigation Plaintiffs and Counsel | SULLIVAN COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SULLIVAN COUNTY, NEW HAMPSHIRE | Clear |
| Litigation Plaintiffs and Counsel | SULLIVAN PAPAIN BLOCK MCGRATH COFFINAS & CANNAVO PC | Clear |
| Litigation Plaintiffs and Counsel | SULLIVAN, WARD, ASHER & PATTON, P.C. | Clear |
| Litigation Plaintiffs and Counsel | SUMMIT COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | SUMMIT COUNTY PUBLIC HEALTH | Clear |
| Litigation Plaintiffs and Counsel | SUMMIT COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | SUMNER COUNTY LAW DIRECTOR | Clear |
| Litigation Plaintiffs and Counsel | SUMNER COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | SUMTER COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | SUMTER COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | SUMTER COUNTY, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | SUNFLOWER COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | SUPERINTENDENT OF FINANCIAL SERVICES OF THE STATE OF NEW YORK IN HER CAPACITIES AS ADMINISTRATOR OF THE NEW YORK WORKERS' COMPENSATION FUND UNDER ARTICLE 6-A OF THE NEW YORK WORKERS' COMPENSATION LAW, AND AS RECEIVER FOR VARIOUS RECEIVERSHIP ESTATES | Clear |
| Litigation Plaintiffs and Counsel | SUQUAMISH TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | SURRY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | SUSAN J. VANZANT, LC | Clear |
| Litigation Plaintiffs and Counsel | SUSMAN GODFREY L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | SUSSEX COUNTY, DELAWARE | Clear |
| Litigation Plaintiffs and Counsel | SUSSEX COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | SUTHERS LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | SUTTER COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | SUWANNEE COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | SWARTZ AND LYNCH LLP | Clear |
| Litigation Plaintiffs and Counsel | SWEENEY MERRIGAN LAW | Clear |
| Litigation Plaintiffs and Counsel | SWEET & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | SWEETWATER COUNTY, WYOMING | Clear |
| Litigation Plaintiffs and Counsel | SY POLKY | Clear |
| Litigation Plaintiffs and Counsel | SYCUAN BAND OF KUMEYAAY NATION | Clear |
| Litigation Plaintiffs and Counsel | SYLVIA, CHRISTOPHER M. | Clear |
| Litigation Plaintiffs and Counsel | T.J. SAMSON COMMUNITY HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | TABAK LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | TACOMA CITY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | TADLER LAW LLP | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | TAFT STETTINIUS & HOLLISTER LLP | Clear |
| Litigation Plaintiffs and Counsel | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | TALBOT COUNTY, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | TALIAFERRO COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TALLADEGA COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TALLAHATCHIE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TALLAPOOSA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | TAMA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | TAMPA CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | TANANA CHIEFS CONFERENCE, ALASKA | Clear |
| Litigation Plaintiffs and Counsel | TANEY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | TAOS COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | TARRANT COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | TARRANT COUNTY HOSPITAL DISTRICT D/B/A JPS HEALTH NETWORK | Clear |
| Litigation Plaintiffs and Counsel | TATE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TATE GROSSMAN KELLY & IACCARINO, LLP | Clear |
| Litigation Plaintiffs and Counsel | TATE LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | TATTNALL COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TATUM WADE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | TAUS, CEBULASH & LANDAU, LLP | Clear |
| Litigation Plaintiffs and Counsel | TAYLOR & KNIGHT, GP | Clear |
| Litigation Plaintiffs and Counsel | TAYLOR COUNTY | Clear |
| Litigation Plaintiffs and Counsel | TAYLOR COUNTY HOSPITAL DISTRICT HEALTH FACILITIES CORPORATION, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | TAYLOR COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | TAYLOR MARTINO, P.C. | Clear |
| Litigation Plaintiffs and Counsel | TAYLOR REGIONAL HOSPITAL, INC., GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TAZEWELL COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS HEALTH SERVICES AND INSURANCE PLAN LOCAL 404 | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 237 RETIREES BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 237 WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 445 WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 456 WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 493 HEALTH SERVICES AND INSURANCE PLAN | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 671 HEALTH SERVICES AND INSURANCE PLAN | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL 677 HEALTH SERVICES AND INSURANCE PLAN | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | TEAMSTERS UNION LOCAL NO. 52 HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | TEEL & MARONEY, P.L.C. | Clear |
| Litigation Plaintiffs and Counsel | TEHAMA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | TELFAIR COUNTY, CHRIS STEVERSON IN HIS OFFICIAL CAPACITY AS THE SHERIFF, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TEMPLETON, SMITHEE, HAYES, HEINRICH & RUSSELL, LLP | Clear |
| Litigation Plaintiffs and Counsel | TENNYSON LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | TEPPLER, STEVEN | Clear |
| Litigation Plaintiffs and Counsel | TERREBONNE PARISH CONSOLIDATED GOVERNMENT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TERRELL HOGAN | Clear |
| Litigation Plaintiffs and Counsel | TERRELL HOGAN YEGELWEL, P.A. | Clear |
| Litigation Plaintiffs and Counsel | TERRELL HOGAN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | TERRITORY OF AMERICAN SAMOA | Clear |
| Litigation Plaintiffs and Counsel | TERRITORY OF GUAM | Clear |
| Litigation Plaintiffs and Counsel | TERRY AND KELLY PLLC | Clear |
| Litigation Plaintiffs and Counsel | TEXARKANA INDEPENDENT SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | TEXAS ATTORNEY GENERAL KEN PAXTON | Clear |
| Litigation Plaintiffs and Counsel | TEXAS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE | Clear |
| Litigation Plaintiffs and Counsel | THE ARIZONA COUNTIES INSURANCE POOL, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS COMPENSATION, INC., ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | THE ARMSTRONG FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE AROOSTOOK MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | THE ASKMAN LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE BARRERA LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE BARRON LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE BECKHAM GROUP | Clear |
| Litigation Plaintiffs and Counsel | THE BELL LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE BIBB COUNTY HEALTHCARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE BILECK LAW FIRM, L.L.P. | Clear |
| Litigation Plaintiffs and Counsel | THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | THE BLUE HILL MEMORIAL HOSPITAL | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CRAWFORD, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FORD, STATE OF KANSAS | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF NEOSHO, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | THE BOARD OF EDUCATION OF ELLSWORTH SCHOOL DEPARTMENT | Clear |
| Litigation Plaintiffs and Counsel | THE BOROUGH OF RIDGEFIELD | Clear |
| Litigation Plaintiffs and Counsel | THE BOSTON HOUSING AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE BOSTON PUBLIC HEALTH COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | THE BRUEHL FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE CANDLER COUNTY HOSPITAL AUTHORITY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE CATAWBA NATION | Clear |
| Litigation Plaintiffs and Counsel | THE CENTRAL LYON COUNTY FIRE PROTECTION DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | THE CHAFIN LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE CHARLESTON GROUP | Clear |
| Litigation Plaintiffs and Counsel | THE CHEEK LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | THE CHEROKEE NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE CICALA LAW FIRM PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF ARLINGTON, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF ATLANTA, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BARBERTON | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BLAKELY, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BOSTON | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BRIDGEPORT, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BROADVIEW HEIGHTS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BRUNSWICK | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF BUCKHANNON, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF COLUMBUS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF CORAL GABLES, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF CUYAHOGA FALLS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF DAMASCUS, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF DAYTON | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF EAGLE PASS, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF ELYRIA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF EUCLID, OHIO | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF FAIRLAWN | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF FALL RIVER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF FERNLEY | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF FITCHBURG, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF FITZGERALD, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF FORT LAUDERDALE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF GARFIELD HEIGHTS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF GREEN | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF HENAGAR, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF LAREDO, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF MANCHESTER | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF MONROEVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF MONTGOMERY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF MOUNT VERNON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF MUNROE FALLS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NEW CASTLE | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NEW FRANKLIN | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NEW HOPE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NEWARK, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NORTH OLMSTED | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NORTH RIDGEVILLE, OHIO | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF NORTON | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF OLMSTED FALLS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | THE CITY OF PADUCAH, KENTUCKY, A HOME RULE CLASS CITY IN THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF PALOS HILLS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF PARMA HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF QUINCY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF SACRAMENTO | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF SCOTTSBORO, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF SEDALIA, PETTIS COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF SPRINGFIELD, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF STOW | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF STRONGSVILLE | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF TALLMADGE | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF TAMPA, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF WATERBURY | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF WAUWATOSA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF WEST ALLIS | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF WINFIELD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE CITY OF WOODBURY, GEORGIA, A MUNICIPAL CORPORATION, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE CK HOFFLER FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE COCHRAN FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE COCHRAN FIRM - DOTHAN, PC | Clear |
| Litigation Plaintiffs and Counsel | THE COFFMAN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE COLBERT COUNTY-NORTHWEST ALABAMA HEALTH CARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE CONNELL LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE COOPER FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE CORPORATION OF THE CITY OF BRANTFORD | Clear |
| Litigation Plaintiffs and Counsel | THE COUNSELING SERVICE OF ADDISON COUNTY, INC. | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY COMMISSION OF GRANT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY COMMISSION OF MINERAL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY COMMISSION OF MONROE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY COMMISSION OF TAYLOR COUNTY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF ASHTABULA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF BALLARD, KENTUCKY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF CAYUGA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF CHEMUNG, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF CHENANGO, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF COLUMBIA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF CORTLAND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF ESSEX | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF FLOYD | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF FULTON | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF HAMILTON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF JEFFERSON | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF KNOTT | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF LORAIN | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF MACON, GEORGIA, A MUNICIPAL CORPORATION, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF MCCRACKEN, KENTUCKY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF MONTGOMERY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF MORA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF NIAGARA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF ONTARIO | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF ORLEANS | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF OSCEOLA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF OSWEGO | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF PEACH, GEORGIA, A MUNICIPAL CORPORATION, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF PIKE, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF PUTNAM, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF RIO ARRIBA, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF ROOSEVELT, NEW MEXICO | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF SCHLEY, GEORGIA, A MUNICIPAL CORPORATION, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF TIOGA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF WILCOX, GEORGIA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF YATES, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE COUNTY OF ZAVALA, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | THE CREADORE LAW FIRM, P.C. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | THE CZACK LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE DALE COUNTY HEALTHCARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE DAMPIER LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE DANZEY FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE DCH HEALTH CARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE DILORENZO LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE, MEGAN RABER | Clear |
| Litigation Plaintiffs and Counsel | THE DRISCOLL FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE DUDENHEFER LAW FIRM, L.L.C | Clear |
| Litigation Plaintiffs and Counsel | THE DUGAN LAW FIRM, APLC | Clear |
| Litigation Plaintiffs and Counsel | THE EDWARDS FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE FERRARO LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | THE FINNELL FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF ADAIR COUNTY, ON BEHALF OF ADAIR COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF ANDERSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BATH COUNTY, ON BEHALF OF BATH COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BOONE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BOURBON COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BOYD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BOYLE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CAMPBELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CARLISLE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CHRISTIAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CLAY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CLINTON COUNTY KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF CUMBERLAND COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF FLEMING COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF FRANKLIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF GARRARD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF GREENUP COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF HARLAN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF HENDERSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF HENRY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF HICKMAN COUNTY KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF JESSMINE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF KENTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF KNOX COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF LAUREL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF LESLIE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF LETCHER COUNTY, ON BEHALF OF LETCHER COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF LINCOLN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF MARSHALL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF MCLEAN COUNTY KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF MONTGOMERY COUNTY, ON BEHALF OF MONTGOMERY COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF OLDHAM COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF OWEN COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF PULASKI COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF SHELBY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF SPENCER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF UNION COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY, KENTUCKY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF WHITLEY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE FISCAL COURT OF WOODFORD COUNTY, KENTUCKY ON BEHALF OF WOODFORD COUNTY, KENTUCKY | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | THE FITE LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE FRANKOWSKI FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE GALLAGHER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE GILMER COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | THE GOSS LAW FIRM, PC | Clear |
| Litigation Plaintiffs and Counsel | THE GREEN LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE GUTIERREZ LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | *THE HARVARD DRUG GROUP, L.L.C* | Current Affiliate |
| Litigation Plaintiffs and Counsel | THE HEALTH CARE AUTHORITY OF ATHENS AND LIMESTONE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE HEALTH CARE AUTHORITY OF CLARKE COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM | Clear |
| Litigation Plaintiffs and Counsel | THE HOOPA VALLEY TRIBE | Clear |
| Litigation Plaintiffs and Counsel | THE HOSPITALS OF PROVIDENCE EAST CAMPUS | Clear |
| Litigation Plaintiffs and Counsel | THE HOSPITALS OF PROVIDENCE MEMORIAL CAMPUS | Clear |
| Litigation Plaintiffs and Counsel | THE HOSPITALS OF PROVIDENCE SIERRA CAMPUS | Clear |
| Litigation Plaintiffs and Counsel | THE HOSPITALS OF PROVIDENCE TRANSMOUNTAIN CAMPUS | Clear |
| Litigation Plaintiffs and Counsel | THE KANE LAW GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE KHOWAJA LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE KING FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE KING LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE KLAMATH TRIBES | Clear |
| Litigation Plaintiffs and Counsel | *THE KROGER CO.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | THE KUYKENDALL GROUP | Clear |
| Litigation Plaintiffs and Counsel | THE KUYKENDALL GROUP, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE LANGSTON AND WEEMS LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE LANIER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE LANTERN | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS, RUSS BALTHIS | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN, BRYAN NACE | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHALL M. PITCHFORD | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF NORTON, JUSTIN MARKEY | Clear |
| Litigation Plaintiffs and Counsel | THE LAW DIRECTOR FOR THE CITY OF STOW, AMBER ZIBRITOSKY | Clear |
| Litigation Plaintiffs and Counsel | THE LAW FIRM OF LEVIN PAPANTONIO | Clear |
| Litigation Plaintiffs and Counsel | THE LAW FIRM OF OSCAR A. GARZA | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICE OF CHRIS R. MILTENBERGER, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICE OF JACK W. HARANG | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICE OF JAMES B. RAGAN | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICE OF THOMAS J. MAAS, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICER OF LUCAS MAGAZINE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF JAMES D. WILLIAMS, JR. | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF JOHN S. WILLIAMS | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF JULIAN T. BOLTON | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF LUCAS MAGAZINE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF TOM HALL | Clear |
| Litigation Plaintiffs and Counsel | THE LAW OFFICES OF TRAVIS R. WALKER, P.A. | Clear |
| Litigation Plaintiffs and Counsel | THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD, WILLIAM HANNA | Clear |
| Litigation Plaintiffs and Counsel | THE MAHER LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | THE MARSHALL COUNTY HEALTH CARE AUTHORITY, A PUBLIC CORPORATION D/B/A MARSHALL MEDICAL CENTER NORTH D/B/A MARSHALL MEDICAL CENTER SOUTH, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE MAYOR AND ALDERMEN OF THE CITY OF SAVANNAH, A GEORGIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE MAYOR AND COMMON COUNCIL OF WESTMINSTER, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | THE MAYOR AND COUNCIL OF ROCKVILLE, MARYLAND | Clear |
| Litigation Plaintiffs and Counsel | THE MEDICAL CENTER AT CAVERNA | Clear |
| Litigation Plaintiffs and Counsel | THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY | Clear |
| Litigation Plaintiffs and Counsel | THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN | Clear |
| Litigation Plaintiffs and Counsel | THE MEDICAL CENTER AT SCOTTSVILLE | Clear |
| Litigation Plaintiffs and Counsel | THE METROHEALTH SYSTEM, OHIO | Clear |
| Litigation Plaintiffs and Counsel | THE MILLER LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE MOHEGAN TRIBE OF INDIANS OF CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | THE MOSKOWITZ LAW FIRM, PLLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|----------|-------------------------------|--------------|
| Litigation Plaintiffs and Counsel | THE MUSCOGEE (CREEK) NATION, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | Clear |
| Litigation Plaintiffs and Counsel | THE NORTH LYON COUNTY FIRE PROTECTION DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | THE PARISH OF JEFFERSON | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF ALEXANDER COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF BOND COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF CALHOUN COUNTY ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF COLES COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF DUPAGE COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF EDWARDS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF EFFINGHAM COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF FRANKLIN COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF GALLATIN COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF HAMILTON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF HARDIN COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF JASPER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF JERSEY COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF JOHNSON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF KANE COUNTY, ILLINOIS, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF KANKAKEE COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF LASALLE COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF LAWRENCE COUNT, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF LEE COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF LEHIGH COUNTY, PENNSYLVANIA, BY JAMES B. MARTIN, DISTRICT ATTORNEY OF LEHIGH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF LIVINGSTON COUNT, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF MARION COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF MASSAC COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF MCLEAN COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF NORTHAMPTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF SALINE COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF SANGAMON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF SCHUYLER COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF ST. CLAIR COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY, AND COUNTY OF CHRISTIAN | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JEFFERSON COUNTY, AND COUNTY OF JEFFERSON, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF UNION COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF UNION COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF WABASH COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF WASHINGTON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF WHITE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF WILLIAMSON COUNTY, ILLINOIS (BRANDON J. ZANOTTI AS STATE ATTORNEY) | Clear |
| Litigation Plaintiffs and Counsel | THE PEOPLE OF WINNEBAGO COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE PONCA TRIBE OF INDIANS OF OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | THE POOLE LAW GROUP | Clear |
| Litigation Plaintiffs and Counsel | THE POPHAM LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE PREVIANT LAW FIRM, S.C. | Clear |
| Litigation Plaintiffs and Counsel | THE PURNELL LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE RICHARDSON FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE ROBERTSON LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | THE RUTHERFORD LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE SAM BERNSTEIN LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE SKAGGS COMMUNITY HOSPITAL ASSOCIATION D/B/A COX MEDICAL CENTER BRANSON | Clear |
| Litigation Plaintiffs and Counsel | THE SNAPKA LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE SOLICITOR FOR BOSTON TOWNSHIP, ED PULLEKINS | Clear |
| Litigation Plaintiffs and Counsel | THE SOLICITOR FOR THE VILLAGE OF LAKEMORE, IRVING B. SUGERMAN | Clear |
| Litigation Plaintiffs and Counsel | THE SOLICITOR FOR THE VILLAGE OF PENINSULA, BRAD BRYAN | Clear |
| Litigation Plaintiffs and Counsel | THE SOLICITOR THE VILLAGE OF SILVER LAKE, BOB HEYDORN | Clear |
| Litigation Plaintiffs and Counsel | THE SPIGARELLI LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE SQUAXIN ISLAND INDIAN TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | THE STATE OF CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | THE STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF PORTAGE COUNTY, VICTOR V. VIGLUICCI | Clear |
| Litigation Plaintiffs and Counsel | THE STATE OF OHIO EX. REL. THE DIRECTOR OF LAW OF THE CITY OF CLEVELAND | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | THE STATES ATTORNEY OF JEFFERSON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE STATE'S ATTORNEY OF LEE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE STATES ATTORNEY OF LIVINGSTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE STATES ATTORNEY OF MARION COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE STATES ATTORNEY OF SALINE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | THE SULTZER LAW GROUP, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE SWINOMISH TRIBE, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | THE SYLACAUGA HEALTH CARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE TOCE LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE TOMBIGBEE HEALTH CARE AUTHORITY | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF AMHERST, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF BERLIN | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF BETHLEHEM | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF CHEEKTOWAGA, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF CLENDENIN, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF COVENTRY, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF FOREST HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF GERALDINE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF LANCASTER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF MIDDLEBURY | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF NEW MILFORD | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF POWELL, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF PROSPECT | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF ROXBURY | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF SEYMOUR | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF SOPHIA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF STRATFORD | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF TONAWANDA | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF UPPER MARLBORO | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF WAPPINGERS FALLS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF WHITESVILLE, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF WOLCOTT | Clear |
| Litigation Plaintiffs and Counsel | THE TOWN OF WOODVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | THE TOWNSHIP OF LYONS, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE TOWNSHIP OF PAINESVILLE, OHIO | Clear |
| Litigation Plaintiffs and Counsel | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH AND WELFARE FUND | Clear |
| Litigation Plaintiffs and Counsel | THE TUNICA BILOXI TRIBE OF LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | THE UNIFIED GOVERNMENT OF ATHENS-CLARKE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | THE UNSELL LAW FIRM, P.C. | Clear |
| Litigation Plaintiffs and Counsel | THE VARGAS LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF BEDFORD PARK, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF BOSTON HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF CLINTON | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF LAKEMORE | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF LYONS, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF MOGADORE | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF MOUNT PLEASANT | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF PENINSULA | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF RICHFIELD | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF SILVER LAKE | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF SUMMIT, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF UNION GROVE | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF WAPPINGERS FALLS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE OF YORKVILLE | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGE SOLICITOR FOR THE VILLAGE OF BOSTON HEIGHTS, MARSHAL PITCHFORD | Clear |
| Litigation Plaintiffs and Counsel | THE VILLAGES TRI-COUNTY MEDICAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | THE WEBB LAW CENTRE, PLLC | Clear |
| Litigation Plaintiffs and Counsel | THE WEST LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THE WHITE MOUNTAIN APACHE NATION | Clear |
| Litigation Plaintiffs and Counsel | THE WRIGHT LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | THE YUROK TRIBE, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | THEMIS PLLC | Clear |
| Litigation Plaintiffs and Counsel | THEODORA ORINGHER PC | Clear |
| Litigation Plaintiffs and Counsel | THIBAUT, JOSEPH SR. | Clear |
| Litigation Plaintiffs and Counsel | THIEL, NATHAN | Clear |
| Litigation Plaintiffs and Counsel | THIGPEN AND JENKINS, LLP | Clear |
| Litigation Plaintiffs and Counsel | THLOPTHLOCCO TRIBAL TOWN | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | THOMAS CORBETT ASSOCIATES, LLC, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | THOMAS E. MCINTIRE & ASSOCIATES, L.C. | Clear |
| Litigation Plaintiffs and Counsel | THOMAS G. WILKINSON | Clear |
| Litigation Plaintiffs and Counsel | THOMPSON BARNEY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | THOMPSON BARNEY PLLC | Clear |
| Litigation Plaintiffs and Counsel | THOMPSON, THOMPSON & WINTERS | Clear |
| Litigation Plaintiffs and Counsel | THOMPSONS SOLICITORS | Clear |
| Litigation Plaintiffs and Counsel | THORNTON CARPENTER OBRIEN LAWRENCE & SIMS | Clear |
| Litigation Plaintiffs and Counsel | THORNTON LAW FIRM, LLP | Clear |
| Litigation Plaintiffs and Counsel | THRASH LAW FIRM, P.A. | Clear |
| Litigation Plaintiffs and Counsel | THRASHER DINSMORE & DOLAN, A LEGAL PROFESSIONAL ASSOCIATION | Clear |
| Litigation Plaintiffs and Counsel | THREE AFFILIATED TRIBES, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | THURSTON COUNTY PROSECUTING ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | THURSTON COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | TIM LIESMANN, WABAUNSEE COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | TIMOTHY JOHN MARK BECKER | Clear |
| Litigation Plaintiffs and Counsel | TIOGA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | TIPPAH COUNTY HOSPITAL, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TIPPAH COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TIPPECANOE COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TISDAL & O'HARA, PLLC | Clear |
| Litigation Plaintiffs and Counsel | TISHOMINGO COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TISHOMINGO HEALTH SERVICES | Clear |
| Litigation Plaintiffs and Counsel | TISINGER VANCE, P.C. | Clear |
| Litigation Plaintiffs and Counsel | TODD ENTREKIN, SHERIFF OF ETOWAH COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOHONO O'ODHAM NATION, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | TOLBERT & TOLBERT LLC | Clear |
| Litigation Plaintiffs and Counsel | TOLEDO DEPARTMENT DIRECTOR | Clear |
| Litigation Plaintiffs and Counsel | TOMASIK KOTIN KASSERMAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | TONEY EDWARDS, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE CATAHOULA PARISH SHERIFF'S OFFICE, LOUISANA | Clear |
| Litigation Plaintiffs and Counsel | TONRY, BRINSON, & GLORIOSO, LLC | Clear |
| Litigation Plaintiffs and Counsel | TONTO APACHE TRIBE, ARIZONA | Clear |
| Litigation Plaintiffs and Counsel | TONY CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FIRST JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN | Clear |
| Litigation Plaintiffs and Counsel | TONY MANCUSO, SHERIFF OF CALCASIEU PARISH | Clear |
| Litigation Plaintiffs and Counsel | TOOELE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | TOOMBS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TORHOERMAN LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | TORRES MARTINEZ DESERT CAHUILLA INDIANS, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | TOSTRUD LAW GROUP PC | Clear |
| Litigation Plaintiffs and Counsel | TOUCHETTE REGIONAL HOSPITAL, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | TOUSLEY BRAIN STEPHENS PLLC | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ABITA SPRINGS, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ACUSHNET, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF AGAWAM, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ALEXANDRIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ANDOVER | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF AQUINNAH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ARCOLA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ARLINGTON, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ATHOL, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ATLANTA, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF AUBURN | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF AYER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BABYLON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BALDWIN, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BARNSTABLE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BARRINGTON, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BAXTER | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BEACON FALLS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BELCHERTOWN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BELLE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BENNINGTON, VERMONT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BERRY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BERWICK, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BILLERICA, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BRAINTREE, MASSACHUSETTS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | TOWN OF BRATTLEBORO | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BREWSTER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BRIDGEWATER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BRISTOL, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BROOKHAVEN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BROOKLINE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BROOKWOOD, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BROWNSTOWN, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BURRILLVILLE, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF BUTLER, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CALEDONIA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CAMP HILL, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CANTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CARVER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CARYVILLE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CEDAR BLUFF, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CENTERTOWN | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CENTERVILLE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CEREDO, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CHANDLER, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CHARLESTOWN, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CHARLTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CHELMSFORD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CHEROKEE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CHESAPEAKE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CLARKSBURG, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CLARKSTOWN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CLEVELAND, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CLINTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CLINTON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CORNERSVILLE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF COTTAGE CITY | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF COVENTRY, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF CUMBERLAND, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DANDRIDGE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DANVERS, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DANVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DAUPHIN ISLAND, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DECATUR, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DEDHAM, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DELHI, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DENNIS, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DERRY, NEW HAMPSHIRE, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DOUGLAS, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DOUGLAS, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF DUDLEY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF EAST BRIDGEWATER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF EAST GREENWICH, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF EAST HARTFORD | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF EASTHAM, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF EASTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF EATONVILLE, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ELEANOR, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ELIZABETH, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ENFIELD, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FAIRFIELD | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FAIRHAVEN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FALMOUTH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FAUNSDALE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FERRIDAY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FORT DEPOSIT, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FORT GAY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FOSTER, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF FREETOWN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GAULEY BRIDGE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GEORGETOWN, MASSACHUSETTS | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | TOWN OF GILBERTOWN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GLENVILLE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GLOCESTER, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GRAFTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GRAMERCY | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GRANT, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GRANVILLE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF GURLEY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HAMMONDVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HANSON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HARRISVILLE, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HAVERSTRAW, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HEMPSTEAD, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HOLLISTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HOPEDALE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HOPKINTON, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HUDSON | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HULL, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HUNTINGTON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF HUNTSVILLE, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ISLIP, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF JAMESTOWN, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF JEAN LAFITTE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF JOHNSTON, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF KINGSTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LAKE PROVIDENCE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LAKEVILLE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LEAKESVILLE, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LEICESTER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LEIGHTON, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LEVERETT, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LOCUST FORK, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LONDONDERRY, NEW HAMPSHIRE, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LONGMEADOW, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LOXLEY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LUDLOW, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LUNENBERG, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LUTCHER | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF LYNNFIELD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MADISON, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MADISONVILLE, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MAN WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MARBLEHEAD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MARSHFIELD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MASHPEE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MATTAPOISETT, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MCKENZIE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MCLAIN, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MIDDLEBOROUGH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MIDDLETOWN, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MILFORD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MILLBURY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MILLIS, MA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MONROE, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MOORESVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MOUNT PLEASANT, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF MUNFORD ALABAMA, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NANTUCKET, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NARRAGANSETT, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NATICK, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NEWTOWN | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH ANDOVER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH ATTLEBOROUGH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH BRENTWOOD | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH HAVEN | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH HEMPSTEAD, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH KINGSTOWN, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | TOWN OF NORTH PROVIDENCE RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTH READING, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTHBRIDGE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORWELL, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF NORWOOD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF OAKMAN, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ONEIDA, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ORANGE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ORANGETOWN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF OXFORD | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF OXFORD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF OYSTER BAY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PALMER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PEARL RIVER, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PEMBROKE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PENDLETON | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PLAINFIELD, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PLAINVILLE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PLYMOUTH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PORTSMOUTH, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF POUGHKEEPSIE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PRICEVILLE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF PROVINCETOWN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF QUINWOOD, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RAINELLE, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RAMAPO, NY | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RANDOLPH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RAVENSWOOD, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF REHOBOTH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RICHLANDS, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RICHMOND, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RICHWOOD, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RIVERHEAD, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ROCKFORD, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ROCKLAND, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ROMNEY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RUPERT, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF RUTLEDGE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SALISBURY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SANDWICH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SCITUATE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SCITUATE, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SEEKONK, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SHARON VERMONT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SHEFFIELD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SHERIDAN | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SHIRLEY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SHUBUTA, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SMITHFIELD, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SMITHTOWN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOMERSET, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTH HADLEY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTH KINGSTOWN, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTHAMPTON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTHBRIDGE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTHBURY | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTHINGTON | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SOUTHOLD, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SPENCER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF STAR CITY, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF STONEHAM, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF STONY POINT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF STOUGHTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF STURBRIDGE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SUDBURY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SUMMERDALE, ALABAMA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | TOWN OF SUMMERVILLE, SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SUMMIT, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SUTTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SUTTON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SWAMPSCOTT, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF SWEET WATER, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF TEMPLETON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF TEWKSBURY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF THOMASTON | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF TOLLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF TRURO, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF TYNGSBOROUGH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF UPLAND, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF UPTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF VANCE, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WAKEFIELD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WALLINGFORD, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WALPOLE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WAPPINGER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WARE, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WARREN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WARREN, RHODE ISLAND, A MUNICIPAL CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WARTRACE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WATERTOWN, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WELLFLEET, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST BLOCTON, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST BOYLSTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST BRIDGEWATER, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST GREENWICH, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST SPRINGFIELD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST TISBURY, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEST WARWICK, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WESTERLY, RHODE ISLAND | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WESTFORD, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WETHERSFIELD, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WEYMOUTH, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WILLIAMSBURG, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WILMINGTON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WINCHENDON, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WINDHAM, CONNECTICUT | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WINFIELD, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WINTHROP, MASSACHUSETTS | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF WOODBURY | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF YELLOW BLUFF, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TOWN OF ZIONSVILLE, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | TOWNER COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | TOWNS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF BARNEGAT | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF BENSALEM, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF BLOOMFIELD, NJ | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF BRICK (NJ) | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF IRVINGTON, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF SADDLEBROOK, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF TEANECK, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | TOWNSHIP OF WEST NORRITON | Clear |
| Litigation Plaintiffs and Counsel | TRACEY & FOX LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP | Clear |
| Litigation Plaintiffs and Counsel | TRAMMELL PC | Clear |
| Litigation Plaintiffs and Counsel | TRANSITIONS RECOVERY PROGRAM | Clear |
| Litigation Plaintiffs and Counsel | TREATMENT WORKS INC. | Clear |
| Litigation Plaintiffs and Counsel | TREMPEALEAU COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | TRIAD HEALTH SYSTEMS, INC., AND ALL OTHER SIMILARLY SITUATED FEDERALLY QUALIFIED HEALTHCARE SYSTEMS AND CLINICS | Clear |
| Litigation Plaintiffs and Counsel | *TRIAD OF ALABAMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | TRIAL & APPELATE RESOURCES, P.C. | Clear |
| Litigation Plaintiffs and Counsel | TRIBE OF INDIANS, PUYALLUP | Clear |
| Litigation Plaintiffs and Counsel | TRI-COUNTY HEALTH DEPARTMENT | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | TRI-COUNTY HEALTH DEPARTMENT, UTAH | Clear |
| Litigation Plaintiffs and Counsel | TRINITY COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | TROUP COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TROUSDALE RYAN, PC | Clear |
| Litigation Plaintiffs and Counsel | TROY A. LANIER, PC | Clear |
| Litigation Plaintiffs and Counsel | TROY LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | TRUDEL JOHNSTON & LESPERANCE | Clear |
| Litigation Plaintiffs and Counsel | TRUELOVE LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | TRUMBULL COUNTY PHARMACY DEFENDANTS | Clear |
| Litigation Plaintiffs and Counsel | TRUMP, ALIOTO, TRUMP & PRESCOTT, LLP | Clear |
| Litigation Plaintiffs and Counsel | TRUSSELL, FUNDERBURG, REA & BELL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | TUCKER MOORE GROUP, LLP | Clear |
| Litigation Plaintiffs and Counsel | TUCSON MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | TUCSON MEDICAL CENTER, A CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | TUFTS ASSOCD HMO INC & AFFLS TUFTS HLTH PUB PL INC | Clear |
| Litigation Plaintiffs and Counsel | TUGGLE DUGGINS, P.A. | Clear |
| Litigation Plaintiffs and Counsel | TULALIP OFFICE OF RESERVATION ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | TULALIP TRIBES, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | TULE RIVER INDIAN TRIBE OF CALIFORNIA, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | *TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | TUNICA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | TUOLUMNE COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | TURLOCK IRRIGATION DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | TURNAGE LAW OFFICE | Clear |
| Litigation Plaintiffs and Counsel | TURNER LAW GROUP, PLLC | Clear |
| Litigation Plaintiffs and Counsel | TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | TUSCALOOSA COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | TUSCARAWAS COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | TWIGGS COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | TWIN FALLS COUNTY, IDAHO | Clear |
| Litigation Plaintiffs and Counsel | TYBOUT, REDFEARN & PELL | Clear |
| Litigation Plaintiffs and Counsel | TYLER COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | TYRRELL COUNTY | Clear |
| Litigation Plaintiffs and Counsel | U.S. ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | U.S. ATTORNEY'S OFFICE FOR THE WESTERN DISTRICT OF VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | U.S. DEPARTMENT OF JUSTICE | Clear |
| Litigation Plaintiffs and Counsel | U.S. DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | UFCW LOCAL 342 HEALTHCARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UFCW LOCAL 342 WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UFCW, LOCAL 23 AND EMPLOYERS HEALTH FUND | Clear |
| Litigation Plaintiffs and Counsel | UINTAH COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | *UNICARE HEALTH PLAN OF WEST VIRGINIA INC* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *UNICARE LIFE & HEALTH INSURANCE COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | UNIFIED GOVERNMENT OF MACON-BIBB COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/ KANSAS CITY, KANSAS | Clear |
| Litigation Plaintiffs and Counsel | UNIFORMED FIRE OFFICERS ASSOCIATION BENEFITS FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UNIFORMED FIREFIGHTERS' ASSOCIATION OF GREATER NEW YORK SECURITY BENEFIT FUND | Clear |
| Litigation Plaintiffs and Counsel | UNION COUNTY | Clear |
| Litigation Plaintiffs and Counsel | UNION COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | UNION COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | UNION COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | UNION COUNTY, NEW JERSEY | Clear |
| Litigation Plaintiffs and Counsel | UNION PARISH, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | UNION TOWNSHIP | Clear |
| Litigation Plaintiffs and Counsel | UNIONDALE FIRE DISTRICT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UNITE HERE HEALTH | Clear |
| Litigation Plaintiffs and Counsel | UNITE HERE HEALTH ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | UNITED CRAFTS BENEFITS FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHERN PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND, OKLAHOMA | Clear |
| Litigation Plaintiffs and Counsel | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 AND EMPLOYERS HEALTH AND WELFARE FUND, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA, GEORGIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | *UNITED HEALTHCARE SERVICES, INC.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | UNITED HOSPITAL CENTER, INC. | Clear |
| Litigation Plaintiffs and Counsel | UNITED HOSPITAL CENTER, INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | UNITED KEETOOWAH BAND OF CHEROKEE INDIANS | Clear |
| Litigation Plaintiffs and Counsel | *UNITED SUPERMARKETS LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | UNITED WIRE, METAL & MACHINE LOCAL 810 HEALTH BENEFIT FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UNIVERSITY MEDICAL ASSOCIATES OF THE MEDICAL UNIVERSITY OF SOUTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | UNIVERSITY OF LOUISIANA SYSTEM, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | UOPW LOCAL 175 WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | UPPER SIOUX COMMUNITY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | UPSHUR COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | UPTON, BRIAN | Clear |
| Litigation Plaintiffs and Counsel | USABLE MUTUAL INSURANCE CO, D/B/A ARKANSAS BCBS | Clear |
| Litigation Plaintiffs and Counsel | UTAH COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | UTSEY & UTSEY | Clear |
| Litigation Plaintiffs and Counsel | UVALDE COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | VALLEY FIRE DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | VALUE DRUG COMPANY | Clear |
| Litigation Plaintiffs and Counsel | VALUE DRUG COMPANY ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | VAN BUREN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | VAN DER GOEN ADVOCATEN | Clear |
| Litigation Plaintiffs and Counsel | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | VAN WERT COUNTY PROSECUTOR | Clear |
| Litigation Plaintiffs and Counsel | VAN ZANDT COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | VANCE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | VANCOUVER, WASHINGTON, CITY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | VANDERBURGH COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | VAUGHN, WRIGHT AND BOYER, LLP | Clear |
| Litigation Plaintiffs and Counsel | *VENICE HMA, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | VENTURA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | VENTURA COUNTY MEDI-CAL MANAGED CARE COMMISSION D/B/A GOLD COAST HEALTH PLAN, CALIFORNIA | Clear |
| Litigation Plaintiffs and Counsel | VENTURA LAW | Clear |
| Litigation Plaintiffs and Counsel | VERMILION PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | VERNON COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | VERNON COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | VERNON PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | *VHS ACQUISITION SUBSIDIARY NUMBER 1, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *VHS ACQUISITION SUBSIDIARY NUMBER 1, INC., ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *VHS BROWNSVILLE HOSPITAL COMPANY, LLC D/B/A VALLEY BAPTIST MEDICAL CENTER-BROWNSVILLE* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *VHS HARLINGEN HOSPITAL COMPANY, LLC D/B/A VALLEY BAPTIST MEDICAL CENTER* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *VHS OF ARROWHEAD, INC.* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *VHS OF ARROWHEAD, INC., ARIZONA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER* | Former Affiliate |
| Litigation Plaintiffs and Counsel | VICKSBURG HEALTHCARE, LLC D/B/A MERIT HEALTH RIVER REGION AND MERIT HEALTH RIVER REGION WEST, DELAWARE | Clear |
| Litigation Plaintiffs and Counsel | *VICTORIA OF TEXAS, L.P. D/B/A DETAR HOSPITAL NAVARRO AND DETAR HOSPITAL NORTH* | Current Affiliate |
| Litigation Plaintiffs and Counsel | VIEW POINT HEALTH | Clear |
| Litigation Plaintiffs and Counsel | VIGO COUNTY, INDIANA | Clear |
| Litigation Plaintiffs and Counsel | VILAR & GREEN | Clear |
| Litigation Plaintiffs and Counsel | VILAS COUNTY | Clear |
| Litigation Plaintiffs and Counsel | VILES, BECKMAN, LLC | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF ADDISON | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF AMITYVILLE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BABYLON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BELLPORT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BELLWOOD | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BENSENVILLE | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BERKELEY | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BOLINGBROOK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BRANCH, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BRIDGEVIEW, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BROADVIEW | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF BROOKLYN HEIGHTS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF CHICAGO RIDGE | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF DOLTON | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | VILLAGE OF EVERGREEN PARK, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF FOREST PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF FRANKLIN PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF GREAT NECK, NY | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF GREENPORT, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF HARWOOD HEIGHTS | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF HEMPSTEAD, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF HERKIMER, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF HILLSIDE | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF HODGKINS, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF HOFFMAN ESTATES | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF LA GRANGE PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF LEXINGTON | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF MAYWOOD | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF MCCOOK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF MELROSE PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF MERRIONETTE PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF MILLERTON, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF NEWBURGH HEIGHTS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF NORTH RIVERSIDE | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF OAK LAWN | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF OAK PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF ORLAND PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF PLEASANT PRAIRIE, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF PORT WASHINGTON NORTH, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF POSEN | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF RIVER FOREST | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF RIVER GROVE | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF RIVERSIDE | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF SALTAIRE, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF SCHILLER PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF STEWART MANOR, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF STONE PARK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF STURTEVANT | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF SUFFERN, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF THE BRANCH, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF TINLEY PARK, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF WAPPINGER FALLS, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VILLAGE OF WEST HAVERSTRAW, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | VINTON COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | VOZZOLO LLC | Clear |
| Litigation Plaintiffs and Counsel | W. STEVEN BERMAN | Clear |
| Litigation Plaintiffs and Counsel | WAGSTAFF & CARTMELL LLP | Clear |
| Litigation Plaintiffs and Counsel | WAITZ & DOWNER | Clear |
| Litigation Plaintiffs and Counsel | WALDO COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | *WALGREEN CO.* | Current Affiliate |
| Litigation Plaintiffs and Counsel | WALKER & WALKER, LLP | Clear |
| Litigation Plaintiffs and Counsel | WALKER GROUP, P.C. | Clear |
| Litigation Plaintiffs and Counsel | WALKER LAW, LLC | Clear |
| Litigation Plaintiffs and Counsel | WALKER MORGAN, LLC. | Clear |
| Litigation Plaintiffs and Counsel | WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | WALLA WALLA COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | WALLA WALLA COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | WALLACE, JORDAN, RATLIFF & BRANDT, LLC | Clear |
| Litigation Plaintiffs and Counsel | WALLER COUNTY DISTRICT ATTORNEYS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | WALLER COUNTY, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | WALSH COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | WALSH LAW PLLC | Clear |
| Litigation Plaintiffs and Counsel | WALTER B. CALTON, ATTORNEY AT LAW, L.L.C. | Clear |
| Litigation Plaintiffs and Counsel | WALTER MAY | Clear |
| Litigation Plaintiffs and Counsel | WALTHALL COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | WALTON COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | WALTON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WALWORTH COUNTY CORPORATION COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | WALWORTH COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | WAMPANOAG TRIBE OF GAY HEAD (AQUINNAH) | Clear |
| Litigation Plaintiffs and Counsel | WAMPUM BOROUGH, PENNSYLVANIA | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | WAPNER NEWMAN | Clear |
| Litigation Plaintiffs and Counsel | WAPNER, NEWMAN, WIGRIZER, BRECHER & MILLER | Clear |
| Litigation Plaintiffs and Counsel | WARD AND SMITH, P.A. | Clear |
| Litigation Plaintiffs and Counsel | WARD BLACK LAW | Clear |
| Litigation Plaintiffs and Counsel | WARD COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | WARMINSTER TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | WARNER LAW OFFICES, PLLC | Clear |
| Litigation Plaintiffs and Counsel | WARREN CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WARREN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WARREN COUNTY, AND ALL OTHER SIMILARLY SITUATED, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WARREN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WARREN COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | WARREN LAW DIRECTOR | Clear |
| Litigation Plaintiffs and Counsel | WARREN MONTGOMERY, DULY ELECTED 22ND JUDICIAL DISTRICT ATTORNEY FOR THE PARISHES OF ST. TAMMANY AND WASHINGTON, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | WARRENSVILLE HEIGHTS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | WARRINGTON TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | WASATCH COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | WASECA COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | WASHBURN COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON & WELLS | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, FLORIDA | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, OHIO BY ITS COMMISSIONERS | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | WASHINGTON PARISH GOVERNMENT, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | WASHOE COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF NEVADA | Clear |
| Litigation Plaintiffs and Counsel | WATAUGA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WATERSHED LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | WATSON HEIDELBERG JONES PLLC | Clear |
| Litigation Plaintiffs and Counsel | WATSON LABORATORIES, INC. | Clear |
| Litigation Plaintiffs and Counsel | WATTS GUERRA LLP | Clear |
| Litigation Plaintiffs and Counsel | WAUKEGAN COMMUNITY UNIT SCHOOL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | WAUKEGAN ILLINOIS HOSPITAL COMPANY, LLC D/B/A VISTA MEDICAL CENTER EAST | Clear |
| Litigation Plaintiffs and Counsel | WAUKESHA COUNTY CORPORATION COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | WAUKESHA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | WAUPACA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | WAUSHARA COUNTY, WISCONSIN | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY COMMISSION | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY CORPORATION COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | WAYNE COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | *WAYNE FARMS, LLC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | WAYNE WRIGHT, LLP | Clear |
| Litigation Plaintiffs and Counsel | WCA GROUP HEALTH TRUST | Clear |
| Litigation Plaintiffs and Counsel | WEBB & ELEY, P.C. | Clear |
| Litigation Plaintiffs and Counsel | WEBER COUNTY, UTAH | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER COUNTY MEMORIAL HOSPITAL, INC. | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER COUNTY MEMORIAL HOSPITAL, INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER HEALTH SERVICES, INC. | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | WEBSTER PARISH | Clear |
| Litigation Plaintiffs and Counsel | WEEKS LAW OFFICE, LLC | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | WEINMAN & ASSOCIATES | Clear |
| Litigation Plaintiffs and Counsel | WEINSTEIN CAGGIANO PLLC | Clear |
| Litigation Plaintiffs and Counsel | WEISBROD MATTEIS & COPLEY PLLC | Clear |
| Litigation Plaintiffs and Counsel | WEISMAN, KENNEDY & BERRIS CO., L.P.A. | Clear |
| Litigation Plaintiffs and Counsel | WEISS SEROTA HELFMAN COLE & BIERMAN | Clear |
| Litigation Plaintiffs and Counsel | WEITZ & LUXENBERG, P.C. | Clear |
| Litigation Plaintiffs and Counsel | WELFARE PLAN OF THE INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 137, 137A, 137B, 137C AND 137R | Clear |
| Litigation Plaintiffs and Counsel | *WELLCARE HEALTH PLANS INC* | Current Affiliate |
| Litigation Plaintiffs and Counsel | WELLMARK INC | Clear |
| Litigation Plaintiffs and Counsel | WELLMARK OF SOUTH DAKOTA INC | Clear |
| Litigation Plaintiffs and Counsel | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | Clear |
| Litigation Plaintiffs and Counsel | WELLS COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | *WESLEY HEALTH SYSTEM, LLC D/B/A MERIT HEALTH WESLEY, DELAWARE* | Current Affiliate |
| Litigation Plaintiffs and Counsel | WESOLOWSKI, REIDENBACK & SAJDAK SC | Clear |
| Litigation Plaintiffs and Counsel | WEST ASCENSION PARISH HOSPITAL SERVICE DISTRICT D/B/A PREVOST MEMORIAL HOSPITAL | Clear |
| Litigation Plaintiffs and Counsel | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | WEST BATON ROUGE PARISH | Clear |
| Litigation Plaintiffs and Counsel | WEST BEND MUTUAL INSURANCE COMPANY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | *WEST BOCA MEDICAL CENTER, INC., FLORIDA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | WEST CARROLL PARISH POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | WEST HEMPSTEAD PUBLIC LIBRARY, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | WEST NASHVILLE LAW GROUP, PLLC | Clear |
| Litigation Plaintiffs and Counsel | WEST PITTSTON, PA | Clear |
| Litigation Plaintiffs and Counsel | WEST VAL PHARMACY | Clear |
| Litigation Plaintiffs and Counsel | WEST VIRGINIA ATTORNEY GENERAL | Clear |
| Litigation Plaintiffs and Counsel | WEST VIRGINIA UNIVERSITY HOSPITALS INC. | Clear |
| Litigation Plaintiffs and Counsel | WEST VIRGINIA UNIVERSITY HOSPITALS INC., WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | *WEST VOLUSIA HOSPITAL AUTHORITY, FLORIDA* | Current Affiliate |
| Litigation Plaintiffs and Counsel | WEST WHARTON COUNTY HOSPITAL DISTRICT, TEXAS | Clear |
| Litigation Plaintiffs and Counsel | WESTCARE FOUNDATION, INC., NEVADA | Clear |
| Litigation Plaintiffs and Counsel | WESTCHESTER HEAVY CONSTRUCTION LABORERS LOCAL 60 HEALTH & WELFARE FUND, NEW YORK | Clear |
| Litigation Plaintiffs and Counsel | WESTERMAN LAW CORP | Clear |
| Litigation Plaintiffs and Counsel | WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND | Clear |
| Litigation Plaintiffs and Counsel | WESTMINSTER CITY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WESTMORELAND COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WETHERALL GROUP, LTD. | Clear |
| Litigation Plaintiffs and Counsel | WETZEL COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WETZEL COUNTY HOSPITAL ASSOCIATION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WETZEL, PHILLIPS, RODGERS & FALCONE | Clear |
| Litigation Plaintiffs and Counsel | WEXLER BOLEY & ELGERSMA LLP | Clear |
| Litigation Plaintiffs and Counsel | WEXLER WALLACE LLP | Clear |
| Litigation Plaintiffs and Counsel | WHALEY LAW FIRM | Clear |
| Litigation Plaintiffs and Counsel | WHATCOM COUNTY PROSECUTORS OFFICE | Clear |
| Litigation Plaintiffs and Counsel | WHATCOM COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | WHEABLE, ESQ., MICHAEL A. | Clear |
| Litigation Plaintiffs and Counsel | WHETSTONE, PERKINS & FULDA, LLC | Clear |
| Litigation Plaintiffs and Counsel | WHITE AND WILLIAMS LLP | Clear |
| Litigation Plaintiffs and Counsel | WHITE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WHITE COUNTY MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | WHITE EARTH NATION, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | WHITE PINE COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WHITE RIVER HEALTH SYSTEM INC. | Clear |
| Litigation Plaintiffs and Counsel | WHITEHEAD LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | WHITEHEAD, PHILLIP M. | Clear |
| Litigation Plaintiffs and Counsel | WHITFIELD COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WHITMAN COUNTY PROSECUTING ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WHITMAN COUNTY, WASHINGTON | Clear |
| Litigation Plaintiffs and Counsel | WHITNEY & WHITNEY, PLLC | Clear |
| Litigation Plaintiffs and Counsel | WHITNEY WHITNEY BALDRIGE ATKINSON | Clear |
| Litigation Plaintiffs and Counsel | WHITTEN BURRAGE | Clear |
| Litigation Plaintiffs and Counsel | WHITTINGTON, BROCK & SWAYZE | Clear |
| Litigation Plaintiffs and Counsel | WICK PHILLIPS GOULD & MARTIN, LLP | Clear |
| Litigation Plaintiffs and Counsel | WICKER & SENN, P.A. | Clear |
| Litigation Plaintiffs and Counsel | WIGGINS, CHILDS, QUINN & PANTAZIS, LLC | Clear |
| Litigation Plaintiffs and Counsel | WILCOX COUNTY, ALABAMA | Clear |
| Litigation Plaintiffs and Counsel | WILENTZ, GOLDMAN & SPITZER, P.A. | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | WILKES COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WILKES COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WILKES-BARRE TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | WILKINSON COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WILL COUNTY STATES ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WILL COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | WILLIAM BOLING, P.C. | Clear |
| Litigation Plaintiffs and Counsel | WILLIAM C. MASSEE, JR., IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF BALDWIN COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WILLIAM HILTON, DULY ELECTED SHERIFF OF RAPIDES PARISH | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS & WILLIAMS | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS COUNTY, NORTH DAKOTA | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS CUKER BEREZOFSKY, LLC | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS DIRKS DAMERON LLC | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS, MORRISON, LIGHT AND MOREAU | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMS, WILLIAMS & MONTGOMERY, P.A. | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMSON & HAYASHI, LLC | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMSON COUNTY ILLINOIS STATE ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMSON COUNTY, ILLINOIS | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMSON COUNTY, TENNESSEE | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMSON COUNTY, TEXAS GENERAL COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | WILLIAMSON MEMORIAL HOSPITAL, LLC, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WILLIG, WILLIAMS & DAVIDSON | Clear |
| Litigation Plaintiffs and Counsel | WILLIS & BUCKLEY, APC | Clear |
| Litigation Plaintiffs and Counsel | WILSON COUNTY ATTORNEY'S OFFICE | Clear |
| Litigation Plaintiffs and Counsel | WILSON COUNTY MEMORIAL HOSPITAL DISTRICT | Clear |
| Litigation Plaintiffs and Counsel | WILY-ROMMEL, PLLC | Clear |
| Litigation Plaintiffs and Counsel | WINCH LAW FIRM, LLC | Clear |
| Litigation Plaintiffs and Counsel | WINCHELL & JOSEPH, JR. | Clear |
| Litigation Plaintiffs and Counsel | WINDER & COUNSEL, P.C. | Clear |
| Litigation Plaintiffs and Counsel | WINDER, DONALD J. | Clear |
| Litigation Plaintiffs and Counsel | WINN PARISH, BY AND THROUGH ITS DULY ELECTED POLICE JURY, LOUISIANA | Clear |
| Litigation Plaintiffs and Counsel | *WINN-DIXIE STORES, INC.* | Former Client |
| Litigation Plaintiffs and Counsel | WINNEBAGO COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WINNEBAGO TRIBE OF NEBRASKA, AND, SANTEE SIOUX TRIBE OF THE SIOUX NATION OF THE STATE OF NEBRASKA AND, OMAHA TRIBE OF NEBRASKA | Clear |
| Litigation Plaintiffs and Counsel | WINNESHIEK COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WINONA COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WINONA COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | WINSTON J. THOMPSON, III, PLLC | Clear |
| Litigation Plaintiffs and Counsel | WINSTON MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | WIRT COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | *WISCONSIN COLLABORATIVE INSURANCE COMPANY* | Former Affiliate |
| Litigation Plaintiffs and Counsel | WISCONSIN DEPARTMENT OF JUSTICE | Clear |
| Litigation Plaintiffs and Counsel | WISCONSIN MASONS' HEALTH CARE FUND | Clear |
| Litigation Plaintiffs and Counsel | WISCONSIN MASONS' HEALTH CARE FUND INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED | Clear |
| Litigation Plaintiffs and Counsel | WISE COUNTY BOARD OF SUPERVISORS | Clear |
| Litigation Plaintiffs and Counsel | WOELFEL & WOELFEL | Clear |
| Litigation Plaintiffs and Counsel | WOLF HALDENSTEIN ADLER FREEMAN & HERZ LLP | Clear |
| Litigation Plaintiffs and Counsel | WOOD COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WOOD COUNTY COMMISSION, WEST VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | WOOD COUNTY DISTRICT ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WOODFORD COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WOOTEN, DAVIS, HUSSELL & JOHNSON PLLC | Clear |
| Litigation Plaintiffs and Counsel | WORTH COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WORTH COUNTY, GEORGIA | Clear |
| Litigation Plaintiffs and Counsel | WORTH COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | WRIGHT & SHULTE, LLC | Clear |
| Litigation Plaintiffs and Counsel | WRIGHT COUNTY | Clear |
| Litigation Plaintiffs and Counsel | WRIGHT COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | WRIGHT COUNTY, MISSOURI | Clear |
| Litigation Plaintiffs and Counsel | WRIGHT TOWNSHIP, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | WRONA DUBOIS PLLC | Clear |
| Litigation Plaintiffs and Counsel | WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS, OHIO | Clear |
| Litigation Plaintiffs and Counsel | WYANDOTTE NATION | Clear |
| Litigation Plaintiffs and Counsel | WYDETTE WILLIAMS, DULY ELECTED SHERIFF OF EAST CARROLL PARISH | Clear |

| Category | Potentially Interested Parties | Relationship |
|---|---|---|
| Litigation Plaintiffs and Counsel | WYOMING COUNTY ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | WYOMING COUNTY, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | WYOMING COUNTY, WEST VIRGINIA  BOARD OF EDUCATION | Clear |
| Litigation Plaintiffs and Counsel | WYOMING, PENNSYLVANIA | Clear |
| Litigation Plaintiffs and Counsel | WYTHE COUNTY, VIRGINIA | Clear |
| Litigation Plaintiffs and Counsel | YADKIN COUNTY | Clear |
| Litigation Plaintiffs and Counsel | YALOBUSHA COUNTY, MISSISSIPPI | Clear |
| Litigation Plaintiffs and Counsel | YANCEY COUNTY, NORTH CAROLINA | Clear |
| Litigation Plaintiffs and Counsel | YARBOROUGH LAW FIRM, PLLC | Clear |
| Litigation Plaintiffs and Counsel | YELLOW MEDICINE COUNTY, MINNESOTA | Clear |
| Litigation Plaintiffs and Counsel | YELVERTON LAW FIRM LLC | Clear |
| Litigation Plaintiffs and Counsel | YERINGTON PAIUTE TRIBE, NEVADA | Clear |
| Litigation Plaintiffs and Counsel | YORK COUNTY, STATE OF MAINE | Clear |
| Litigation Plaintiffs and Counsel | YOUNG RICCHIUTI CALDWELL & HELLER, LLC | Clear |
| Litigation Plaintiffs and Counsel | YUBA COUNTY COUNSEL | Clear |
| Litigation Plaintiffs and Counsel | YUHL CARR LLP | Clear |
| Litigation Plaintiffs and Counsel | YUKON-KUSKOKWIM HEALTH CORPORATION | Clear |
| Litigation Plaintiffs and Counsel | YUMA COUNTY | Clear |
| Litigation Plaintiffs and Counsel | YUMA COUNTY ARIZONA ATTORNEY | Clear |
| Litigation Plaintiffs and Counsel | YUMA REGIONAL MEDICAL CENTER | Clear |
| Litigation Plaintiffs and Counsel | YVONNE MARIE FLAHERTY | Clear |
| Litigation Plaintiffs and Counsel | ZANER HARDEN LAW LLP | Clear |
| Litigation Plaintiffs and Counsel | ZARZAUR MUJUMDAR & DEBROSSE | Clear |
| Litigation Plaintiffs and Counsel | ZEBERSKY PAYNE, LLP | Clear |
| Litigation Plaintiffs and Counsel | ZELBST, HOLMES & BUTLER | Clear |
| Litigation Plaintiffs and Counsel | ZELDES, NEEDLE & COOPER, PC | Clear |
| Litigation Plaintiffs and Counsel | ZELLE HOFMANN VOELBEL & MASON LLP | Clear |
| Litigation Plaintiffs and Counsel | ZELLE LLP | Clear |
| Litigation Plaintiffs and Counsel | *ZENITH INSURANCE COMPANY, CALIFORNIA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | *ZNAT INSURANCE COMPANY CALIFORNIA* | Former Affiliate |
| Litigation Plaintiffs and Counsel | ZOLL & KRANZ, LLC | Clear |
| Litigation Plaintiffs and Counsel | ZONIES LAW LLC | Clear |
| Litigation Plaintiffs and Counsel | ZUNI TRIBE OF THE ZUNI RESERVATION | Clear |
| Litigation Plaintiffs and Counsel | ZWERLING, SCHACHTER & ZWERLING, LLP | Clear |