*Exhibit A*

> ### Endo International, plc
> ### Summary of Time Detail by Professional
> ### August 16, 2022 through September 30, 2022

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250.00 | 266.5 | $333,125.00 |
| Brian Cumberland | Managing Director | $1,200.00 | 22.9 | $27,480.00 |
| Albert Liguori | Managing Director | $1,100.00 | 47.7 | $52,415.00 |
| Brian Pedersen | Managing Director | $1,100.00 | 16.9 | $18,590.00 |
| Fabrizio Lolliri | Managing Director | $1,100.00 | 11.0 | $12,100.00 |
| Kenneth Brewer | Senior Advisor | $1,100.00 | 0.5 | $550.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100.00 | 14.8 | $16,225.00 |
| Erin McKeighan | Managing Director | $975.00 | 273.1 | $266,272.50 |
| Robert Gordon | Managing Director | $975.00 | 163.9 | $159,753.75 |
| Laureen Ryan | Managing Director | $935.00 | 46.2 | $43,197.00 |
| Emily Edwards | Senior Director | $950.00 | 64.5 | $61,227.50 |
| Vance Yudell | Senior Director | $950.00 | 60.0 | $57,000.00 |
| Christopher Moffatt | Senior Director | $875.00 | 392.3 | $343,218.75 |
| Kumanan Ramanathan | Senior Director | $875.00 | 76.7 | $67,112.50 |
| Rob Esposito | Senior Director | $825.00 | 274.8 | $226,710.00 |
| Alex Canale | Senior Director | $685.00 | 34.3 | $23,495.50 |
| Haley LeDonne | Director | $825.00 | 119.1 | $98,257.50 |
| Kathleen Pfahlert | Director | $825.00 | 49.5 | $40,837.50 |
| JR Tramaglini | Director | $775.00 | 317.6 | $246,140.00 |
| Douglas Lewandowski | Director | $750.00 | 290.8 | $218,100.00 |
| Bryon Sergeant | Director | $660.00 | 0.9 | $594.00 |
| Gani Bardhi | Director | $660.00 | 6.0 | $3,960.00 |
| Julian Lee | Director | $660.00 | 38.0 | $25,080.00 |
| Louis Cherrone | Senior Associate | $750.00 | 261.8 | $196,350.00 |
| Blake Joiner | Manager | $700.00 | 25.4 | $17,780.00 |
| Robert Country | Senior Associate | $700.00 | 188.1 | $131,670.00 |
| Sarah Burns | Manager | $675.00 | 291.4 | $196,695.00 |
| Kira Ramirez | Senior Associate | $650.00 | 24.0 | $15,600.00 |
| Luca Riva | Senior Associate | $650.00 | 290.2 | $188,630.00 |
| Trevor DiNatale | Senior Associate | $650.00 | 303.5 | $197,275.00 |
| David Dawes | Manager | $530.00 | 124.0 | $65,720.00 |
| Aafreen Rajani | Senior Associate | $490.00 | 2.0 | $980.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Nichole Lunt | Senior Associate | $490.00 | 31.4 | $15,386.00 |
| Rachel Shapiro | Senior Associate | $490.00 | 49.4 | $24,206.00 |
| Katie Lei | Associate | $500.00 | 37.0 | $18,500.00 |
| Cody Putterman | Associate | $425.00 | 43.8 | $18,615.00 |
| Brandon Burns | Analyst | $525.00 | 291.2 | $152,880.00 |
| Julia McCarthy | Analyst | $500.00 | 385.2 | $192,600.00 |
| L.J. Barlow | Analyst | $475.00 | 296.4 | $140,790.00 |
| Jack Westner | Analyst | $425.00 | 213.4 | $90,695.00 |
| Kara Hall | Analyst | $425.00 | 294.8 | $125,290.00 |
| Nicolas Pardo | Analyst | $425.00 | 154.9 | $65,832.50 |
| Ritchine Guerrier | Analyst | $400.00 | 156.3 | $62,520.00 |
| Taylor Hubbard | Analyst | $400.00 | 107.0 | $42,800.00 |
| Bernice Grussing | Operations Manager | $300.00 | 0.1 | $30.00 |
| Nikki Vander Veen | Executive Assistant | $275.00 | 5.5 | $1,512.50 |
| | | *Total* | **6,164.6** | **$4,303,798.50** |

*Exhibit B*

> ### *Endo International, plc*
> ### *Summary of Staff Time Detail by Task*
> ### *August 16, 2022 through September 30, 2022*

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 39.0 | $37,285.00 |
| Asset Sales | 27.9 | $30,020.00 |
| Bankruptcy Suport | 46.4 | $32,575.00 |
| Business Operations | 140.8 | $123,230.00 |
| Case Administration | 74.2 | $65,290.00 |
| Cash Management & Collateral | 727.4 | $456,951.25 |
| Claims Administration & Objections | 0.7 | $517.50 |
| Communication | 3.3 | $3,177.50 |
| Contracts | 601.8 | $307,548.00 |
| Court | 33.2 | $32,720.00 |
| Due Diligence | 455.5 | $377,136.00 |
| Employee Matters | 80.9 | $69,860.00 |
| Fee Applications | 87.9 | $43,055.00 |
| Financial Analysis | 117.2 | $79,903.00 |
| Litigation | 337.1 | $192,297.50 |
| Meetings | 331.7 | $291,311.00 |
| Monthly Operating Report/UST Report | 222.9 | $159,465.50 |
| Motions/Orders | 422.3 | $325,922.50 |
| Statements/ Schedules | 1,118.6 | $738,070.00 |
| Tax | 225.3 | $196,092.50 |
| Travel | 94.6 | $73,392.50 |
| Vendor Management | 976.0 | $667,978.75 |
| **Total** | **6,164.6** | **$4,303,798.50** |

*Page 1 of 1*

*Exhibit C*

| | |
|---|---|
| **Endo International, plc** |
| **Summary of Time Detail by Professional** |
| **August 16, 2022 through September 30, 2022** |

**Accounting**          Assist with the development and execution of the company's accounting, finance and treasury processes, controls and support information requirements, including cut-off and determination and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 4.1 | $3,997.50 |
| Robert Gordon | Managing Director | $975 | 31.6 | $30,810.00 |
| Kumanan Ramanathan | Senior Director | $875 | 1.1 | $962.50 |
| Robert Country | Senior Associate | $700 | 1.2 | $840.00 |
| Sarah Burns | Manager | $675 | 1.0 | $675.00 |
| | | | 39.0 | $37,285.00 |
| | | *Average Billing Rate* | | $956.03 |

*Page 1 of 25*

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*August 16, 2022 through September 30, 2022*

**Asset Sales**                **Assist the Debtor and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 12.5 | $15,625.00 |
| Erin McKeighan | Managing Director | $975 | 9.2 | $8,970.00 |
| Christopher Moffatt | Senior Director | $875 | 6.2 | $5,425.00 |
| | | | 27.9 | $30,020.00 |
| | *Average Billing Rate* | | | $1,075.99 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

**Bankruptcy Suport**   Advise and assist the Debtors on matters concerning operating the business under Chapter 11 including development and execution of work plans, internal planning and workstream management, review of court documents and general case management, and support counsel and others for Chapter 11 related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 9.2 | $8,970.00 |
| Kumanan Ramanathan | Senior Director | $875 | 0.6 | $525.00 |
| Rob Esposito | Senior Director | $825 | 1.1 | $907.50 |
| Douglas Lewandowski | Director | $750 | 21.7 | $16,275.00 |
| Julia McCarthy | Analyst | $500 | 0.6 | $300.00 |
| Kara Hall | Analyst | $425 | 13.1 | $5,567.50 |
| Bernice Grussing | Operations Manager | $300 | 0.1 | $30.00 |
| | | | 46.4 | $32,575.00 |

*Average Billing Rate*                    $702.05

*Exhibit C*

| | |
|---|---|
| **Endo International, plc** |
| **Summary of Time Detail by Professional** |
| **August 16, 2022 through September 30, 2022** |

**Business Operations**         Advise and assist with issues related to Debtor-in-Possession operating in
Chapter 11 such as employee, vendor, tenant issues and other similar matters,
including communications and resolution of issues.

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 34.1 | $42,625.00 |
| Erin McKeighan | Managing Director | $975 | 1.5 | $1,462.50 |
| Robert Gordon | Managing Director | $975 | 2.5 | $2,437.50 |
| Christopher Moffatt | Senior Director | $875 | 6.6 | $5,775.00 |
| Kumanan Ramanathan | Senior Director | $875 | 0.8 | $700.00 |
| JR Tramaglini | Director | $775 | 77.7 | $60,217.50 |
| Sarah Burns | Manager | $675 | 8.3 | $5,602.50 |
| Julia McCarthy | Analyst | $500 | 6.1 | $3,050.00 |
| Jack Westner | Analyst | $425 | 3.2 | $1,360.00 |
| | | | 140.8 | $123,230.00 |

*Average Billing Rate*         $875.21

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*August 16, 2022 through September 30, 2022*

**Case Administration**

**Address administrative matters related to the engagement, including:
coordinating meetings, conference calls and the delivery of information, and
preparing or reviewing court documents and general case management.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 26.7 | $33,375.00 |
| Erin McKeighan | Managing Director | $975 | 11.5 | $11,212.50 |
| Christopher Moffatt | Senior Director | $875 | 0.6 | $525.00 |
| Robert Country | Senior Associate | $700 | 17.1 | $11,970.00 |
| Trevor DiNatale | Senior Associate | $650 | 1.8 | $1,170.00 |
| Katie Lei | Associate | $500 | 2.4 | $1,200.00 |
| Brandon Burns | Analyst | $525 | 0.7 | $367.50 |
| Kara Hall | Analyst | $425 | 11.9 | $5,057.50 |
| Nikki Vander Veen | Executive Assistant | $275 | 1.5 | $412.50 |
| | | | 74.2 | $65,290.00 |
| | *Average Billing Rate* | | | $879.92 |

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

---

**Cash Management & Collateral**      Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 13.3 | $16,625.00 |
| Robert Gordon | Managing Director | $975 | 2.9 | $2,827.50 |
| Christopher Moffatt | Senior Director | $875 | 10.0 | $8,750.00 |
| Kumanan Ramanathan | Senior Director | $875 | 59.1 | $51,668.75 |
| JR Tramaglini | Director | $775 | 0.1 | $77.50 |
| Louis Cherrone | Senior Associate | $750 | 210.7 | $158,025.00 |
| Luca Riva | Senior Associate | $650 | 6.9 | $4,485.00 |
| Brandon Burns | Analyst | $525 | 119.7 | $62,842.50 |
| Julia McCarthy | Analyst | $500 | 276.7 | $138,350.00 |
| L.J. Barlow | Analyst | $475 | 28.0 | $13,300.00 |
| | | | 727.4 | $456,951.25 |

*Average Billing Rate*          $628.24

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### August 16, 2022 through September 30, 2022

**Claims Administration & Objections**

**Advise and assist the Debtors in questions and processes regarding the claims resolution process. Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general claim questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 0.4 | $390.00 |
| Nicolas Pardo | Analyst | $425 | 0.3 | $127.50 |
| | | | 0.7 | $517.50 |
| | *Average Billing Rate* | | | $739.29 |

*Exhibit C*

## Endo International, plc
## Summary of Time Detail by Professional
## August 16, 2022 through September 30, 2022

**Communication**          **Assist the Debtor with the communication process to stakeholders, communication documents and call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 2.9 | $2,827.50 |
| Christopher Moffatt | Senior Director | $875 | 0.4 | $350.00 |
| | | | 3.3 | $3,177.50 |
| | *Average Billing Rate* | | | $962.88 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### August 16, 2022 through September 30, 2022

---

**Contracts**      Advise and assist management in preparing for and negotiating various agreements and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 2.9 | $2,827.50 |
| Robert Gordon | Managing Director | $975 | 0.3 | $292.50 |
| Laureen Ryan | Managing Director | $935 | 1.9 | $1,776.50 |
| Christopher Moffatt | Senior Director | $875 | 0.9 | $787.50 |
| Alex Canale | Senior Director | $685 | 3.6 | $2,466.00 |
| Douglas Lewandowski | Director | $750 | 164.9 | $123,675.00 |
| Robert Country | Senior Associate | $700 | 2.0 | $1,400.00 |
| Sarah Burns | Manager | $675 | 0.3 | $202.50 |
| Aafreen Rajani | Senior Associate | $490 | 0.2 | $98.00 |
| Brandon Burns | Analyst | $525 | 0.6 | $315.00 |
| Jack Westner | Analyst | $425 | 27.4 | $11,645.00 |
| Kara Hall | Analyst | $425 | 46.3 | $19,677.50 |
| Nicolas Pardo | Analyst | $425 | 87.4 | $37,145.00 |
| Ritchine Guerrier | Analyst | $400 | 156.1 | $62,440.00 |
| Taylor Hubbard | Analyst | $400 | 107.0 | $42,800.00 |
| | | | 601.8 | $307,548.00 |

*Average Billing Rate*                $511.05

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

Court                    Prepare for and participate in hearings before the bankruptcy court having
                         jurisdiction over the case or cases commenced under the Bankruptcy Code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 5.0 | $6,250.00 |
| Erin McKeighan | Managing Director | $975 | 18.3 | $17,842.50 |
| Christopher Moffatt | Senior Director | $875 | 9.2 | $8,050.00 |
| Rob Esposito | Senior Director | $825 | 0.7 | $577.50 |
| | | | 33.2 | $32,720.00 |
| | *Average Billing Rate* | | | $985.54 |

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

---

**Due Diligence**                     Dealing with Creditors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 80.3 | $100,375.00 |
| Brian Cumberland | Managing Director | $1,200 | 3.6 | $4,320.00 |
| Erin McKeighan | Managing Director | $975 | 20.7 | $20,182.50 |
| Robert Gordon | Managing Director | $975 | 2.2 | $2,145.00 |
| Laureen Ryan | Managing Director | $935 | 0.6 | $561.00 |
| Vance Yudell | Senior Director | $950 | 12.9 | $12,255.00 |
| Christopher Moffatt | Senior Director | $875 | 101.5 | $88,812.50 |
| Kumanan Ramanathan | Senior Director | $875 | 1.2 | $1,050.00 |
| Rob Esposito | Senior Director | $825 | 0.5 | $412.50 |
| Douglas Lewandowski | Director | $750 | 7.8 | $5,850.00 |
| Bryon Sergeant | Director | $660 | 0.9 | $594.00 |
| Louis Cherrone | Senior Associate | $750 | 23.7 | $17,775.00 |
| Robert Country | Senior Associate | $700 | 6.0 | $4,200.00 |
| Luca Riva | Senior Associate | $650 | 111.7 | $72,605.00 |
| Trevor DiNatale | Senior Associate | $650 | 28.5 | $18,525.00 |
| David Dawes | Manager | $530 | 4.7 | $2,491.00 |
| Katie Lei | Associate | $500 | 10.3 | $5,150.00 |
| Cody Putterman | Associate | $425 | 0.6 | $255.00 |

*Exhibit C*

***Endo International, plc***
***Summary of Time Detail by Professional***
***August 16, 2022 through September 30, 2022***

| Brandon Burns | Analyst | $525 | 27.1 | $14,227.50 |
|---|---|---|---|---|
| Julia McCarthy | Analyst | $500 | 10.7 | $5,350.00 |
| | | | 455.5 | $377,136.00 |

*Average Billing Rate*                                              $827.96

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

**Employee Matters**    **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $1,200 | 11.8 | $14,160.00 |
| Erin McKeighan | Managing Director | $975 | 0.8 | $780.00 |
| Robert Gordon | Managing Director | $975 | 2.8 | $2,730.00 |
| Vance Yudell | Senior Director | $950 | 43.2 | $41,040.00 |
| Katie Lei | Associate | $500 | 22.3 | $11,150.00 |
| | | | 80.9 | $69,860.00 |
| | *Average Billing Rate* | | | $863.54 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

**Fee Applications**          Prepare monthly fee statements, interim and final fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Julia McCarthy | Analyst | $500 | 52.1 | $26,050.00 |
| L.J. Barlow | Analyst | $475 | 35.8 | $17,005.00 |
| | | | 87.9 | $43,055.00 |
| | | *Average Billing Rate* | | $489.82 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### August 16, 2022 through September 30, 2022

---

**Financial Analysis**          Including valuation, debt capacity analysis, analysis to support various Motions, and other ad hoc analysis requested by management or counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Laureen Ryan | Managing Director | $935 | 10.7 | $10,004.50 |
| Christopher Moffatt | Senior Director | $875 | 2.0 | $1,750.00 |
| Kumanan Ramanathan | Senior Director | $875 | 1.1 | $962.50 |
| Julian Lee | Director | $660 | 1.2 | $792.00 |
| Luca Riva | Senior Associate | $650 | 101.9 | $66,235.00 |
| David Dawes | Manager | $530 | 0.3 | $159.00 |
| | | | 117.2 | $79,903.00 |
| | *Average Billing Rate* | | | $681.77 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

**Litigation**  Advise and assist management and/or the Debtors' advisors in litigation matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 0.2 | $250.00 |
| Laureen Ryan | Managing Director | $935 | 29.5 | $27,582.50 |
| Alex Canale | Senior Director | $685 | 30.1 | $20,618.50 |
| Julian Lee | Director | $660 | 35.6 | $23,496.00 |
| David Dawes | Manager | $530 | 117.0 | $62,010.00 |
| Aafreen Rajani | Senior Associate | $490 | 1.8 | $882.00 |
| Nichole Lunt | Senior Associate | $490 | 31.0 | $15,190.00 |
| Rachel Shapiro | Senior Associate | $490 | 49.4 | $24,206.00 |
| Cody Putterman | Associate | $425 | 42.5 | $18,062.50 |
| | | | 337.1 | $192,297.50 |
| | *Average Billing Rate* | | | $570.45 |

*Exhibit C*

> ## Endo International, plc
> ## Summary of Time Detail by Professional
> ## August 16, 2022 through September 30, 2022

**Meetings**                          Participate in meetings with Debtors' management, Board of Directors and/or
                                      advisors to present findings or discuss various matters related to the filing or
                                      operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 31.1 | $38,875.00 |
| Brian Cumberland | Managing Director | $1,200 | 0.4 | $480.00 |
| Albert Liguori | Managing Director | $1,100 | 29.7 | $32,670.00 |
| Brian Pedersen | Managing Director | $1,100 | 15.2 | $16,720.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100 | 4.0 | $4,400.00 |
| Erin McKeighan | Managing Director | $975 | 17.9 | $17,452.50 |
| Robert Gordon | Managing Director | $975 | 8.8 | $8,580.00 |
| Laureen Ryan | Managing Director | $935 | 3.2 | $2,992.00 |
| Emily Edwards | Senior Director | $950 | 27.5 | $26,125.00 |
| Christopher Moffatt | Senior Director | $875 | 16.5 | $14,437.50 |
| Kumanan Ramanathan | Senior Director | $875 | 2.9 | $2,537.50 |
| Rob Esposito | Senior Director | $825 | 12.7 | $10,477.50 |
| Alex Canale | Senior Director | $685 | 0.6 | $411.00 |
| Haley LeDonne | Director | $825 | 48.7 | $40,177.50 |
| Kathleen Pfahlert | Director | $825 | 28.4 | $23,430.00 |
| JR Tramaglini | Director | $775 | 1.9 | $1,472.50 |
| Douglas Lewandowski | Director | $750 | 4.5 | $3,375.00 |
| Gani Bardhi | Director | $660 | 6.0 | $3,960.00 |

*Exhibit C*

| | | | | |
|---|---|---|---|---|
| ***Endo International, plc*** *Summary of Time Detail by Professional* *August 16, 2022 through September 30, 2022* | | | | |

| | | | | |
|---|---|---|---|---|
| Julian Lee | Director | $660 | 1.2 | $792.00 |
| Louis Cherrone | Senior Associate | $750 | 18.5 | $13,875.00 |
| Blake Joiner | Manager | $700 | 1.2 | $840.00 |
| Robert Country | Senior Associate | $700 | 1.7 | $1,190.00 |
| Sarah Burns | Manager | $675 | 1.5 | $1,012.50 |
| Luca Riva | Senior Associate | $650 | 9.0 | $5,850.00 |
| Trevor DiNatale | Senior Associate | $650 | 3.9 | $2,535.00 |
| David Dawes | Manager | $530 | 2.0 | $1,060.00 |
| Nichole Lunt | Senior Associate | $490 | 0.4 | $196.00 |
| Brandon Burns | Analyst | $525 | 10.1 | $5,302.50 |
| Julia McCarthy | Analyst | $500 | 6.6 | $3,300.00 |
| L.J. Barlow | Analyst | $475 | 3.1 | $1,472.50 |
| Jack Westner | Analyst | $425 | 4.6 | $1,955.00 |
| Kara Hall | Analyst | $425 | 4.9 | $2,082.50 |
| Nicolas Pardo | Analyst | $425 | 3.0 | $1,275.00 |
| | | | 331.7 | $291,311.00 |

*Average Billing Rate*  $878.24

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*August 16, 2022 through September 30, 2022*

**Monthly Operating Report/UST Report**          **Assist the Debtor with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 1.5 | $1,462.50 |
| Robert Gordon | Managing Director | $975 | 24.1 | $23,497.50 |
| Laureen Ryan | Managing Director | $935 | 0.3 | $280.50 |
| Christopher Moffatt | Senior Director | $875 | 6.0 | $5,250.00 |
| Rob Esposito | Senior Director | $825 | 1.8 | $1,485.00 |
| JR Tramaglini | Director | $775 | 5.7 | $4,417.50 |
| Robert Country | Senior Associate | $700 | 11.0 | $7,700.00 |
| Sarah Burns | Manager | $675 | 166.4 | $112,320.00 |
| Brandon Burns | Analyst | $525 | 0.7 | $367.50 |
| Julia McCarthy | Analyst | $500 | 4.8 | $2,400.00 |
| L.J. Barlow | Analyst | $475 | 0.6 | $285.00 |
| | | | 222.9 | $159,465.50 |
| | *Average Billing Rate* | | | $715.41 |

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

---

**Motions/Orders**

Assist the Debtor on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. Complete analyses and assist the Debtor on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 62.8 | $78,500.00 |
| Brian Cumberland | Managing Director | $1,200 | 3.3 | $3,960.00 |
| Erin McKeighan | Managing Director | $975 | 37.8 | $36,855.00 |
| Robert Gordon | Managing Director | $975 | 19.7 | $19,207.50 |
| Vance Yudell | Senior Director | $950 | 2.7 | $2,565.00 |
| Christopher Moffatt | Senior Director | $875 | 37.7 | $32,987.50 |
| Kumanan Ramanathan | Senior Director | $875 | 1.8 | $1,575.00 |
| Rob Esposito | Senior Director | $825 | 41.9 | $34,567.50 |
| JR Tramaglini | Director | $775 | 15.2 | $11,780.00 |
| Douglas Lewandowski | Director | $750 | 2.1 | $1,575.00 |
| Louis Cherrone | Senior Associate | $750 | 3.6 | $2,700.00 |
| Robert Country | Senior Associate | $700 | 12.4 | $8,680.00 |
| Sarah Burns | Manager | $675 | 2.8 | $1,890.00 |
| Luca Riva | Senior Associate | $650 | 1.5 | $975.00 |
| Trevor DiNatale | Senior Associate | $650 | 10.0 | $6,500.00 |
| Katie Lei | Associate | $500 | 2.0 | $1,000.00 |
| Brandon Burns | Analyst | $525 | 76.7 | $40,267.50 |
| Julia McCarthy | Analyst | $500 | 1.0 | $500.00 |

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### August 16, 2022 through September 30, 2022

| | | | | |
|---|---|---|---|---|
| L.J. Barlow | Analyst | $475 | 66.7 | $31,682.50 |
| Jack Westner | Analyst | $425 | 16.6 | $7,055.00 |
| Nikki Vander Veen | Executive Assistant | $275 | 4.0 | $1,100.00 |
| | | | 422.3 | $325,922.50 |

*Average Billing Rate*     $771.78

*Exhibit C*

> ### Endo International, plc
> ### Summary of Time Detail by Professional
> ### August 16, 2022 through September 30, 2022

**Statements/ Schedules**          Assist the Debtor with the creation and filing of Statements and Schedules with background information and other related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 89.4 | $87,165.00 |
| Robert Gordon | Managing Director | $975 | 0.7 | $682.50 |
| Christopher Moffatt | Senior Director | $875 | 0.3 | $262.50 |
| Rob Esposito | Senior Director | $825 | 207.8 | $171,435.00 |
| JR Tramaglini | Director | $775 | 0.8 | $620.00 |
| Douglas Lewandowski | Director | $750 | 89.8 | $67,350.00 |
| Robert Country | Senior Associate | $700 | 135.9 | $95,130.00 |
| Trevor DiNatale | Senior Associate | $650 | 259.3 | $168,545.00 |
| Brandon Burns | Analyst | $525 | 41.8 | $21,945.00 |
| Julia McCarthy | Analyst | $500 | 3.4 | $1,700.00 |
| L.J. Barlow | Analyst | $475 | 4.9 | $2,327.50 |
| Jack Westner | Analyst | $425 | 3.1 | $1,317.50 |
| Kara Hall | Analyst | $425 | 217.0 | $92,225.00 |
| Nicolas Pardo | Analyst | $425 | 64.2 | $27,285.00 |
| Ritchine Guerrier | Analyst | $400 | 0.2 | $80.00 |
|  |  |  | 1118.6 | $738,070.00 |

*Average Billing Rate*                                                    $659.82

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

**Tax**                    Assist the Debtors evaluate compliance with tax regulations and develop
positions with respect to tax initiatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $1,200 | 3.8 | $4,560.00 |
| Albert Liguori | Managing Director | $1,100 | 18.0 | $19,745.00 |
| Brian Pedersen | Managing Director | $1,100 | 1.7 | $1,870.00 |
| Fabrizio Lolliri | Managing Director | $1,100 | 11.0 | $12,100.00 |
| Kenneth Brewer | Senior Advisor | $1,100 | 0.5 | $550.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100 | 10.8 | $11,825.00 |
| Emily Edwards | Senior Director | $950 | 36.9 | $35,102.50 |
| Vance Yudell | Senior Director | $950 | 1.2 | $1,140.00 |
| Christopher Moffatt | Senior Director | $875 | 1.0 | $875.00 |
| Haley LeDonne | Director | $825 | 70.4 | $58,080.00 |
| Kathleen Pfahlert | Director | $825 | 21.1 | $17,407.50 |
| Blake Joiner | Manager | $700 | 24.2 | $16,940.00 |
| Kira Ramirez | Senior Associate | $650 | 24.0 | $15,600.00 |
| Cody Putterman | Associate | $425 | 0.7 | $297.50 |
| | | | 225.3 | $196,092.50 |

*Average Billing Rate*     $870.55

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**August 16, 2022 through September 30, 2022**

---

**Travel**                              Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 13.5 | $13,162.50 |
| Robert Gordon | Managing Director | $975 | 10.0 | $9,750.00 |
| Christopher Moffatt | Senior Director | $875 | 27.7 | $24,237.50 |
| Rob Esposito | Senior Director | $825 | 8.0 | $6,600.00 |
| Louis Cherrone | Senior Associate | $750 | 5.3 | $3,975.00 |
| Luca Riva | Senior Associate | $650 | 5.6 | $3,640.00 |
| Brandon Burns | Analyst | $525 | 8.0 | $4,200.00 |
| Julia McCarthy | Analyst | $500 | 7.6 | $3,800.00 |
| L.J. Barlow | Analyst | $475 | 4.9 | $2,327.50 |
| Jack Westner | Analyst | $425 | 4.0 | $1,700.00 |
| | | | 94.6 | $73,392.50 |

*Average Billing Rate*                                   $775.82

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### August 16, 2022 through September 30, 2022

---

**Vendor Management**      Assist the Debtor with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtor with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtor on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 0.5 | $625.00 |
| Erin McKeighan | Managing Director | $975 | 31.5 | $30,712.50 |
| Robert Gordon | Managing Director | $975 | 58.3 | $56,793.75 |
| Christopher Moffatt | Senior Director | $875 | 165.7 | $144,943.75 |
| Kumanan Ramanathan | Senior Director | $875 | 8.2 | $7,131.25 |
| Rob Esposito | Senior Director | $825 | 0.3 | $247.50 |
| JR Tramaglini | Director | $775 | 216.2 | $167,555.00 |
| Robert Country | Senior Associate | $700 | 0.8 | $560.00 |
| Sarah Burns | Manager | $675 | 111.1 | $74,992.50 |
| Luca Riva | Senior Associate | $650 | 53.6 | $34,840.00 |
| Brandon Burns | Analyst | $525 | 5.8 | $3,045.00 |
| Julia McCarthy | Analyst | $500 | 15.6 | $7,800.00 |
| L.J. Barlow | Analyst | $475 | 152.4 | $72,390.00 |
| Jack Westner | Analyst | $425 | 154.5 | $65,662.50 |
| Kara Hall | Analyst | $425 | 1.6 | $680.00 |
| | | | 976.0 | $667,978.75 |

*Average Billing Rate*      $684.44

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 8/17/2022 | 0.6 | Analyze version 7 service date template provided by D. Marks (Endo) |
| Robert Gordon | 8/19/2022 | 0.2 | Call with J. Wullenwaber (Endo) over correct system access rights for contractors |
| Robert Gordon | 8/21/2022 | 2.4 | Review planned disbursements model provided by J. Tramaglini (A&M) for week of 8.22 |
| Erin McKeighan | 8/22/2022 | 0.6 | Call with E. McKeighan (A&M) and R. Gordon (A&M) on planned customer motion disbursements for the week |
| Robert Gordon | 8/22/2022 | 2.6 | Review initial payment proposal for week of 8.23 |
| Robert Gordon | 8/22/2022 | 0.6 | Call with E. McKeighan (A&M) and R. Gordon (A&M) on planned customer motion disbursements for the week |
| Erin McKeighan | 8/23/2022 | 1.1 | Call with E. McKeighan (A&M) and R. Gordon (A&M) over payment reporting package for Endo Treasury |
| Erin McKeighan | 8/23/2022 | 0.8 | Working session with E. McKeighan(A&M) & R. Gordon(A&M) over weekly disbursement reporting |
| Erin McKeighan | 8/23/2022 | 0.6 | Working session with E. McKeighan (A&M) and R. Gordon (A&M) over payment reporting package changes |
| Robert Gordon | 8/23/2022 | 0.6 | Working session with E. McKeighan (A&M) and R. Gordon (A&M) over payment reporting package changes |
| Robert Gordon | 8/23/2022 | 0.8 | Working session with E. McKeighan(A&M) & R. Gordon(A&M) over weekly disbursement reporting |
| Robert Gordon | 8/23/2022 | 1.1 | Call with E. McKeighan (A&M) and R. Gordon (A&M) over payment reporting package for Endo Treasury |
| Robert Gordon | 8/23/2022 | 2.7 | Develop updated reporting package format based on preliminary feedback |
| Robert Gordon | 8/23/2022 | 1.1 | Review initial payment proposal for week of 8.22 |
| Robert Gordon | 8/25/2022 | 0.8 | Call to discuss daily AP, treasury and professional fee tracking matters - D. Marks (Endo), A. Werner( Endo), C. Jiang (Endo), J. Wullenwaber (Endo) |
| Robert Gordon | 8/27/2022 | 1.3 | Draft format for payment proposal detail to include new vendor sizing information |
| Robert Gordon | 8/28/2022 | 1.7 | Review of initial draft of potential disbursements for week of 8.29 |
| Kumanan Ramanathan | 8/29/2022 | 0.7 | Review of interim compensation procedure examples to determine timing of fee applications for Endo's accounting process |
| Kumanan Ramanathan | 8/29/2022 | 0.4 | Finalize and distribute professional fee reserve accounting presentation |
| Robert Gordon | 8/30/2022 | 0.9 | Working session with M. Bienkowski(Endo) and F. Raciti(Endo) over 852 implications for debt |
| Robert Gordon | 9/5/2022 | 2.3 | Review planned payments for pre-post split and potential 503B9 |
| Robert Gordon | 9/5/2022 | 2.5 | Review payments planned for the week of 9.6, employees & customers |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/5/2022 | 2.4 | Roll forward payment dashboard for week ending 9.10 |
| Robert Gordon | 9/5/2022 | 2.7 | Review payments planned for the week of 9.6, critical vendors |
| Robert Gordon | 9/8/2022 | 0.9 | Research debt modification guidance and potential impacts from the cash collateral motion to the accounting treatment |
| Robert Gordon | 9/14/2022 | 0.6 | Call with F. Raciti(Endo) & R. Gordon(A&M) over petition date and August financial close status |
| Robert Gordon | 9/15/2022 | 0.3 | Call with F. Raciti(Endo) over payment internal controls |
| Sarah Burns | 9/19/2022 | 0.5 | Assist with the development and execution of the company's accounting, finance and treasury processes, controls and support information requirements, including cut-off and determination and analysis of liabilities subject to compromise |
| Sarah Burns | 9/19/2022 | 0.5 | Review latest TB for material consistency with financials presented |
| Robert Gordon | 9/20/2022 | 0.2 | Meeting between R. Gordon (A&M) and T. Trimback (Endo) over LSTC treatment for certain accounts |
| Robert Gordon | 9/22/2022 | 0.9 | Review LSTC classification template provided by T. Trimback (Endo) in preparation for working session |
| Robert Gordon | 9/22/2022 | 0.7 | Call with R. Gordon (A&M), D. Lake (Endo) and T. Trimback (Endo) over LSTC classification workbook |
| Erin McKeighan | 9/27/2022 | 0.4 | Correspond with F. Raciti (Endo) in re: accounting tied to claims bar date |
| Erin McKeighan | 9/27/2022 | 0.3 | Teleconference with R. Country (A&M) re: calculation of customer royalty payments |
| Robert Country | 9/27/2022 | 0.3 | Teleconference with E. McKeighan (A&M) re: calculation of customer royalty payments |
| Erin McKeighan | 9/28/2022 | 0.3 | Respond to questions from F. Raciti (Endo) in re: non-trade loans receivable |
| Robert Country | 9/28/2022 | 0.3 | Communications with Endo personnel re: calculating post petition payments to royalty counterparties |
| Robert Country | 9/29/2022 | 0.6 | Analyze Endo books/records to summarize disbursements made by the Debtor on the petition date to respond to a request from counsel |
| Robert Gordon | 9/30/2022 | 0.4 | Call with F. Raciti(Endo) over LSTC classification technical guidance in relation to debt |
| Robert Gordon | 9/30/2022 | 0.3 | Call with T. Trimback(Endo) over LSTC classifications and vendor master file |
| **Subtotal** | | **39.0** | |

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/30/2022 | 1.2 | Call with R. Dombrowski, C. Moffatt (All A&M), S. Elberg, L. Laukitis, other (all Skadden), S. Mates, M. O'Connell, other (all PJT) to discuss bankruptcy and sales process |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/30/2022 | 1.2 | Discuss with Skadden and PJT re. coordination of sales process |
| Christopher Moffatt | 9/9/2022 | 0.4 | Analyze implications of India legal process in stock sale |
| Christopher Moffatt | 9/13/2022 | 0.2 | Call with L. Colagreco (PJT) to discuss Sales Process data room |
| Christopher Moffatt | 9/14/2022 | 0.7 | Call with L. Downing, others (all Skadden) and India counsel to discuss certain regulatory issues |
| Christopher Moffatt | 9/19/2022 | 0.5 | Call with Skadden to review Wind-Down Budget, TSA |
| Ray Dombrowski | 9/20/2022 | 0.8 | Discussion with Liz Downing re: sales process |
| Ray Dombrowski | 9/21/2022 | 0.3 | Prepare diligence requests related to asset sale schedules |
| Erin McKeighan | 9/22/2022 | 0.9 | Work with Skadden team on APA schedules |
| Ray Dombrowski | 9/22/2022 | 0.6 | Meeting with O"Connell, Aguizy and Colagreco (PJT); Cesar, Downing, Laukitis, Elberg and Kesetcher (Skadden) on the coordination of sales process and diligence |
| Ray Dombrowski | 9/22/2022 | 0.6 | Review of materials related to sales schedules |
| Christopher Moffatt | 9/23/2022 | 0.6 | Call w. R. Dombrowski, C. Moffatt, E. McKeighan (all A&M), J. Stewart (Skadden) regarding APA schedules |
| Erin McKeighan | 9/23/2022 | 0.4 | Review APA schedules |
| Erin McKeighan | 9/23/2022 | 0.6 | Prepare preliminary view of data responsive to APA schedules for call with Skadden |
| Erin McKeighan | 9/23/2022 | 0.5 | Teleconference with Skadden and A&M teams in relation to APA schedules |
| Erin McKeighan | 9/23/2022 | 1.9 | Begin preparing cure schedule |
| Ray Dombrowski | 9/23/2022 | 0.3 | Prepare plan for New Endo n operational requirements for setting up entities |
| Ray Dombrowski | 9/23/2022 | 0.8 | Review of materials on asset purchase schedule and call with John Stuart (Skadden) and Erin McKeighan on same |
| Ray Dombrowski | 9/24/2022 | 0.3 | Prepare recovery analysis performed for AL Goodbody re: spin transaction |
| Erin McKeighan | 9/26/2022 | 0.7 | Prepare data to inform APA schedules |
| Ray Dombrowski | 9/26/2022 | 0.5 | Gather materials that are responsive to asset sale schedules |
| Ray Dombrowski | 9/26/2022 | 0.5 | Analyze memo on step plan for potential transaction |
| Ray Dombrowski | 9/26/2022 | 0.1 | Analyze memo from Indian counsel re: transfer of licenses |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/26/2022 | 0.7 | Analyze asset schedule request through diligence |
| Christopher Moffatt | 9/27/2022 | 1.3 | Call with Endo, Skadden, AL Goodbody and A&M regarding spin transaction structure |
| Christopher Moffatt | 9/27/2022 | 0.4 | Meeting with Skadden regarding spin transaction structure |
| Erin McKeighan | 9/27/2022 | 0.4 | Discuss notice requirements for sale order with L. Downing (Skadden) |
| Erin McKeighan | 9/27/2022 | 2.2 | Calculate cure amounts for material contracts |
| Erin McKeighan | 9/27/2022 | 0.8 | Review data for APA schedules |
| Ray Dombrowski | 9/27/2022 | 0.2 | Call with OCC and UCC re. Ram Ridge Sale |
| Ray Dombrowski | 9/27/2022 | 0.5 | Discuss with L. Downing (Skadden) re: asset sale and proposed transactions |
| Ray Dombrowski | 9/27/2022 | 1.3 | Call with Skadden team and Company management re. potential transaction |
| Christopher Moffatt | 9/29/2022 | 0.4 | Call with A&M, AL Goodbody to discuss legal entity structure |
| Erin McKeighan | 9/29/2022 | 0.8 | Aggregate data available to populate APA schedules |
| Ray Dombrowski | 9/29/2022 | 0.4 | Email correspondence re: transaction diligence |
| Ray Dombrowski | 9/29/2022 | 0.5 | Discuss with Skadden and ALG re: diligence issues on asset sale |
| Ray Dombrowski | 9/29/2022 | 0.4 | Email correspondence with J. Kesetcher (Skadden) re: carve out entities |
| Ray Dombrowski | 9/29/2022 | 0.6 | Discussions with W Lovis re: stand up work and materials for meeting following day |
| Christopher Moffatt | 9/30/2022 | 0.5 | Call with A&M team, L. Downing, S. Elberg (All Skadden) and AL Goodbody regarding legal entity structure |
| Ray Dombrowski | 9/30/2022 | 0.5 | Call with AL Goodbody and Skadden re. work required for proposed transaction |
| Ray Dombrowski | 9/30/2022 | 0.5 | Analyze updated APA Schedules tracker and comments |
| Ray Dombrowski | 9/30/2022 | 0.2 | Discussion with Will Lovis re: upcoming meeting and materials |
| Ray Dombrowski | 9/30/2022 | 0.7 | Prepare materials related to requests of A L Goodbody as well as those necessary for APA schedules |
| **Subtotal** | | **27.9** | |

## Bankruptcy Suport

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Bankruptcy Suport

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 8/17/2022 | 0.6 | Create matter codes applicable to Endo in advance of fee application |
| Erin McKeighan | 8/19/2022 | 0.4 | Work with A&M team to conduct review of updates to interested part list for professional retentions |
| Erin McKeighan | 8/19/2022 | 0.4 | Discussion with A. Glaubach (Togut) in re: retention applications |
| Rob Esposito | 8/22/2022 | 0.5 | Prepare parties in interest list for A&M retention |
| Erin McKeighan | 8/23/2022 | 0.4 | Teleconference with Skadden team in re: interested party list |
| Erin McKeighan | 8/25/2022 | 0.6 | Teleconference with Skadden and Togut teams in re: PII list |
| Douglas Lewandowski | 8/26/2022 | 1.3 | Work on parties in interest list for A&M retention application |
| Erin McKeighan | 8/26/2022 | 0.6 | Coordinate with A&M in re: additional PII parties |
| Erin McKeighan | 8/26/2022 | 0.6 | Respond to questions from A&M legal team in re: drafting disclosures related to connections |
| Douglas Lewandowski | 8/29/2022 | 1.9 | Prepare schedule of redacted names for A&M retention application |
| Douglas Lewandowski | 8/29/2022 | 2.1 | Review parties in interest list from A&M legal against original list |
| Douglas Lewandowski | 8/29/2022 | 1.3 | Update retention application schedule A with changes from E. McKeighan (A&M) |
| Douglas Lewandowski | 8/29/2022 | 0.9 | Review Schedule B hits against schedule A potential parties list for A&M retention |
| Erin McKeighan | 8/29/2022 | 0.5 | Teleconference with A&M team in re: interested party list required updates |
| Erin McKeighan | 8/29/2022 | 0.4 | Respond to questions from Togut team in re: interested party list |
| Douglas Lewandowski | 8/30/2022 | 1.1 | Work on retention disclosure schedule B for redaction |
| Douglas Lewandowski | 8/30/2022 | 1.6 | Review retention disclosure schedule B against schedule A for retention purposes |
| Douglas Lewandowski | 8/30/2022 | 1.1 | Prepare revised schedule A listing of potential parties to include additional parties that were researched |
| Erin McKeighan | 8/30/2022 | 0.5 | Teleconference with Togut team and PWC team in re: interested party list |
| Erin McKeighan | 8/30/2022 | 0.3 | Correspond with K. Ramanathan (A&M) in re: professional fee payments pursuant to retention applications |
| Rob Esposito | 8/30/2022 | 0.6 | Prepare updates to interested party list |
| Douglas Lewandowski | 8/31/2022 | 1.3 | Update retention application schedule A&B with changes from UST |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Bankruptcy Suport

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/31/2022 | 0.6 | Process additional parties of interest as requested by the UST |
| Erin McKeighan | 8/31/2022 | 0.5 | Respond to questions from Gibson Dunn in re: retention |
| Douglas Lewandowski | 9/2/2022 | 1.1 | Review additional parties for redaction for Schedule A disclosures |
| Douglas Lewandowski | 9/2/2022 | 0.8 | Work on redacted schedule A names for A&M retention application |
| Erin McKeighan | 9/2/2022 | 0.9 | Work with A. Glaubach (Togut) to incorporate comments from Gibson Dunn into A&M retention |
| Bernice Grussing | 9/7/2022 | 0.1 | Reviewed and confirmed retainer data for retention application |
| Douglas Lewandowski | 9/9/2022 | 0.4 | Interested parties discussion with D. Lewandowski (A&M), E. McKeighan (A&M), Togut, and Skadden |
| Douglas Lewandowski | 9/9/2022 | 0.6 | Review additional parties to the Parties in Interest List |
| Douglas Lewandowski | 9/9/2022 | 1.1 | Work on additional name for A&M retention supplement |
| Erin McKeighan | 9/9/2022 | 0.5 | Teleconference with Skadden and Togut teams in re: PII coordination |
| Erin McKeighan | 9/9/2022 | 0.3 | Analyze and review Parties in Interest List |
| Douglas Lewandowski | 9/10/2022 | 0.4 | Meeting with K. Hall (A&M) to determine supplemental list to be added to the interested parties list |
| Kara Hall | 9/10/2022 | 0.4 | Meeting with D. Lewandowski (A&M) to determine supplemental list to be added to the interested parties list |
| Kara Hall | 9/10/2022 | 0.2 | Review supplement interested parties list provided to determine which parties needed be added to the master list for updates |
| Kara Hall | 9/11/2022 | 2.4 | Complete updates to the interested parties list based on analysis of the supplemental source list |
| Kara Hall | 9/11/2022 | 3.1 | Complete review of supplemental interested parties list to accurately determine overlap of parties among the prior draft of interested parties list |
| Kara Hall | 9/11/2022 | 3.2 | Analyze supplemental interested parties list to properly label parties for individuals vs. corporations |
| Douglas Lewandowski | 9/12/2022 | 0.5 | Review additional names for Parties in Interest listing |
| Douglas Lewandowski | 9/12/2022 | 0.7 | Review updates to the interested parties list for redaction purposes |
| Kara Hall | 9/12/2022 | 0.6 | Review required updates to the interested parties list |
| Kara Hall | 9/12/2022 | 3.2 | Analyze interested parties list draft and complete bifurcation |
| Erin McKeighan | 9/14/2022 | 0.6 | Update PII list for professional's retention |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Bankruptcy Suport

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/21/2022 | 0.6 | Work on first supplemental retention application |
| Erin McKeighan | 9/21/2022 | 0.3 | Correspond with A&M legal team in relation to connections in case |
| Erin McKeighan | 9/21/2022 | 0.4 | Teleconference with Togut team in relation to PII list |
| Douglas Lewandowski | 9/24/2022 | 0.8 | Prepare revised Schedule A (redacted) for A&M first supplemental declaration |
| Douglas Lewandowski | 9/24/2022 | 0.4 | Review first supplemental declaration |
| Douglas Lewandowski | 9/24/2022 | 0.6 | Prepare revised Schedule A for first A&M supplemental declaration |
| Erin McKeighan | 9/24/2022 | 0.4 | Prepare first supplemental declaration to A&M retention |
| Douglas Lewandowski | 9/26/2022 | 1.1 | Work on first supplemental fee application schedule |
| Julia McCarthy | 9/29/2022 | 0.3 | Email correspondence with Togut re. upcoming fee application filing |
| Julia McCarthy | 9/30/2022 | 0.3 | Call with J. McCarthy and L. Cherrone (both A&M) to discuss cash flow forecast |
| **Subtotal** | | **46.4** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/17/2022 | 0.4 | Teleconference with J. Boyle (Endo) in re: operational considerations associated with wage order |
| JR Tramaglini | 8/17/2022 | 2.1 | Monitoring of restructuring inquiry shared mailbox and update of vendor call log |
| JR Tramaglini | 8/17/2022 | 0.1 | Continue to discuss Restructuring Inquiry Management of Shared Mailbox. - S. Burns, J. Tramaglini (All A&M) |
| JR Tramaglini | 8/17/2022 | 0.1 | Discuss Restructuring Inquiry Management of Shared Mailbox. - R. Gordon, S. Burns, J. Tramaglini (All A&M) |
| Robert Gordon | 8/17/2022 | 0.1 | Discuss Restructuring Inquiry Management of Shared Mailbox. - R. Gordon, S. Burns, J. Tramaglini (all A&M) |
| Robert Gordon | 8/17/2022 | 0.1 | Discuss approach to identify reporting requirements for FDMs - J. Tramaglini,  R. Gordon (all A&M) |
| Sarah Burns | 8/17/2022 | 0.1 | Continue to discuss Restructuring Inquiry Management of Shared Mailbox. - S. Burns, J. Tramaglini (All A&M) |
| Sarah Burns | 8/17/2022 | 0.1 | Discuss Restructuring Inquiry Management of Shared Mailbox. - R. Gordon, S. Burns, J. Tramaglini (All A&M) |
| JR Tramaglini | 8/18/2022 | 0.3 | Create folder structure within restructuring shared mailbox and reassigned emails to appropriate folders |
| JR Tramaglini | 8/18/2022 | 0.4 | Revise standard communication to inquiries from vendors/business partners coming into restructuring inquiry shared mailbox |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| JR Tramaglini | 8/18/2022 | 1.2 | Rebuild call and email log to capture vendor and business partner inquiries, determine action and assign to responsible contact |
| JR Tramaglini | 8/18/2022 | 3.1 | Monitoring of restructuring inquiry shared mailbox and update of vendor call log |
| Ray Dombrowski | 8/18/2022 | 0.2 | Review Press Releases and comments |
| JR Tramaglini | 8/19/2022 | 0.2 | Developed standard communication for inquiries related to adding vendors to critical vendor list and for initial response to critical vendors |
| JR Tramaglini | 8/19/2022 | 2.0 | Responded to vendor/internal inquiries from inquiry shared mailbox |
| JR Tramaglini | 8/19/2022 | 0.3 | Made modifications to restructuring inquiry call log to capture additional information |
| Sarah Burns | 8/19/2022 | 0.3 | Review current list of vendor inquiries and determine path forward based on severity level ranking |
| Sarah Burns | 8/19/2022 | 0.2 | Discuss vendor inquiry file and path forward for what information to record, align on how to update status and categorization of open invoices - J. Tramaglini, S. Burns (All A&M) |
| Christopher Moffatt | 8/22/2022 | 0.2 | Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Jack Westner | 8/22/2022 | 0.2 | Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/22/2022 | 1.7 | Updating of vendor issue log with new items from shared mailbox |
| JR Tramaglini | 8/22/2022 | 0.2 | Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/22/2022 | 2.0 | Vendor issue resolution and follow up communications |
| Ray Dombrowski | 8/22/2022 | 0.3 | Review and comment on Board Deck |
| Robert Gordon | 8/22/2022 | 0.2 | Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Sarah Burns | 8/22/2022 | 0.2 | Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Christopher Moffatt | 8/23/2022 | 0.3 | Prepare protocol to handle reconciliation of Kroll call log vs. internal log for vendor inquiries |
| Christopher Moffatt | 8/23/2022 | 0.3 | Daily meeting to review/discuss vendor inquiry items and escalation of critical items - R. Gordon, C. Moffatt, J. Tramaglini, S. Burns |
| Jack Westner | 8/23/2022 | 0.3 | Conduct touchpoint on Vendor Management Strategy - S. Burns, J. Westner, J. Tramaglini (All A&M) |
| JR Tramaglini | 8/23/2022 | 2.2 | Update vendor issue log with new items from shared mailbox |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/23/2022 | 1.8 | Follow up with various vendors to resolve open issues |
| JR Tramaglini | 8/23/2022 | 0.7 | Create trade agreement to send to identified vendor |
| JR Tramaglini | 8/23/2022 | 0.4 | Create data collection template to be used by business partners to request that vendors be added to the critical vendor list |
| JR Tramaglini | 8/23/2022 | 0.3 | Discuss procedure for reconciliation of Kroll call log vs. internal log for vendor inquiries |
| JR Tramaglini | 8/23/2022 | 0.3 | Conduct touchpoint on Vendor Management Strategy - S. Burns, J. Westner, J. Tramaglini (All A&M) |
| JR Tramaglini | 8/23/2022 | 0.3 | Daily meeting to review/discuss vendor inquiry items and escalation of critical items - R. Gordon, C. Moffatt, J. Tramaglini, S. Burns |
| Ray Dombrowski | 8/23/2022 | 1.6 | Prepare materials for an executive dashboard on FDM buckets |
| Ray Dombrowski | 8/23/2022 | 0.5 | Discuss with M. Bradley re. sales process considerations |
| Robert Gordon | 8/23/2022 | 0.3 | Daily meeting to review/discuss vendor inquiry items and escalation of critical items - R. Gordon, C. Moffatt, J. Tramaglini, S. Burns |
| Sarah Burns | 8/23/2022 | 0.3 | Daily meeting to review/discuss vendor inquiry items and escalation of critical items - R. Gordon, C. Moffatt, J. Tramaglini, S. Burns |
| Sarah Burns | 8/23/2022 | 0.3 | Conduct touchpoint on Vendor Management Strategy - S. Burns, J. Westner, J. Tramaglini (All A&M) |
| Christopher Moffatt | 8/24/2022 | 0.3 | Conduct Daily Meeting with A&M team regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/24/2022 | 0.1 | Call between J. Tramaglini (A&M) and S. Burns (A&M) to discuss setting up rules for allocation of emails coming into shared inquiry mailbox |
| JR Tramaglini | 8/24/2022 | 0.8 | Log new vendor inquiries into the tracker |
| JR Tramaglini | 8/24/2022 | 0.7 | Prepare trade agreements for various vendors |
| JR Tramaglini | 8/24/2022 | 2.8 | Correspondence with various vendors re. open issues |
| Julia McCarthy | 8/24/2022 | 0.5 | Conduct preliminary review of cash receipt and disbursement inputs for Monthly Operating Report requirements - J. McCarthy, S. Burns, and J. Tramaglini (all A&M) |
| Julia McCarthy | 8/24/2022 | 0.3 | Conduct Daily Meeting with A&M team regarding review of vendor inquiries and issues |
| Ray Dombrowski | 8/24/2022 | 0.8 | Work on Critical Vendor Programs Tracker and issues related to suppliers |
| Sarah Burns | 8/24/2022 | 0.1 | Call between J. Tramaglini (A&M) and S. Burns (A&M) to discuss setting up rules for allocation of emails coming into shared inquiry mailbox |
| Sarah Burns | 8/24/2022 | 0.3 | Conduct Daily Meeting with A&M team regarding review of vendor inquiries and issues |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/25/2022 | 0.3 | Daily meeting with A&M team to discuss updates about vendor inquiries |
| Erin McKeighan | 8/25/2022 | 0.5 | Meeting with M. Bradley (Endo) and R. Dombrowski (A&M) in re: creditor committee formation |
| Erin McKeighan | 8/25/2022 | 0.6 | Prepare for meeting with M. Bradley (Endo) in re: creditor committee |
| Jack Westner | 8/25/2022 | 0.2 | Daily meeting with A&M team to discuss and review updates about vendor inquiries |
| Jack Westner | 8/25/2022 | 0.2 | Call between J. Tramaglini (A&M) and J. Westner (A&M) discussing how to address vendor inquiries in shared inquiry mailbox and reconciling Kroll update with internal inquiry log |
| JR Tramaglini | 8/25/2022 | 0.9 | Correspondence with various vendors to resolve open issues |
| JR Tramaglini | 8/25/2022 | 1.6 | Develop trade agreement tracking tool and populate with current data |
| JR Tramaglini | 8/25/2022 | 1.9 | Prepare trade agreements |
| JR Tramaglini | 8/25/2022 | 0.3 | Daily meeting with A&M team to discuss updates about vendor inquiries |
| JR Tramaglini | 8/25/2022 | 0.2 | Call between J. Tramaglini (A&M) and J. Westner (A&M) discussing how to address vendor inquiries in shared inquiry mailbox and reconciling Kroll update with internal inquiry log |
| JR Tramaglini | 8/25/2022 | 0.6 | Working session with A&M team to discuss how to populate vendor inquiry log and how to leverage classification of severity |
| JR Tramaglini | 8/25/2022 | 2.7 | Correspondence with various vendors to resolve open issues |
| JR Tramaglini | 8/25/2022 | 2.8 | Log vendor inquiries into tracking file |
| Julia McCarthy | 8/25/2022 | 0.3 | Daily meeting with A&M team to discuss updates about vendor inquiries |
| Ray Dombrowski | 8/25/2022 | 0.5 | Meeting with M. Bradley (Endo) and E. McKeighan (A&M) in re: creditor committee formation |
| Robert Gordon | 8/25/2022 | 0.3 | Daily meeting with A&M team to discuss updates about vendor inquiries |
| Sarah Burns | 8/25/2022 | 0.3 | Daily meeting with A&M team to discuss updates about vendor inquiries |
| Christopher Moffatt | 8/26/2022 | 0.3 | Conduct Daily Meeting with A&M team regarding review of vendor inquiries and issues |
| Christopher Moffatt | 8/26/2022 | 0.3 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Jack Westner | 8/26/2022 | 0.3 | Daily call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, and J. Westner (All A&M) regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/26/2022 | 1.8 | Prepare trade agreements and communications to business partners |

*Exhibit D*

```
Endo International, plc
Time Detail by Activity by Professional
August 16, 2022 through September 30, 2022
```

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/26/2022 | 0.5 | Call between J. Tramaglini (A&M) and S. Burns (A&M) to discuss approach to populating trade agreement templates and communication to relevant business partners |
| JR Tramaglini | 8/26/2022 | 2.1 | Correspondence with vendors to resolve issues |
| JR Tramaglini | 8/26/2022 | 0.3 | Daily call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, and J. Westner, J. McCarthy (All A&M) regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/26/2022 | 1.6 | Log vendor inquiries into tracking file |
| Julia McCarthy | 8/26/2022 | 0.3 | Daily call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, and J. Westner, J. McCarthy (all A&M) regarding review of vendor inquiries and issues |
| Julia McCarthy | 8/26/2022 | 0.6 | Review Open AP for balances for various vendors |
| Robert Gordon | 8/26/2022 | 0.3 | Daily call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, and J. Westner, J. McCarthy (all A&M) regarding review of vendor inquiries and issues |
| Sarah Burns | 8/26/2022 | 0.3 | Daily call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, and J. Westner, J. McCarthy (All A&M) regarding review of vendor inquiries and issues |
| Sarah Burns | 8/26/2022 | 0.5 | Call between J. Tramaglini (A&M) and S. Burns (A&M) to discuss approach to populating trade agreement templates and communication to relevant business partners |
| Ray Dombrowski | 8/27/2022 | 1.0 | Review variance report ahead of distribution to lenders |
| Christopher Moffatt | 8/29/2022 | 0.6 | Conduct Daily Meeting with C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), J. McCarthy (A&M) and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Jack Westner | 8/29/2022 | 0.6 | Conduct Daily Meeting with C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), J. McCarthy (A&M) and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Jack Westner | 8/29/2022 | 0.3 | Call between J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) to discuss organization and approach to streamline addressing vendor inquiries |
| Jack Westner | 8/29/2022 | 1.1 | Call between J. Tramaglini (A&M) and J. Westner (A&M) reviewing logged vendor inquiries and appropriate process to record and respond to vendor issues |
| JR Tramaglini | 8/29/2022 | 0.6 | Conduct Daily Meeting with C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), J. McCarthy (A&M) and J. Westner (A&M) regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/29/2022 | 1.1 | Call between J. Tramaglini (A&M) and J. Westner (A&M) reviewing logged vendor inquiries and appropriate process to record and respond to vendor issues |
| JR Tramaglini | 8/29/2022 | 1.3 | trade agreement creation for critical vendors |
| JR Tramaglini | 8/29/2022 | 0.3 | Call between J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) to discuss organization and approach to streamline addressing vendor inquiries |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/29/2022 | 0.6 | Conduct Daily Meeting with C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), J. McCarthy (A&M) and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Ray Dombrowski | 8/29/2022 | 0.3 | Discuss with A. Glaubach re. ordinary course versus retained professionals based on email correspondence with J. Boyle |
| Ray Dombrowski | 8/29/2022 | 1.3 | Discuss with Skadden, B. Coleman, M. Bradley, T. Neylon (All Endo) and others re. post sale entity planning and tax structure |
| Sarah Burns | 8/29/2022 | 0.6 | Conduct Daily Meeting with C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), J. McCarthy (A&M) and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Sarah Burns | 8/29/2022 | 0.3 | Call between J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) to discuss organization and approach to streamline addressing vendor inquiries |
| Christopher Moffatt | 8/30/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Christopher Moffatt | 8/30/2022 | 0.9 | Call with management team, A&M, Skadden and PJT |
| JR Tramaglini | 8/30/2022 | 2.6 | vendor inquiry correspondence and issue resolution |
| JR Tramaglini | 8/30/2022 | 2.1 | Log vendor inquiries into tracking file |
| JR Tramaglini | 8/30/2022 | 1.6 | preparation of trade agreements and communications to business partners |
| JR Tramaglini | 8/30/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| JR Tramaglini | 8/30/2022 | 0.4 | Build out of weekly status presentation materials for management to identify total inquiries received, resolved and outstanding per criticality level |
| Ray Dombrowski | 8/30/2022 | 0.3 | Review weekly reporting package for cash flow |
| Ray Dombrowski | 8/30/2022 | 0.5 | Discuss with W. Lovis re. carve out and stand up work in event of sale |
| Ray Dombrowski | 8/30/2022 | 1.1 | Revise Motion Tracker and internal reports on critical vendors and review payments schedule for upcoming week and impact on relief |
| Ray Dombrowski | 8/30/2022 | 1.0 | Review proposed structures and work re. the post sale entity |
| Ray Dombrowski | 8/30/2022 | 1.0 | Discuss with management team, PJT team and Skadden team re. relevant case updates |
| Ray Dombrowski | 8/30/2022 | 0.3 | Discuss with M. Bradley (Endo) re. standing up Endo operations post-sale |
| Ray Dombrowski | 8/30/2022 | 0.5 | Discuss with J. Boyle (Endo) re. I/C renewals and QofE work; follow up with Togut re. QofE |
| Sarah Burns | 8/30/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/31/2022 | 0.6 | Meeting with Company to review reporting, due diligence and bankruptcy matters |
| Christopher Moffatt | 8/31/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), R. Gordon (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. McCarthy (A&M) regarding updates to the vendor inquiry log and determining how to address existing vendor issues |
| JR Tramaglini | 8/31/2022 | 0.6 | Call with J. McCarthy, S. Burns & J. Tramaglini (All A&M) re: discuss internal vendor management reporting updates |
| JR Tramaglini | 8/31/2022 | 1.1 | made modifications to vendor inquiry tracking log to include missing vendor ID/Names/payment terms |
| JR Tramaglini | 8/31/2022 | 0.3 | Call between J. Tramaglini and J. McCarthy (all A&M) to discuss path forward on inquiry mailbox clean up and process for categorizing inquiries by criticality level |
| JR Tramaglini | 8/31/2022 | 2.0 | developed standard response language for multiple vendor inquiries to ensure consistency and completeness of responses |
| JR Tramaglini | 8/31/2022 | 1.3 | reconciliation of Kroll daily inquiry reports to emails in inquiry shared mailbox |
| JR Tramaglini | 8/31/2022 | 2.6 | Log vendor inquiries into tracking file |
| JR Tramaglini | 8/31/2022 | 2.4 | vendor inquiry correspondence and issue resolution |
| JR Tramaglini | 8/31/2022 | 0.3 | Conduct check-in regarding restructuring inquiries for Endo management - J. Tramaglini, S. Burns (All A&M) |
| JR Tramaglini | 8/31/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), R. Gordon (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. McCarthy (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Julia McCarthy | 8/31/2022 | 0.3 | Call between J. Tramaglini and J. McCarthy (all A&M) to discuss path forward on inquiry mailbox clean up and process for categorizing inquiries by criticality level |
| Julia McCarthy | 8/31/2022 | 0.6 | Call with J. McCarthy, S. Burns & J. Tramaglini (all A&M) re: discuss internal vendor management reporting updates |
| Julia McCarthy | 8/31/2022 | 0.5 | Discuss AP mailbox management strategy and reporting - S. Burns, J. McCarthy (all A&M) |
| Julia McCarthy | 8/31/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), R. Gordon (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. McCarthy (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Ray Dombrowski | 8/31/2022 | 1.1 | Multiple Discussions with Mark Bradley and Jack Boyle regarding |
| Ray Dombrowski | 8/31/2022 | 0.2 | Discuss with E. Hill (Skadden) re. additional benefit payments |
| Ray Dombrowski | 8/31/2022 | 0.2 | email to group re: contract, amount involved and provisions regarding enforceability of former executive contracts |
| Ray Dombrowski | 8/31/2022 | 0.2 | Review Board Deck |

*Exhibit D*

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/31/2022 | 0.4 | Discussion with Tom Neylan, Brian Pederson, Josh Schiffman re: structuring alternatives |
| Ray Dombrowski | 8/31/2022 | 0.6 | Discussion with Evan Hill of Skadden re: payments due to former executive under contract that would not be paid |
| Ray Dombrowski | 8/31/2022 | 0.3 | Discuss with T. Basso re. post retirement benefits |
| Ray Dombrowski | 8/31/2022 | 0.2 | Discuss with T. Basso re. Campanelli and LTC payments |
| Ray Dombrowski | 8/31/2022 | 0.5 | Review of materials on proposed transaction for planning purposes |
| Robert Gordon | 8/31/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), R. Gordon (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. McCarthy  (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Sarah Burns | 8/31/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), R. Gordon (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. McCarthy  (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Sarah Burns | 8/31/2022 | 0.3 | Conduct check-in regarding restructuring inquiries for Endo management - J. Tramaglini, S. Burns (All A&M) |
| Sarah Burns | 8/31/2022 | 0.5 | Discuss AP mailbox management strategy and reporting - S. Burns, J. McCarthy (All A&M) |
| Christopher Moffatt | 9/1/2022 | 0.5 | Review updates to the vendor inquiry log and analyze upcoming payments |
| Christopher Moffatt | 9/1/2022 | 0.4 | Review board presentation materials |
| JR Tramaglini | 9/1/2022 | 1.9 | Analyze log commentary to extract vendor names in order to identify associated vendor ID numbers and payment terms |
| JR Tramaglini | 9/1/2022 | 0.4 | Discuss Vendor Management reconciliation with Kroll Reporting and outstanding Level 1 inquiries- J. McCarthy, J. Tramaglini, S. Burns, and C. Moffatt (All A&M) |
| JR Tramaglini | 9/1/2022 | 2.3 | Conduct vendor inquiry correspondence and issue resolution |
| JR Tramaglini | 9/1/2022 | 0.9 | Log vendor inquiries into tracking file |
| JR Tramaglini | 9/1/2022 | 1.8 | Research vendor outstanding AP amounts for inclusion on critical vendor request list |
| JR Tramaglini | 9/1/2022 | 0.9 | Performed reconciliation of sent trade agreements vs returned and fully executed trade agreements to ensure all documents were on file |
| JR Tramaglini | 9/1/2022 | 0.3 | Call between J. Tramaglini (A&M) and J. McCarthy (A&M) to discuss structure or weekly status reports for vendor inquiry completion |
| Julia McCarthy | 9/1/2022 | 0.4 | Discuss Vendor Management reconciliation with Kroll Reporting and outstanding Level 1 inquiries- J. McCarthy, J. Tramaglini, S. Burns., C. Moffatt (All A&M) |
| Julia McCarthy | 9/1/2022 | 0.3 | Call between J. Tramaglini (A&M) and J. McCarthy (A&M) to discuss structure or weekly status reports for vendor inquiry completion |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/1/2022 | 0.4 | Discussion with S. Elberg re. cash management system |
| Ray Dombrowski | 9/1/2022 | 0.4 | Analyze cash needs and alternative options |
| Ray Dombrowski | 9/1/2022 | 0.3 | Discussion with E. McKeighan re. alternative options for cash management system |
| JR Tramaglini | 9/2/2022 | 0.4 | Daily meeting with R. Gordon (A&M), J. Tramaglini (A&M), and S. Burns (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| JR Tramaglini | 9/2/2022 | 0.8 | Logging of vendor inquiries into tracking file |
| JR Tramaglini | 9/2/2022 | 1.9 | Vendor inquiry correspondence and issue resolution |
| JR Tramaglini | 9/2/2022 | 1.2 | Analyze log commentary to extract vendor names in order to identify associated vendor ID numbers and payment terms |
| JR Tramaglini | 9/2/2022 | 0.4 | Call between J. Tramaglini (A&M) and Sarah Burns (A&M) to discuss path forward for how to calculate outstanding balances for vendors requiring trade agreements |
| Ray Dombrowski | 9/2/2022 | 0.1 | Email correspondence with S. Elberg (Skadden) re. incremental fees charged by BAML |
| Ray Dombrowski | 9/2/2022 | 0.1 | Analyze incremental fees being charged by BAML |
| Robert Gordon | 9/2/2022 | 0.4 | Daily meeting with R. Gordon (A&M), J. Tramaglini (A&M), and S. Burns (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Sarah Burns | 9/2/2022 | 0.4 | Call between J. Tramaglini (A&M) and Sarah Burns (A&M) to discuss path forward for how to calculate outstanding balances for vendors requiring trade agreements |
| Sarah Burns | 9/2/2022 | 0.4 | Daily meeting with R. Gordon (A&M), J. Tramaglini (A&M), and S. Burns (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| JR Tramaglini | 9/3/2022 | 0.9 | Vendor inquiry follow ups and creation of trade agreements |
| Ray Dombrowski | 9/6/2022 | 0.6 | Analyze questions raised by Mark Bradley on certain business actions and the need for prior approval or notice |
| Ray Dombrowski | 9/6/2022 | 0.2 | Discuss with L. Riva (A&M) re. updates to vendor payments summary |
| Ray Dombrowski | 9/6/2022 | 0.6 | Analyze vendor negotiations and bucketing of vendors by motion |
| Ray Dombrowski | 9/6/2022 | 0.7 | Analyze cash management system and alternatives |
| Ray Dombrowski | 9/6/2022 | 0.4 | Email correspondence with M. Jacob (Skadden) re. ordinary course professionals |
| Ray Dombrowski | 9/7/2022 | 0.4 | Analyze alternate proposals for cash management |
| Ray Dombrowski | 9/7/2022 | 0.7 | Discuss with J. Boyle (Endo) re. cash management system |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/7/2022 | 0.3 | Analyze list of vendors and payments |
| Ray Dombrowski | 9/7/2022 | 0.2 | Email correspondence with Skadden team re. cash management system |
| Ray Dombrowski | 9/7/2022 | 0.4 | Discuss with E. Hill (Skadden) re. insider status for purposes of statements and schedules |
| Ray Dombrowski | 9/9/2022 | 0.5 | Organize motion bucket tracker and covenants |
| Ray Dombrowski | 9/9/2022 | 0.2 | Email correspondence to Skadden team re. India |
| Ray Dombrowski | 9/12/2022 | 0.3 | Discussion with W. Lovis (A&M) re: new Endo |
| Ray Dombrowski | 9/12/2022 | 0.2 | Discussion with L. Downing (Skadden) re: tax planning for New Endo |
| Ray Dombrowski | 9/12/2022 | 0.3 | Analyze request re: patent application and Ordinary Course exception |
| Ray Dombrowski | 9/13/2022 | 0.3 | discussion with Gordon and Riva re: updated critical vendor buckets for payments this week |
| Julia McCarthy | 9/14/2022 | 0.6 | Analyze top customers for inclusion in weekly reporting for senior management |
| Ray Dombrowski | 9/14/2022 | 0.8 | Discussion with Skadden and Indian Counsel re: business logistics on sale of India and needed approvals |
| Ray Dombrowski | 9/15/2022 | 0.8 | Discussion with M. Bradley and J. Boyle (All Endo) re: wages motion; tax planning |
| Ray Dombrowski | 9/15/2022 | 0.2 | Discussion with A. Ligouri (Endo) re. tax structuring for new endo |
| Ray Dombrowski | 9/15/2022 | 1.0 | Meet with M. Bradley (Endo), J. Boyle (Endo), W. Lovis(A&M)  re. transition planning |
| Ray Dombrowski | 9/16/2022 | 1.0 | Attend Board of Directors Meeting |
| Kumanan Ramanathan | 9/19/2022 | 0.8 | Review QSOP operations presentation in advance of call with UCC and OCC financial advisors |
| Sarah Burns | 9/19/2022 | 1.2 | Complete compliance required courses per business request |
| Ray Dombrowski | 9/20/2022 | 0.2 | Discussion with T. Neylan (Endo) re: taxes contained in wind down budget |
| Ray Dombrowski | 9/20/2022 | 0.2 | Discussion with LRiva re: PwC and waterfall analysis |
| Ray Dombrowski | 9/20/2022 | 0.5 | Discussion with F. Riciti (Endo) re. request from PwC |
| Ray Dombrowski | 9/20/2022 | 0.6 | Prepare materials on taxes in wind-down budget |
| Ray Dombrowski | 9/20/2022 | 0.3 | Email correspondence to J. Boyle and M. Bradley (All Endo) re.tax planning |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/21/2022 | 1.5 | Meeting on Tax structuring and simplification--Jack Boyle, Mark Bradley, Tom Neylon, Brian Morrissey;A&M team, Matt O'Connell; follow-up post-meeting with Al and Haley re: next steps |
| Ray Dombrowski | 9/22/2022 | 0.1 | Conversation with P. Leake (Skadden) re: potential transaction |
| Ray Dombrowski | 9/22/2022 | 0.4 | Email correspondences related to  tax issues and overall structuring |
| Ray Dombrowski | 9/23/2022 | 0.6 | Prepare plan on newco |
| Ray Dombrowski | 9/26/2022 | 0.2 | Discussion with A&M team re. potential transactions |
| Ray Dombrowski | 9/26/2022 | 0.3 | Prepare responses to PwC request |
| Ray Dombrowski | 9/27/2022 | 0.6 | Prepare materials for kick off meeting on new Endo |
| Ray Dombrowski | 9/29/2022 | 0.3 | Email correspondence re. waterfall treatment for use by PwC |
| Ray Dombrowski | 9/29/2022 | 0.2 | Email correspondence with Skadden re: payment of I/C fees and related material |
| Ray Dombrowski | 9/29/2022 | 0.8 | Research treatment of certain items on MOR |
| Ray Dombrowski | 9/30/2022 | 0.8 | Discussion with Skadden and Luca Riva re: waterfall analysis requested by PwC |
| Ray Dombrowski | 9/30/2022 | 0.2 | Email correspondence re. MOR accounting treatment |

| **Subtotal** | | **140.8** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/19/2022 | 0.3 | Map out work streams for post-filing |
| Erin McKeighan | 8/22/2022 | 0.3 | Coordinate with Skadden team in re: interested party list |
| Ray Dombrowski | 8/22/2022 | 1.4 | Separate calls with teams members on logistics and work plans and staffing responsibilities |
| Robert Country | 8/22/2022 | 1.1 | Analyze Endo book/records to create summary that provides a response to an inquires from counsel re: the Interested Parties List |
| Robert Country | 8/22/2022 | 0.3 | Review/respond to question from Skadden re: the Interested Parties List |
| Katie Lei | 8/23/2022 | 2.4 | Review and verify 2022 prepayment values |
| Ray Dombrowski | 8/23/2022 | 0.8 | Collect materials for deck for 341 Hearing |
| Ray Dombrowski | 8/23/2022 | 0.3 | Discuss with J. Boyle (Endo) re. work streams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/24/2022 | 0.6 | Update tracking mechanism and incorporate comments from Skadden |
| Ray Dombrowski | 8/24/2022 | 0.2 | Discuss with M. Bradley re. UCC |
| Robert Country | 8/24/2022 | 0.4 | Meeting with K. Hall (A&M) and R. Country (A&M) to review the interested parties list for Sch. A preparation |
| Ray Dombrowski | 8/25/2022 | 0.3 | Review outstanding work streams and staffing requirements |
| Erin McKeighan | 8/26/2022 | 0.1 | Call with E. McKeighan (A&M) and K. Hall (A&M) to discuss required updates to the master interested parties list for Sch. A |
| Kara Hall | 8/26/2022 | 0.1 | Call with E. McKeighan (A&M) and K. Hall (A&M) to discuss required updates to the master interested parties list for Sch. A |
| Erin McKeighan | 8/28/2022 | 0.3 | Work with A&M counsel to prepare retention papers |
| Erin McKeighan | 8/29/2022 | 0.3 | Coordinate with A&M team to respond to rental income question from UST office |
| Erin McKeighan | 8/29/2022 | 1.1 | Coordinate insurance deliverables to UST |
| Ray Dombrowski | 8/29/2022 | 1.3 | Separate discussions with A&M team leads regarding work streams for the week and travel schedules to accommodate meetings with client |
| Ray Dombrowski | 8/29/2022 | 0.1 | Review docket and entered orders |
| Ray Dombrowski | 8/29/2022 | 0.5 | Review and update workstream tracker |
| Trevor DiNatale | 8/29/2022 | 0.3 | Review notice of commencement to ensure key parties are included |
| Trevor DiNatale | 8/29/2022 | 0.6 | Review secured parties to include in the notice of commencement |
| Erin McKeighan | 8/30/2022 | 0.7 | Coordinate insurance deliverables to UST |
| Ray Dombrowski | 8/30/2022 | 0.2 | Review staffing work plan and create go forward plan |
| Erin McKeighan | 8/31/2022 | 0.2 | Teleconference with B. Kotliar (Togut) re: case planning |
| Erin McKeighan | 8/31/2022 | 0.7 | Prepare materials for UST related to insurance |
| Erin McKeighan | 8/31/2022 | 0.3 | Teleconference with K. Ortiz (Togut) in re: case management |
| Nikki Vander Veen | 8/31/2022 | 0.5 | Begin printing documents for UST |
| Ray Dombrowski | 8/31/2022 | 0.8 | Organize workplan for A&M team for upcoming week |
| Erin McKeighan | 9/1/2022 | 0.4 | Discussion with P. Luneau (Skadden) in re: insurance |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/1/2022 | 0.3 | Prepare weekly update for management |
| Erin McKeighan | 9/1/2022 | 0.6 | Prepare materials for UST office |
| Nikki Vander Veen | 9/1/2022 | 1.0 | Source and print additional documents for UST |
| Ray Dombrowski | 9/1/2022 | 1.0 | Prepare materials ahead of weekly update with M. Bradley and J. Boyle (All Endo) |
| Ray Dombrowski | 9/1/2022 | 0.5 | Provide guidance to A&M team on work alignments and case priorities |
| Ray Dombrowski | 9/1/2022 | 0.5 | Prepare go forward budget |
| Erin McKeighan | 9/2/2022 | 0.9 | Teleconference with third parties in re: banking options to comply with section 345 |
| Ray Dombrowski | 9/2/2022 | 0.3 | Email correspondence re: potential additional cash management option |
| Ray Dombrowski | 9/2/2022 | 0.7 | Email correspondence with A&M team re. relevant case updates |
| Ray Dombrowski | 9/2/2022 | 0.4 | Analyze retainer amount accounting for prepetition hours and expenses |
| Ray Dombrowski | 9/2/2022 | 0.3 | Discussion with Erin McKeighan re: bids for alternative cash management |
| Trevor DiNatale | 9/2/2022 | 0.9 | Review parties in interest list prior to retention filing |
| Erin McKeighan | 9/3/2022 | 0.4 | Assess proposal from third party for cash management solution |
| Ray Dombrowski | 9/6/2022 | 0.9 | Analyze recent docket filings |
| Ray Dombrowski | 9/6/2022 | 0.3 | Discussion regarding insider status with E. McKeighan (A&M) |
| Ray Dombrowski | 9/6/2022 | 0.6 | Analyze outstanding due diligence requests |
| Erin McKeighan | 9/7/2022 | 0.3 | Work with A&M security team in re: data security compliance |
| Erin McKeighan | 9/7/2022 | 0.6 | Coordinate proposal for banking relationship for Endo |
| Ray Dombrowski | 9/7/2022 | 0.3 | Discussion with Julia McCarthy, Brandon Burns and Lou Cherrone re: workstreams |
| Erin McKeighan | 9/8/2022 | 0.3 | Prepare weekly update for management |
| Robert Country | 9/8/2022 | 0.8 | Analyze employee data do summarize information regarding the population of Endo employees |
| Erin McKeighan | 9/9/2022 | 0.4 | Respond to question from Togut team in re: potential committee professionals |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/10/2022 | 0.3 | Discussion with P. Leake (Skadden) re: various workstreams |
| Erin McKeighan | 9/12/2022 | 0.3 | Coordinate with M. Jacob (Skadden ) in re: asset sale question from client |
| Erin McKeighan | 9/12/2022 | 0.2 | Respond to questions from J. Boyle (Endo) in re: application of cash management order |
| Ray Dombrowski | 9/12/2022 | 0.4 | Discuss with J. Kestecher (Skadden) re. 341 hearing preparation |
| Ray Dombrowski | 9/12/2022 | 0.2 | Email correspondence related to cash management discussion with UST |
| Ray Dombrowski | 9/12/2022 | 0.2 | Email correspondence to A&M team re. reporting requirements for weekly updates to Company |
| Ray Dombrowski | 9/12/2022 | 0.6 | Prepare outline for go forward reporting to M. Bradley (Endo) re: work streams |
| Ray Dombrowski | 9/12/2022 | 0.6 | Prepare  for 341 hearing |
| Erin McKeighan | 9/13/2022 | 0.3 | Teleconference with R. Country (A&M) re: Responding to a request from the US Trustee's Office |
| Ray Dombrowski | 9/13/2022 | 0.5 | Meeting with M. Bradley (Endo) re: 341 hearing and due diligence related matters |
| Erin McKeighan | 9/14/2022 | 0.6 | Provide updates on general case management to A&M team |
| Christopher Moffatt | 9/15/2022 | 0.6 | Teleconference with E. McKeighan, C. Moffatt and R. Esposito (All A&M) re: updates to post-filing project management materials for Endo Management |
| Erin McKeighan | 9/15/2022 | 0.6 | Provide updates to A&M regarding general case management |
| Erin McKeighan | 9/15/2022 | 0.5 | Teleconference with E. Hill (Skadden) and K. Ortiz (Togut) in re: planning for upcoming week |
| Ray Dombrowski | 9/15/2022 | 0.9 | Weekly update on work streams |
| Robert Country | 9/15/2022 | 0.6 | Communications with A&M personnel re: revisions to the Chapter 11 case management presentation for Endo management |
| Robert Country | 9/15/2022 | 1.1 | Analyze data to draft responses related to diligence questions from creditors |
| Robert Country | 9/15/2022 | 2.6 | Analyze Endo data from various sources to make revisions to the weekly Chapter 11 case management presentation for Endo management |
| Robert Country | 9/15/2022 | 0.6 | Teleconference with E. McKeighan, C. Moffatt and R. Esposito (All A&M) re: updates to post-filing project management materials for Endo Management |
| Robert Country | 9/16/2022 | 1.9 | Revise post-filing project management materials for Endo Management |
| Ray Dombrowski | 9/17/2022 | 0.2 | Provide Materials for preparation for the 341 hearing for Mark Bradley |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/18/2022 | 0.2 | Analyze docket for new updates |
| Ray Dombrowski | 9/18/2022 | 0.5 | Preparation for 341 hearing by reviewing materials from Togut |
| Ray Dombrowski | 9/19/2022 | 0.4 | Discussion with M. Bradley (Endo) re: prep for 341 |
| Ray Dombrowski | 9/19/2022 | 0.2 | Prepare materials for update to company |
| Ray Dombrowski | 9/19/2022 | 0.5 | Attend 341 Hearing |
| Ray Dombrowski | 9/20/2022 | 0.3 | Review of Budget and Variance with 1Ls |
| Ray Dombrowski | 9/20/2022 | 0.1 | Prepare docket for New Filings |
| Ray Dombrowski | 9/20/2022 | 0.4 | Review email from Skadden re: information to EVR |
| Ray Dombrowski | 9/21/2022 | 0.5 | Call with PJT and A&M team on alignment of due diligence and other work streams |
| Ray Dombrowski | 9/21/2022 | 0.7 | Coordinate outstanding requests for ALG, OCC and UCC with A&M team |
| Ray Dombrowski | 9/21/2022 | 0.2 | Email correspondence to A&M team re. protocol for diligence requests |
| Brandon Burns | 9/22/2022 | 0.7 | Update PMO slides for senior executive review on case progress |
| Kara Hall | 9/22/2022 | 0.3 | Prepare revisions to the project management deck to submit to leadership |
| Kara Hall | 9/22/2022 | 2.8 | Complete updates to Endo project management deck to ensure accurate and timely case updates are provided to company leadership |
| Kara Hall | 9/22/2022 | 0.2 | Conference call with R. Country (A&M) and K. Hall (A&M) to discuss relevant updates to the project management report draft prior to submitting to client leadership |
| Ray Dombrowski | 9/22/2022 | 0.5 | Preparation of materials for update on weekly progress |
| Ray Dombrowski | 9/22/2022 | 0.3 | Provide comments on weekly status update deck |
| Robert Country | 9/22/2022 | 0.2 | Conference call with R. Country (A&M) and K. Hall (A&M) to discuss relevant updates to the project management report draft prior to submitting to client leadership |
| Robert Country | 9/22/2022 | 0.3 | Review project management presentation updates |
| Robert Country | 9/22/2022 | 0.8 | Communications with A&M personnel re: updates to the Project Management Overview presentation for Endo Senior Management |
| Robert Country | 9/22/2022 | 1.8 | Review/revise the weekly project management presentation to update Endo management on case milestones as well as work stream updates |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/22/2022 | 1.3 | Make additional updates to the weekly project management presentation for Endo management based on feedback from A&M personnel |
| Kara Hall | 9/23/2022 | 1.7 | Finalize and update Endo project management deck based on refreshed team inputs |
| Ray Dombrowski | 9/23/2022 | 0.8 | Prepare for work plan needed in following week |
| Ray Dombrowski | 9/23/2022 | 0.2 | Prepare update report for M. Bradley (Endo) |
| Ray Dombrowski | 9/23/2022 | 0.8 | Update meeting with J. Boyle and M. Bradley (All Endo) |
| Robert Country | 9/23/2022 | 0.6 | Analyze 2nd day hearing agenda to make revisions to the project management presentation for management |
| Ray Dombrowski | 9/26/2022 | 0.2 | Prepare materials for update call with management |
| Ray Dombrowski | 9/26/2022 | 0.2 | Analyze updates to the docket |
| Ray Dombrowski | 9/26/2022 | 0.2 | Prepare work plan for cash roll forward |
| Ray Dombrowski | 9/27/2022 | 0.5 | Prepare updated case calendar |
| Ray Dombrowski | 9/27/2022 | 0.2 | Prepare materials ahead of cash flow forecast update discussion |
| Ray Dombrowski | 9/28/2022 | 0.4 | Organize work flow for following week and assignments |
| Ray Dombrowski | 9/28/2022 | 0.1 | Review status update on cash flow updates |
| Erin McKeighan | 9/29/2022 | 0.4 | Teleconference with E. Hill (Skadden) in re: case admin |
| Kara Hall | 9/29/2022 | 3.2 | Working session to complete updates to Endo Project Management deck to ensure accurate and timely case updates are provided to company leadership |
| Kara Hall | 9/29/2022 | 0.5 | Working session with R. Country (A&M) and K. Hall (A&M) to review draft revisions to the project management deck to submit to leadership |
| Kara Hall | 9/29/2022 | 3.1 | Finalize and update Endo Project Management deck based on refreshed team inputs |
| Ray Dombrowski | 9/29/2022 | 0.6 | Prepare materials for weekly update call |
| Ray Dombrowski | 9/29/2022 | 0.4 | Email correspondence with Skadden team re: accounting treatment in MOR |
| Ray Dombrowski | 9/29/2022 | 0.2 | Prepare materials for Board meeting |
| Robert Country | 9/29/2022 | 0.5 | Working session with R. Country (A&M) and K. Hall (A&M) to review draft revisions to the project management deck to submit to leadership |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/29/2022 | 0.3 | Respond to an inquiry from a potential creditor re: reason they received notice of the bankruptcy |
| Robert Country | 9/29/2022 | 0.3 | Communications with A&M personnel re: weekly project management presentation |
| Robert Country | 9/29/2022 | 1.2 | Revise the weekly project management presentation to update Endo management on case milestones as well as work stream updates |
| Erin McKeighan | 9/30/2022 | 0.4 | Teleconference with R. Dombrowski (A&M) general case updates |
| Ray Dombrowski | 9/30/2022 | 0.2 | Review staffing, work streams and related matters |
| Ray Dombrowski | 9/30/2022 | 0.2 | Review of updated materials on weekly update |
| Ray Dombrowski | 9/30/2022 | 0.2 | Email correspondence with M. Bradley (Endo) re. case updates |
| Robert Country | 9/30/2022 | 0.4 | Review/respond to an inquiry from a potential creditor re: reason they received notice of the bankruptcy |
| **Subtotal** | | **74.2** | |

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/17/2022 | 0.6 | Review excluded accounts cash balance summary to send to Skadden team |
| Julia McCarthy | 8/17/2022 | 0.3 | Email correspondence with K. Ramanathan (A&M) to discuss account balance and review of descriptions |
| Julia McCarthy | 8/17/2022 | 0.3 | Review summary of details of cash use in Luxembourg accounts with C. Jiang (Endo) |
| Julia McCarthy | 8/17/2022 | 0.8 | Call with C. Jiang (Endo) to discuss recent updates related to filing and discuss excluded accounts summary |
| Julia McCarthy | 8/17/2022 | 0.9 | Call with C. Jiang (Endo) to review reasoning for high balances in disbursement accounts and upcoming reporting requirements |
| Julia McCarthy | 8/17/2022 | 0.4 | Email correspondence with Skadden team to provide information related to excluded bank accounts, Luxembourg cash balances and cash balances by jurisdiction |
| Julia McCarthy | 8/17/2022 | 1.7 | Begin intercompany reconciliation to ensure all transactions for the week ending 8/12 are accurately labeled third party and intercompany |
| Julia McCarthy | 8/17/2022 | 1.8 | Update cash activity file for BAML all activity source file, SAP vendor payments file, SAP customer payments file and BAML lockbox file for week ending 8/12 |
| Julia McCarthy | 8/17/2022 | 1.9 | Prepare cash balance summary and forecast for accounts held in Luxembourg for Skadden team to review |
| Julia McCarthy | 8/17/2022 | 1.1 | Prepare summary of disbursement accounts balances and reasoning for high balances for Skadden team |
| Julia McCarthy | 8/17/2022 | 2.1 | Prepare summary of details of cash use in Luxembourg accounts for Skadden team |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/17/2022 | 0.4 | Review updated account balances for all accounts to send to Skadden team |
| Julia McCarthy | 8/17/2022 | 2.1 | Prepare detailed disbursement activity summary for Week Ended 8/12 |
| Julia McCarthy | 8/17/2022 | 0.2 | Correspondences with C. Jiang regarding upcoming step plan transactions |
| Kumanan Ramanathan | 8/17/2022 | 0.4 | Review interest rate projection file |
| Kumanan Ramanathan | 8/17/2022 | 0.1 | Call with M. Morgan (FTI) to discuss interest rate projections in cash collateral budget |
| Kumanan Ramanathan | 8/17/2022 | 0.2 | Email correspondence with J. Montesi (Evercore) to discuss cash collateral budget |
| Kumanan Ramanathan | 8/17/2022 | 0.4 | Review weekly interest calculation schedule |
| Kumanan Ramanathan | 8/17/2022 | 0.3 | Email correspondence with J. McCarthy (A&M) to discuss account balance and review of descriptions |
| Kumanan Ramanathan | 8/17/2022 | 0.7 | Email correspondence with J. Montesi (Evercore) to discuss cash balances and review of supporting materials |
| Kumanan Ramanathan | 8/17/2022 | 0.3 | Call with L. Cherrone (A&M) to discuss interest rate projection file |
| Kumanan Ramanathan | 8/17/2022 | 0.6 | Call with C. Fee (Skadden) to discuss cash management motion and revise supporting schedules accordingly |
| Kumanan Ramanathan | 8/17/2022 | 0.6 | Review deposit account lien perfection chart and email W. Chambliss (Skadden) with comments |
| Kumanan Ramanathan | 8/17/2022 | 0.3 | Email correspondence with L. Barlow (A&M) and Skadden team to discuss legal entity jurisdiction |
| L.J. Barlow | 8/17/2022 | 2.1 | Updated Account Matrices with breakdowns by various categories |
| L.J. Barlow | 8/17/2022 | 1.4 | Update a listing of Endo bank accounts based on cash balances |
| L.J. Barlow | 8/17/2022 | 1.8 | Update Account Matrices with breakdowns jurisdiction |
| L.J. Barlow | 8/17/2022 | 0.2 | Email correspondence with Skadden regarding jurisdiction of Endo Accounts |
| L.J. Barlow | 8/17/2022 | 0.8 | Review updated listing of Endo bank accounts based on cash balances |
| Louis Cherrone | 8/17/2022 | 2.1 | Prepare updated interest calculations for the cash flow forecast |
| Louis Cherrone | 8/17/2022 | 0.3 | Call with K. Ramanathan (A&M) to discuss interest rate projection file |
| Louis Cherrone | 8/17/2022 | 1.7 | Review cleansing materials in preparation for first day hearing |
| Louis Cherrone | 8/17/2022 | 2.3 | Prepare pro forma levered free cash flow analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 8/17/2022 | 0.2 | Email correspondence with N. Hagen (Skadden) and E. Ross (PJT) to provide updated interest calculations |
| Louis Cherrone | 8/17/2022 | 0.1 | Discussion with B. Brownstein (Arent Fox) regarding indenture trustee changes |
| Louis Cherrone | 8/17/2022 | 0.1 | Email correspondence with S. Elberg (Skadden) regarding interest payment detail by facility |
| Louis Cherrone | 8/17/2022 | 0.3 | Prepare clean excel version of the approved cash collateral budget |
| Louis Cherrone | 8/17/2022 | 0.1 | Email correspondence with B. Brownstein (Arent Fox) regarding indenture trustee changes |
| Louis Cherrone | 8/17/2022 | 0.1 | Email correspondence with J. Montesi (Evercore) to provide excel version of the approved cash collateral budget |
| Julia McCarthy | 8/18/2022 | 1.7 | Prepare detailed receipt activity summary for Week Ended 8/12 |
| Julia McCarthy | 8/18/2022 | 1.7 | Prepare actual vs. budget comparison analysis for week ended 8/12 and covenant testing analysis |
| Julia McCarthy | 8/18/2022 | 1.3 | Updated thirteen week cash flow for final activity for week ended 8/12 |
| Julia McCarthy | 8/18/2022 | 0.1 | Correspondence with L. Cherrone regarding weekly cash flow variance commentary |
| Julia McCarthy | 8/18/2022 | 1.4 | Prepare weekly cash activity dashboard for week ended 8/12 |
| Julia McCarthy | 8/18/2022 | 1.8 | Prepare all activity roll forward by legal entity and bank account |
| Julia McCarthy | 8/18/2022 | 2.2 | Prepare credits reconciliation to banking data |
| Julia McCarthy | 8/18/2022 | 1.9 | Prepare bank account balances summary and reconcile to company's reported cash balance |
| Julia McCarthy | 8/18/2022 | 2.4 | Prepare debits reconciliation to banking data |
| Kumanan Ramanathan | 8/18/2022 | 1.1 | Review of Approved Budget support to respond to questions on declarations |
| Kumanan Ramanathan | 8/18/2022 | 0.9 | Email correspondence with Endo treasury team and BAML team regarding reactivating cash management system and reviewing letter to BAML |
| Kumanan Ramanathan | 8/18/2022 | 0.9 | Meet with A&M team to discuss first day preparation |
| Kumanan Ramanathan | 8/18/2022 | 0.9 | Review interest calculation from notes and JPM |
| Kumanan Ramanathan | 8/18/2022 | 0.8 | Call and email correspondence with C. Fee (Skadden) to discuss the cash management motion and research on amounts |
| L.J. Barlow | 8/18/2022 | 2.8 | Create action item list for treasury to outline next steps after filing |
| L.J. Barlow | 8/18/2022 | 1.7 | Review and edit intercompany loan schedule |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 8/18/2022 | 1.9 | Update intercompany loan schedule |
| Louis Cherrone | 8/18/2022 | 0.1 | Correspondence with J. McCarthy regarding weekly cash flow variance commentary |
| Louis Cherrone | 8/18/2022 | 0.4 | Prepare updated schedule of long-term debt maturities |
| Louis Cherrone | 8/18/2022 | 1.1 | Prepare a revised pro forma liquidity bridge to opening cash balance in the approved budget |
| Louis Cherrone | 8/18/2022 | 1.1 | Assist in preparing updated interest calculations in connection with the new invoices received |
| Louis Cherrone | 8/18/2022 | 1.2 | Review cleansing materials in preparation for first day hearing |
| Louis Cherrone | 8/18/2022 | 1.3 | Review updated pre-petition accrued and unpaid interest invoices received from agent and trustee in connection with adequate protection payments |
| Louis Cherrone | 8/18/2022 | 1.4 | Review objections filed on the docket in preparation of first day hearing |
| Julia McCarthy | 8/19/2022 | 0.8 | Finalize variance reporting package for week ended 8/12 for internal and Company review |
| Julia McCarthy | 8/19/2022 | 0.2 | Email correspondence to L. Cherrone and C. Moffatt (all A&M) to review variance reporting package for input on variances and commentary |
| Julia McCarthy | 8/19/2022 | 0.2 | Email correspondence to R. Dombrowski (A&M), J. Boyle and C. Jiang (All Endo) regarding finalized variance reporting package for Week Ended 8/12 |
| Kumanan Ramanathan | 8/19/2022 | 0.3 | Review of applicable order on docket and distribute to bank team for p-card activation |
| Kumanan Ramanathan | 8/19/2022 | 1.1 | Email correspondence with indenture trustee counsel and agent to revise interest calculations based on latest interim order date and review of supporting calculations |
| Kumanan Ramanathan | 8/19/2022 | 0.8 | Prepare consolidated letter package for bank and correspond via email with bank team |
| Kumanan Ramanathan | 8/19/2022 | 0.4 | Frequent review of docket for cash management order to facilitate reactivation process |
| Kumanan Ramanathan | 8/19/2022 | 0.4 | Review of final signed letter for bank from Company |
| Kumanan Ramanathan | 8/19/2022 | 0.3 | Review bank letter with C. Fee (Skadden) and distribute to bank team on updated dates for order entry |
| Julia McCarthy | 8/22/2022 | 0.2 | Email correspondence with C. Jiang (Endo) to request weekly data files for cash flow reporting |
| Julia McCarthy | 8/22/2022 | 2.9 | Begin intercompany reconciliation to ensure all transactions for the week ending 8/12 are accurately labeled third party and intercompany |
| Julia McCarthy | 8/22/2022 | 2.9 | Prepare template for file of disbursement data and bank balances in preparation for Monthly Operating Report |
| Julia McCarthy | 8/22/2022 | 1.4 | Prepare analysis of professional fees incurred for the past 90 days |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/22/2022 | 1.9 | Update cash activity file for BAML all activity source file, SAP vendor payments file, SAP customer payments file and BAML lockbox file for week ending 8/12 |
| Julia McCarthy | 8/22/2022 | 2.4 | Prepare debits reconciliation to banking data |
| Julia McCarthy | 8/22/2022 | 0.7 | Pull various reports from SAP for A&M Team to begin weekly process |
| Kumanan Ramanathan | 8/22/2022 | 0.2 | Multiple email correspondences with D. Marks (Endo) and BAML team to discuss reactivation of company cards |
| Kumanan Ramanathan | 8/22/2022 | 0.3 | Call with L. Cherrone (A&M) to discuss interest rate projections, cash management order and diligence on cash flow items |
| Kumanan Ramanathan | 8/22/2022 | 0.5 | Multiple email correspondences with C. Fee (Skadden) and C. Jiang (Endo) to discuss matters related to proposed collateral accounts |
| Louis Cherrone | 8/22/2022 | 0.1 | Email correspondence with A. Rauch (FTI) regarding post-petition interest calculations |
| Louis Cherrone | 8/22/2022 | 0.1 | Email correspondence with I. O'Hara (JPM) regarding availability of prime rate interest forecast |
| Louis Cherrone | 8/22/2022 | 0.1 | Email correspondence with J. Boyle and C. Jiang (Endo) regarding adequate protection payment invoices received |
| Louis Cherrone | 8/22/2022 | 2.7 | Review revised post-petition interest calculations to share with lenders |
| Louis Cherrone | 8/22/2022 | 0.2 | Email correspondence with K. Ramanathan and L. Barlow (both A&M) regarding contact info for certain professionals |
| Louis Cherrone | 8/22/2022 | 0.3 | Review wages motion and order for T&E details |
| Louis Cherrone | 8/22/2022 | 0.3 | Call with K. Ramanathan (A&M) to discuss interest rate projections, cash management order and diligence on cash flow items |
| Louis Cherrone | 8/22/2022 | 1.2 | Review adequate protection payment invoices received from lenders |
| Louis Cherrone | 8/22/2022 | 0.4 | Review credit agreement in response to question on post-petition interest calculations |
| Louis Cherrone | 8/22/2022 | 1.1 | Review post-filing cash management checklist |
| Louis Cherrone | 8/22/2022 | 0.8 | Review cash collateral interim order in response to question on post-petition interest calculations |
| Julia McCarthy | 8/23/2022 | 0.1 | Email correspondence with L. Cherrone (A&M) regarding thirteen-week cash flow reporting package |
| Julia McCarthy | 8/23/2022 | 1.6 | Updated thirteen week cash flow for final activity for week ended 8/19 |
| Julia McCarthy | 8/23/2022 | 0.9 | Discuss updated lux accounts forecast with C. Jiang (Endo) |
| Julia McCarthy | 8/23/2022 | 2.2 | Update Lux accounts forecast for most recent actuals and near term payments |
| Julia McCarthy | 8/23/2022 | 2.4 | Prepare bank account balances summary and reconcile to company's reported cash balance |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/23/2022 | 0.1 | Email correspondence with L. Cherrone (A&M) regarding updated interest calculations |
| Julia McCarthy | 8/23/2022 | 2.7 | Prepare credits reconciliation to banking data |
| Kumanan Ramanathan | 8/23/2022 | 0.2 | Review of interest questions and responses from Endo treasury team and provide feedback |
| Louis Cherrone | 8/23/2022 | 0.7 | Prepare for call with HL team to discuss thirteen-week cash flow due diligence |
| Louis Cherrone | 8/23/2022 | 1.1 | Review and correspond via Email with A. Rauch and M. McCaskey (both FTI) regarding interest calculations |
| Louis Cherrone | 8/23/2022 | 0.5 | Call with A&M and HL teams to discuss thirteen-week cash flow due diligence |
| Louis Cherrone | 8/23/2022 | 0.1 | Email correspondence with J. McCarthy (A&M) regarding thirteen-week cash flow reporting package |
| Louis Cherrone | 8/23/2022 | 0.1 | Email correspondence with J. McCarthy (A&M) regarding updated interest calculations |
| Louis Cherrone | 8/23/2022 | 0.1 | Email correspondence with JPM team regarding provision of interest payment invoicing |
| Louis Cherrone | 8/23/2022 | 1.5 | Review and correspond via Email with J. Boyle and C. Jiang (both Endo) regarding interest calculations |
| Louis Cherrone | 8/23/2022 | 0.1 | Email correspondence with N. Marten and B. Brownstein (both Arent Fox) regarding provision of interest payment invoicing |
| Julia McCarthy | 8/24/2022 | 2.4 | Prepare actual vs. budget comparison analysis for week ended 8/19 and covenant testing analysis |
| Julia McCarthy | 8/24/2022 | 1.4 | Prepare company code to bank account mapping for use in MOR analysis |
| Julia McCarthy | 8/24/2022 | 1.8 | Finalize variance reporting package for week ended 8/19 for review |
| Julia McCarthy | 8/24/2022 | 2.2 | Prepare weekly cash activity dashboard for week ended 8/19 |
| Kumanan Ramanathan | 8/24/2022 | 0.7 | Email correspondence with L. Barlow (A&M) and preparation of presentation content for professional fee reserve accounting meeting |
| Kumanan Ramanathan | 8/24/2022 | 0.2 | Review of feedback from L. Bisbing (Endo) on setup of new vendors for cash collateral order lender professionals |
| Kumanan Ramanathan | 8/24/2022 | 0.2 | Review of Evercore engagement letter to size transaction fee |
| Kumanan Ramanathan | 8/24/2022 | 0.6 | Various email correspondences with L. Cherrone (A&M) to discuss cash-related matters and review of supporting materials |
| Kumanan Ramanathan | 8/24/2022 | 0.6 | Research investment account inquiry from A. Werner (Endo) |
| Kumanan Ramanathan | 8/24/2022 | 0.6 | Review of banking agreements and conversion to non-protected format |
| Kumanan Ramanathan | 8/24/2022 | 0.2 | Provide update to C. Jiang (Endo) on new bank account status and review latest correspondence with C. Fee (Skadden) on status |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 8/24/2022 | 2.1 | Review reporting requirements tracker and update based off entered orders |
| Louis Cherrone | 8/24/2022 | 1.1 | Review payment proposal tracking file |
| Louis Cherrone | 8/24/2022 | 2.2 | Prepare and incorporate certain adjustments to thirteen-week cash flow forecast model |
| Louis Cherrone | 8/24/2022 | 1.4 | Review and prepare responses to certain due diligence requests |
| Louis Cherrone | 8/24/2022 | 0.1 | Email correspondence with N. Marten and B. Brownstein (both Arent Fox) regarding provision of interest payment invoicing |
| Louis Cherrone | 8/24/2022 | 0.2 | Correspondences via Email with J. Boyle and C. Jiang (both Endo) regarding interest calculations |
| Louis Cherrone | 8/24/2022 | 0.2 | Email correspondence with N. Marten and B. Brownstein (both Arent Fox) regarding provision of interest payment invoicing |
| Brandon Burns | 8/25/2022 | 1.2 | Call with J. McCarthy (A&M) re: discuss process for reporting prior week cash flows for internal, external review |
| Brandon Burns | 8/25/2022 | 1.2 | Analyze actual cash flow data for internal weekly reporting |
| Julia McCarthy | 8/25/2022 | 1.3 | Discussion with J.McCarthy and L. Cherrone (all A&M) to discuss thirteen-week cash flow updates |
| Julia McCarthy | 8/25/2022 | 1.3 | Prepare to review thirteen-week cash flow updates with A&M team members |
| Julia McCarthy | 8/25/2022 | 1.2 | Call with B. Burns (A&M) re: discuss process for reporting prior week cash flows for internal, external review |
| Julia McCarthy | 8/25/2022 | 0.3 | Discussion with L. Cherrone (A&M) to discuss additional thirteen-week cash flow updates |
| Kumanan Ramanathan | 8/25/2022 | 2.6 | Review and revise professional fee presentation for accounting and treasury team |
| Kumanan Ramanathan | 8/25/2022 | 1.6 | Review of July cash flow actuals activity against auto debit listing |
| Kumanan Ramanathan | 8/25/2022 | 0.4 | Call with C. Jiang (Endo) and A. Werner (Endo) to discuss auto debit reactivation process |
| Louis Cherrone | 8/25/2022 | 0.9 | Review thirteen week cash flow forecast for required updates |
| Louis Cherrone | 8/25/2022 | 0.2 | Review post-petition interest invoices received and compared with forecast model |
| Louis Cherrone | 8/25/2022 | 1.3 | Discussion with J.McCarthy and L. Cherrone (all A&M) to discuss thirteen-week cash flow updates |
| Louis Cherrone | 8/25/2022 | 0.3 | Correspondence with J. Boyle (Endo) regarding certain go-forward debt service requirements |
| Louis Cherrone | 8/25/2022 | 0.3 | Discussion with J. McCarthy (A&M) to discuss additional thirteen-week cash flow updates |
| Louis Cherrone | 8/25/2022 | 0.1 | Correspondence with JPM team regarding process for sending rate resets going forward |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 8/26/2022 | 2.6 | Review cash receipts for cash flow variance reporting |
| Christopher Moffatt | 8/26/2022 | 0.9 | Review prior weeks cash flows and variance reporting |
| Julia McCarthy | 8/26/2022 | 0.8 | Discuss upcoming step plan for Luxembourg with C. Jiang |
| Julia McCarthy | 8/26/2022 | 0.4 | Discussion with L. Cherrone (A&M) to discuss update process for thirteen week cash flow |
| Julia McCarthy | 8/26/2022 | 0.4 | Email correspondence with C. Jiang (Endo) re. SAP to BAML account mapping |
| Julia McCarthy | 8/26/2022 | 1.1 | Prepare final updates to variance report to send to Company |
| Julia McCarthy | 8/26/2022 | 0.9 | Discussion with L. Cherrone (A&M) to discuss AR, PO and payroll updates for thirteen-week cash flow |
| Julia McCarthy | 8/26/2022 | 0.2 | Email correspondence to J. Boyle an C. Jiang (All Endo) re. variance report |
| Julia McCarthy | 8/26/2022 | 0.6 | Prepare SAP to BAML account mapping to send to Company |
| Julia McCarthy | 8/26/2022 | 1.2 | Prepare updates to weekly variance report based on initial internal review |
| Julia McCarthy | 8/26/2022 | 0.7 | Discuss upcoming timeline for cash flow variance reporting with C. Jiang |
| Kumanan Ramanathan | 8/26/2022 | 0.6 | Call and email correspondence with C. Jiang (Endo) to discuss interest payments, investment accounts and other cash-related matters |
| Kumanan Ramanathan | 8/26/2022 | 1.7 | Review and revise professional fee presentation for accounting and treasury team |
| Kumanan Ramanathan | 8/26/2022 | 0.2 | Call with L. Cherrone (A&M) to discuss cash-related matters and subsequent review of report |
| Kumanan Ramanathan | 8/26/2022 | 0.4 | Review of cash collateral order and correspond via email with C. Fee (Skadden) to discuss cash matters |
| Kumanan Ramanathan | 8/26/2022 | 0.7 | Review of cash management order and correspond via email with S. Elberg (Skadden) to discuss bonding requirements |
| Louis Cherrone | 8/26/2022 | 0.3 | Email correspondence with A&M team regarding professional fee estimates |
| Louis Cherrone | 8/26/2022 | 1.1 | Review post-petition interest calculations |
| Louis Cherrone | 8/26/2022 | 0.4 | Discussion with J. McCarthy (A&M) to discuss update process for thirteen week cash flow |
| Louis Cherrone | 8/26/2022 | 0.2 | Email correspondence with Endo team regarding post-petition interest calculations |
| Louis Cherrone | 8/26/2022 | 0.3 | Review thirteen week cash flow forecast for required updates |
| Louis Cherrone | 8/26/2022 | 0.2 | Call with K. Ramanathan (A&M) to discuss cash-related matters and subsequent review of report |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 8/26/2022 | 0.2 | Review AP and Open PO analyses for updates required to support thirteen-week cash flow forecast updates |
| Louis Cherrone | 8/26/2022 | 0.9 | Discussion with J. McCarthy (A&M) to discuss AR, PO and payroll updates for thirteen-week cash flow |
| Brandon Burns | 8/29/2022 | 0.8 | Call with J. McCarthy (A&M) re: discuss reconciliation of prior week's intercompany transactions |
| Brandon Burns | 8/29/2022 | 2.3 | Analyze prior week's actual cash disbursements for weekly reporting |
| Brandon Burns | 8/29/2022 | 1.4 | Call with J. McCarthy (A&M) re: discuss variances between prior week actual cash flows compared to budgeted cash flows |
| Brandon Burns | 8/29/2022 | 1.8 | Analyze prior week's actual cash receipts for weekly reporting |
| Julia McCarthy | 8/29/2022 | 0.8 | Pull various reports from SAP for A&M Team to begin weekly process |
| Julia McCarthy | 8/29/2022 | 0.2 | Email correspondence with C. Jiang (Endo) to request weekly data files for cash flow reporting |
| Julia McCarthy | 8/29/2022 | 0.8 | Call with B. Burns (A&M) re: discuss reconciliation of prior week's intercompany transactions |
| Julia McCarthy | 8/29/2022 | 0.9 | Call with C.Jiang  (Endo) to discuss near term deliverables and review cash activity |
| Julia McCarthy | 8/29/2022 | 2.1 | Prepare debits reconciliation to banking data |
| Julia McCarthy | 8/29/2022 | 2.2 | Prepare credits reconciliation to banking data |
| Julia McCarthy | 8/29/2022 | 2.7 | Begin intercompany reconciliation to ensure all transactions for the week ending 8/12 are accurately labeled third party and intercompany |
| Julia McCarthy | 8/29/2022 | 2.9 | Update cash activity file for BAML all activity source file, SAP vendor payments file, SAP customer payments file and BAML lockbox file for week ending 8/26 |
| Kumanan Ramanathan | 8/29/2022 | 0.5 | Research reserve account language in the cash collateral order, correspond via email with J. Kestecher (Skadden) to confirm and relay answer back to C. Jiang (Endo) |
| Louis Cherrone | 8/29/2022 | 0.1 | Review weekly thirteen week cash flow requests |
| Louis Cherrone | 8/29/2022 | 1.3 | Update post-petition interest calculations to support thirteen-week cash flow model updates |
| Louis Cherrone | 8/29/2022 | 1.3 | Review thirteen week cash flow forecast for required updates |
| Louis Cherrone | 8/29/2022 | 0.9 | Review updated adequate protection payment invoices received from JPM team |
| Louis Cherrone | 8/29/2022 | 0.4 | Email correspondence with Endo team regarding adequate protection payments |
| Louis Cherrone | 8/29/2022 | 0.4 | Email correspondence with JPM team regarding adequate protection payments |
| Louis Cherrone | 8/29/2022 | 0.4 | Email correspondence with Skadden team regarding adequate protection payments |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 8/29/2022 | 0.1 | Email correspondence with A&M team regarding adequate protection payments |
| Louis Cherrone | 8/29/2022 | 0.9 | Review cash collateral order to ensure accuracy of post-petition interest calculations |
| Louis Cherrone | 8/29/2022 | 0.2 | Review Endo insurance schedule to consider an updated schedule |
| Brandon Burns | 8/30/2022 | 1.9 | Call with J. McCarthy (A&M) re: discuss reconciliation of total debits and credits for bank activity for week ended 8/26 |
| Brandon Burns | 8/30/2022 | 1.7 | Call with J. McCarthy (A&M) re: reviewing variances for variance report to be delivered to lenders for cumulative two week period |
| Brandon Burns | 8/30/2022 | 1.1 | Incorporate new check register into cash flow variance analysis |
| Brandon Burns | 8/30/2022 | 0.6 | Call with J. McCarthy (A&M) and C. Jiang (Endo) re: discuss payment run from prior week for Paladin labs and WF accounts |
| JR Tramaglini | 8/30/2022 | 0.1 | Discussion with L. Cherrone to discuss payment of interest invoices |
| Julia McCarthy | 8/30/2022 | 1.6 | Prepare detailed receipts activity summary for week ending 8/26 |
| Julia McCarthy | 8/30/2022 | 2.1 | Prepare detailed disbursement activity summary for week ending 8/26 |
| Julia McCarthy | 8/30/2022 | 1.4 | Prepare all activity roll forward by legal entity and bank account |
| Julia McCarthy | 8/30/2022 | 0.7 | Call with C. Jiang (Endo) to discuss open items related to actualization process for Week Ending 08/26 |
| Julia McCarthy | 8/30/2022 | 0.3 | Run check register from SAP |
| Julia McCarthy | 8/30/2022 | 1.9 | Call with B. Burns(A&M) re: discuss reconciliation of total debits and credits for bank activity for week ended 8/26 |
| Julia McCarthy | 8/30/2022 | 1.1 | Discussion with L. Cherrone (A&M) to discuss net revenue and AP aging updates for thirteen-week cash flow |
| Julia McCarthy | 8/30/2022 | 1.7 | Call with B. Burns (A&M) re: reviewing variances for variance report to be delivered to lenders for cumulative two week period |
| Julia McCarthy | 8/30/2022 | 0.8 | Updated thirteen week cash flow for final activity for week ended 8/26 |
| Julia McCarthy | 8/30/2022 | 0.6 | Call with B. Burns (A&M) and C. Jiang (Endo) re: discuss payment run from prior week for Paladin labs and WF accounts |
| Kumanan Ramanathan | 8/30/2022 | 0.7 | Review of bank cash schematic and transaction activity to determine closure of accounts |
| Kumanan Ramanathan | 8/30/2022 | 0.8 | Review of support schedule prepared on ordinary course professionals in response to due diligence request from Evercore team |
| Kumanan Ramanathan | 8/30/2022 | 1.3 | Review of cash collateral order, credit agreement, invoice and correspond via email with J. Kestecher (Skadden) and S. Elberg (Skadden) on payment timing of certain professional |
| Kumanan Ramanathan | 8/30/2022 | 0.7 | Discussion with L. Cherrone (A&M) to discuss ordinary course professional component of thirteen-week cash flow |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 8/30/2022 | 0.9 | Review professional fee tracking materials and provide comments on updated file for post-petition activity |
| Kumanan Ramanathan | 8/30/2022 | 0.6 | Refine and distribute professional fee tracker on fee estimate status |
| Louis Cherrone | 8/30/2022 | 0.3 | Review professional fee forecast in response to due diligence request |
| Louis Cherrone | 8/30/2022 | 0.2 | Email correspondence with A&M team regarding payment of interest invoices |
| Louis Cherrone | 8/30/2022 | 0.1 | Email correspondence with A&M team regarding professional fee forecast |
| Louis Cherrone | 8/30/2022 | 1.6 | Prepare for due diligence call regarding thirteen-week cash flow forecast |
| Louis Cherrone | 8/30/2022 | 0.6 | Correspondence with A&M team regarding ordinary course professional budget |
| Louis Cherrone | 8/30/2022 | 0.4 | Review unsecured and secured debt payments to support preparation of statements |
| Louis Cherrone | 8/30/2022 | 0.1 | Discussion with J. Tramaglini (A&M) to discuss payment of interest invoices |
| Louis Cherrone | 8/30/2022 | 1.8 | Review thirteen-week cash flow for required updates to AP and net revenue components |
| Louis Cherrone | 8/30/2022 | 1.1 | Prepare net revenue and AP aging updates for thirteen-week cash flow |
| Louis Cherrone | 8/30/2022 | 0.7 | Review preliminary cash flow variance report |
| Louis Cherrone | 8/30/2022 | 0.7 | Discussion with K. Ramanathan (A&M) to discuss ordinary course professional component of thirteen-week cash flow |
| Louis Cherrone | 8/30/2022 | 2.8 | Prepare summary analysis of OCP component of thirteen-week forecast in response to due diligence request |
| Brandon Burns | 8/31/2022 | 0.7 | Review updated cash flow variance analysis |
| Brandon Burns | 8/31/2022 | 0.6 | Call with J. McCarthy (A&M) re: discuss actual vs budget variance commentary changes |
| Brandon Burns | 8/31/2022 | 0.6 | Call with C. Moffatt, L. Cherrone & J. McCarthy (All A&M) re: discuss external cash flow variance report |
| Christopher Moffatt | 8/31/2022 | 0.6 | Call with C. Moffatt, L. Cherrone & J. McCarthy (All A&M) re: discuss external cash flow variance report |
| Julia McCarthy | 8/31/2022 | 1.6 | Update variance report for changes discussed internally |
| Julia McCarthy | 8/31/2022 | 0.6 | Call with B. Burns (A&M) re: discuss actual vs budget variance commentary changes |
| Julia McCarthy | 8/31/2022 | 0.4 | Call with B. Burns (A&M) re: discuss required information to be included in internal vendor inquiry tracker |
| Julia McCarthy | 8/31/2022 | 0.6 | Call with C. Moffatt, L. Cherrone & J. McCarthy (all A&M) re: discuss external cash flow variance report |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/31/2022 | 1.6 | Prepare actual vs. budget comparison analysis for week ended 8/12 and covenant testing analysis |
| Julia McCarthy | 8/31/2022 | 0.4 | Correspondence with C. Jiang (Endo) re. use of funds in Lux from intercompany transfer |
| Julia McCarthy | 8/31/2022 | 2.1 | Prepare weekly cash activity dashboard for week ended 8/12 |
| Julia McCarthy | 8/31/2022 | 0.3 | Correspondence with C. Jiang (Endo) re. WF accounts |
| Kumanan Ramanathan | 8/31/2022 | 0.9 | Review of professional fee tracker and provide comments on changes |
| Kumanan Ramanathan | 8/31/2022 | 0.3 | Review of cash collateral order deliverable requirements and respond to email from M. McCaskey (FTI) regarding upcoming deadlines |
| Kumanan Ramanathan | 8/31/2022 | 0.4 | Call between R. Gordon (A&M) & K. Ramanthan(A&M) over measuring cash flow variance for the week |
| Kumanan Ramanathan | 8/31/2022 | 0.2 | Call with R. Dombrowski (A&M) and K. Ramanathan (A&M) to discuss legal spend in the cash collateral budget |
| Kumanan Ramanathan | 8/31/2022 | 0.2 | Call with K. Ramanathan (A&M) to discuss legal spend in the cash collateral budget |
| Kumanan Ramanathan | 8/31/2022 | 0.2 | Email correspondence with N. Hagen (Skadden) on professional fee process and review of new invoices from firms |
| Kumanan Ramanathan | 8/31/2022 | 0.9 | Review of utility spend detail from cash collateral budget and correspond via email with C. Shea (Skadden) to respond to utilities motion objection |
| Louis Cherrone | 8/31/2022 | 1.3 | Review and provide comments regarding cash flow variance report |
| Louis Cherrone | 8/31/2022 | 1.7 | Prepare for due diligence call regarding thirteen-week cash flow forecast |
| Louis Cherrone | 8/31/2022 | 0.6 | Call with C. Moffatt, B. Burns, and J. McCarthy (All A&M) re: discuss external cash flow variance report |
| Louis Cherrone | 8/31/2022 | 0.1 | Correspondence with A&M team regarding cash flow variance report |
| Robert Gordon | 8/31/2022 | 0.3 | Call with R. Dombrowski (A&M) and K. Ramanathan (A&M) to discuss legal spend in the cash collateral budget |
| Robert Gordon | 8/31/2022 | 0.4 | Call between R. Gordon (A&M) & K. Ramanthan(A&M) over measuring cash flow variance for the week |
| Brandon Burns | 9/1/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, B. Burns, J.McCarthy (All A&M) re: reviewing variance report for budget period ending August 26, 2022 |
| Christopher Moffatt | 9/1/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, B. Burns, J.McCarthy (All A&M) re: reviewing variance report for budget period ending August 26, 2022 |
| Julia McCarthy | 9/1/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, B. Burns, J.McCarthy (All A&M) re: reviewing variance report for budget period ending August 26, 2022 |
| Julia McCarthy | 9/1/2022 | 1.3 | Call with L. Cherrone (A&M) to discuss updates to thirteen-week cash flow and refresh process |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/1/2022 | 1.6 | Update variance report for changes discussed during internal update call |
| Julia McCarthy | 9/1/2022 | 1.8 | Prepare cash reporting dashboard for Endo treasury team for the Budget Period ending 8/26 |
| Julia McCarthy | 9/1/2022 | 0.4 | Discussion with R. Dombrowski, L. Cherrone and J.McCarthy (All A&M) and J. Boyle, C. Jiang (All Endo) re. variance report for budget period ending August 26, 2022 |
| Julia McCarthy | 9/1/2022 | 0.8 | Discussion with C. Jiang re. utility deposit account and plan for following week |
| Julia McCarthy | 9/1/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. full year disbursement data source file |
| Julia McCarthy | 9/1/2022 | 0.6 | Discussion with A&M team, C. Jiang and A. Werner (All Endo) re. SOFA 26d request |
| Julia McCarthy | 9/1/2022 | 0.1 | Correspondence with C. Jiang (Endo) re. purchase card updates |
| Julia McCarthy | 9/1/2022 | 0.8 | Call with C. Jiang (Endo) to discuss requirements for statements and schedules for treasury |
| Julia McCarthy | 9/1/2022 | 1.2 | Conduct and review payroll analysis and AP module updates |
| Julia McCarthy | 9/1/2022 | 0.7 | Check Coupa for invoices for professionals to confirm finalized payment |
| Julia McCarthy | 9/1/2022 | 0.9 | Check open AP for various vendor balances |
| Kumanan Ramanathan | 9/1/2022 | 0.3 | Email correspondence with C. Jiang (Endo) to discuss various banking related matters |
| Kumanan Ramanathan | 9/1/2022 | 0.3 | Various emails with C. Fee (Skadden) and E. Hill (Skadden) to discuss cash management matters |
| Kumanan Ramanathan | 9/1/2022 | 0.7 | Review of professional fee tracker and provide comments on draft communications |
| Kumanan Ramanathan | 9/1/2022 | 0.3 | Call with L. Cherrone (A&M) to discuss thirteen-week cash flow refresh |
| Louis Cherrone | 9/1/2022 | 0.4 | Discussion with R. Dombrowski, L. Cherrone and J.McCarthy (All A&M) and J. Boyle, C. Jiang (All Endo) re. variance report for budget period ending August 26, 2022 |
| Louis Cherrone | 9/1/2022 | 0.3 | Review data request for historical payments to professionals |
| Louis Cherrone | 9/1/2022 | 1.7 | Review thirteen-week cash flow forecast for updates needed to AP module |
| Louis Cherrone | 9/1/2022 | 1.3 | Call with J. McCarthy (A&M) to discuss updates to thirteen-week cash flow and refresh process |
| Louis Cherrone | 9/1/2022 | 0.3 | Call with K. Ramanathan (A&M) to discuss thirteen-week cash flow refresh |
| Louis Cherrone | 9/1/2022 | 1.3 | Review thirteen-week cash flow forecast for updates needed for next refresh cycle |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/1/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, B. Burns, J.McCarthy (All A&M) re: reviewing variance report for budget period ending August 26, 2022 |
| Ray Dombrowski | 9/1/2022 | 0.4 | Discussion with R. Dombrowski, L. Cherrone and J.McCarthy (All A&M) and J. Boyle, C. Jiang (All Endo) re. variance report for budget period ending August 26, 2022 |
| Ray Dombrowski | 9/1/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, B. Burns, J.McCarthy (All A&M) re: reviewing variance report for budget period ending August 26, 2022 |
| Christopher Moffatt | 9/2/2022 | 2.3 | Prepare and submit Budget Period Cash Variance report |
| Julia McCarthy | 9/2/2022 | 2.6 | Prepare professional fees analysis to summarize WIP |
| Julia McCarthy | 9/2/2022 | 0.2 | Email correspondence re. professional fees analysis |
| Julia McCarthy | 9/2/2022 | 0.2 | Email correspondence with C. Jiang and J. Boyle (All Endo) re. weekly variance report |
| Louis Cherrone | 9/2/2022 | 1.2 | Review thirteen-week cash flow update process and inputs needed |
| Brandon Burns | 9/6/2022 | 2.3 | Call with J. McCarthy (A&M) re: discuss prior week disbursements for incorporation into weekly cash flow variance analysis |
| Brandon Burns | 9/6/2022 | 1.2 | Create initial actuals cash flow statement for internal review |
| Brandon Burns | 9/6/2022 | 1.4 | Call with J. McCarthy (A&M) re: discuss prior week receipts for incorporation into weekly cash flow variance analysis |
| Brandon Burns | 9/6/2022 | 1.4 | Analyze prior week actual cash receipts for internal weekly reporting |
| Brandon Burns | 9/6/2022 | 2.1 | Analyze prior week actual cash disbursements for internal weekly reporting |
| Julia McCarthy | 9/6/2022 | 0.9 | Prepare preliminary book balance based on bank balances and preliminary checks data |
| Julia McCarthy | 9/6/2022 | 2.3 | Call with B. Burns(A&M) re: discuss prior week disbursements for incorporation into weekly cash flow variance analysis |
| Julia McCarthy | 9/6/2022 | 0.9 | Extract customer payments data and vendor payments data from SAP and distribute to team |
| Julia McCarthy | 9/6/2022 | 1.1 | Review various vendors to identify disbursement category for the thirteen week cash flow |
| Julia McCarthy | 9/6/2022 | 0.6 | Extract AP and AR Aging files from SAP and distribute to internal team |
| Julia McCarthy | 9/6/2022 | 2.9 | Prepare payroll analysis comparing payroll register data and banking data for historical periods |
| Julia McCarthy | 9/6/2022 | 1.4 | Call with B. Burns (A&M) re: discuss prior week receipts for incorporation into weekly cash flow variance analysis |
| Julia McCarthy | 9/6/2022 | 0.1 | Email correspondence with A. Werner (Endo) re. lockbox data files |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/6/2022 | 0.2 | Email correspondence with A. Werner (Endo) re. India intercompany transactions |
| Julia McCarthy | 9/6/2022 | 0.1 | Email correspondence with L. Riva (A&M) re. variance report package |
| Kumanan Ramanathan | 9/6/2022 | 0.5 | Review cash flow actuals and forecast for 4-week period and provide comments |
| Kumanan Ramanathan | 9/6/2022 | 0.7 | Call and email correspondence with L. Cherrone (A&M) to discuss cash collateral budget |
| Louis Cherrone | 9/6/2022 | 0.2 | Email correspondences with N. Dowling (Endo) regarding Open PO report |
| Louis Cherrone | 9/6/2022 | 1.7 | Prepare bridge analysis regarding reconciliation of cash actuals to covenant reporting dashboard |
| Louis Cherrone | 9/6/2022 | 1.1 | Review thirteen-week cash flow update process and various inputs |
| Louis Cherrone | 9/6/2022 | 0.5 | Review covenant reporting dashboard for week ending 9/9/22 |
| Louis Cherrone | 9/6/2022 | 0.7 | Call and email correspondence with K. Ramanathan (A&M) to discuss cash collateral budget |
| Louis Cherrone | 9/6/2022 | 0.1 | Email correspondence with R. Dombrowski (A&M) regarding reconciliation of cash actuals to covenant reporting dashboard |
| Brandon Burns | 9/7/2022 | 1.6 | Perform a variance analysis on prior week cash flows to budgeted cash flows |
| Brandon Burns | 9/7/2022 | 2.1 | Perform a variance analysis on cumulative post-petition cash flows to budgeted cash flows for the same period |
| Brandon Burns | 9/7/2022 | 1.2 | Incorporate updated check register into internal cash flow analysis |
| Brandon Burns | 9/7/2022 | 0.8 | Review cash flow statement to ensure ending cash balance matches ending bank cash balance |
| Brandon Burns | 9/7/2022 | 2.4 | Call with J. McCarthy (A&M) re: discuss variances in actual cash flows to budgeted cash flows for week ending 9/2/2022 |
| Brandon Burns | 9/7/2022 | 1.6 | Review mapping of vendors to cash flow line items to ensure accuracy in reporting |
| Brandon Burns | 9/7/2022 | 1.7 | Call with J. McCarthy (A&M) re: discuss cash flow breakout by each debtor |
| Christopher Moffatt | 9/7/2022 | 0.3 | Discuss variance report for Budget Period ending 8/26 with A&M and FTI team |
| Julia McCarthy | 9/7/2022 | 1.7 | Call with B. Burns (A&M) re: discuss cash flow breakout by each debtor |
| Julia McCarthy | 9/7/2022 | 2.4 | Update cash activity file for BAML all activity source file, SAP vendor payments file, SAP customer payments file and BAML lockbox file |
| Julia McCarthy | 9/7/2022 | 0.1 | Email correspondence with L. Cherrone re. account matrix |
| Julia McCarthy | 9/7/2022 | 0.3 | Discuss AP forecasting for 13 Week Cash Flow with K. Ramanathan, R. Gordon, L. Cherrone and J.McCarthy (All A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/7/2022 | 2.4 | Call with B. Burns (A&M) re: discuss variances in actual cash flows to budgeted cash flows for week ending 9/2/2022 |
| Julia McCarthy | 9/7/2022 | 0.3 | Discuss variance report for Budget Period ending 8/26 with A&M and FTI team |
| Julia McCarthy | 9/7/2022 | 1.6 | Prepare reconciliation between check data to understand variances between source files |
| Julia McCarthy | 9/7/2022 | 0.3 | Email correspondence with C. Jiang and A. Werner (All Endo) re. India investment account balances |
| Julia McCarthy | 9/7/2022 | 0.1 | Email correspondence with B. Burns re. Chesnut Ridge facility |
| Julia McCarthy | 9/7/2022 | 2.1 | Prepare account matrix for all bank accounts with balances by location |
| Kumanan Ramanathan | 9/7/2022 | 0.8 | Email correspondence with A. Werner (Endo) on banking matters and reviewing support provided |
| Kumanan Ramanathan | 9/7/2022 | 0.3 | Discuss AP forecasting for 13 Week Cash Flow with K. Ramanathan, R. Gordon, L. Cherrone and J.McCarthy (All A&M) |
| Kumanan Ramanathan | 9/7/2022 | 0.3 | Email correspondence with D. Vas (Endo) to resolve credit card issues and review of voicemail |
| Kumanan Ramanathan | 9/7/2022 | 0.3 | Discuss variance report for Budget Period ending 8/26 with A&M and FTI team |
| Kumanan Ramanathan | 9/7/2022 | 0.8 | Review banking structure proposal and provide comments |
| Louis Cherrone | 9/7/2022 | 0.1 | Email correspondence with B. Xie (Evercore) regarding interest payments |
| Louis Cherrone | 9/7/2022 | 2.8 | Prepare materials regarding cash management proposals |
| Louis Cherrone | 9/7/2022 | 2.2 | Review AP forecasting data for thirteen-week cash flow |
| Louis Cherrone | 9/7/2022 | 0.4 | Email correspondences with R. Dombrowski, E. McKeighan, and K. Ramanathan (All A&M) regarding cash management proposals |
| Louis Cherrone | 9/7/2022 | 1.1 | Update bridge analysis regarding reconciliation of cash actuals to covenant reporting dashboard |
| Louis Cherrone | 9/7/2022 | 0.3 | Discuss variance report for Budget Period ending 8/26 with A&M and FTI team |
| Louis Cherrone | 9/7/2022 | 0.3 | Discuss AP forecasting for 13 Week Cash Flow with K. Ramanathan, R. Gordon, L. Cherrone and J.McCarthy (All A&M) |
| Louis Cherrone | 9/7/2022 | 1.4 | Review multiple proposals received regarding cash management alternatives |
| Ray Dombrowski | 9/7/2022 | 0.3 | Discuss alternative cash management system with Company |
| Ray Dombrowski | 9/7/2022 | 0.8 | Analyze fourth proposal on alternative cash management |
| Robert Gordon | 9/7/2022 | 0.3 | Discuss AP forecasting for 13 Week Cash Flow with K. Ramanathan, R. Gordon, L. Cherrone and J.McCarthy (All A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/8/2022 | 0.4 | Call with B. Burns and J. McCarthy (Both A&M) re: discuss variances between historical cash flow payments to SAP payment data |
| Brandon Burns | 9/8/2022 | 2.3 | Create summary of AP vendor mapping to cash flows vendor mapping |
| Brandon Burns | 9/8/2022 | 2.2 | Call with B. Burns (A&M) re: discuss comparison of historical cash flow actuals to SOFA 3 payments |
| Brandon Burns | 9/8/2022 | 2.1 | Review vendor mapping variances between AP and cash flow actuals |
| Julia McCarthy | 9/8/2022 | 0.4 | Call with B. Burns and J. McCarthy (Both A&M) re: discuss variances between historical cash flow payments to SAP payment data |
| Julia McCarthy | 9/8/2022 | 2.2 | Call with J. McCarthy (A&M) re: discuss comparison of historical cash flow actuals to SOFA 3 payments |
| Julia McCarthy | 9/8/2022 | 0.2 | Email correspondence with L. Cherrone re. updated account matrix |
| Julia McCarthy | 9/8/2022 | 0.2 | Email correspondence with R. Dombrowski re. account matrix by location |
| Julia McCarthy | 9/8/2022 | 1.1 | Prepare debits reconciliation to banking data |
| Julia McCarthy | 9/8/2022 | 2.7 | Prepare analysis of historical activity and cash balances for BAML accounts to identify opportunities to move cash into an interest bearing account |
| Julia McCarthy | 9/8/2022 | 1.8 | Reconcile intercompany transactions to ensure all transactions for the week ending 8/12 are accurately labeled third party and intercompany |
| Louis Cherrone | 9/8/2022 | 0.3 | Email correspondence with Skadden team regarding cash management materials |
| Louis Cherrone | 9/8/2022 | 0.3 | Call with R. Gordon (A&M) to discuss post-petition AP files |
| Louis Cherrone | 9/8/2022 | 0.4 | Call with R. Gordon (All A&M) to discuss variance in budget to actual for week ending 9/2 cash |
| Louis Cherrone | 9/8/2022 | 0.2 | Email correspondence with R. Dombrowski regarding reconciliation of cash actuals to covenant reporting dashboard |
| Louis Cherrone | 9/8/2022 | 0.1 | Email correspondence with N. Dowling (Endo) regarding updated Open PO data |
| Louis Cherrone | 9/8/2022 | 0.1 | Discussion with C. Fee (Skadden) regarding cash management details |
| Louis Cherrone | 9/8/2022 | 2.4 | Prepare updated reconciliation of cash actuals to covenant reporting dashboard |
| Louis Cherrone | 9/8/2022 | 1.1 | Review prepared materials regarding alternative cash management options |
| Louis Cherrone | 9/8/2022 | 2.9 | Update prepared materials regarding cash management options based on comments received |
| Louis Cherrone | 9/8/2022 | 1.6 | Review available post-petition AP data for purpose of updating thirteen-week cash flow model |
| Ray Dombrowski | 9/8/2022 | 1.2 | Analyze updated balances of BofA accounts to determine what accounts could be moved |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/8/2022 | 0.3 | Call with L. Cherrone and R. Gordon (All A&M) to discuss post-petition AP files |
| Robert Gordon | 9/8/2022 | 0.4 | Call with R. Gordon (All A&M) to discuss variance in budget to actual for week ending 9/2 cash |
| Brandon Burns | 9/9/2022 | 0.8 | Call with J. McCarthy (A&M) re: discuss variances between BAML payroll disbursements and company payroll data |
| Brandon Burns | 9/9/2022 | 0.7 | Call with J. McCarthy (A&M) re: discuss top disbursements by vendor for weekly reporting |
| Brandon Burns | 9/9/2022 | 1.2 | Perform analysis of payroll disbursements in BAML data to company's payroll reports |
| Brandon Burns | 9/9/2022 | 1.3 | Create dashboard with new cash flow actuals data from prior week |
| Christopher Moffatt | 9/9/2022 | 0.6 | Revise off week Budget Period Cash Variance report |
| Julia McCarthy | 9/9/2022 | 0.8 | Call with B. Burns (A&M) re: discuss variances between BAML payroll disbursements and company payroll data |
| Julia McCarthy | 9/9/2022 | 0.7 | Call with B. Burns (A&M) re: discuss top disbursements by vendor for weekly reporting |
| Julia McCarthy | 9/9/2022 | 0.2 | Email correspondence with J.Wullenwaber re. updated Coupa logged and pending file |
| Julia McCarthy | 9/9/2022 | 0.2 | Email correspondence with J. Boyle and C. Jiang (All Endo) re. final variance report for week ended September 2 |
| Julia McCarthy | 9/9/2022 | 0.2 | Email correspondence with A. Werner (Endo) re. India intercompany transfers |
| Julia McCarthy | 9/9/2022 | 1.3 | Review variance report for week ended September 2 and provide edits |
| Julia McCarthy | 9/9/2022 | 0.6 | Email correspondence with A&M team re. status of PCARD funding |
| Julia McCarthy | 9/9/2022 | 1.3 | Review Open AP balances for critical vendors |
| Louis Cherrone | 9/9/2022 | 0.2 | Call with S. Elberg, C. Fee (both Skadden), and Davis Polk team regarding cash management |
| Louis Cherrone | 9/9/2022 | 1.1 | Review weekly cash variance reporting package |
| Louis Cherrone | 9/9/2022 | 0.2 | Email correspondence with A&M team to provide commentary on weekly cash variance reporting |
| Ray Dombrowski | 9/9/2022 | 0.5 | Internal discussions re: plans for following week and assignments of workstreams |
| Ray Dombrowski | 9/9/2022 | 0.4 | Discussion with B. Resnick (Davis Polk) and S. Elberg (Skadden) |
| Ray Dombrowski | 9/10/2022 | 0.3 | Analyze and approve final variance report |
| Brandon Burns | 9/12/2022 | 0.9 | Create updated actuals cash flow statement for internal review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/12/2022 | 0.6 | Create report of post-petition cash payments for internal review |
| Brandon Burns | 9/12/2022 | 2.2 | Evaluate historical actual cash disbursements for internal weekly reporting |
| Brandon Burns | 9/12/2022 | 0.2 | Call with B. Burns, L. Cherrone, J. McCarthy (All A&M) and C. Jiang (Endo) re: discuss weekly cash flow analysis |
| Brandon Burns | 9/12/2022 | 1.4 | Evaluate historical actual cash receipts for internal weekly reporting |
| Julia McCarthy | 9/12/2022 | 0.7 | Call with C. Jiang (Endo) re. outstanding questions related to cash management motion and cash flow updates |
| Julia McCarthy | 9/12/2022 | 3.1 | Create updated AP aging module for 13 week cash flow leveraging Coupa data |
| Julia McCarthy | 9/12/2022 | 0.2 | Call with B. Burns, L. Cherrone, J. McCarthy (All A&M) and C. Jiang (Endo) re: discuss weekly cash flow analysis |
| Julia McCarthy | 9/12/2022 | 0.5 | Call with US Trustee, Skadden team, and A&M team to discuss proposed final cash management order |
| Julia McCarthy | 9/12/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. weekly cash flow request list |
| Julia McCarthy | 9/12/2022 | 0.6 | Discuss AR Aging updates for 13 week cash flow reforecast with L. Cherrone (A&M) |
| Julia McCarthy | 9/12/2022 | 1.2 | Discuss PO module updates for 13 week cash flow reforecast with L. Cherrone (A&M) |
| Julia McCarthy | 9/12/2022 | 0.3 | Email correspondence with B. Burns (A&M) re. payee entities for payroll |
| Julia McCarthy | 9/12/2022 | 0.8 | Pull various reports from SAP for A&M Team to begin weekly process |
| Julia McCarthy | 9/12/2022 | 0.9 | Review weekly variance template for thirteen week cash flow forecast |
| Julia McCarthy | 9/12/2022 | 1.3 | Update vendor disbursement categories in the AP aging module to be consistent with thirteen week cash flow actuals model |
| Julia McCarthy | 9/12/2022 | 1.1 | Prepare analysis to understand variances between raw AP aging file and Coupa source files for AP |
| Julia McCarthy | 9/12/2022 | 1.3 | Prepare cash balance account matrix summary for BAML accounts only as requested by UST |
| Kumanan Ramanathan | 9/12/2022 | 0.5 | Call with US Trustee, Skadden team, and A&M team to discuss proposed final cash management order |
| Kumanan Ramanathan | 9/12/2022 | 1.2 | Various email correspondences with C. Fee (Skadden) regarding cash management and review of supporting materials |
| Kumanan Ramanathan | 9/12/2022 | 0.8 | Review and provide comments on updated bank balance schedule for UST |
| Louis Cherrone | 9/12/2022 | 1.2 | Discuss PO module updates for 13 week cash flow reforecast with J. McCarthy (A&M) |
| Louis Cherrone | 9/12/2022 | 0.4 | Email correspondences with J. O'Connell, C. Jiang, and N. Dowling (All Endo) regarding updated Open PO data |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/12/2022 | 0.3 | Discussion with J. McCarthy (A&M) regarding revised budget inputs and process |
| Louis Cherrone | 9/12/2022 | 0.2 | Call with B. Burns, L. Cherrone, J. McCarthy (All A&M) and C. Jiang (Endo) re: discuss weekly cash flow analysis |
| Louis Cherrone | 9/12/2022 | 0.2 | Email correspondence with J. McCarthy (A&M) regarding thirteen-week cash flow variance analysis |
| Louis Cherrone | 9/12/2022 | 0.6 | Discuss AR Aging updates for 13 week cash flow reforecast with J. McCarthy (A&M) |
| Louis Cherrone | 9/12/2022 | 1.2 | Process updates to AR Aging model for refreshed thirteen-week cash flow forecast |
| Louis Cherrone | 9/12/2022 | 1.9 | Process updates to Open PO model for refreshed thirteen-week cash flow forecast |
| Louis Cherrone | 9/12/2022 | 2.2 | Prepare updated 13-week cash flow package for new proposed budget report |
| Louis Cherrone | 9/12/2022 | 0.4 | Review updated proposed payments file for incorporation in thirteen-week cash flow |
| Louis Cherrone | 9/12/2022 | 0.6 | Review Open PO data for incorporation in thirteen-week cash flow |
| Ray Dombrowski | 9/12/2022 | 0.3 | Discussion re: roll forward of cash forecast and timing of delivery with Lou Cherrone |
| Ray Dombrowski | 9/12/2022 | 0.4 | Respond to list of critical vendor payments for the week |
| Brandon Burns | 9/13/2022 | 1.3 | Call with J. McCarthy (A&M) re: discuss variances between actual cash flows and budgeted cash flows for biweekly reporting |
| Brandon Burns | 9/13/2022 | 0.4 | Incorporate changes to post-petition actual cash disbursements summary per feedback from team |
| Brandon Burns | 9/13/2022 | 0.8 | Incorporate new check register into internal cash flow analysis |
| Brandon Burns | 9/13/2022 | 1.8 | Analyze variances between prior week cash flows to budgeted cash flows |
| Brandon Burns | 9/13/2022 | 1.9 | Analyze cash flow statement to ensure ending cash balance matches ending bank cash balance |
| Brandon Burns | 9/13/2022 | 2.1 | Analyze variances between cumulative post-petition cash flows to budgeted cash flows for the same period |
| Christopher Moffatt | 9/13/2022 | 0.3 | Analyze Budget Period Cash Variance Report |
| Julia McCarthy | 9/13/2022 | 1.3 | Call with B. Burns (A&M) re: discuss variances between actual cash flows and budgeted cash flows for biweekly reporting |
| Julia McCarthy | 9/13/2022 | 0.8 | Review final variance report for week ending 9/9 |
| Julia McCarthy | 9/13/2022 | 1.3 | Review intercompany analysis to ensure all intercompany transfers are reflected in cash flow actuals report |
| Julia McCarthy | 9/13/2022 | 0.8 | Meeting with C. Jiang to discuss cash management proposal analysis and presentation |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/13/2022 | 2.4 | Prepare payroll analysis to agree payroll register data with actual bank data |
| Julia McCarthy | 9/13/2022 | 0.6 | Discuss revised draft of CM motion with C. Jiang (Endo) |
| Julia McCarthy | 9/13/2022 | 0.8 | Gather historical spend files from SAP to distribute to A&M team |
| Julia McCarthy | 9/13/2022 | 1.7 | Process changes to AP aging module based on internal review |
| Julia McCarthy | 9/13/2022 | 0.2 | Email correspondence with B. Burns (A&M) re. weekly actuals update |
| Kumanan Ramanathan | 9/13/2022 | 0.6 | Call to discuss updated 13-week cash flow with L. Cherrone (A&M) |
| Kumanan Ramanathan | 9/13/2022 | 0.8 | Review 13-week cash flow modules and provide guidance on professional fee disbursement timing |
| Kumanan Ramanathan | 9/13/2022 | 1.0 | Provide comments to update cash management motion schematic |
| Kumanan Ramanathan | 9/13/2022 | 0.4 | Review the cash management motion schematic and bank account listing and provide additional feedback |
| Louis Cherrone | 9/13/2022 | 0.6 | Call to discuss updated 13-week cash flow with K. Ramanathan (A&M) |
| Louis Cherrone | 9/13/2022 | 0.3 | Prepare send Email correspondence to K. Ramanathan (A&M) regarding latest professional fee forecast |
| Louis Cherrone | 9/13/2022 | 2.1 | Continue processing updates to AR Aging model for refreshed thirteen-week cash flow forecast |
| Louis Cherrone | 9/13/2022 | 1.8 | Prepare analysis of budget to actual variances and the purpose of updating the refreshed thirteen week cash flow forecast |
| Louis Cherrone | 9/13/2022 | 1.4 | Review 13-week cash flow outputs and perform quality control review prior to submission of initial draft |
| Louis Cherrone | 9/13/2022 | 2.9 | Continue processing updates to Open PO model for refreshed thirteen-week cash flow forecast |
| Louis Cherrone | 9/13/2022 | 2.4 | Prepare updated 13-week cash flow package for new proposed budget report |
| Louis Cherrone | 9/13/2022 | 1.7 | Review actual pre-petition spend related to critical vendors and other FDM-related payments and adjust cash flow forecast model accordingly |
| Louis Cherrone | 9/13/2022 | 0.7 | Review updated accounts payable and accrual data for inclusion in refreshed thirteen week forecast |
| Louis Cherrone | 9/13/2022 | 0.6 | Meeting to discuss post-petition AP for 13-week cash flow updates with R. Gordon and L. Cherrone (All A&M) |
| Ray Dombrowski | 9/13/2022 | 0.2 | Prepare updated professional fees |
| Robert Gordon | 9/13/2022 | 0.6 | Meeting to discuss post-petition AP for 13-week cash flow updates with R. Gordon and L. Cherrone (All A&M) |
| Brandon Burns | 9/14/2022 | 0.4 | Call with J. McCarthy (A&M) re: discuss classification of sublease revenue for variance reporting |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/14/2022 | 1.2 | Research sublease income in historical actual cash receipts to ensure proper reporting |
| Brandon Burns | 9/14/2022 | 0.6 | Research additional variances in weekly cash flow per internal feedback |
| Christopher Moffatt | 9/14/2022 | 0.7 | Review Budget Period Cash Variance Report |
| Julia McCarthy | 9/14/2022 | 0.4 | Call with B. Burns (A&M) re: discuss classification of sublease revenue for variance reporting |
| Julia McCarthy | 9/14/2022 | 0.6 | Call with K. Ramanathan, L. Cherrone, J. McCarthy (All A&M) to discuss variance package for proposed budget |
| Julia McCarthy | 9/14/2022 | 1.4 | Review customer payments historical data for inclusion in 90 day payments analysis |
| Julia McCarthy | 9/14/2022 | 0.2 | Email correspondence with J. Wullenwaber (Endo) re. open questions on Coupa file |
| Julia McCarthy | 9/14/2022 | 0.7 | Email correspondence with S. Burns (A&M) re. MOR open items |
| Julia McCarthy | 9/14/2022 | 0.8 | Review and provide changes to slides for upcoming operational overview presentation |
| Julia McCarthy | 9/14/2022 | 0.2 | Email correspondence with C. Jiang re. investment account balances |
| Julia McCarthy | 9/14/2022 | 1.4 | Prepare customer slides for operational overview presentation |
| Julia McCarthy | 9/14/2022 | 0.4 | Analyze transaction-level detail in historical actuals for SOFA 3 |
| Julia McCarthy | 9/14/2022 | 1.6 | Process changes to AP Aging Module after internal cash flow forecast discussion |
| Julia McCarthy | 9/14/2022 | 0.6 | Prepare top cash balances slide for operational overview presentation |
| Julia McCarthy | 9/14/2022 | 2.9 | Prepare coupa analysis to understand make up of coupa data and identify first day motion related payments |
| Kumanan Ramanathan | 9/14/2022 | 0.6 | Call with K. Ramanathan, L. Cherrone, J. McCarthy (All A&M) to discuss variance package for proposed budget |
| Kumanan Ramanathan | 9/14/2022 | 2.6 | Review of updated 13-week cash flow forecast model, including supporting details |
| L.J. Barlow | 9/14/2022 | 0.5 | Call with L. Riva and L. Barlow (all A&M) to discuss professional fees cash flow forecasting |
| L.J. Barlow | 9/14/2022 | 1.7 | Correspond with A&M and incorporate additional edits to professional fee forecast |
| L.J. Barlow | 9/14/2022 | 2.5 | Edit and continue to update professional fee forecast |
| L.J. Barlow | 9/14/2022 | 2.9 | Update and revise professional fees forecast for updated budgets and timing of payments |
| Louis Cherrone | 9/14/2022 | 0.6 | Call with K. Ramanathan and J. McCarthy (Both A&M) to discuss variance package for proposed budget |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/14/2022 | 2.6 | Prepare updated 13-week cash flow projections and variance package based on comments received |
| Louis Cherrone | 9/14/2022 | 2.4 | Incorporate further revisions to the 13-week cash flow projections based on feedback received |
| Louis Cherrone | 9/14/2022 | 1.9 | Summarize key drivers of 13-week cash flow variance relative to prior version |
| Louis Cherrone | 9/14/2022 | 2.8 | Prepare monthly cash flow projections |
| Louis Cherrone | 9/14/2022 | 3.1 | Working session to review and incorporate updates to the 13-week cash flow projection model |
| Louis Cherrone | 9/14/2022 | 1.3 | Review 13-week cash flow outputs and perform quality control review prior to submission |
| Luca Riva | 9/14/2022 | 0.5 | Call with L. Riva and L. Barlow (all A&M) to discuss professional fees cash flow forecasting |
| Luca Riva | 9/14/2022 | 2.1 | Analyze professional fees estimates and actuals |
| Ray Dombrowski | 9/14/2022 | 0.3 | Approve weekly variance report |
| Ray Dombrowski | 9/14/2022 | 1.5 | Review AP and AR roll forwards for 13-week cash flow forecast |
| Ray Dombrowski | 9/14/2022 | 0.4 | Prepare responses to M. Bradley (Endo) re. questions on Cash Management |
| Brandon Burns | 9/15/2022 | 1.6 | Call with J. McCarthy (A&M) re: discuss final updates to cash reporting related to cash collateral motion |
| Brandon Burns | 9/15/2022 | 0.6 | Incorporate additional changes to external cash flow variance report per internal comments |
| Julia McCarthy | 9/15/2022 | 1.6 | Call with B. Burns (A&M) re: discuss final updates to cash reporting related to cash collateral motion |
| Julia McCarthy | 9/15/2022 | 1.4 | Prepare cash reporting dashboard to reflect variance report |
| Julia McCarthy | 9/15/2022 | 0.2 | Email correspondence with R. Country and B. Burns (All A&M) re. direct debits data |
| Julia McCarthy | 9/15/2022 | 0.2 | Email correspondence with B. Burns re. wire report |
| Julia McCarthy | 9/15/2022 | 0.6 | Discuss incorporation of BAML data for direct debits component of 90 day payments analysis with C. Jiang |
| Julia McCarthy | 9/15/2022 | 1.4 | Call with OCC and company advisors re. introductory of Endo |
| Julia McCarthy | 9/15/2022 | 1.4 | Prepare Luxembourg accounts roll forward and distribute to A&M team |
| Julia McCarthy | 9/15/2022 | 0.1 | Email correspondence with B. Burns and R. Country re. customer payments file |
| Julia McCarthy | 9/15/2022 | 0.8 | Review latest customer list to understand discrepancies between AR data |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/15/2022 | 1.3 | Review variances of disbursement data between BAML, SAP and BI report |
| Kumanan Ramanathan | 9/15/2022 | 0.8 | Review of professional fee module for cash flow forecast |
| Kumanan Ramanathan | 9/15/2022 | 2.3 | Review of updated 13-week cash flow forecast model, including supporting details |
| L.J. Barlow | 9/15/2022 | 2.5 | Update and revise professional fees forecast for updated budgets and timing of payments |
| L.J. Barlow | 9/15/2022 | 0.8 | Correspond with A&M regarding updates to professional fee payment timings and forecast and update accordingly |
| L.J. Barlow | 9/15/2022 | 1.2 | Show variance to previous version of professional fee forecasts and incorporate additional comments from A&M |
| L.J. Barlow | 9/15/2022 | 1.1 | Call with L. Riva and L. Barlow (all A&M) to discuss professional fees cash flow forecasting |
| Louis Cherrone | 9/15/2022 | 0.7 | Incorporate updated professional fee estimates into refreshed thirteen week cash flow model |
| Louis Cherrone | 9/15/2022 | 0.3 | Review thirteen-week cash flow weekly variance package |
| Louis Cherrone | 9/15/2022 | 1.1 | Review 13-week cash flow outputs and perform additional quality control review prior to submission |
| Louis Cherrone | 9/15/2022 | 1.8 | Review and provide comments regarding updated professional fee forecast details |
| Louis Cherrone | 9/15/2022 | 1.2 | Prepare for discussion with management regarding updated cash flow forecast |
| Louis Cherrone | 9/15/2022 | 0.3 | Email correspondence with M. Bradley, J. Boyle, C. Jiang (All Endo) regarding updated draft of refreshed thirteen-week and monthly cash flow forecast package |
| Louis Cherrone | 9/15/2022 | 2.6 | Process changes and updates to the weekly and monthly cash flow forecast based on comments received |
| Louis Cherrone | 9/15/2022 | 0.8 | Prepare and send Email correspondence to R. Dombrowski (A&M) regarding updated monthly cash flow forecast |
| Luca Riva | 9/15/2022 | 1.0 | Call with L. Riva and L. Barlow (all A&M) to discuss professional fees cash flow forecasting |
| Luca Riva | 9/15/2022 | 2.6 | Update pro fees analysis to account for timing changes |
| Ray Dombrowski | 9/15/2022 | 0.6 | Continue work on the roll forward of the budget |
| Ray Dombrowski | 9/15/2022 | 1.1 | Prepare roll forward of budget |
| Julia McCarthy | 9/16/2022 | 0.6 | Discuss proposed budget and variance package with R. Dombrowski, L. Cherrone, J. McCarthy (All A&M), M. Bradley, J. Boyle and C. Jiang (All Endo) |
| Julia McCarthy | 9/16/2022 | 0.7 | Call with C. Jiang to discuss cash schematic and account uses ahead of operational overview presentation |
| Julia McCarthy | 9/16/2022 | 0.2 | Correspondence with C. Jiang re. ETRADE account |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/16/2022 | 1.3 | Prepare summary of cash schematic and major accounts |
| Julia McCarthy | 9/16/2022 | 0.7 | Prepare summary of accrued interest paid and upcoming interest payments |
| Julia McCarthy | 9/16/2022 | 0.2 | Email correspondence with L. Cherrone re. accrued interest invoices |
| Kumanan Ramanathan | 9/16/2022 | 1.9 | Review of cash management schematic in advance of presentation |
| Louis Cherrone | 9/16/2022 | 0.6 | Review 13-week cash flow outputs and perform additional quality control review prior to submission |
| Louis Cherrone | 9/16/2022 | 0.7 | Prepare for discussion with Endo and A&M teams regarding the proposed budget |
| Louis Cherrone | 9/16/2022 | 2.4 | Prepare updated 13-week cash flow and variance package based on additional comments received |
| Louis Cherrone | 9/16/2022 | 1.4 | Review and incorporate update schedule of professional fees into the latest 13-week cash flow model |
| Louis Cherrone | 9/16/2022 | 0.6 | Discuss proposed budget and variance package with R. Dombrowski, J. McCarthy (Both A&M), M. Bradley, J. Boyle, and C. Jiang (All Endo) |
| Louis Cherrone | 9/16/2022 | 0.3 | Compile and submit Email correspondence to J. McCarthy (A&M) regarding final invoices received for post-petition interest payments |
| Louis Cherrone | 9/16/2022 | 0.4 | Prepare and submit Email correspondences with C. Moffatt (A&M) regarding final comments to the 13-week cash flow model prior to submission |
| Ray Dombrowski | 9/16/2022 | 0.6 | Discuss proposed budget and variance package with R. Dombrowski, J. McCarthy (Both A&M), M. Bradley, J. Boyle, and C. Jiang (All Endo) |
| Ray Dombrowski | 9/16/2022 | 0.3 | Respond to questions from J. Boyle (Endo) re: roll forward of budget |
| Ray Dombrowski | 9/16/2022 | 0.2 | Email correspondence re. alternative cash management options |
| Ray Dombrowski | 9/16/2022 | 0.3 | Review and finalize variance report |
| Julia McCarthy | 9/17/2022 | 0.7 | Review ETRADE historical cash balances |
| Julia McCarthy | 9/17/2022 | 0.2 | Correspondence with A&M team related to cash management documents for data room |
| Julia McCarthy | 9/17/2022 | 0.3 | Correspondence with C. Fee (Skadden) re. ETRADE account |
| Kumanan Ramanathan | 9/17/2022 | 1.1 | Prepare responses for due diligence requests on cash management system |
| Kumanan Ramanathan | 9/17/2022 | 0.3 | Call with C. Fee (Skadden) to discuss cash management due diligence requests |
| Louis Cherrone | 9/17/2022 | 0.4 | Prepare for diligence call with FTI and Evercore teams regarding cash flow forecast |
| Louis Cherrone | 9/17/2022 | 0.3 | Email correspondences with R. Dombrowski and C. Moffatt (Both A&M) regarding cash flow due diligence |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/17/2022 | 0.7 | Prepare excel version of proposed budget to be shared externally |
| Louis Cherrone | 9/17/2022 | 0.3 | Email correspondences with M. McCaskey (FTI) regarding cash flow due diligence |
| Brandon Burns | 9/18/2022 | 0.7 | Create excel versions of the weekly cash flow variance reports for creditor advisor review |
| Louis Cherrone | 9/18/2022 | 0.2 | Email correspondence with C. Moffatt (A&M) regarding excel version of approved budget |
| Louis Cherrone | 9/18/2022 | 0.3 | Email correspondence with R. Gordon (A&M) regarding questions about latest cash flow forecast |
| Louis Cherrone | 9/18/2022 | 0.9 | Prepare for 13-week cash flow diligence calls |
| Brandon Burns | 9/19/2022 | 1.8 | Analyze actual cash receipts for internal weekly reporting |
| Brandon Burns | 9/19/2022 | 0.8 | Incorporate updated cash receipts and disbursements into internal cash flow statement |
| Brandon Burns | 9/19/2022 | 2.1 | Analyze actual cash disbursements for internal weekly reporting |
| Julia McCarthy | 9/19/2022 | 1.2 | Prepare Luxembourg account roll forward |
| Julia McCarthy | 9/19/2022 | 1.7 | Prepare analysis of auto debits using bank data |
| Julia McCarthy | 9/19/2022 | 0.9 | Review payment run files for prior week |
| Julia McCarthy | 9/19/2022 | 1.8 | Prepare account balances as of filing by legal entity for UCC and OCC objections |
| Julia McCarthy | 9/19/2022 | 0.4 | Analyze recent markups to proposed Cash Collateral order |
| Julia McCarthy | 9/19/2022 | 0.2 | Email correspondence with C. Moffatt (A&M) re. account balances |
| Julia McCarthy | 9/19/2022 | 1.6 | Prepare account balances by account as of filing date for UCC and OCC objections |
| Julia McCarthy | 9/19/2022 | 0.8 | Analyze intercompany activity to ensure accuracy in reconciliation |
| Kumanan Ramanathan | 9/19/2022 | 0.6 | Call with K. Ramanathan (A&M), R. Dombrowski (A&M), M. Atkinson (Province) and D. Galfus (BRG) to discuss cash management markup |
| Kumanan Ramanathan | 9/19/2022 | 0.8 | Review supporting documentation for non-debtor ordinary course activity in advance of distributing responses to BRG and Province |
| Louis Cherrone | 9/19/2022 | 0.5 | Prepare for cash flow diligence call on 9/20 |
| Louis Cherrone | 9/19/2022 | 1.2 | Review 13-week cash flow for potential future updates |
| Louis Cherrone | 9/19/2022 | 0.7 | Review markup of cash management motion |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/19/2022 | 0.6 | Prepare and update cash flow forecast update checklist |
| Brandon Burns | 9/20/2022 | 0.8 | Incorporate proposed budget into cash flow variance reporting |
| Brandon Burns | 9/20/2022 | 1.2 | Provide cash flow variance commentary for internal review |
| Brandon Burns | 9/20/2022 | 1.2 | Conference with J. McCarthy (A&M) to discuss mapping of certain transactions in cash flow statement |
| Brandon Burns | 9/20/2022 | 1.8 | Review cash flow variances related to outstanding checks |
| Brandon Burns | 9/20/2022 | 1.6 | Review non-debtor cash flow variances for external reporting requirements |
| Brandon Burns | 9/20/2022 | 0.7 | Incorporate funding for new accounts into weekly cash flow reporting |
| Brandon Burns | 9/20/2022 | 1.3 | Update cash flow summary with new information provided by the client |
| Brandon Burns | 9/20/2022 | 0.4 | Call with J. McCarthy (A&M) and C. Jiang (Endo) to discuss cash flow variances for weekly reporting requirements |
| Christopher Moffatt | 9/20/2022 | 0.8 | Discuss cash management outstanding items with OCC advisors, Skadden team and A&M team |
| Julia McCarthy | 9/20/2022 | 1.6 | Reconcile specific account activity to payment runs |
| Julia McCarthy | 9/20/2022 | 0.4 | Discuss cash management outstanding items with OCC advisors, Skadden team and A&M team |
| Julia McCarthy | 9/20/2022 | 0.2 | Email correspondence with L. Cherrone re. notes on cash management system |
| Julia McCarthy | 9/20/2022 | 1.4 | Analyze check register to validate outstanding checks balance |
| Julia McCarthy | 9/20/2022 | 0.3 | Correspondence with B. Burns re. actuals process for upcoming week |
| Julia McCarthy | 9/20/2022 | 0.4 | Analyze markups to proposed Cash Management Order |
| Julia McCarthy | 9/20/2022 | 0.4 | Conference with B. Burns (A&M) re: discuss mapping of certain transactions in cash flow statement |
| Julia McCarthy | 9/20/2022 | 0.9 | Call with B. Burns (A&M) and C. Jiang (Endo) re: discuss cash flow variances for weekly reporting requirements |
| Kumanan Ramanathan | 9/20/2022 | 0.8 | Discuss cash management outstanding items with OCC advisors, Skadden team and A&M team |
| Kumanan Ramanathan | 9/20/2022 | 0.6 | Review cash collateral inquiries from M. Morgan (FTI) and provide feedback on draft responses, including review of supporting material |
| Kumanan Ramanathan | 9/20/2022 | 0.4 | Review cash collateral email threads with Evercore and provide to Skadden team |
| Louis Cherrone | 9/20/2022 | 1.8 | Prepare and send Email correspondences to respond to cash flow due diligence requests |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/20/2022 | 2.6 | Review and compile responses to diligence requests relating to cash collateral |
| Louis Cherrone | 9/20/2022 | 1.3 | Review payment proposal analysis for week of 9/23 |
| Louis Cherrone | 9/20/2022 | 0.8 | Prepare for cash flow due diligence call based on discussions with team members |
| Louis Cherrone | 9/20/2022 | 0.5 | Call with the teams from A&M, FTI, and Evercore to discuss cash flow forecast and variance reporting |
| Louis Cherrone | 9/20/2022 | 1.2 | Review information related to sale of company facility |
| Louis Cherrone | 9/20/2022 | 0.9 | Review additional cash flow forecast diligence questions received and begin preparing responses |
| Ray Dombrowski | 9/20/2022 | 0.3 | Preparation for call with 1Ls on budget |
| Brandon Burns | 9/21/2022 | 1.3 | Conference with J. McCarthy (A&M) to discuss variances in cash balances for cash flow summary |
| Brandon Burns | 9/21/2022 | 1.3 | Provide new variance commentary on cash flow per updated data received from client |
| Brandon Burns | 9/21/2022 | 2.4 | Perform in-depth analysis of cash balances to ensure accuracy of reporting |
| Brandon Burns | 9/21/2022 | 2.2 | Incorporate new client data into actuals cash flow and review for reasonableness |
| Brandon Burns | 9/21/2022 | 0.6 | Call with J. McCarthy (A&M) and C. Jiang (Endo) to discuss additional cash flow variances between actuals and forecasted amounts |
| Julia McCarthy | 9/21/2022 | 0.6 | Call with J. McCarthy (A&M) and C. Jiang (Endo) re: discuss additional cash flow variances between actuals and forecasted amounts |
| Julia McCarthy | 9/21/2022 | 0.6 | Analyze cash balances for prior week activity |
| Julia McCarthy | 9/21/2022 | 0.7 | Review cash balances for week ending 9/16 |
| Julia McCarthy | 9/21/2022 | 0.2 | Email correspondence with C. Fee (Skadden) re: debtor bank accounts |
| Julia McCarthy | 9/21/2022 | 0.7 | Analyze banking cash data to confirm purchase card funding |
| Julia McCarthy | 9/21/2022 | 1.4 | Analyze actual receipts for prior week ending period |
| Julia McCarthy | 9/21/2022 | 1.7 | Prepare payroll analysis for weekend ended 9/16 |
| Julia McCarthy | 9/21/2022 | 1.1 | Analyze actual disbursements for prior week ending period |
| Julia McCarthy | 9/21/2022 | 1.3 | Conference with B. Burns (A&M) re: discuss variances in cash balances for cash flow summary |
| Louis Cherrone | 9/21/2022 | 0.7 | Review interest payment invoices received regarding post-petition interest for 1L notes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/21/2022 | 2.4 | Review and compile responses to diligence requests relating to cash collateral |
| Louis Cherrone | 9/21/2022 | 1.2 | Prepare for diligence call on cash flow forecast |
| Louis Cherrone | 9/21/2022 | 1.3 | Review and begin preparing responses to list of additional cash flow due diligence questions received |
| Louis Cherrone | 9/21/2022 | 0.4 | Review analysis of actual critical vendor and other FDM-related payments made |
| Louis Cherrone | 9/21/2022 | 2.1 | Prepare for diligence call on cash management schematic |
| Louis Cherrone | 9/21/2022 | 2.1 | Prepare and send Email correspondences relating to cash flow due diligence requests |
| Ray Dombrowski | 9/21/2022 | 0.3 | Discussion with A&M cash team re: roll forward of budget |
| Brandon Burns | 9/22/2022 | 1.1 | Create dashboard with new cash flow actuals data for client review |
| Brandon Burns | 9/22/2022 | 0.9 | Summarize cash flow variance report to aid in internal review |
| Brandon Burns | 9/22/2022 | 1.7 | Reconcile outstanding checks shown in actual cash flow summary |
| Brandon Burns | 9/22/2022 | 2.4 | Review detail of forecasted cash flows for operating disbursements |
| Julia McCarthy | 9/22/2022 | 0.4 | Discuss with C. Jiang (Endo) re. changes to cash management motion |
| Julia McCarthy | 9/22/2022 | 1.2 | Review completed variance report, including supporting details |
| Julia McCarthy | 9/22/2022 | 0.4 | Review Litera compare redlines on CM motion |
| Julia McCarthy | 9/22/2022 | 1.1 | Prepare schedule to summarize most recent India funding details |
| Julia McCarthy | 9/22/2022 | 1.6 | Prepare reconciliation to banking data for cash activity |
| Julia McCarthy | 9/22/2022 | 0.7 | Meeting with C. Jiang (Endo) re. open items related to diligence requests and cash flow |
| Julia McCarthy | 9/22/2022 | 0.3 | Email correspondence with L. Cherrone (A&M) re. India invoices |
| Kumanan Ramanathan | 9/22/2022 | 0.7 | Review cash due diligence questions and provide feedback |
| Kumanan Ramanathan | 9/22/2022 | 1.3 | Review cash flow supporting modules for sensitivity |
| Louis Cherrone | 9/22/2022 | 1.6 | Review proposed responses to data requests on cash flow forecast |
| Louis Cherrone | 9/22/2022 | 0.3 | Review initial draft of cash variance analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/23/2022 | 0.6 | Correspond with company on weekly cash flow variance report |
| Julia McCarthy | 9/23/2022 | 0.3 | Correspondence with B. Burns (A&M) re. final cash flow variance report |
| Kumanan Ramanathan | 9/23/2022 | 0.8 | Review of final cash management exhibits and provide feedback |
| Louis Cherrone | 9/23/2022 | 0.6 | Review recent markup of revised cash collateral order |
| Louis Cherrone | 9/23/2022 | 1.4 | Review weekly cash variance analysis |
| Louis Cherrone | 9/23/2022 | 1.3 | Review questions received on cash flow forecast and begin formulating responses |
| Louis Cherrone | 9/25/2022 | 1.1 | Analyze 13-week cash flow model, perform quality control review and incorporate minor adjustments |
| Brandon Burns | 9/26/2022 | 1.7 | Analyze actual cash receipts for internal weekly reporting |
| Brandon Burns | 9/26/2022 | 1.3 | Incorporate updated cash receipts and disbursements into internal cash flow statement |
| Brandon Burns | 9/26/2022 | 2.2 | Analyze actual cash disbursements for internal weekly reporting |
| Christopher Moffatt | 9/26/2022 | 0.3 | Call with A&M and Alix Partners teams re. proposed budget review |
| Julia McCarthy | 9/26/2022 | 0.9 | Update customer balances analysis for new customers on AR report |
| Julia McCarthy | 9/26/2022 | 0.9 | Analyze intercompany activity to determine receiving and disbursing entity |
| Julia McCarthy | 9/26/2022 | 1.2 | Analyze updated AP file for inclusion in thirteen week cash flow forecast |
| Julia McCarthy | 9/26/2022 | 0.6 | Provide specific vendor mappings for cash flow to B. Burns |
| Julia McCarthy | 9/26/2022 | 1.9 | Update PO module analysis for recent PO data |
| Julia McCarthy | 9/26/2022 | 2.4 | Update AR Aging Module analysis for recent AR data |
| Julia McCarthy | 9/26/2022 | 1.1 | Extract various reports from Company SAP system for 13 week cash flow reporting |
| Julia McCarthy | 9/26/2022 | 0.2 | Distribute bank data to B. Burns (A&M) |
| Julia McCarthy | 9/26/2022 | 0.2 | Email correspondence with K. Ramanathan (A&M) re. ETRADE account |
| Julia McCarthy | 9/26/2022 | 0.3 | Call with A&M and Alix Partners teams re. proposed budget review |
| Julia McCarthy | 9/26/2022 | 0.4 | Email correspondence to A&M team outlining detailed time reporting requirements and timelines |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/26/2022 | 0.4 | Correspondence with JR re. updated AP data |
| Julia McCarthy | 9/26/2022 | 0.4 | Analyze recently filed 8K for impact to cash flow forecast |
| Julia McCarthy | 9/26/2022 | 1.7 | Analyze text codes of various disbursements to determine nature of transaction |
| Julia McCarthy | 9/26/2022 | 0.6 | Email correspondences with J.Wullenwaber (Endo) re. updated AP data |
| Louis Cherrone | 9/26/2022 | 2.1 | Prepare and review checklist for roll-forward of 13-week cash flow forecast |
| Louis Cherrone | 9/26/2022 | 0.3 | Call with A&M and Alix Partners teams re. proposed budget review |
| Louis Cherrone | 9/26/2022 | 1.4 | Review 13-week cash flow model for quality control review purposes and incorporate minor adjustments as needed |
| Louis Cherrone | 9/26/2022 | 0.8 | Prepare for call with Alix Partners re. proposed budget review |
| Luca Riva | 9/26/2022 | 0.3 | Call with A&M and Alix Partners teams re. proposed budget review |
| Ray Dombrowski | 9/26/2022 | 0.2 | Discussion with A&M team re. TLC 8K and impact on payments |
| Brandon Burns | 9/27/2022 | 1.6 | Review potential foreign currency exchange variances |
| Brandon Burns | 9/27/2022 | 1.4 | Review variances in outstanding checks |
| Brandon Burns | 9/27/2022 | 0.9 | Provide cash flow variance commentary for internal review |
| Julia McCarthy | 9/27/2022 | 0.6 | Analyze actual receipt data report for prior week ending period |
| Julia McCarthy | 9/27/2022 | 1.8 | Prepare summary of AP data by disbursement category and source data |
| Julia McCarthy | 9/27/2022 | 1.6 | Prepare float analysis for thirteen week cash flow actuals |
| Julia McCarthy | 9/27/2022 | 1.6 | Prepare vendor balance analysis based on SAP AP data |
| Julia McCarthy | 9/27/2022 | 2.7 | Analyze invoice data not yet entered into AP systems for incorporation to thirteen week cash flow |
| Julia McCarthy | 9/27/2022 | 1.1 | Prepare updated bank balances with new cash data from company |
| Julia McCarthy | 9/27/2022 | 1.4 | Prepare vendor balance analysis based on invoices in Coupa not yet entered to AP |
| Julia McCarthy | 9/27/2022 | 1.2 | Analyze account roll forward for cash activity from prior week |
| Julia McCarthy | 9/27/2022 | 0.8 | Analyze actual disbursement data report for prior week ending period |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/27/2022 | 2.8 | Prepare pro forma interest rate analysis based on potential future prime rate increases |
| Louis Cherrone | 9/27/2022 | 1.7 | Review and adjust interest rate assumptions in the cash flow forecast based on increases in the prime rate |
| Louis Cherrone | 9/27/2022 | 0.2 | Email correspondences with the JPM and Endo teams regarding latest interest payment invoices |
| Louis Cherrone | 9/27/2022 | 0.6 | Review proposed payments against expected 13-week budget forecast with R. Gordon (A&M) |
| Louis Cherrone | 9/27/2022 | 0.7 | Review updated AR Aging model for inclusion in 13-week cash forecast |
| Louis Cherrone | 9/27/2022 | 1.4 | Review proposed payments file and prepare updated amounts to incorporate into cash flow forecast model |
| Louis Cherrone | 9/27/2022 | 1.1 | Review updated Open PO model for inclusion in 13-week cash forecast |
| Ray Dombrowski | 9/27/2022 | 0.2 | Analyze interest calculation and sensitivity analysis |
| Ray Dombrowski | 9/27/2022 | 0.5 | Discussion with M. Bradley re: update on business plan |
| Robert Gordon | 9/27/2022 | 0.6 | Review proposed payments against expected 13-week budget forecast with R. Gordon & L. Cherrone(All A&M) |
| Brandon Burns | 9/28/2022 | 0.6 | Conference with J. McCarthy re: reconcile payroll cash disbursements to company payroll files |
| Brandon Burns | 9/28/2022 | 1.3 | Review intercompany transactions to ensure compliance with cash collateral order |
| Brandon Burns | 9/28/2022 | 1.4 | Provide analysis of foreign currency exchange impacts to cash balances |
| Brandon Burns | 9/28/2022 | 0.7 | Reconcile non-debtor cash balances to ensure accuracy of reporting |
| Julia McCarthy | 9/28/2022 | 1.3 | Update vendor mapping for AP data |
| Julia McCarthy | 9/28/2022 | 1.3 | Update vendor balance analysis to reflect additional data |
| Julia McCarthy | 9/28/2022 | 2.8 | Prepare update AP aging weekly forecast schedule by disbursement category and legal entity |
| Julia McCarthy | 9/28/2022 | 1.2 | Analyze payroll register data to ensure consistency with banking data |
| Julia McCarthy | 9/28/2022 | 1.4 | Incorporate pre and post petition split of invoices in AP analysis |
| Julia McCarthy | 9/28/2022 | 0.6 | Conference with B. Burns re: reconcile payroll cash disbursements to company payroll files |
| Julia McCarthy | 9/28/2022 | 0.2 | Email correspondence with R. Country (A&M) re. payment data request |
| Louis Cherrone | 9/28/2022 | 0.8 | Review actual vs. budget variance report and intercompany transfers |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/28/2022 | 0.1 | Email correspondence with JPM team regarding interest payment invoices |
| Louis Cherrone | 9/28/2022 | 1.4 | Review updated LC payment invoices received from the JPM team |
| Louis Cherrone | 9/28/2022 | 0.6 | Prepare 13-week cash flow updates and variance package |
| Louis Cherrone | 9/28/2022 | 1.3 | Review updated interest payment invoices received from the JPM team |
| Louis Cherrone | 9/28/2022 | 0.4 | Review and correspond with R. Dombrowski (A&M) regarding cash management due diligence |
| Louis Cherrone | 9/28/2022 | 0.6 | Discussion with J. McCarthy (A&M) regarding AP model |
| Louis Cherrone | 9/28/2022 | 0.7 | Email correspondences with Endo team regarding interest payment invoices |
| Louis Cherrone | 9/28/2022 | 0.6 | Email correspondences with Skadden team regarding interest payment invoices |
| Louis Cherrone | 9/28/2022 | 2.4 | Review and provide comments on the updated AP model for incorporation into 13-week cash flow model updates |
| Ray Dombrowski | 9/28/2022 | 0.3 | Review recent India funding |
| Brandon Burns | 9/29/2022 | 1.3 | Call with J. McCarthy (A&M) re: discuss reconciliation of foreign currency exchange rate fluctuations |
| Brandon Burns | 9/29/2022 | 1.2 | Review increase in outstanding checks to ensure accuracy of reporting |
| Brandon Burns | 9/29/2022 | 0.8 | Incorporate changes to variance commentary on cash flow report per discussion with team |
| Brandon Burns | 9/29/2022 | 0.6 | Call with C. Moffatt, B. Burns and J. McCarthy (All A&M) re: discuss updated cash flow variance report |
| Brandon Burns | 9/29/2022 | 1.4 | Perform in-depth review of foreign currency exchange fluctuations to determine impact on cash balances |
| Brandon Burns | 9/29/2022 | 0.7 | Call with J. McCarthy (A&M) re: discuss reconciliation of outstanding checks to tie book cash balance to bank cash balance |
| Brandon Burns | 9/29/2022 | 1.3 | Reconcile other non-operating cash disbursements to ensure accuracy of reporting |
| Julia McCarthy | 9/29/2022 | 1.1 | Prepare cash roll forward to illustrate FX changes |
| Julia McCarthy | 9/29/2022 | 0.9 | Analyze debtor thirteen week cash flow actuals |
| Julia McCarthy | 9/29/2022 | 2.3 | Prepare aging analysis of past due invoices not entered into AP |
| Julia McCarthy | 9/29/2022 | 0.6 | Call with C. Moffatt, B. Burns and J. McCarthy (All A&M) re: discuss updated cash flow variance report |
| Julia McCarthy | 9/29/2022 | 1.3 | Call with B. Burns (A&M) re: discuss reconciliation of foreign currency exchange rate fluctuations |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/29/2022 | 0.7 | Call with B. Burns (A&M) re: discuss reconciliation of outstanding checks to tie book cash balance to bank cash balance |
| Julia McCarthy | 9/29/2022 | 1.2 | Prepare weekly schedule of current AP |
| Julia McCarthy | 9/29/2022 | 2.8 | Update AP aging module based on internal review |
| Julia McCarthy | 9/29/2022 | 2.4 | Prepare aging analysis of open AP |
| Louis Cherrone | 9/29/2022 | 0.8 | Review and provide comments regarding cash flow variance report |
| Louis Cherrone | 9/29/2022 | 1.7 | Process updates to the Open PO model |
| Louis Cherrone | 9/29/2022 | 0.7 | Prepare 13-week cash flow updates and variance package |
| Louis Cherrone | 9/29/2022 | 1.8 | Prepare roll-forward of cash flow forecast |
| Louis Cherrone | 9/29/2022 | 1.6 | Process updates to the AR model |
| Louis Cherrone | 9/29/2022 | 1.3 | Review and modify checklist for next cash flow forecast refresh |
| Ray Dombrowski | 9/29/2022 | 0.2 | Prepare alternative providers of cash management systems |
| Brandon Burns | 9/30/2022 | 0.6 | Review forecasted cash receipts for variance reporting commentary |
| Brandon Burns | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 9/30/2022 | 0.6 | Call with C. Moffatt, L. Cherrone, J. McCarthy, and B. Burns (All A&M) to discuss cash flow variance report |
| Brandon Burns | 9/30/2022 | 0.4 | Incorporate additional comments from team into bi-weekly cash variance report |
| Brandon Burns | 9/30/2022 | 0.7 | Create summary of actual cash receipts by segment for internal review |
| Christopher Moffatt | 9/30/2022 | 0.6 | Review of budget forecast and expense buildout |
| Christopher Moffatt | 9/30/2022 | 1.7 | Prepare and submit Budget Period Cash Variance report |
| Christopher Moffatt | 9/30/2022 | 0.6 | Call with C. Moffatt, L. Cherrone, J. McCarthy, and B. Burns (All A&M) to discuss cash flow variance report |
| Julia McCarthy | 9/30/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. historical variance reports |
| Louis Cherrone | 9/30/2022 | 0.6 | Review comments to cash flow variance report |
| Louis Cherrone | 9/30/2022 | 0.6 | Review updated professional fee forecast detail and transaction related fees |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/30/2022 | 0.9 | Review updated data files required to update 13-week cash flow forecast |
| Louis Cherrone | 9/30/2022 | 0.4 | Call with L. Riva and L. Cherrone (Both A&M) to discuss post-petition interest |
| Louis Cherrone | 9/30/2022 | 1.2 | Prepare analysis of budget to actual receipts by segment |
| Louis Cherrone | 9/30/2022 | 1.3 | Review 13-week cash flow model and begin processing updates for next refresh cycle |
| Louis Cherrone | 9/30/2022 | 0.6 | Call with C. Moffatt, J. McCarthy, and B. Burns (All A&M) to discuss cash flow variance report |
| Louis Cherrone | 9/30/2022 | 0.8 | Review and prepare analysis of budgeted AR credits to actual receipts |
| Louis Cherrone | 9/30/2022 | 0.6 | Review debt-related accounting questions and correspond with the Endo and Skadden teams to coordinate responses |
| Louis Cherrone | 9/30/2022 | 0.3 | Call with J. McCarthy and L. Cherrone (both A&M) to discuss cash flow forecast |
| Louis Cherrone | 9/30/2022 | 0.2 | Email correspondence with N. Dowling (Endo) regarding supply chain forecasting |
| Luca Riva | 9/30/2022 | 0.4 | Call with L. Riva and L. Cherrone (Both A&M) to discuss post-petition interest |
| Ray Dombrowski | 9/30/2022 | 0.1 | Email correspondence re.  charges being made by JP Morgan |
| Ray Dombrowski | 9/30/2022 | 0.8 | Discussion with OCC counsel and advisor, S. Elberg (Skadden) re. cash management system |

| **Subtotal** | | **727.4** | |

## Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/23/2022 | 0.4 | Discussion with J. Boyle (Endo) in re: Mesh claim settlements |
| Nicolas Pardo | 8/31/2022 | 0.3 | Pulling in retainer fees to send for comparison to Mallinckrodt and Revlon in order to show that A&M is in line with other historical cases and counter any possible objections |

| **Subtotal** | | **0.7** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/17/2022 | 0.6 | Teleconference with S. Toub (Kekst) in re: communication materials |
| Erin McKeighan | 8/18/2022 | 1.1 | Teleconference with Kekst team and Endo communication team in re: preparing to communicate after first day hearing |
| Erin McKeighan | 8/22/2022 | 0.3 | Respond to questions from Endo AP team in re: P-Card communications |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/22/2022 | 0.4 | Respond to questions from L. Parke (Endo) in re: employee communications |
| Christopher Moffatt | 9/12/2022 | 0.4 | Call with Endo to discuss customer impact and communications |
| Erin McKeighan | 9/27/2022 | 0.5 | Work with S. Toub (Kekst) and L. Park (Endo) in re: communication materials around 2nd day hearing |
| **Subtotal** | | **3.3** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/17/2022 | 0.9 | Discussion with CMS Team re: contract review and questions regarding specific contracts |
| Douglas Lewandowski | 8/17/2022 | 1.4 | Review term dates of contracts for potential expired agreements |
| Douglas Lewandowski | 8/17/2022 | 2.3 | Identify potentially expired contracts to remove for Schedule G purposes |
| Jack Westner | 8/17/2022 | 0.5 | Prepare contracts and contract notes for meeting with D. Lewandowski (A&M) and K. Hall (A&M) |
| Jack Westner | 8/17/2022 | 0.9 | Make changes to contract review regarding determining contract types as discussed in conference call with D. Lewandowski and K. Hall (A&M) |
| Douglas Lewandowski | 8/18/2022 | 0.9 | Working session re: eBrevia/Box reconciliation |
| Douglas Lewandowski | 8/18/2022 | 1.4 | Identify potential Endo parties within contract data for Schedule G disclosure |
| Douglas Lewandowski | 8/18/2022 | 0.3 | Working session with J. Westner (A&M) re: new contracts to review |
| Douglas Lewandowski | 8/18/2022 | 0.7 | Review contracts in eBrevia that are missing from the client box folder in preparation for Schedule G review files |
| Douglas Lewandowski | 8/18/2022 | 1.4 | Work on new contracts to review |
| Jack Westner | 8/18/2022 | 0.8 | Call with D. Lewandowski (A&M) re: comparing contracts between eBrevia and Box |
| Jack Westner | 8/18/2022 | 1.5 | Conduct analysis on statements of work, amendments, and other contracts in eBrevia to prepare for Sch. G |
| Jack Westner | 8/18/2022 | 1.7 | Create analysis that confirms that contracts from eBrevia match the ones in Box |
| Jack Westner | 8/18/2022 | 0.3 | Conduct analysis on executory contracts in eBrevia in preparation for Sch. G |
| Jack Westner | 8/18/2022 | 0.3 | Working session with D. Lewandowski (A&M) re: new contracts to review |
| Kara Hall | 8/18/2022 | 1.7 | Complete reconciliation of contract documents in eBrevia vs. Bart to ensure documents are sourced properly for Sch G. prep |
| Kara Hall | 8/18/2022 | 2.3 | Analyze contract information captured in eBrevia to ensure data points accurately captured for Sch. G inputs |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/19/2022 | 0.6 | Discuss reconciling contract match discrepancies in Box files in call with J. Westner (A&M) |
| Jack Westner | 8/19/2022 | 0.2 | Participate in conference call with K. Hall (A&M) reviewing matching executory contracts between eBrevia and Box |
| Jack Westner | 8/19/2022 | 2.6 | Review Box files to determine what contracts are yet to be downloaded from eBrevia |
| Jack Westner | 8/19/2022 | 2.0 | Execute comparative analysis to determine what executory contracts are in Box but not yet in eBrevia |
| Jack Westner | 8/19/2022 | 0.6 | Discuss reconciling contract match discrepancies in Box files in call with D.Lewandowski (A&M) |
| Kara Hall | 8/19/2022 | 0.2 | Participate in conference call with J. Westner (A&M) reviewing matching executory contracts between eBrevia and Box |
| Alex Canale | 8/22/2022 | 0.2 | Call with L. Ryan (A&M) and A. Canale (A&M) regarding legal entity mapping |
| Alex Canale | 8/22/2022 | 0.6 | Review historical transaction information for details regarding legal entity mapping |
| Douglas Lewandowski | 8/22/2022 | 2.1 | Review contract database for agreements by certain counterparties for diligence request |
| Douglas Lewandowski | 8/22/2022 | 0.9 | Review AP/Spend analysis against contracts for vendor mapping purposes |
| Douglas Lewandowski | 8/22/2022 | 1.6 | Reconcile off-line tracking spreadsheet of documents containing multiple legal entities |
| Douglas Lewandowski | 8/22/2022 | 0.7 | Update contract database with additional agreements |
| Douglas Lewandowski | 8/22/2022 | 1.7 | Breakout contracts with multiple legal entities for discussion with A&M DI on legacy entity mapping to current legal entities |
| Laureen Ryan | 8/22/2022 | 0.2 | Call with L. Ryan (A&M) and A. Canale (A&M) regarding legal entity mapping |
| Alex Canale | 8/23/2022 | 0.3 | Email correspondence with A&M team to discuss legal entity mapping |
| Douglas Lewandowski | 8/23/2022 | 1.8 | Data collection working session in preparation for Sch. G executory contract master schedule |
| Douglas Lewandowski | 8/23/2022 | 0.9 | Review contracts with unidentified contract types |
| Douglas Lewandowski | 8/23/2022 | 1.4 | Review first day declaration for litigation/contract related diligence points |
| Jack Westner | 8/23/2022 | 1.5 | Conducted analysis determining what specific contracts in eBrevia were missing from Box |
| Jack Westner | 8/23/2022 | 1.6 | Prepare comparative analysis reconciling differences between Box and eBrevia regarding executory contracts |
| Jack Westner | 8/23/2022 | 2.0 | Use file tree run and comparative analysis to determine what contracts are in Box but not in eBrevia |
| Laureen Ryan | 8/23/2022 | 0.3 | Email correspondence with D. Lewandowski, A. Canale and L. Ryan (All A&M) regarding contract review related disbursements |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/23/2022 | 0.3 | Email correspondence with A&M team regarding contracts referenced in external party verification analysis |
| Laureen Ryan | 8/23/2022 | 0.3 | Conduct review of contract related disbursements |
| Alex Canale | 8/24/2022 | 0.5 | Review Endo Entity legal mapping schedule prepared by colleague and provide comments |
| Alex Canale | 8/24/2022 | 0.3 | Teleconference with A&M Team regarding legal entity mapping against external receipt analysis |
| Alex Canale | 8/24/2022 | 0.2 | Call with A. Canale (A&M) and R. Shapiro (A&M) regarding legal entity mapping |
| Alex Canale | 8/24/2022 | 0.2 | Call with A. Canale (A&M), R. Shapiro (A&M) and N. Lunt (A&M) regarding legal entity mapping |
| Douglas Lewandowski | 8/24/2022 | 1.3 | Review documents with missing counterparties for contract database |
| Douglas Lewandowski | 8/24/2022 | 0.6 | Working session to complete updates for eBrevia/Box synching for contract analysis |
| Douglas Lewandowski | 8/24/2022 | 1.4 | Reconcile file share of contracts against the contract database |
| Douglas Lewandowski | 8/24/2022 | 1.6 | Prepare hyperlinks for contract images for company review |
| Jack Westner | 8/24/2022 | 1.5 | Organize analysis of Box folders to reveal duplicates to reconcile differences between eBrevia contracts and Box files |
| Jack Westner | 8/24/2022 | 1.4 | Reconcile contract naming that was causing discrepancy in Box/eBrevia file comparison |
| Laureen Ryan | 8/24/2022 | 0.3 | Teleconference with A&M Team regarding legal entity mapping against external receipt analysis |
| Aafreen Rajani | 8/25/2022 | 0.2 | Call with A. Canale and A. Rajani (All A&M) regarding legal entity mapping |
| Alex Canale | 8/25/2022 | 0.1 | Call with A. Canale (A&M) and D. Lewandowski (A&M) regarding legal entity mapping |
| Alex Canale | 8/25/2022 | 0.8 | Review updated Endo Entity legal mapping schedule prepared by colleague and supporting schedules |
| Alex Canale | 8/25/2022 | 0.2 | Finalize legal entity mapping schedule and documents cited |
| Alex Canale | 8/25/2022 | 0.2 | Call with A. Canale and A. Rajani (All A&M) regarding legal entity mapping |
| Brandon Burns | 8/25/2022 | 0.3 | Call with D. Lewandowski (A&M), J. Westner (A&M) regarding how to organize multiple debtors/counterparties within eBrevia export review |
| Douglas Lewandowski | 8/25/2022 | 1.2 | Work on diligence requests related to contracts for certain vendors |
| Douglas Lewandowski | 8/25/2022 | 1.4 | Review legal entity analysis from A. Canale (A&M) |
| Douglas Lewandowski | 8/25/2022 | 0.3 | Call with D. Lewandowski (A&M), B. Burns (A&M), and J. Westner (A&M) regarding how to organize multiple debtors within eBrevia export review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/25/2022 | 1.1 | Reconcile multiple debtor flagged contracts to off-line tracking template |
| Douglas Lewandowski | 8/25/2022 | 0.1 | Call with A. Canale (A&M) and D. Lewandowski (A&M) regarding legal entity mapping |
| Douglas Lewandowski | 8/25/2022 | 0.2 | Call with D. Lewandowski (A&M) and J. Westner (A&M) discussing how to reconcile duplicate files within eBrevia/Box comparative analysis |
| Douglas Lewandowski | 8/25/2022 | 2.4 | Continue working on non-debtor contracts for legal entity lookup/analysis |
| Jack Westner | 8/25/2022 | 0.3 | Call with D. Lewandowski (A&M), B. Burns (A&M), and J. Westner (A&M) regarding how to organize multiple debtors within eBrevia export review |
| Jack Westner | 8/25/2022 | 1.4 | Analyze Box file tree run to determine item ID of contract duplicates |
| Jack Westner | 8/25/2022 | 0.2 | Call with D. Lewandowski (A&M) and J. Westner (A&M) discussing how to reconcile duplicate files within eBrevia/Box comparative analysis |
| Laureen Ryan | 8/25/2022 | 0.3 | Email correspondence with A&M Team regarding results of research performed on contracts |
| Laureen Ryan | 8/25/2022 | 0.2 | Analyze results of research performed on contracts |
| Douglas Lewandowski | 8/26/2022 | 2.0 | Review contract counterparties in interested party list |
| Douglas Lewandowski | 8/26/2022 | 1.4 | Review contracts with multiple debtors in contract database system |
| Jack Westner | 8/26/2022 | 0.5 | Conduct analysis on executory contracts in eBrevia |
| Christopher Moffatt | 8/28/2022 | 0.3 | Review request for service provider contract renewal and contract terms |
| Erin McKeighan | 8/28/2022 | 0.3 | Correspond with D. Vas (Endo) in re: Paladin contracts |
| Erin McKeighan | 8/28/2022 | 0.4 | Provide K. Ramanathan (A&M) information on potential Paladin contracts to reject |
| Brandon Burns | 8/29/2022 | 0.3 | Incorporate new company contracts into internal contract database |
| Christopher Moffatt | 8/29/2022 | 0.3 | Review vendor inquiry with regards to contract rejection/acceptance process |
| Douglas Lewandowski | 8/29/2022 | 1.1 | Review critical vendor AP mapping against contract population for potential cure analysis |
| Douglas Lewandowski | 8/30/2022 | 1.6 | Review contract counterparties for documents containing more than two counterparties against eBrevia database |
| Douglas Lewandowski | 8/30/2022 | 0.4 | Working session with N. Pardo (A&M) on contract review |
| Douglas Lewandowski | 8/30/2022 | 0.5 | Discussion with D. Lewandowski and N. Pardo (both A&M) re: contracts with multiple debtors and/or counterparties |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicolas Pardo | 8/30/2022 | 2.7 | Conducted reconciliation of contracts with multiple counter parties to provide accurate input for Schedule G |
| Nicolas Pardo | 8/30/2022 | 0.5 | Discussion with D. Lewandowski and N. Pardo (both A&M) re: contracts with multiple debtors and/or counterparties, in preparation for schedule G |
| Douglas Lewandowski | 8/31/2022 | 1.7 | Review agreements with multiple counterparties for further review |
| Douglas Lewandowski | 8/31/2022 | 0.8 | Enter additional contracts into eBrevia for Schedule G |
| Nicolas Pardo | 8/31/2022 | 3.2 | Conducted an insurance binder analysis by matching their identifying numbers to our records |
| Nicolas Pardo | 8/31/2022 | 1.2 | Reconciliation of insurance binders with our records |
| Douglas Lewandowski | 9/1/2022 | 1.7 | Work on contracts with multiple counterparties for Schedule G disclosures |
| Douglas Lewandowski | 9/1/2022 | 1.8 | Work on legal entity clean up from contract documents for discussion with company |
| Douglas Lewandowski | 9/1/2022 | 1.1 | Review additional legal entity mismatches in contract management system for Schedule G |
| Nicolas Pardo | 9/1/2022 | 2.4 | Reconciliation of contracts with multiple counter parties as part of the genesis of contract assumption/rejection |
| Nicolas Pardo | 9/1/2022 | 0.5 | Reconcile contracts with multiple counter parties |
| Douglas Lewandowski | 9/6/2022 | 1.7 | Review documents flagged as potential duplicates and update in contract management system |
| Douglas Lewandowski | 9/6/2022 | 0.8 | Work on employment agreements for Schedule G |
| Douglas Lewandowski | 9/6/2022 | 2.1 | Update contract database for schedule G review file to contain all relevant counterparties in one row |
| Douglas Lewandowski | 9/6/2022 | 0.6 | Correspond with B. Johnson and T. Neylon (both Endo) re: legal entity mapping |
| Douglas Lewandowski | 9/6/2022 | 1.4 | Update master legal entity tracker for discussion with company |
| Christopher Moffatt | 9/7/2022 | 0.3 | Discussion with A&M team re: contract CP to vendor matching and cures |
| Douglas Lewandowski | 9/7/2022 | 0.8 | Work on newly added contracts to contract database |
| Douglas Lewandowski | 9/7/2022 | 0.3 | Discussion with A&M team re: contract CP to vendor matching and cures |
| Nicolas Pardo | 9/7/2022 | 0.3 | Discussion with A&M team re: contract CP to vendor matching and cures |
| Robert Gordon | 9/7/2022 | 0.3 | Discussion with A&M team re: contract CP to vendor matching and cures |
| Sarah Burns | 9/7/2022 | 0.3 | Discussion with A&M team re: contract CP to vendor matching and cures |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/9/2022 | 2.6 | Work on contract database for non-debtor legal entity reporting |
| Douglas Lewandowski | 9/9/2022 | 1.4 | Update unknown legal entities in contract system for schedule G |
| Douglas Lewandowski | 9/9/2022 | 2.2 | Work on new  contracts for schedule G |
| Nicolas Pardo | 9/9/2022 | 0.1 | Update contract and legal entity review |
| Nicolas Pardo | 9/9/2022 | 2.6 | Conforming contracts for Schedule G preparation |
| Nicolas Pardo | 9/9/2022 | 0.1 | Analyze contract legal entity to debtor review |
| Nicolas Pardo | 9/9/2022 | 2.7 | Keying debtor contracts for Schedule G preparation |
| Nicolas Pardo | 9/9/2022 | 2.9 | Keying debtor contracts as part of contract assumption/rejection process |
| Nicolas Pardo | 9/9/2022 | 1.7 | Harmonizing debtor contracts through keying process |
| Douglas Lewandowski | 9/10/2022 | 1.1 | Perform additional updates based on Legal entity mapping to contract database |
| Nicolas Pardo | 9/10/2022 | 3.1 | Finalizing contract keying process |
| Douglas Lewandowski | 9/11/2022 | 1.4 | Prepare revised contract schedule for internal review |
| Douglas Lewandowski | 9/11/2022 | 0.7 | Update counterparty names for common name matching in contract database |
| Nicolas Pardo | 9/11/2022 | 2.1 | Reconciliation of debtor contracts for Schedule G preparation |
| Douglas Lewandowski | 9/12/2022 | 1.4 | Review contracts that are missing Debtors for discussion with N. Pardo (A&M) |
| Kara Hall | 9/12/2022 | 3.1 | Review AP Matching Vendor ID draft and complete required updates to prepare updated draft |
| Nicolas Pardo | 9/12/2022 | 2.9 | Conducted an analysis of contract keying for Schedule G preparation |
| Douglas Lewandowski | 9/14/2022 | 1.7 | Work on automated AP/Contract CP matching for cure purposes |
| Douglas Lewandowski | 9/14/2022 | 1.4 | Work on newly added counterparties to AP matching |
| Kara Hall | 9/14/2022 | 2.8 | Review AP Matching Vendor ID draft and complete required updates to prepare updated draft |
| Nicolas Pardo | 9/14/2022 | 2.2 | Keying existing leases as preparation for Schedule G |
| Douglas Lewandowski | 9/15/2022 | 0.5 | Discussion with Skadden, ALG, and E. McKeighan (A&M) re: Irish contracts and diligence requests |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/15/2022 | 0.8 | Work with Endo IT on Paladin contract extracts |
| Douglas Lewandowski | 9/15/2022 | 0.9 | Discussion with ALG, Skadden and Endo Ireland Legal re: contracts and APA disclosures |
| Douglas Lewandowski | 9/15/2022 | 1.4 | Prepare revised extract of Irish related contracts |
| Nicolas Pardo | 9/15/2022 | 2.9 | Key the missing Paladin leases as part of Schedule G process |
| Nicolas Pardo | 9/15/2022 | 1.9 | Finalize the classification process for the missing Paladin leases |
| Douglas Lewandowski | 9/16/2022 | 2.1 | Work identifying additional Paladin contracts |
| Douglas Lewandowski | 9/16/2022 | 2.1 | Identify Paladin contracts and prepare for Schedule G review |
| Douglas Lewandowski | 9/16/2022 | 1.8 | Continue reviewing Paladin document dump for contracts for Schedule G |
| Douglas Lewandowski | 9/16/2022 | 0.6 | Update contract types for employment services agreements |
| Douglas Lewandowski | 9/16/2022 | 1.1 | Prepare reconciliation of files from Endo network share to files that were downloaded for the Paladin contract review |
| Douglas Lewandowski | 9/16/2022 | 0.9 | Review newly added contracts |
| Douglas Lewandowski | 9/18/2022 | 1.1 | Work on additional Paladian contracts |
| Douglas Lewandowski | 9/19/2022 | 0.7 | Working session with D. Lewandowski and R. Guerrier (All A&M) in relation to Paladin contracts |
| Douglas Lewandowski | 9/19/2022 | 2.4 | Work on matching Paladin vendor spend with contracts for review/keying for schedule G |
| Douglas Lewandowski | 9/19/2022 | 0.8 | Work on additional Paladian documents |
| Douglas Lewandowski | 9/19/2022 | 0.7 | Prepare summary of Paladin progress for discussion with E. McKeighan (A&M) |
| Douglas Lewandowski | 9/19/2022 | 1.4 | Continue working on matching Paladin vendor spend with contracts for review/keying for schedule G |
| Nicolas Pardo | 9/19/2022 | 1.4 | Conduct an initial vendor analysis as part of the contract cure preparation |
| Ritchine Guerrier | 9/19/2022 | 0.7 | Working session with D. Lewandowski and R. Guerrier (All A&M) in relation to Paladin contracts |
| Ritchine Guerrier | 9/19/2022 | 0.9 | Review Paladin contracts for Schedule G for counterparties that begin with 3H |
| Ritchine Guerrier | 9/19/2022 | 2.6 | Review Paladin contracts for Schedule G for counterparties that begin with C |
| Ritchine Guerrier | 9/19/2022 | 1.2 | Review Paladin contracts for Schedule G for counterparties that begin with B |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/19/2022 | 1.1 | Review Paladin contracts for Schedule G for counterparties that begin with D |
| Ritchine Guerrier | 9/19/2022 | 2.1 | Review Paladin contracts for Schedule G for counterparties that begin with C |
| Ritchine Guerrier | 9/19/2022 | 2.2 | Review Paladin contracts for Schedule G for counterparties that begin with A |
| Ritchine Guerrier | 9/19/2022 | 1.8 | Review Paladin contracts for Schedule G for counterparties that begin with A |
| Robert Country | 9/19/2022 | 0.4 | Review contract documents associated with the prior refinancing diligence to respond to inquiry from Skadden |
| Douglas Lewandowski | 9/20/2022 | 2.0 | Work on additional EVL contracts |
| Douglas Lewandowski | 9/20/2022 | 0.4 | Discussion with R. Guerrier and D. Lewandowski (All A&M) in relation to Paladin contract review questions |
| Douglas Lewandowski | 9/20/2022 | 1.4 | Create schedule G review file for review/discussion with team |
| Douglas Lewandowski | 9/20/2022 | 1.8 | Work on additional Paladin contracts |
| Douglas Lewandowski | 9/20/2022 | 0.7 | Review open AP file for preliminary cure analysis |
| Nicolas Pardo | 9/20/2022 | 1.9 | Conduct reconciliation process of most important vendor contracts |
| Nicolas Pardo | 9/20/2022 | 3.2 | Key Paladin's most important vendor contracts as part of Schedule G preparation |
| Ritchine Guerrier | 9/20/2022 | 0.9 | Review Paladin contracts for Schedule G for counterparties that begin with H |
| Ritchine Guerrier | 9/20/2022 | 0.6 | Review Paladin contracts for Schedule G for counterparties that begin with M |
| Ritchine Guerrier | 9/20/2022 | 1.1 | Review Paladin contracts for Schedule G for counterparties that begin with O |
| Ritchine Guerrier | 9/20/2022 | 2.6 | Review Paladin contracts for Schedule G for counterparties that begin with M |
| Ritchine Guerrier | 9/20/2022 | 0.8 | Review Paladin contracts for Schedule G for counterparties that begin with G |
| Ritchine Guerrier | 9/20/2022 | 1.3 | Review Paladin contracts for Schedule G for counterparties that begin with L |
| Ritchine Guerrier | 9/20/2022 | 1.4 | Review Paladin contracts for Schedule G for counterparties that begin with P |
| Ritchine Guerrier | 9/20/2022 | 1.4 | Review Paladin contracts for Schedule G for counterparties that begin with E |
| Ritchine Guerrier | 9/20/2022 | 2.0 | Review Paladin contracts for Schedule G for counterparties that begin with N |
| Ritchine Guerrier | 9/20/2022 | 0.4 | Discussion with R. Guerrier and D. Lewandowski (All A&M) relating to Paladin contract review questions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/20/2022 | 1.9 | Review Paladin contracts for Schedule G for counterparties that begin with I |
| Douglas Lewandowski | 9/21/2022 | 1.4 | Work on newly keyed contracts |
| Douglas Lewandowski | 9/21/2022 | 1.5 | Work on updated matching of AP to cures |
| Douglas Lewandowski | 9/21/2022 | 1.1 | Update vendor name matching for |
| Douglas Lewandowski | 9/21/2022 | 1.7 | Review EVL contracts in contract system vs. what was uploaded by client |
| Douglas Lewandowski | 9/21/2022 | 1.0 | Work on corrupt EVL contract files |
| Nicolas Pardo | 9/21/2022 | 2.9 | Final round of keying Paladin's most important vendor contracts as part of Schedule G preparation |
| Nicolas Pardo | 9/21/2022 | 1.1 | Compile relevant data within the contracts, prepping it for analysis |
| Nicolas Pardo | 9/21/2022 | 2.7 | Finalizing keying process of Paladin contracts with most crucial vendors |
| Ritchine Guerrier | 9/21/2022 | 1.4 | Review Paladin contracts for Schedule G for counterparties that begin with S |
| Ritchine Guerrier | 9/21/2022 | 2.2 | Review Paladin contracts for Schedule G for counterparties that begin with P |
| Ritchine Guerrier | 9/21/2022 | 2.1 | Review Paladin contracts for Schedule G for counterparties that begin with Y |
| Ritchine Guerrier | 9/21/2022 | 1.9 | Review Paladin contracts for Schedule G for counterparties that begin with Q |
| Ritchine Guerrier | 9/21/2022 | 1.8 | Review Paladin contracts for Schedule G for counterparties that begin with P |
| Ritchine Guerrier | 9/21/2022 | 1.7 | Review Paladin contracts for Schedule G for counterparties that begin with T |
| Ritchine Guerrier | 9/21/2022 | 1.6 | Review Paladin contracts for Schedule G for counterparties that begin with R |
| Ritchine Guerrier | 9/21/2022 | 0.9 | Review Paladin contracts for Schedule G for counterparties that begin with W |
| Taylor Hubbard | 9/21/2022 | 0.2 | Call with D. Lewandowski (A&M) to discuss contract review process |
| Taylor Hubbard | 9/21/2022 | 1.4 | Review Supply Agreements, Service Agreements and Termination Agreements |
| Taylor Hubbard | 9/21/2022 | 2.9 | Review Lease Agreements, Manufacturing Agreements and License Agreements |
| Douglas Lewandowski | 9/22/2022 | 1.4 | Work on reviewing newly keyed contracts in contract management system |
| Douglas Lewandowski | 9/22/2022 | 1.3 | Discussion with ALG, Endo, Skadden in reference to Irish contracts |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/22/2022 | 2.2 | Prepare revised contract schedule for discussion with E. McKeighan (A&M) |
| Douglas Lewandowski | 9/22/2022 | 1.8 | Incorporate revised AP listing into contract cure analysis |
| Douglas Lewandowski | 9/22/2022 | 2.1 | Update vendor name to contract counterparty name matching for cure analysis |
| Douglas Lewandowski | 9/22/2022 | 1.6 | Review newly keyed contracts and discuss with reviewers |
| Douglas Lewandowski | 9/22/2022 | 0.1 | Check-in meeting with D. Lewandowski (A&M) and K. Hall (A&M) to discuss priority contract review steps to ensure accurate completion Company Irish contracts |
| Jack Westner | 9/22/2022 | 1.4 | Conduct analysis on executory contracts in eBrevia |
| Kara Hall | 9/22/2022 | 0.1 | Check-in meeting with D. Lewandowski (A&M) and K. Hall (A&M) to discuss priority contract review steps to ensure accurate completion company Irish contracts |
| Kara Hall | 9/22/2022 | 2.9 | Review Paladin contracts for Schedule G for counterparties that begin with B |
| Kara Hall | 9/22/2022 | 3.1 | Review Paladin contracts for Schedule G for counterparties that begin with A |
| Nicolas Pardo | 9/22/2022 | 2.9 | Reconciliation of Paladin's contracts with its largest vendors for contract cure analysis |
| Nicolas Pardo | 9/22/2022 | 3.1 | Finalized the reconciliation of Paladin's contracts with our records |
| Nicolas Pardo | 9/22/2022 | 2.2 | Conducted an analysis of the reconciliation of Paladin's largest vendors as a key part of contract assumption/rejection |
| Ritchine Guerrier | 9/22/2022 | 1.8 | Continue to review 12 EVL contracts for Schedule G for counterparties that begin with C |
| Ritchine Guerrier | 9/22/2022 | 1.3 | Continue analysis of EVL contracts |
| Ritchine Guerrier | 9/22/2022 | 1.2 | Continue to analyze 12 EVL contracts for Schedule G for counterparties that begin with A |
| Ritchine Guerrier | 9/22/2022 | 2.6 | Continue review 12 EVL contracts for Schedule G for counterparties that begin with A |
| Ritchine Guerrier | 9/22/2022 | 1.7 | Analyze 12 EVL contracts for Schedule G for counterparties that begin with A |
| Ritchine Guerrier | 9/22/2022 | 1.2 | Analyze 12 EVL contracts for Schedule G for counterparties that begin with C |
| Ritchine Guerrier | 9/22/2022 | 2.2 | Review 12 EVL contracts for Schedule G for counterparties that begin with B |
| Ritchine Guerrier | 9/22/2022 | 1.3 | Review 12 EVL contracts for Schedule G for counterparties that begin with B |
| Ritchine Guerrier | 9/22/2022 | 2.3 | Review 12 EVL contracts for Schedule G for counterparties that begin with C |
| Taylor Hubbard | 9/22/2022 | 2.0 | Review Distribution and Manufacturing Agreements |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 9/22/2022 | 0.8 | Review data Exchange Agreements and Facilities Agreements |
| Taylor Hubbard | 9/22/2022 | 1.1 | Review Consulting Services Agreements, Master Service Agreements and Distribution Agreements |
| Taylor Hubbard | 9/22/2022 | 0.8 | Review Intercompany Agreements |
| Taylor Hubbard | 9/22/2022 | 3.2 | Review HR-related Agreements and Intercompany Agreements |
| Taylor Hubbard | 9/22/2022 | 3.2 | Review Master Service Agreements and License Agreements |
| Taylor Hubbard | 9/22/2022 | 0.8 | QC review of completed contracts to ensure all debtors captured |
| Taylor Hubbard | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Douglas Lewandowski | 9/23/2022 | 2.1 | Work on newly added Irish contracts |
| Douglas Lewandowski | 9/23/2022 | 1.1 | Working session with contract reviewers on open issues/questions |
| Douglas Lewandowski | 9/23/2022 | 1.4 | Update Irish related contracts based on review |
| Douglas Lewandowski | 9/23/2022 | 0.8 | Review newly keyed Paladin contract data |
| Douglas Lewandowski | 9/23/2022 | 1.4 | Prepare detailed AP extract of counterparties with large cures in order to match cures to specific contracts |
| Douglas Lewandowski | 9/23/2022 | 1.1 | Review newly keyed Irish contract data |
| Douglas Lewandowski | 9/23/2022 | 0.5 | Discussion with E. McKeighan and D. Lewandowski (All A&M) in relation to contract cures |
| Erin McKeighan | 9/23/2022 | 0.4 | Review and comment on progress of EVL contract review |
| Erin McKeighan | 9/23/2022 | 0.4 | Teleconference with D. Lewandowski (A&M) in relation to cure amounts |
| Jack Westner | 9/23/2022 | 2.5 | Analyze contracts in eBrevia and label duplicate contracts respectively |
| Kara Hall | 9/23/2022 | 3.1 | Review Paladin contracts for Schedule G for counterparties that begin with D |
| Kara Hall | 9/23/2022 | 3.2 | Review Paladin contracts for Schedule G for counterparties that begin with C |
| Ritchine Guerrier | 9/23/2022 | 1.6 | Review 12 EVL contracts for Schedule G for counterparties that begin with K |
| Ritchine Guerrier | 9/23/2022 | 1.4 | Review 12 EVL contracts for Schedule G for counterparties that begin with I |
| Ritchine Guerrier | 9/23/2022 | 1.8 | Review 12 EVL contracts for Schedule G for counterparties that begin with F |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/23/2022 | 1.7 | Review 12 EVL contracts for Schedule G for counterparties that begin with J |
| Ritchine Guerrier | 9/23/2022 | 1.7 | Review 12 EVL contracts for Schedule G for counterparties that begin with D |
| Ritchine Guerrier | 9/23/2022 | 1.6 | Review 12 EVL contracts for Schedule G for counterparties that begin with H |
| Ritchine Guerrier | 9/23/2022 | 1.2 | Review 12 EVL contracts for Schedule G for counterparties that begin with D |
| Ritchine Guerrier | 9/23/2022 | 2.4 | Review 12 EVL contracts for Schedule G for counterparties that begin with E |
| Ritchine Guerrier | 9/23/2022 | 1.1 | Review 12 EVL contracts for Schedule G for counterparties that begin with G |
| Taylor Hubbard | 9/23/2022 | 0.3 | QC review completed Real Property Leases and Pharmacovigilance Agreements |
| Taylor Hubbard | 9/23/2022 | 3.2 | Review Contribution Agreements and Quality Agreements |
| Taylor Hubbard | 9/23/2022 | 3.2 | Review License Agreements, Confidentiality Agreements and Research and Development Agreements |
| Taylor Hubbard | 9/23/2022 | 0.3 | Review Distribution Agreements |
| Taylor Hubbard | 9/23/2022 | 1.4 | Review Service Agreements |
| Taylor Hubbard | 9/23/2022 | 0.6 | Review duplicate files |
| Douglas Lewandowski | 9/24/2022 | 2.1 | Work on newly added contracts and identify issues for reviewers to address |
| Jack Westner | 9/24/2022 | 1.7 | Review and record contract details for Quality Agreements in eBrevia |
| Kara Hall | 9/24/2022 | 3.2 | Review Paladin contracts for Schedule G for counterparties that begin with E |
| Kara Hall | 9/24/2022 | 2.8 | Review Paladin contracts for Schedule G for counterparties that begin with H |
| Kara Hall | 9/24/2022 | 3.1 | Review Paladin contracts for Schedule G for counterparties that begin with G |
| Kara Hall | 9/24/2022 | 2.9 | Review Paladin contracts for Schedule G for counterparties that begin with F |
| Ritchine Guerrier | 9/24/2022 | 1.3 | Review 12 EVL contracts for Schedule G for counterparties that begin with P |
| Ritchine Guerrier | 9/24/2022 | 2.8 | Review 12 EVL contracts for Schedule G for counterparties that begin with L |
| Ritchine Guerrier | 9/24/2022 | 1.6 | Review 12 EVL contracts for Schedule G for counterparties that begin with N |
| Ritchine Guerrier | 9/24/2022 | 2.1 | Review 12 EVL contracts for Schedule G for counterparties that begin with N |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/24/2022 | 1.1 | Review 12 EVL contracts for Schedule G for counterparties that begin with L |
| Ritchine Guerrier | 9/24/2022 | 2.7 | Review 12 EVL contracts for Schedule G for counterparties that begin with P |
| Ritchine Guerrier | 9/24/2022 | 1.9 | Review 12 EVL contracts for Schedule G for counterparties that begin with O |
| Ritchine Guerrier | 9/24/2022 | 2.3 | Review 12 EVL contracts for Schedule G for counterparties that begin with M |
| Taylor Hubbard | 9/24/2022 | 1.8 | Review Master Service Agreements (A - M) |
| Taylor Hubbard | 9/24/2022 | 2.3 | QC review Assignment/Assumption Agreements (A - Z) |
| Taylor Hubbard | 9/24/2022 | 1.4 | Review Assignment/Assumption Agreements (A - M) |
| Taylor Hubbard | 9/24/2022 | 1.8 | Review Master Service Agreements (N - Z) |
| Taylor Hubbard | 9/24/2022 | 1.4 | Review Assignment/Assumption Agreements (N - Z) |
| Taylor Hubbard | 9/24/2022 | 2.3 | QC review completed Master Service Agreements (A - Z) |
| Douglas Lewandowski | 9/25/2022 | 1.1 | Working session with contract reviewers on database updates |
| Douglas Lewandowski | 9/25/2022 | 1.4 | Work on documents with multiple counterparties and/or debtors |
| Douglas Lewandowski | 9/25/2022 | 1.5 | Work on corrupt Irish contract files for document review purposes |
| Douglas Lewandowski | 9/25/2022 | 2.1 | Review newly keyed contracts and work with team members on fixes |
| Kara Hall | 9/25/2022 | 3.2 | Review Paladin contracts for Schedule G for counterparties that begin with B |
| Kara Hall | 9/25/2022 | 2.7 | Review Paladin contracts for Schedule G for counterparties that begin with A |
| Ritchine Guerrier | 9/25/2022 | 1.8 | QC Paladin contracts for Schedule G for counterparties that begin with D-H |
| Ritchine Guerrier | 9/25/2022 | 1.2 | QC Paladin contracts for Schedule G for counterparties that begin with L-P |
| Ritchine Guerrier | 9/25/2022 | 1.1 | QC 12 EVL contracts for Schedule G for counterparties that begin with A |
| Ritchine Guerrier | 9/25/2022 | 0.2 | Review 12 EVL contracts for Schedule G for counterparties that begin with Q |
| Ritchine Guerrier | 9/25/2022 | 0.1 | Review 12 EVL contracts for Schedule G for counterparties that begin with S |
| Ritchine Guerrier | 9/25/2022 | 1.8 | Review 12 EVL contracts for Schedule G for counterparties that begin with Q |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ritchine Guerrier | 9/25/2022 | 1.5 | QC Paladin contracts for Schedule G for counterparties that begin with Q-Y |
| Ritchine Guerrier | 9/25/2022 | 2.3 | QC Paladin contracts for Schedule G for counterparties that begin with 3h-B |
| Ritchine Guerrier | 9/25/2022 | 0.9 | QC Paladin contracts for Schedule G for counterparties that begin with B-D |
| Ritchine Guerrier | 9/25/2022 | 0.7 | Review 12 EVL contracts for Schedule G for counterparties that begin with T |
| Ritchine Guerrier | 9/25/2022 | 0.9 | Review 12 EVL contracts for Schedule G for counterparties that begin with V |
| Ritchine Guerrier | 9/25/2022 | 0.8 | Review 12 EVL contracts for Schedule G for counterparties that begin with P |
| Taylor Hubbard | 9/25/2022 | 1.8 | QC review completed contracts (term/end date, reviewer comments sections) |
| Taylor Hubbard | 9/25/2022 | 2.4 | QC review Packaging Agreements (A - Z) |
| Taylor Hubbard | 9/25/2022 | 1.1 | Review Manufacturing Agreements (A - Z) |
| Taylor Hubbard | 9/25/2022 | 2.1 | QC review Manufacturing Agreements (A - Z) |
| Taylor Hubbard | 9/25/2022 | 2.1 | QC review completed contracts (document name, contract type, endo debtor, effective date, counter party sections) |
| Taylor Hubbard | 9/25/2022 | 3.2 | Review Packaging Agreements (A - Z) |
| Douglas Lewandowski | 9/26/2022 | 0.5 | Discussion with D. Lewandowski and T. Hubbard (all A&M) re: Dupe Irish contract review |
| Douglas Lewandowski | 9/26/2022 | 1.4 | Work on identifying duplicative agreements for additional review |
| Douglas Lewandowski | 9/26/2022 | 2.3 | Work on potential duplicate contract review for EVL contract list |
| Douglas Lewandowski | 9/26/2022 | 2.1 | Create schedule of addresses for N. Pardo (A&M) review for schedule g purposes |
| Douglas Lewandowski | 9/26/2022 | 1.1 | Work on identifying contract hyperlinks for EVL document review |
| Kara Hall | 9/26/2022 | 2.8 | Review Paladin contracts to capture counterparty data points for Schedule G |
| Kara Hall | 9/26/2022 | 3.1 | Analyze Paladin contracts to ensure accurate and unique data points are captured for Schedule G inputs |
| Nicolas Pardo | 9/26/2022 | 2.8 | Identifying contracts with missing addresses which need to be completed for Schedule G |
| Nicolas Pardo | 9/26/2022 | 0.6 | Keying engagement letters in preparation for Schedule G |
| Nicolas Pardo | 9/26/2022 | 2.6 | Registering the initial round of missing addresses into our records |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/26/2022 | 0.8 | QC 12 EVL contracts for Schedule G for counterparties that begin with I-J |
| Ritchine Guerrier | 9/26/2022 | 2.7 | QC 12 EVL contracts for Schedule G for counterparties that begin with B |
| Ritchine Guerrier | 9/26/2022 | 2.9 | QC 12 EVL contracts for Schedule G for counterparties that begin with E-H |
| Ritchine Guerrier | 9/26/2022 | 1.4 | QC 12 EVL contracts for Schedule G for counterparties that begin with C-D |
| Ritchine Guerrier | 9/26/2022 | 1.6 | QC 12 EVL contracts for Schedule G for counterparties that begin with K-N |
| Ritchine Guerrier | 9/26/2022 | 2.8 | QC 12 EVL contracts for Schedule G for counterparties that begin with O-R |
| Taylor Hubbard | 9/26/2022 | 0.9 | Find corresponding Box ID for eBrevia ID's in excel spreadsheet |
| Taylor Hubbard | 9/26/2022 | 2.2 | QC spell-check review of Document Name (A&M) fields (A- Z) |
| Taylor Hubbard | 9/26/2022 | 3.1 | QC review completed agreements for duplicates (G - M) |
| Taylor Hubbard | 9/26/2022 | 0.5 | Discussion with D. Lewandowski and T. Hubbard (all A&M) re: Dupe Irish contract review |
| Taylor Hubbard | 9/26/2022 | 3.2 | QC spell-check review of Counter Party Address fields(A - Z) |
| Taylor Hubbard | 9/26/2022 | 3.2 | QC review completed agreements for duplicates (A - F) |
| Douglas Lewandowski | 9/27/2022 | 1.7 | Work on identifying master agreements from amendments in EVL contract listing |
| Douglas Lewandowski | 9/27/2022 | 1.1 | Review revised litigation tracker for SOFA disclosures |
| Douglas Lewandowski | 9/27/2022 | 0.4 | Correspond with ALG re: EVL agreements and diligence |
| Douglas Lewandowski | 9/27/2022 | 1.1 | Prepare additional anomaly review file for A&M contract reviewers |
| Douglas Lewandowski | 9/27/2022 | 2.4 | Prepare preliminary draft of EVL contracts for E. McKeighan (A&M) review |
| Douglas Lewandowski | 9/27/2022 | 1.3 | Create revised EVL contract schedule for discussion with ALG |
| Nicolas Pardo | 9/27/2022 | 2.1 | Final round of address registration |
| Nicolas Pardo | 9/27/2022 | 3.2 | Second round of keying contracts still missing addresses |
| Nicolas Pardo | 9/27/2022 | 3.1 | First round of keying contracts with missing addresses |
| Ritchine Guerrier | 9/27/2022 | 1.8 | Review Paladin contracts for Schedule G for multiple counterparties that begin with 3H-D |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/27/2022 | 0.5 | Review Paladin contracts for Schedule G for multiple counterparties that begin with E-H |
| Ritchine Guerrier | 9/27/2022 | 2.3 | Review Paladin contracts for Schedule G for multiple counterparties that begin with I-O |
| Ritchine Guerrier | 9/27/2022 | 1.8 | QC 12 EVL contracts for Schedule G for counterparties that begin with W-Z |
| Ritchine Guerrier | 9/27/2022 | 1.1 | Review Paladin contracts for Schedule G for multiple counterparties that begin with P-T |
| Ritchine Guerrier | 9/27/2022 | 2.4 | QC 12 EVL contracts for Schedule G for counterparties that begin with S-U |
| Taylor Hubbard | 9/27/2022 | 3.2 | QC review completed agreements for duplicates (N - T) |
| Taylor Hubbard | 9/27/2022 | 1.3 | QC review completed agreements (multiple debtor/counter party reviewer comments, A - H) |
| Taylor Hubbard | 9/27/2022 | 0.6 | QC review completed agreements for duplicates (U - Z) |
| Taylor Hubbard | 9/27/2022 | 2.1 | Find original agreements for corresponding amendments in eBrevia (I - P) |
| Taylor Hubbard | 9/27/2022 | 2.9 | Find original agreements for corresponding amendments in eBrevia (A - H) |
| Douglas Lewandowski | 9/28/2022 | 2.3 | Work on identifying and reviewing duplicative documents |
| Douglas Lewandowski | 9/28/2022 | 1.2 | Working session with contract team on duplicate review |
| Douglas Lewandowski | 9/28/2022 | 1.7 | Continue reviewing newly added agreements for EVL |
| Douglas Lewandowski | 9/28/2022 | 1.1 | Create schedule of Paladin contracts for D. Vas (Endo) review |
| Douglas Lewandowski | 9/28/2022 | 1.4 | Review documents without Debtor entities for EVL/Paladin agreements |
| Erin McKeighan | 9/28/2022 | 0.8 | Calculate cure amounts for material contracts |
| Nicolas Pardo | 9/28/2022 | 2.6 | Conducted the reconciliation between our records and the contracts with missing addresses |
| Nicolas Pardo | 9/28/2022 | 2.9 | Final round of the keying process for contracts with missing addresses |
| Nicolas Pardo | 9/28/2022 | 1.6 | Finalizing reconciliation of missing addresses for contract cure process |
| Nicolas Pardo | 9/28/2022 | 3.2 | Third round of contract keying |
| Ritchine Guerrier | 9/28/2022 | 1.7 | Analyze Paladin contracts to identify multiple debtors for Schedule G for that begin with S-Z |
| Ritchine Guerrier | 9/28/2022 | 2.3 | Analyze 12 EVL contracts to identify multiple debtors for Schedule G for files that begin with A-H |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/28/2022 | 2.9 | Analyze Paladin contracts to identify multiple debtors for Schedule G for that begin with K-R |
| Ritchine Guerrier | 9/28/2022 | 2.1 | Review Paladin contracts for Schedule G for multiple counterparties that begin with U-Z |
| Ritchine Guerrier | 9/28/2022 | 1.6 | Analyze Paladin contracts to identify multiple debtors for Schedule G for that begin with A-J |
| Taylor Hubbard | 9/28/2022 | 1.9 | QC review Paladin folder in eBrevia (I - M) |
| Taylor Hubbard | 9/28/2022 | 2.1 | QC review completed agreements (multiple debtor/counter party reviewer comments, I - P) |
| Taylor Hubbard | 9/28/2022 | 3.2 | Find original agreements for corresponding amendments in eBrevia (Q - Z) |
| Taylor Hubbard | 9/28/2022 | 1.2 | QC review Paladin folder in eBrevia (A - D) |
| Taylor Hubbard | 9/28/2022 | 3.2 | QC review Paladin folder in eBrevia (E - H) |
| Douglas Lewandowski | 9/29/2022 | 0.8 | Work on contract related diligence requests |
| Douglas Lewandowski | 9/29/2022 | 1.6 | Work on updates to contract counterparty names for AP matching purposes |
| Douglas Lewandowski | 9/29/2022 | 0.8 | Recreate contract master file for QC review |
| Douglas Lewandowski | 9/29/2022 | 0.5 | EVL contracts discussion with Skadden, ALG, E. McKeighan, L. Riva, D. Lewandowski, and R. Dombrowski (all 4 A&M) |
| Douglas Lewandowski | 9/29/2022 | 1.1 | Update EVL contract analysis with changes from Skadden |
| Douglas Lewandowski | 9/29/2022 | 0.5 | Follow up discussion with A&M team re: EVL contracts and cure analysis |
| Douglas Lewandowski | 9/29/2022 | 1.4 | Identify contracts with inaccurate descriptions for schedule G to update |
| Erin McKeighan | 9/29/2022 | 0.6 | Teleconference with D. Lewandowski (A&M) in re: cure amounts for EVL |
| Nicolas Pardo | 9/29/2022 | 3.2 | Conducted an analysis of the newly keyed contracts as part of Schedule G preparation |
| Nicolas Pardo | 9/29/2022 | 2.1 | Classifying contracts under their corrected formats |
| Ritchine Guerrier | 9/29/2022 | 1.7 | Analyze Paladin contracts for Schedule G purpose for duplicated files that begin with B-E |
| Ritchine Guerrier | 9/29/2022 | 1.2 | Analyze 12 EVL contracts to identify multiple debtors for Schedule G for files that begin with Q-U |
| Ritchine Guerrier | 9/29/2022 | 1.8 | Analyze 12 EVL contracts to identify multiple debtors for Schedule G for files that begin with I-K |
| Ritchine Guerrier | 9/29/2022 | 1.3 | Analyze Paladin contracts for Schedule G purpose for duplicated files that begin with Q-T |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 9/29/2022 | 2.0 | Analyze Paladin contracts for Schedule G purpose for duplicated files that begin with 3H-A |
| Ritchine Guerrier | 9/29/2022 | 1.5 | Analyze Paladin contracts for Schedule G purpose for duplicated files that begin with K-P |
| Ritchine Guerrier | 9/29/2022 | 0.8 | Analyze 12 EVL contracts to identify multiple debtors for Schedule G for files that begin with V-Z |
| Ritchine Guerrier | 9/29/2022 | 1.4 | Analyze 12 EVL contracts to identify multiple debtors for Schedule G for files that begin with L-P |
| Ritchine Guerrier | 9/29/2022 | 1.1 | Analyze Paladin contracts for Schedule G purpose for duplicated files that begin with F-J |
| Taylor Hubbard | 9/29/2022 | 2.4 | QC review completed agreements for hard returns in Document Name fields within eBrevia (A - M) |
| Taylor Hubbard | 9/29/2022 | 3.2 | QC review Paladin folder in eBrevia (X - Z) |
| Taylor Hubbard | 9/29/2022 | 2.6 | QC review Paladin folder in eBrevia (S - W) |
| Taylor Hubbard | 9/29/2022 | 3.2 | QC review Paladin folder in eBrevia (N - R) |
| Douglas Lewandowski | 9/30/2022 | 1.7 | Work on annual spend file to incorporate into EVL contract analysis |
| Douglas Lewandowski | 9/30/2022 | 2.1 | Work on preparing AP and spend vendors for cure/spend analysis related to EVL contracts |
| Douglas Lewandowski | 9/30/2022 | 2.2 | Work on AP matching for EVL and other contract cure proposals |
| Douglas Lewandowski | 9/30/2022 | 1.4 | Incorporate revised open AP file for EVL cures |
| Ritchine Guerrier | 9/30/2022 | 1.4 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with V-Z |
| Ritchine Guerrier | 9/30/2022 | 1.2 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with B-D |
| Ritchine Guerrier | 9/30/2022 | 0.7 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with A |
| Ritchine Guerrier | 9/30/2022 | 1.5 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with E-H |
| Ritchine Guerrier | 9/30/2022 | 1.3 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with S-U |
| Ritchine Guerrier | 9/30/2022 | 1.1 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with I-N |
| Ritchine Guerrier | 9/30/2022 | 1.9 | Analyze Paladin contracts for Schedule G purpose for duplicated files that begin with U-Z |
| Ritchine Guerrier | 9/30/2022 | 1.7 | Analyze 12 EVL contracts for Schedule G purpose for duplicated files that begin with O-R |
| Robert Country | 9/30/2022 | 1.2 | Analyze Endo spend data to assist in mapping contracts to spend in order to determine materiality of contract population |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Robert Country | 9/30/2022 | 0.4 | Communications with A&M personnel re: contract counterparty spend analysis |
| Taylor Hubbard | 9/30/2022 | 1.9 | QC review completed agreements for duplicates (N - Z) |
| Taylor Hubbard | 9/30/2022 | 3.2 | Perform vendor matching in excel (vendor number to vendor name) |
| Taylor Hubbard | 9/30/2022 | 3.2 | QC review completed agreements for hard returns in Document Name fields within eBrevia (N - Z) |
| Taylor Hubbard | 9/30/2022 | 3.2 | QC review completed agreements for duplicates (A - M) |

| **Subtotal** | | **601.8** | |
| --- | --- | --- | --- |

## Court

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Christopher Moffatt | 8/18/2022 | 3.2 | Preparation and participation in First Day Hearing |
| Ray Dombrowski | 8/18/2022 | 2.0 | Continuation of attendance at First Day Hearing |
| Ray Dombrowski | 8/18/2022 | 3.0 | Attend First Day Hearing |
| Rob Esposito | 9/15/2022 | 0.7 | Review and prepare data for 341 meeting preparations |
| Erin McKeighan | 9/16/2022 | 1.4 | Respond to questions from M. Bradley (Endo) in reference to 341 meeting preparation |
| Erin McKeighan | 9/17/2022 | 0.4 | Respond to questions from M. Bradley (Endo) in relation to 341 meeting preparation |
| Erin McKeighan | 9/19/2022 | 1.1 | Prepare materials for Skadden team relating wage order |
| Erin McKeighan | 9/19/2022 | 0.9 | Teleconference with A&M, Skadden and Endo HR in relation to insider list |
| Erin McKeighan | 9/19/2022 | 0.5 | Participation in 341 meeting |
| Erin McKeighan | 9/19/2022 | 0.4 | Respond to questions from M. Bradley (Endo) relating wage order |
| Erin McKeighan | 9/19/2022 | 0.5 | Meeting with R. Esposito and B. Burns (All A&M) in relation to wage reports |
| Erin McKeighan | 9/20/2022 | 0.6 | Prepare materials for Skadden team in relation to wage order |
| Erin McKeighan | 9/20/2022 | 1.9 | Review and respond to committee comments to final orders |
| Erin McKeighan | 9/21/2022 | 0.4 | Review updates to wage order |
| Erin McKeighan | 9/21/2022 | 1.1 | Work with C. Williams (Skadden) in relation to wage order objections |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/25/2022 | 0.6 | Teleconference with Skadden and A&M teams in reference to wage order |
| Erin McKeighan | 9/25/2022 | 0.4 | Correspond with V. Yudell (A&M) in reference to wage order |
| Erin McKeighan | 9/25/2022 | 0.6 | Prepare materials for Skadden team in reference to wage order |
| Erin McKeighan | 9/27/2022 | 0.7 | Meeting with M. Bradley (Endo) in re: 2nd interim wage order |
| Erin McKeighan | 9/27/2022 | 0.4 | Discussion with J. Boyle (Endo) in re: 2nd interim wage order |
| Erin McKeighan | 9/27/2022 | 0.4 | Discussion with E. Hill (Skadden) in re: 2nd interim wage order |
| Erin McKeighan | 9/27/2022 | 0.4 | Teleconference with K. Giandonato (Endo) in re: 2nd interim wage order |
| Erin McKeighan | 9/27/2022 | 0.6 | Review employee obligation schedule from Endo HR to reconcile to 2nd interim relief |
| Christopher Moffatt | 9/28/2022 | 3.0 | Attend first part of 2nd Day Hearing |
| Christopher Moffatt | 9/28/2022 | 3.0 | Attend remainder of 2nd Day Hearing |
| Erin McKeighan | 9/28/2022 | 3.0 | Participate in first half of 2nd day hearing |
| Erin McKeighan | 9/28/2022 | 1.3 | Participate in second half of 2nd day hearing. Departing early for travel |
| Erin McKeighan | 9/28/2022 | 0.7 | Respond to questions from E. Hill (Skadden) in re: second interim wage order |
| **Subtotal** | | **33.2** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | 1.4 | Update Data Room materials, coordinate due diligence response and tracking |
| Christopher Moffatt | 8/18/2022 | 0.7 | Prepare due diligence request tracker, coordinate response and review relevant supporting materials |
| Kumanan Ramanathan | 8/18/2022 | 0.2 | Review of cross over lender diligence requests |
| Christopher Moffatt | 8/19/2022 | 2.6 | Address creditor due diligence requests, prepare and review responsive materials |
| Kumanan Ramanathan | 8/19/2022 | 0.6 | Working session with A&M team to discuss due diligence request list, among other matters and subsequent review of requested items |
| Ray Dombrowski | 8/19/2022 | 0.2 | Discuss internally and with Skadden re. due diligence requests |
| Christopher Moffatt | 8/22/2022 | 2.2 | Review data room materials, prepare responses to creditor requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/22/2022 | 1.3 | Call with advisors (PJT/Skadden) to review appropriate due diligence responses and protocols, R. Dombrowski (A&M) and C. Moffatt (A&M) |
| Ray Dombrowski | 8/22/2022 | 1.3 | Call with advisors (PJT/Skadden) to review appropriate due diligence responses and protocols, R. Dombrowski (A&M) and C. Moffatt (A&M) |
| Ray Dombrowski | 8/22/2022 | 1.7 | Review due diligence requests from 1Ls, 2Ls and FCR; work related to data room requests |
| Christopher Moffatt | 8/23/2022 | 1.6 | Review data room materials, prepare responses to creditor requests |
| Louis Cherrone | 8/23/2022 | 1.8 | Review first day declaration materials and cleansing materials and begin planning additional supporting materials for management |
| Louis Cherrone | 8/23/2022 | 2.4 | Compile responses and prepare certain files to be provided in satisfaction of creditor due diligence requests |
| Ray Dombrowski | 8/23/2022 | 0.7 | Review materials related to Nevakar contract and due diligence requests |
| Ray Dombrowski | 8/23/2022 | 2.1 | Gather due diligence materials for various requests from 1L, 2L and FCR advisors |
| Christopher Moffatt | 8/24/2022 | 0.6 | Update Due Diligence request tracker |
| Christopher Moffatt | 8/24/2022 | 2.6 | Address creditor due diligence requests, prepare and review responsive materials |
| Christopher Moffatt | 8/24/2022 | 0.6 | Call w. R. Dombrowski (A&M) and C. Moffatt (A&M) and PJT to discuss upcoming diligence process and protocols |
| Louis Cherrone | 8/24/2022 | 2.1 | Compile responses and prepare certain files to be provided in satisfaction of creditor due diligence requests |
| Ray Dombrowski | 8/24/2022 | 0.6 | Call w. R. Dombrowski (A&M) and C. Moffatt (A&M) and PJT to discuss upcoming diligence process and protocols |
| Ray Dombrowski | 8/24/2022 | 0.8 | Provide Updates and reconciliations to amounts listed in 8K |
| Ray Dombrowski | 8/24/2022 | 1.9 | Work related to setting up diligence rooms |
| Christopher Moffatt | 8/25/2022 | 1.4 | Address creditor due diligence requests, prepare and review responsive materials |
| Christopher Moffatt | 8/25/2022 | 1.3 | Prepare data room for due diligence materials |
| Christopher Moffatt | 8/25/2022 | 0.3 | Call with C. Moffatt and L. Cherrone (both A&M) to discuss due diligence |
| Louis Cherrone | 8/25/2022 | 0.3 | Call with C. Moffatt and L. Cherrone (both A&M) to discuss due diligence |
| Louis Cherrone | 8/25/2022 | 1.1 | Prepare responses to certain due diligence requests |
| Louis Cherrone | 8/25/2022 | 0.3 | Update due diligence tracker to reflect proposed responses to recent requests |
| Ray Dombrowski | 8/25/2022 | 0.7 | Review materials for responses to outstanding due diligence requests |

| | |
|---|---|
| **Endo International, plc** |
| **Time Detail by Activity by Professional** |
| **August 16, 2022 through September 30, 2022** |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/26/2022 | 0.8 | Address creditor due diligence requests, prepare and review responsive materials |
| Ray Dombrowski | 8/26/2022 | 1.4 | Review due diligence materials for purposes of populating new data room |
| Christopher Moffatt | 8/27/2022 | 0.2 | Address data room issues for creditor counsel |
| Christopher Moffatt | 8/29/2022 | 0.4 | Address creditor due diligence requests, update tracker |
| Christopher Moffatt | 8/29/2022 | 1.1 | Prepare response to due diligence requests from Alix Partners |
| Christopher Moffatt | 8/29/2022 | 0.3 | Address data room issues for creditor counsel |
| Douglas Lewandowski | 8/29/2022 | 0.6 | Work on diligence request for top 5 secured creditors |
| Ray Dombrowski | 8/29/2022 | 0.8 | Respond to various due diligence requests |
| Ray Dombrowski | 8/29/2022 | 0.3 | Prepare for cash flow due diligence ahead of meeting with Alix Partners |
| Christopher Moffatt | 8/30/2022 | 0.1 | Address data room issues for creditor counsel |
| Christopher Moffatt | 8/30/2022 | 0.8 | Address creditor due diligence requests, prepare and review responsive materials |
| Ray Dombrowski | 8/30/2022 | 0.3 | Review requests and information in response to 1L questions on cash flow forecast |
| Ray Dombrowski | 8/30/2022 | 0.5 | Review proposed responses to due diligence requests |
| Christopher Moffatt | 8/31/2022 | 0.4 | Address creditor due diligence requests, update tracker |
| Christopher Moffatt | 8/31/2022 | 0.4 | Call with R. Dombrowski, K. Ramanathan, C. Moffatt, and L. Cherrone (All A&M) and the teams from PJT, PWP, and Alix to discuss due diligence requests |
| Kumanan Ramanathan | 8/31/2022 | 0.4 | Call with R. Dombrowski, K. Ramanathan, C. Moffatt, and L. Cherrone (All A&M) and the teams from PJT, PWP, and Alix to discuss due diligence requests |
| Louis Cherrone | 8/31/2022 | 0.1 | Email correspondence with Evercore team regarding due diligence requests |
| Louis Cherrone | 8/31/2022 | 0.4 | Prepare OCP breakout on thirteen-week cash flow forecast in response to a due diligence request |
| Louis Cherrone | 8/31/2022 | 0.4 | Call with R. Dombrowski, K. Ramanathan, and C. Moffatt (All A&M) and the teams from PJT, PWP, and Alix to discuss due diligence requests |
| Louis Cherrone | 8/31/2022 | 0.2 | Review Utilities component of thirteen-week cash flow forecast in response to a due diligence-related request |
| Ray Dombrowski | 8/31/2022 | 0.3 | Review and email correspondence re. 13 week cash flow variance report |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/31/2022 | 0.2 | Review materials in advance of call with 2Ls |
| Ray Dombrowski | 8/31/2022 | 0.5 | Call with A&M and HL teams to discuss thirteen-week cash flow due diligence |
| Ray Dombrowski | 8/31/2022 | 0.5 | Review of proposed information in response to due diligence requests of 1L Group; discussion with Lou Cherrone regarding the response |
| Christopher Moffatt | 9/1/2022 | 0.2 | Update data room users and access |
| Ray Dombrowski | 9/1/2022 | 0.3 | Discuss with L. Laukitis re. LTC payment |
| Ray Dombrowski | 9/1/2022 | 0.3 | Discuss with T. Basso re. LTC payment |
| Ray Dombrowski | 9/1/2022 | 0.8 | Email correspondence re: various requests of UST and lenders |
| Ray Dombrowski | 9/1/2022 | 0.3 | Review and discuss internally due diligence requests from 1Ls on cash tracing |
| Ray Dombrowski | 9/1/2022 | 0.4 | Analyze motion for payment of LTC |
| Christopher Moffatt | 9/2/2022 | 0.8 | Address creditor due diligence requests, prepare and review responsive materials |
| Douglas Lewandowski | 9/2/2022 | 1.1 | Work on FTI diligence response related to contracts |
| Christopher Moffatt | 9/6/2022 | 1.4 | Update data room materials, resolve access issues, review documents to be added |
| Douglas Lewandowski | 9/6/2022 | 0.7 | Work on diligence related to indemnification agreements in contract database |
| Ray Dombrowski | 9/6/2022 | 0.1 | Analyze email request from 1L advisors re: variance report |
| Ray Dombrowski | 9/6/2022 | 0.3 | Discussion regarding tax due diligence questions with C. Moffatt(A&M) |
| Ray Dombrowski | 9/6/2022 | 0.4 | Call with Skadden, PJT and 1L advisors on case status |
| Ray Dombrowski | 9/6/2022 | 0.6 | Discussion with Julia McCarthy and then call with Shana Elberg regarding issues raised by due diligence of 1Ls |
| Ray Dombrowski | 9/6/2022 | 0.5 | Review cash reconciliation related to variance report |
| Christopher Moffatt | 9/7/2022 | 1.2 | Organize data room materials, prepare summary of additional items |
| Christopher Moffatt | 9/7/2022 | 0.3 | Review of receipts and disbursements in preparation for creditor advisor call |
| Ray Dombrowski | 9/7/2022 | 0.8 | Prepare for due diligence requests ahead of committee formations |
| Ray Dombrowski | 9/7/2022 | 0.5 | Email correspondence with Skadden team re: data sharing with Houlihan |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/8/2022 | 1.4 | Organize data room materials and users |
| Christopher Moffatt | 9/9/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt, L. Cherrone (All A&M), and PJT team to discuss due diligence |
| Christopher Moffatt | 9/9/2022 | 1.4 | Organize data room material |
| Louis Cherrone | 9/9/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt, L. Cherrone (All A&M), and PJT team to discuss due diligence |
| Ray Dombrowski | 9/9/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt, L. Cherrone (All A&M), and PJT team to discuss due diligence |
| Christopher Moffatt | 9/10/2022 | 1.1 | Organize and update data room material |
| Christopher Moffatt | 9/11/2022 | 1.3 | Review draft presentation and other due diligence materials for committees |
| Ray Dombrowski | 9/11/2022 | 0.3 | Respond to requests from UCC FA |
| Ray Dombrowski | 9/11/2022 | 0.5 | Analyze requests from the FA for the OCC |
| Ray Dombrowski | 9/11/2022 | 1.3 | Analyze proposed deck for UCC and provide comments to team |
| Christopher Moffatt | 9/12/2022 | 0.2 | Call with  A&M and teams from PJT, PWP, and Alix to discuss due diligence |
| Christopher Moffatt | 9/12/2022 | 0.9 | Analyze draft presentation and other due diligence materials for committees |
| Christopher Moffatt | 9/12/2022 | 1.7 | Analyze data room material and users |
| Douglas Lewandowski | 9/12/2022 | 2.1 | Work on contract diligence for A. Riordan (Endo) review |
| Louis Cherrone | 9/12/2022 | 0.2 | Call with  A&M and teams from PJT, PWP, and Alix to discuss due diligence |
| Louis Cherrone | 9/12/2022 | 0.8 | Review draft presentation materials for meeting with UCC |
| Luca Riva | 9/12/2022 | 0.2 | Call with  A&M and teams from PJT, PWP, and Alix to discuss due diligence |
| Ray Dombrowski | 9/12/2022 | 0.2 | Email correspondence with OCC advisor re. new requests |
| Ray Dombrowski | 9/12/2022 | 0.3 | Email correspondence with OCC FA |
| Ray Dombrowski | 9/12/2022 | 1.6 | Assemble materials for additional background requests made by the OCC |
| Ray Dombrowski | 9/12/2022 | 0.3 | Email correspondence with M. Bradley (Endo) re: compensation programs |
| Ray Dombrowski | 9/12/2022 | 0.1 | Email correspondence to OCC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/12/2022 | 0.2 | Discussion with 2L advisors |
| Ray Dombrowski | 9/12/2022 | 0.4 | Prepare responses to OCC with A&M team |
| Christopher Moffatt | 9/13/2022 | 1.8 | Review and update data room materials |
| Christopher Moffatt | 9/13/2022 | 3.2 | Prepare presentation and other relevant due diligence materials for committees |
| Christopher Moffatt | 9/13/2022 | 1.0 | Call with A&M and UCC financial advisors regarding First Day Motion due diligence |
| Erin McKeighan | 9/13/2022 | 1.0 | Teleconference with BRG team in re: motion relief |
| Ray Dombrowski | 9/13/2022 | 0.4 | Prepare responses to diligence requests |
| Ray Dombrowski | 9/13/2022 | 1.6 | Review materials for presentation to UCC and OCC and assign personnel for updating materials from the presentations made to the IL and Crossover groups |
| Ray Dombrowski | 9/13/2022 | 0.5 | Review of deck for UCC and provide comments to team |
| Ray Dombrowski | 9/13/2022 | 1.0 | Call with UCC advisors on background information |
| Ray Dombrowski | 9/13/2022 | 0.3 | Prepare responses to due diligence request from UCC |
| Ray Dombrowski | 9/13/2022 | 0.6 | Update presentations for UCC and OCC |
| Ray Dombrowski | 9/13/2022 | 0.8 | Prepare materials for OCC and UCC |
| Ray Dombrowski | 9/13/2022 | 0.8 | Prepare for upcoming call with UCC advisors |
| Ray Dombrowski | 9/13/2022 | 0.2 | Schedule meeting with UCC on due diligence questions |
| Christopher Moffatt | 9/14/2022 | 1.6 | Organize and update data room for new materials |
| Christopher Moffatt | 9/14/2022 | 0.2 | Meeting with J. Boyle (Endo) to review due diligence request materials |
| Christopher Moffatt | 9/14/2022 | 3.1 | Prepare presentation and other relevant due diligence materials for committees |
| Douglas Lewandowski | 9/14/2022 | 1.5 | Work on contract related diligence requests |
| Erin McKeighan | 9/14/2022 | 0.5 | Prepare materials for wage motion diligence requests from committees |
| Luca Riva | 9/14/2022 | 2.4 | Collect information for OCC Due Diligence |
| Luca Riva | 9/14/2022 | 2.7 | Analyze information collected |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/14/2022 | 0.7 | Prepare materials for OCC and UCC presentations |
| Ray Dombrowski | 9/14/2022 | 1.2 | Prepare materials responsive to OCC request |
| Ray Dombrowski | 9/14/2022 | 0.4 | Prepare materials for response to due diligence requests |
| Ray Dombrowski | 9/14/2022 | 1.6 | Continue work on presentation to OCC and UCC |
| Rob Esposito | 9/14/2022 | 0.5 | Conference with K. Giandonato (Endo), H. Biegel (Endo), E. Schohn (Skadden) and M. Wiseman (Skadden) to discuss RSU vesting options |
| Robert Gordon | 9/14/2022 | 0.4 | Review AR materials for diligence request updates |
| Robert Gordon | 9/14/2022 | 0.7 | Review and QA the AP diligence material presentation update |
| Robert Gordon | 9/14/2022 | 0.3 | Discussion with J. Tramaglini, R. Gordon(A&M) over AP diligence material update |
| Christopher Moffatt | 9/15/2022 | 0.3 | Walkthrough of diligence list and assignments with R. Gordon, C. Moffatt, L. Riva(All A&M) |
| Christopher Moffatt | 9/15/2022 | 2.6 | Organize and update data room for new materials |
| Christopher Moffatt | 9/15/2022 | 1.4 | Call with OCC advisors, PJT, Skadden |
| Christopher Moffatt | 9/15/2022 | 2.7 | Analyze due diligence requests from committee and prepare responsive materials |
| Erin McKeighan | 9/15/2022 | 0.9 | Teleconference with Skadden, ALG and EVLs legal team in re: contracts |
| Erin McKeighan | 9/15/2022 | 0.5 | Teleconference with Skadden and ALG in re: step transaction diligence |
| Erin McKeighan | 9/15/2022 | 0.3 | Coordinate with J. Stewart (Skadden) in re: TSA |
| Luca Riva | 9/15/2022 | 0.3 | Walkthrough of diligence list and assignments with R. Gordon, C. Moffatt, L. Riva(All A&M) |
| Luca Riva | 9/15/2022 | 2.6 | Collect information for OCC Due Diligence |
| Ray Dombrowski | 9/15/2022 | 0.8 | Prepare the operational deck for OCC and UCC |
| Ray Dombrowski | 9/15/2022 | 0.9 | Prepare response to new DD requests from both UCC and OCC |
| Ray Dombrowski | 9/15/2022 | 1.2 | Review and provide suggested avenues for finding responsive material to the latest OCC Diligence Request delivered this evening |
| Ray Dombrowski | 9/15/2022 | 1.5 | Call with OCC on initial overview |
| Ray Dombrowski | 9/15/2022 | 0.3 | Call with Skadden on preparation for OCC call |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/15/2022 | 1.5 | Continued work on due diligence requests |
| Robert Gordon | 9/15/2022 | 0.3 | Walkthrough of diligence list and assignments with R. Gordon, C. Moffatt, L. Riva(All A&M) |
| Brandon Burns | 9/16/2022 | 0.8 | Research employee information per diligence request from a creditor's committee |
| Brandon Burns | 9/16/2022 | 0.6 | Create a summary of headcount by region per a diligence request |
| Christopher Moffatt | 9/16/2022 | 0.3 | Call with L. Riva (A&M) and Endo HR team re: due diligence requests |
| Christopher Moffatt | 9/16/2022 | 0.9 | Update Data room material |
| Christopher Moffatt | 9/16/2022 | 0.6 | Call with A&M, PJT and Jefferies regarding due diligence |
| Christopher Moffatt | 9/16/2022 | 2.4 | Review due diligence requests from committee and prepare responsive materials |
| Christopher Moffatt | 9/16/2022 | 0.9 | Call with OCC advisors, PJT, Skadden |
| Christopher Moffatt | 9/16/2022 | 0.6 | Call with A&M team and Skadden re: OCC diligence |
| Christopher Moffatt | 9/16/2022 | 0.9 | Calls with L. Riva (A&M) to review committee due diligence materials |
| Christopher Moffatt | 9/16/2022 | 1.6 | Call with Unsecured Creditors Committee advisors, PJT, Skadden |
| Erin McKeighan | 9/16/2022 | 0.9 | Assist in preparing response to committee diligence on OCPs |
| Erin McKeighan | 9/16/2022 | 1.0 | Participate in call with OCC in relation to company overview |
| Erin McKeighan | 9/16/2022 | 1.0 | Participate in call with UCC regarding company overview |
| Julia McCarthy | 9/16/2022 | 0.3 | Correspondence with C. Jiang re. customer payments data requirements |
| Julia McCarthy | 9/16/2022 | 0.4 | Correspondence with L. Riva and B. Burns (All A&M) re. total employees per country |
| Luca Riva | 9/16/2022 | 0.3 | Call with C. Moffatt, L. Riva (A&M) and Endo HR team re: due diligence requests |
| Luca Riva | 9/16/2022 | 0.9 | Calls with C.Moffatt, L. Riva (A&M) to review committee due diligence materials |
| Luca Riva | 9/16/2022 | 0.9 | Call with OCC and company advisors re. operational overview |
| Luca Riva | 9/16/2022 | 0.6 | Call with A&M, PJT and Jefferies regarding due diligence |
| Luca Riva | 9/16/2022 | 0.6 | Call with A&M team and Skadden re: OCC diligence |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 9/16/2022 | 1.6 | Call with UCC and company advisors re. operational overview |
| Ray Dombrowski | 9/16/2022 | 0.5 | Prepare responses to updated due diligence list from UCC |
| Ray Dombrowski | 9/16/2022 | 0.7 | Discussion with E. Hill and N. Hagen (All Skadden) re. due diligence requests and approach |
| Ray Dombrowski | 9/16/2022 | 1.0 | Diligence Meeting with OCC |
| Ray Dombrowski | 9/16/2022 | 0.5 | Call with Skadden team, J. Boyle (Endo) and Endo HR team re. insider status in response to UST and OCC |
| Ray Dombrowski | 9/16/2022 | 1.5 | Diligence Meeting with UCC |
| Ray Dombrowski | 9/16/2022 | 0.5 | Discussion with PJT team and Skadden team re: sales due diligence requests |
| Christopher Moffatt | 9/17/2022 | 2.1 | Review due diligence requests from committee and prepare responsive materials |
| Ray Dombrowski | 9/17/2022 | 0.3 | Review of materials on wages motion responses to UST |
| Ray Dombrowski | 9/17/2022 | 1.6 | Assemble materials in response to new due diligence requests |
| Christopher Moffatt | 9/18/2022 | 2.9 | Review due diligence requests from committee and prepare responsive materials |
| Christopher Moffatt | 9/18/2022 | 1.6 | Update and analyze data room materials |
| Christopher Moffatt | 9/18/2022 | 0.5 | Call with C. Moffatt, L. Riva (all A&M) to review committee due diligence materials |
| Douglas Lewandowski | 9/18/2022 | 0.3 | Work on Skadden requests for material contracts |
| Luca Riva | 9/18/2022 | 2.8 | Prepare answers to OCC / UCC discovery diligence |
| Luca Riva | 9/18/2022 | 0.5 | Call with C. Moffatt, L. Riva (all A&M) to review committee due diligence materials |
| Luca Riva | 9/18/2022 | 2.9 | Compare UCC request to OCC discovery diligence |
| Luca Riva | 9/18/2022 | 1.2 | Prepare previously provided Box folders to retrieve relevant DD information |
| Ray Dombrowski | 9/18/2022 | 0.7 | Preparation of materials on operational flow of product for next level of presentations to OCC and UCC |
| Ray Dombrowski | 9/18/2022 | 0.2 | Prepare response to email from UCC advisors |
| Ray Dombrowski | 9/18/2022 | 0.4 | Prepare response to email from OCC advisors |
| Christopher Moffatt | 9/19/2022 | 2.1 | Review due diligence requests from committee and prepare responsive materials |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/19/2022 | 1.9 | Update and organize data room for updated requests |
| Douglas Lewandowski | 9/19/2022 | 1.5 | Work on Skadden requests for creditor matrix redaction issues |
| Erin McKeighan | 9/19/2022 | 0.8 | Respond to committee comments to final orders |
| Erin McKeighan | 9/19/2022 | 0.7 | Respond to questions from AL Goodbody team in relation to Irish transaction |
| Louis Cherrone | 9/19/2022 | 2.7 | Compile and submit requests for information to satisfy due diligence requests related to Indian entities |
| Louis Cherrone | 9/19/2022 | 1.1 | Review due diligence requests related to Indian entities |
| Luca Riva | 9/19/2022 | 1.1 | Retrieve royalty agreement |
| Luca Riva | 9/19/2022 | 2.1 | Upload documents to Venue vdr |
| Luca Riva | 9/19/2022 | 2.9 | Consolidation of UCC and OCC discovery diligence |
| Luca Riva | 9/19/2022 | 1.9 | Format ALG due diligence from word to excel |
| Luca Riva | 9/19/2022 | 1.8 | Review docs for staging folder approval |
| Ray Dombrowski | 9/19/2022 | 0.5 | Discussion with Skadden (Liberi, Hogan, Elberg, Kestecher and others) and A&M team on responses to FTI diligence requests on cash tracing |
| Ray Dombrowski | 9/19/2022 | 0.2 | Discussion with CMoffatt on due diligence status |
| Ray Dombrowski | 9/19/2022 | 0.8 | Discussion with Skadden (Evan Hill and Chambliss Williams), Erin McKeighan and Karen Giandonato and Jack Boyle re: wages motion diligence |
| Ray Dombrowski | 9/19/2022 | 0.2 | Call with EMcKeighan re: wages motion due diligence |
| Ray Dombrowski | 9/19/2022 | 0.4 | Prepare additional due diligence requests and release information |
| Ray Dombrowski | 9/19/2022 | 0.2 | Discussion with Chris Moffat and Jack Boyle re: due diligence |
| Ray Dombrowski | 9/19/2022 | 0.2 | Analyze materials on cash balance from J. McCarthy (A&M) |
| Ray Dombrowski | 9/19/2022 | 0.2 | Email correspondence re. wages information |
| Robert Gordon | 9/19/2022 | 0.2 | Research outstanding motion payments and amounts to support committee request |
| Christopher Moffatt | 9/20/2022 | 1.3 | Data room material review and organization |
| Christopher Moffatt | 9/20/2022 | 2.2 | Review due diligence requests from committee and prepare responsive materials, update trackers |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 9/20/2022 | 0.6 | Summarize transaction support related to OCC diligence requests |
| David Dawes | 9/20/2022 | 1.9 | Review support provided by company related to OCC diligence requests |
| Erin McKeighan | 9/20/2022 | 0.4 | Correspond with J. Stewart (Skadden) in relation to contract listing for APA |
| Julia McCarthy | 9/20/2022 | 0.6 | Email correspondence with D. Dawes and A. Canale (All A&M) re. customer list |
| Julia McCarthy | 9/20/2022 | 0.6 | Analyze India cash forecasting file |
| Julia McCarthy | 9/20/2022 | 1.2 | Analyze customer lists provided by company |
| Julia McCarthy | 9/20/2022 | 0.3 | Correspondence with C. Jiang (Endo) re. investment account statements |
| Julia McCarthy | 9/20/2022 | 0.8 | Discuss with C. Jiang (Endo) open items related to diligence requests |
| Louis Cherrone | 9/20/2022 | 2.1 | Review and prepare files responsive to certain due diligence requests regarding India |
| Louis Cherrone | 9/20/2022 | 1.4 | Review proposed responses to various due diligence requests |
| Luca Riva | 9/20/2022 | 2.9 | Answer to DD question / follow ups (OCC and UCC) |
| Luca Riva | 9/20/2022 | 2.1 | Upload documents to Venue VDR |
| Luca Riva | 9/20/2022 | 2.1 | Interact with company on DD request |
| Luca Riva | 9/20/2022 | 2.9 | Review current status of responses for OCC |
| Luca Riva | 9/20/2022 | 2.1 | Check responses for Goodbody due diligence |
| Ray Dombrowski | 9/20/2022 | 0.3 | Review of status of due diligence requests and status with Chris Moffatt and Luca Riva |
| Ray Dombrowski | 9/20/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: due diligence meetings |
| Ray Dombrowski | 9/20/2022 | 0.6 | Respond to questions from the UCC as follow-ups to information provided early in day |
| Ray Dombrowski | 9/20/2022 | 0.5 | Continue work on assembly of due diligence materials |
| Ray Dombrowski | 9/20/2022 | 0.4 | Prepare latest set of questions and diligence requests from the OCC |
| Ray Dombrowski | 9/20/2022 | 0.4 | Discussion with Skadden and 1L advisors on status update |
| Christopher Moffatt | 9/21/2022 | 0.9 | Meeting with A&M team L. Riva, C. Moffatt, J McCarthy to review committee due diligence responsive materials and trackers |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/21/2022 | 2.9 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| Christopher Moffatt | 9/21/2022 | 1.0 | Call with IQVIA and Endo regarding due diligence |
| Christopher Moffatt | 9/21/2022 | 0.4 | Calls with BRG regarding Due Diligence requests |
| Erin McKeighan | 9/21/2022 | 0.4 | Work with C. Fee (Skadden) in relation to vendor motion comments from committees |
| Erin McKeighan | 9/21/2022 | 0.4 | Teleconference with OCC, Skadden, A&M and PJT relating diligence |
| Erin McKeighan | 9/21/2022 | 0.9 | Respond to comments on insurance motion from committees |
| Erin McKeighan | 9/21/2022 | 0.4 | Teleconference with K. Giandonato (Endo) in relation to insider diligence |
| Erin McKeighan | 9/21/2022 | 0.6 | Coordinate diligence of upcoming transaction |
| Julia McCarthy | 9/21/2022 | 0.8 | Review outstanding diligence requests with A&M team |
| Julia McCarthy | 9/21/2022 | 0.9 | Prepare summary of customer programs delineating cash vs. non cash items |
| Julia McCarthy | 9/21/2022 | 0.3 | Email correspondence with C. Moffatt (A&M) re India cash forecasting |
| Julia McCarthy | 9/21/2022 | 0.9 | Compile list of outstanding diligence items related to customer programs |
| Julia McCarthy | 9/21/2022 | 0.6 | Email correspondence with M. Taptich (Endo) re. open diligence questions related to customers |
| Louis Cherrone | 9/21/2022 | 1.4 | Review and prepare files responsive to certain due diligence requests regarding India |
| Luca Riva | 9/21/2022 | 2.9 | Upload documents to Venue vdr - OCC / UCC |
| Luca Riva | 9/21/2022 | 1.9 | Review of AGL status of DD request |
| Luca Riva | 9/21/2022 | 2.9 | Review of OCC status of DD request |
| Luca Riva | 9/21/2022 | 2.6 | Review of UCC status of DD request |
| Ray Dombrowski | 9/21/2022 | 1.1 | Prep for call with BRG and counsel on motions |
| Ray Dombrowski | 9/21/2022 | 0.5 | Prepare incremental information received re: compensation programs |
| Ray Dombrowski | 9/21/2022 | 0.2 | Prepare questions from OCC counsel re: ZS Associates as a critical vendor |
| Ray Dombrowski | 9/21/2022 | 0.2 | Prepare latest draft of wages motion |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/21/2022 | 0.1 | Prepare responses to additional requests from UCC on bonus payments |
| Ray Dombrowski | 9/21/2022 | 0.5 | Prepare responses to latest diligence requests received from OCC |
| Ray Dombrowski | 9/21/2022 | 1.0 | Continue work to insure that due diligence requests of OCC and UCC are on track |
| Ray Dombrowski | 9/21/2022 | 0.4 | Prepare deck for Cash to prep for calls with UCC |
| Ray Dombrowski | 9/21/2022 | 0.4 | Prepare materials to satisfy request of Skadden on certain diligence information provided |
| Ray Dombrowski | 9/21/2022 | 0.1 | Schedule of presentation with UCC on cash and intercompany transactions |
| Ray Dombrowski | 9/21/2022 | 0.2 | Email correspondence re: outstanding due diligence on UCC question on ZS |
| Robert Country | 9/21/2022 | 0.3 | Communications with E. McKeighan (A&M) re: responding to creditor advisor inquiries |
| Robert Country | 9/21/2022 | 0.3 | Respond to inquiry from creditor committee re: insurance policy coverage |
| Robert Country | 9/21/2022 | 0.8 | Analyze listing of Endo historical insurance policies  to respond to inquiry from creditor advisors |
| Robert Country | 9/21/2022 | 1.3 | Analyze Endo Workers' Compensation claim data to draft responses to various inquiries from a creditor advisor on the matter |
| Trevor DiNatale | 9/21/2022 | 1.4 | Prepare summary of active and historical insurance related policies for OCC review |
| Trevor DiNatale | 9/21/2022 | 2.2 | Analyze petition date trial balance to identify variances in intercompany balances |
| Brandon Burns | 9/22/2022 | 0.4 | Call with A&M team and M. Taptich (Endo) to discuss customer-level detail on gross-to-net payments per a diligence request |
| Brandon Burns | 9/22/2022 | 0.7 | Review customer programs data for diligence requests from creditor committees |
| Christopher Moffatt | 9/22/2022 | 1.0 | Call with UCC advisors, A&M, PJT, Skadden |
| Christopher Moffatt | 9/22/2022 | 0.3 | Call with R. Zaidman (BRG) to discuss open due diligence requests |
| Christopher Moffatt | 9/22/2022 | 1.0 | Call with A&M and BRG to provide operational overview |
| Christopher Moffatt | 9/22/2022 | 0.4 | Call with A&M team and M. Taptich (Endo) to discuss customer-level detail on gross-to-net payments per a diligence request |
| Christopher Moffatt | 9/22/2022 | 1.7 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| Christopher Moffatt | 9/22/2022 | 0.9 | Call with A&M team and UCC advisors to walk through budget and 13 week cash flow models |
| Erin McKeighan | 9/22/2022 | 0.3 | Correspond with K. Giandonato (Endo) in relation to Sales IC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/22/2022 | 0.4 | Respond to questions from committees on insurance order |
| Erin McKeighan | 9/22/2022 | 0.8 | Respond to questions from C. Maginn (ALG) in relation to proposed transaction |
| Erin McKeighan | 9/22/2022 | 0.6 | Prepare materials in response to specific vendor motion diligence request from committees |
| Julia McCarthy | 9/22/2022 | 1.3 | Prepare customer list for November 2021 to August 17, 2022 |
| Julia McCarthy | 9/22/2022 | 0.2 | Email correspondence with D. Dawes (A&M) re. customer list |
| Julia McCarthy | 9/22/2022 | 0.2 | Email correspondence with L. Cherrone (A&M) re. India invoices |
| Julia McCarthy | 9/22/2022 | 1.3 | Review customer programs data to understand cash vs. non cash split |
| Louis Cherrone | 9/22/2022 | 0.7 | Call with A&M team and UCC advisors to walk through budget and 13 week cash flow models |
| Luca Riva | 9/22/2022 | 2.9 | Review of UCC status of DD request - Customer Program |
| Luca Riva | 9/22/2022 | 2.6 | Review of OCC status of DD request - Cash tracing |
| Luca Riva | 9/22/2022 | 2.9 | Review of OCC status of DD request - Customer Program |
| Ray Dombrowski | 9/22/2022 | 0.5 | Continued to work on issues related to outstanding due diligence motions |
| Ray Dombrowski | 9/22/2022 | 0.8 | Discussion with UCC on budget and variance reports |
| Ray Dombrowski | 9/22/2022 | 0.5 | Discussion with Shana Elberg re: cash flow forecast comments from BRG; discussion with Kumanan re: model |
| Ray Dombrowski | 9/22/2022 | 1.0 | Call with A&M team and UCC advisors to walk through budget and 13 week cash flow models |
| Ray Dombrowski | 9/22/2022 | 1.0 | Call with FCR on background information |
| Ray Dombrowski | 9/22/2022 | 0.5 | Discussion with Jack Boyle re: information on outstanding issues on motions |
| Ray Dombrowski | 9/22/2022 | 0.5 | Analyze most recent due diligence updates |
| Ray Dombrowski | 9/22/2022 | 0.4 | Prepare responses to request of UCC on cash flow forecast |
| Ray Dombrowski | 9/22/2022 | 0.9 | Update status of due diligence for critical vendors, customer programs, insurance and wages to insure all on track |
| Trevor DiNatale | 9/22/2022 | 1.6 | Update summary highlighting diligence requests to identify open and requested data |
| Trevor DiNatale | 9/22/2022 | 2.9 | Prepare summary highlighting diligence requests to identify open and requested data |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/22/2022 | 2.3 | Prepare updated intercompany balance matrix for committees review |
| Trevor DiNatale | 9/22/2022 | 1.2 | Prepare matrix of intercompany balances as of 8/31 |
| Christopher Moffatt | 9/23/2022 | 0.1 | Call with Alix Partners regarding due diligence requests |
| Christopher Moffatt | 9/23/2022 | 2.9 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| David Dawes | 9/23/2022 | 0.9 | Review follow up diligence requests by OCC and related support provided by company |
| Erin McKeighan | 9/23/2022 | 0.3 | Prepare reporting requirement structure in specific vendor motion |
| Erin McKeighan | 9/23/2022 | 0.6 | Prepare intercompany matrix as of 8/31 for committee diligence |
| Louis Cherrone | 9/23/2022 | 1.0 | Call with committee and company advisors re. tax due diligence |
| Louis Cherrone | 9/23/2022 | 2.7 | Prepare and compile responses to due diligence requests |
| Luca Riva | 9/23/2022 | 2.9 | Upload documents to VDR for committee DD |
| Luca Riva | 9/23/2022 | 2.8 | Update status of DD tracker - UCC |
| Luca Riva | 9/23/2022 | 2.8 | Update status of DD tracker - OCC |
| Luca Riva | 9/23/2022 | 1.2 | Discuss customer program requests with Endo team |
| Ray Dombrowski | 9/23/2022 | 0.2 | Call with Chris Moffatt re: update on diligence status |
| Ray Dombrowski | 9/23/2022 | 0.2 | Email correspondences related to OCC diligence requests |
| Ray Dombrowski | 9/23/2022 | 1.1 | Respond to UCC on requests re: cash flow forecast backup material |
| Ray Dombrowski | 9/23/2022 | 0.3 | Prepare responses to emails from OCC on outstanding diligence requests |
| Ray Dombrowski | 9/23/2022 | 1.0 | Attend Tax Call with  UCC, OCC and FCR entities |
| Ray Dombrowski | 9/23/2022 | 0.2 | Prepare additional response to UCC diligence requests |
| Ray Dombrowski | 9/23/2022 | 0.4 | Prepare tracker for diligence compliance |
| Ray Dombrowski | 9/23/2022 | 0.3 | Prepare responses to requests from 2L re: cash tracing |
| Trevor DiNatale | 9/23/2022 | 1.2 | Prepare updates to diligence request summary tracker |

<div style="border:1px solid black; text-align:center;">

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

</div>

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/24/2022 | 1.2 | Respond to questions from C. Williams (Skadden) in reference to second interim wage order |
| Luca Riva | 9/24/2022 | 0.8 | Upload documents to VDR for committee DD |
| Ray Dombrowski | 9/24/2022 | 0.4 | Prepare amended due diligence from UCC from materials |
| Ray Dombrowski | 9/24/2022 | 0.4 | Prepare amendments to wage motion |
| Trevor DiNatale | 9/24/2022 | 0.4 | Prepare updates to diligence request summary tracker |
| Brandon Burns | 9/25/2022 | 1.1 | Research customer programs relief calculations per diligence request |
| Christopher Moffatt | 9/25/2022 | 0.9 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| Trevor DiNatale | 9/25/2022 | 2.9 | Prepare updated diligence tracker highlighting potential additional data requests |
| Brian Cumberland | 9/26/2022 | 1.8 | Review Company data to potentially fulfill requests from the OCC related to compensation arrangements for potential insiders |
| Bryon Sergeant | 9/26/2022 | 0.1 | Teleconference with A&M team re: due diligence request for Endo historical acquisitions and dispositions |
| Bryon Sergeant | 9/26/2022 | 0.1 | Call with B. Sergeant (A&M) and C. Putterman (A&M) regarding M&A analysis |
| Bryon Sergeant | 9/26/2022 | 0.6 | Prepare historical transactions |
| Bryon Sergeant | 9/26/2022 | 0.1 | Teleconference with A&M team re: due diligence request for Endo historical acquisitions and dispositions |
| Christopher Moffatt | 9/26/2022 | 3.1 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| Christopher Moffatt | 9/26/2022 | 1.0 | Call with A&M team to discuss committee due diligence requests |
| Cody Putterman | 9/26/2022 | 0.6 | Analyze Endo investor relations releases for M&A analysis |
| Erin McKeighan | 9/26/2022 | 1.2 | Review EVL documents for purposes of providing ALG list for transaction diligence |
| Erin McKeighan | 9/26/2022 | 1.1 | Assess cure amounts for contracts |
| Laureen Ryan | 9/26/2022 | 0.1 | Teleconference with A&M team re: due diligence request for Endo historical acquisitions and dispositions |
| Laureen Ryan | 9/26/2022 | 0.2 | Email correspondence with A&M Team regarding M&A due diligence activity related to diligence requests |
| Laureen Ryan | 9/26/2022 | 0.3 | Analyze summary with related documents on M&A due diligence activity related to diligence requests |
| Luca Riva | 9/26/2022 | 2.9 | Update status of DD tracker - OCC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 9/26/2022 | 2.9 | Update status of DD tracker - UCC |
| Ray Dombrowski | 9/26/2022 | 0.4 | Prepare M&A transactions pre 2016 for due diligence requests |
| Ray Dombrowski | 9/26/2022 | 0.4 | Review updated requests from OCC and email re. same |
| Ray Dombrowski | 9/26/2022 | 1.0 | Review recent diligence requests |
| Ray Dombrowski | 9/26/2022 | 0.5 | Call with 2L Advisors and A&M Team re: questions on variance report |
| Ray Dombrowski | 9/26/2022 | 0.1 | Follow-up with L. Cherrone (A&M) re: call with 2L Advisors |
| Ray Dombrowski | 9/26/2022 | 0.1 | Organize requests from UCC advisors |
| Robert Country | 9/26/2022 | 0.3 | Communications with Endo personnel re: mapping customer payments to specific Customer Programs per request of creditor advisors |
| Robert Country | 9/26/2022 | 0.3 | Analyze expense side of historical customer disbursement data for Paladin Labs Inc. to determine the Customer Program associated with each payment to respond to a creditor diligence question |
| Robert Country | 9/26/2022 | 0.3 | Analyze expense side of historical customer disbursement data for Endo Aesthetics LLC to determine the Customer Program associated with each payment to respond to a creditor diligence question |
| Robert Country | 9/26/2022 | 1.3 | Analyze expense side of historical customer disbursement data for Par Pharmaceutical, Inc. to determine the Customer Program associated with each payment to respond to a creditor diligence question |
| Robert Country | 9/26/2022 | 1.1 | Analyze expense side of historical customer disbursement data for Endo Pharmaceuticals Inc. to determine the Customer Program associated with each payment to respond to a creditor diligence question |
| Robert Gordon | 9/26/2022 | 0.3 | Review vendor summary table by Trade Claim category requested by C. Fee (Skadden) |
| Trevor DiNatale | 9/26/2022 | 1.5 | Update diligence data request tracker for counsel and company review |
| Vance Yudell | 9/26/2022 | 1.1 | Review requests from the OCC and prepare responses related to incentive and bonus detail |
| Brandon Burns | 9/27/2022 | 1.4 | Reconcile new retention bonus report to wage motion calculated relief per a diligence request |
| Brandon Burns | 9/27/2022 | 1.6 | Reconcile long-term incentive plan compensation per a diligence request |
| Brandon Burns | 9/27/2022 | 1.4 | Reconcile customer-level rebates to requested first day motion relief per a diligence request |
| Brandon Burns | 9/27/2022 | 0.8 | Reconcile customer-level product returns to requested first day motion relief per a diligence request |
| Brandon Burns | 9/27/2022 | 1.2 | Reconcile sales incentive compensation per a diligence request |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/27/2022 | 0.4 | Call with L. Riva (A&M) and M. Taptich (Endo) re: discuss customer-level variances per a diligence request item |
| Brandon Burns | 9/27/2022 | 0.3 | Correspond with company on reconciliation of wage motion diligence requests |
| Brandon Burns | 9/27/2022 | 1.2 | Reconcile customer-level cash discounts to requested first day motion relief per a diligence request |
| Brandon Burns | 9/27/2022 | 0.9 | Reconcile customer-level co-pay reimbursements to requested first day motion relief per a diligence request |
| Brian Cumberland | 9/27/2022 | 0.6 | Review responses to questions and data requests from the OCC related to compensation issues |
| Christopher Moffatt | 9/27/2022 | 2.1 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| Christopher Moffatt | 9/27/2022 | 0.3 | Call with UCC advisors, OCC advisors, K. Ortiz (Togut) regarding real estate transaction |
| David Dawes | 9/27/2022 | 0.3 | Analyze follow up diligence requests by OCC and related support provided by company |
| Erin McKeighan | 9/27/2022 | 0.6 | Respond to questions from committees in re: final customer program order |
| Katie Lei | 9/27/2022 | 1.7 | Review retention files provided by the Company to potentially fulfill requests from the OCC |
| Katie Lei | 9/27/2022 | 1.2 | Review market compensation data for the Top 5 Executives to potentially fulfill requests from the OCC |
| Katie Lei | 9/27/2022 | 0.4 | Call with A&M team to discuss potential answers to questions posed by the OCC related to compensation arrangements |
| Katie Lei | 9/27/2022 | 1.6 | Review and prepare actual bonus amounts paid to employees to potentially fulfill requests from the OCC |
| Luca Riva | 9/27/2022 | 2.1 | Update status of DD tracker - UCC |
| Luca Riva | 9/27/2022 | 1.4 | Upload documents to VDR for committee DD |
| Luca Riva | 9/27/2022 | 2.3 | Update status of DD tracker - OCC |
| Luca Riva | 9/27/2022 | 1.3 | Review historical bank statements with committee request |
| Luca Riva | 9/27/2022 | 0.4 | Call with B. Burns (A&M) and M. Taptich (Endo) re: discuss customer-level variances per a diligence request item |
| Luca Riva | 9/27/2022 | 2.3 | Review customer programs input files |
| Luca Riva | 9/27/2022 | 1.8 | Review cash balances / bank account statement |
| Ray Dombrowski | 9/27/2022 | 0.3 | Analyze list of transactions done post 2009 and prior to 2015 as part of diligence request |
| Ray Dombrowski | 9/27/2022 | 0.5 | Discuss with S. Elberg (Skadden) re: issues on due diligence and resolution |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/27/2022 | 0.3 | Analyze outstanding issues from 1L on cash tracing |
| Ray Dombrowski | 9/27/2022 | 2.5 | Prepare due diligence requests of UCC and OCC advisors |
| Trevor DiNatale | 9/27/2022 | 2.7 | Prepare summary schedules related to due diligence data requests for counsel review |
| Trevor DiNatale | 9/27/2022 | 1.7 | Review intellectual property and litigation detail for due diligence requests |
| Trevor DiNatale | 9/27/2022 | 3.1 | Update diligence data request tracker for counsel and company review |
| Trevor DiNatale | 9/27/2022 | 1.3 | Review real property (owned and leased) detail for due diligence requests |
| Vance Yudell | 9/27/2022 | 1.6 | Review market compensation data for the Top 5 Executives to potentially fulfill requests from the OCC |
| Vance Yudell | 9/27/2022 | 2.1 | Review retention files provided by the Company to potentially fulfill requests from the OCC |
| Vance Yudell | 9/27/2022 | 0.6 | Call with A&M team to discuss potential answers to questions posed by the OCC |
| Vance Yudell | 9/27/2022 | 1.4 | Review and prepare actual bonus amounts paid to employees to potentially fulfill requests from the OCC |
| Brandon Burns | 9/28/2022 | 1.8 | Finalize customer-level detail on customer programs requested relief per diligence requests |
| Brandon Burns | 9/28/2022 | 2.2 | Review outstanding wage motion diligence requests |
| Brandon Burns | 9/28/2022 | 1.6 | Create file showing bridge of retention amounts provided to third parties to motion relief per a diligence request |
| Brian Cumberland | 9/28/2022 | 1.2 | Review new questions posed by the OCC and potential answers related to compensation practices at the Company |
| Christopher Moffatt | 9/28/2022 | 0.7 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| Katie Lei | 9/28/2022 | 2.1 | Review OCC requests and questions and prepare responses |
| Luca Riva | 9/28/2022 | 2.6 | Update status of DD tracker - UCC |
| Luca Riva | 9/28/2022 | 1.6 | Prepare summary and bridge analysis on wage motion information |
| Luca Riva | 9/28/2022 | 1.4 | Provide in on APA due diligence |
| Luca Riva | 9/28/2022 | 2.3 | Update status of DD tracker - OCC |
| Ray Dombrowski | 9/28/2022 | 0.7 | Discussions with Al Hogan and Mark Bradley post hearing on next steps and diligence |
| Ray Dombrowski | 9/28/2022 | 0.2 | Review most recent diligence requests |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/28/2022 | 0.4 | Analyze latest diligence tracker received from the OCC |
| Trevor DiNatale | 9/28/2022 | 1.4 | Update diligence data request tracker for counsel and company review |
| Vance Yudell | 9/28/2022 | 1.9 | Review OCC requests and questions and prepare responses to inquiries related to compensation |
| Brandon Burns | 9/29/2022 | 1.3 | Reconcile data OCC received on 2nd wages interim relief to filed version of 2nd wages interim relief |
| Brandon Burns | 9/29/2022 | 1.1 | Reconcile customer-level 340B rebates to requested first day motion relief per a diligence request |
| Brandon Burns | 9/29/2022 | 0.7 | Call with L. Riva, V. Yudell and K. Lei (All A&M) re: discuss wage motion diligence request tracker |
| Brandon Burns | 9/29/2022 | 0.8 | Research employee hire dates per a diligence request on wage motion compensation |
| Brandon Burns | 9/29/2022 | 1.2 | Create summary of historical incentive compensation by employee per a diligence request |
| Christopher Moffatt | 9/29/2022 | 0.7 | Call with UCC advisors, A&M, PJT, Skadden |
| Christopher Moffatt | 9/29/2022 | 2.2 | Review due diligence requests from committee and prepare responsive materials, update trackers |
| David Dawes | 9/29/2022 | 0.3 | Call with A&M Cash tracing team regarding OCC/UCC diligence requests |
| Erin McKeighan | 9/29/2022 | 1.0 | Teleconference with Skadden, A&M, PJT and OCC advisors in re: weekly diligence meeting |
| Erin McKeighan | 9/29/2022 | 1.1 | Respond to diligence questions from committees |
| Katie Lei | 9/29/2022 | 0.8 | Review market compensation and A&M presentations and employment agreements to potentially fulfill requests from the OCC |
| Katie Lei | 9/29/2022 | 1.8 | Review and prepare responses to the outstanding OCC requests related to 2021 and 2022 retention programs |
| Katie Lei | 9/29/2022 | 0.7 | Call with L. Riva B. Burns and V. Yudell (All A&M) re: discuss wage motion diligence request tracker |
| Luca Riva | 9/29/2022 | 1.3 | Upload documents to VDR for committee DD |
| Luca Riva | 9/29/2022 | 0.7 | Call with B. Burns, V. Yudell and K. Lei (All A&M) re: discuss wage motion diligence request tracker |
| Luca Riva | 9/29/2022 | 2.1 | Review wage related docs for update in VDR |
| Luca Riva | 9/29/2022 | 2.7 | Update status of DD tracker - UCC |
| Luca Riva | 9/29/2022 | 2.6 | Update status of DD tracker - OCC |
| Ray Dombrowski | 9/29/2022 | 0.3 | Prepare materials related to the expanded 1L diligence list on cash tracing |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/29/2022 | 0.8 | Prepare various materials on due diligence |
| Ray Dombrowski | 9/29/2022 | 0.2 | Call with Chris Moffatt re: diligence status |
| Ray Dombrowski | 9/29/2022 | 0.5 | Discussion with Skadden on OCC and UCC due diligence |
| Ray Dombrowski | 9/29/2022 | 0.2 | Review IQVIA information and confirm all information is in the data room |
| Trevor DiNatale | 9/29/2022 | 0.7 | Update diligence data request tracker for counsel and company review |
| Vance Yudell | 9/29/2022 | 2.1 | Review and prepare responses to the outstanding OCC requests related to 2021 and 2022 retention programs |
| Vance Yudell | 9/29/2022 | 1.4 | Review market compensation and A&M presentations and employment agreements to potentially fulfill requests from the OCC |
| Vance Yudell | 9/29/2022 | 0.7 | Call with L. Riva B. Burns and K. Lei (All A&M) re: discuss wage motion diligence request tracker |
| Brandon Burns | 9/30/2022 | 0.6 | Create summary of future LTIP payments per a diligence request |
| Brandon Burns | 9/30/2022 | 2.3 | Create summary of wage motion relief amounts to data provided in VDR |
| Brandon Burns | 9/30/2022 | 0.7 | Create summary of 2022 retention payments per a diligence request |
| Christopher Moffatt | 9/30/2022 | 2.7 | Review due diligence requests from committee and prepare responsive materials |
| Christopher Moffatt | 9/30/2022 | 0.1 | Call with BRG regarding due diligence requests |
| David Dawes | 9/30/2022 | 0.4 | Prepare documents related to cash tracing for data room |
| David Dawes | 9/30/2022 | 0.3 | Email correspondence with J. Liberi, A. Hogan (all Skadden) related to diligence requests for tracing |
| Erin McKeighan | 9/30/2022 | 0.8 | Respond to committee diligence questions |
| Luca Riva | 9/30/2022 | 1.3 | Upload documents to VDR for committee DD |
| Luca Riva | 9/30/2022 | 1.4 | Update status of DD tracker - UCC |
| Luca Riva | 9/30/2022 | 2.7 | Update status of DD tracker - OCC |
| Ray Dombrowski | 9/30/2022 | 0.2 | Discussion with A. Ligouri (A&M) re: meeting held prior day |
| Ray Dombrowski | 9/30/2022 | 0.3 | Prepare materials on compensation for response to UCC and OCC requests |

| **Subtotal** | | **455.5** | |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/17/2022 | 0.2 | Call between R. Gordon(A&M) & E. McKeighan(A&M) over post petition weekly payroll |
| Robert Gordon | 8/17/2022 | 1.3 | Review week of 8.19 payroll detail for overtime and potential true ups |
| Robert Gordon | 8/17/2022 | 0.2 | Call between R. Gordon (A&M) & E. McKeighan (A&M) over post petition weekly payroll |
| Erin McKeighan | 8/18/2022 | 0.3 | Call with R. Gordon (A&M) on updates to petition week payroll |
| Robert Gordon | 8/18/2022 | 0.3 | Call with E. McKeighan (A&M) on updates to petition week payroll |
| Robert Gordon | 8/18/2022 | 0.3 | Correspondence with J. Boyle (Endo) over overtime payroll calculations and payment timing |
| Erin McKeighan | 8/19/2022 | 0.3 | Call with R. Gordon (A&M) on updates to payroll processing for upcoming true up |
| Robert Gordon | 8/19/2022 | 0.3 | Call with E. McKeighan (A&M) on updates to payroll processing for upcoming true up |
| Vance Yudell | 8/23/2022 | 2.1 | Review materials for insider payments based on previous presentations to compensation committee |
| Katie Lei | 8/24/2022 | 0.8 | Review and verify 8-k payment values |
| Vance Yudell | 8/24/2022 | 2.3 | Review non-insider compensation arrangements and determination of arrangements based on correspondence with company |
| Vance Yudell | 8/26/2022 | 0.4 | Correspondence with Skadden regarding payment details for potential insider employees |
| Vance Yudell | 8/29/2022 | 1.6 | Review employee rosters and determine assessment of payments made for potential insiders and non-insiders |
| Vance Yudell | 8/29/2022 | 2.2 | Review potential insider programs based on inquiries from Skadden |
| Brian Cumberland | 9/1/2022 | 0.4 | Review previous materials presented to the board regarding potential insider compensation programs and discuss with V. Yudell (A&M) |
| Vance Yudell | 9/1/2022 | 0.7 | Review previous materials presented to the board regarding potential insider compensation programs and discuss with B. Cumberland (A&M) |
| Brian Cumberland | 9/6/2022 | 0.6 | Review previous materials provided to Skadden and Company regarding potential insider programs and discuss with V. Yudell (A&M) |
| Vance Yudell | 9/6/2022 | 2.2 | Review previous materials provided to Skadden and Company regarding potential insider programs and discuss with B. Cumberland (A&M) |
| Brian Cumberland | 9/7/2022 | 1.6 | Review analysis based on current employee roster for compensation status |
| Katie Lei | 9/7/2022 | 0.9 | Review and update materials regarding previous and current analysis of potential insider status |
| Vance Yudell | 9/7/2022 | 1.3 | Update analysis based on current employee roster for compensation status |
| Katie Lei | 9/8/2022 | 0.7 | Update materials regarding current analysis of potential insider status based on the current employee roster |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vance Yudell | 9/8/2022 | 0.8 | Follow up correspondence regarding determinations of potential insider status at the company with B. Cumberland (A&M) |
| Brian Cumberland | 9/12/2022 | 1.4 | Review details pertaining to potential insider status based on previous correspondence with company and Skadden |
| Brian Cumberland | 9/15/2022 | 1.7 | Review diligence items from the OCC and UST and answer questions and provide materials to potentially fulfill requests |
| Katie Lei | 9/15/2022 | 0.2 | Review and fulfill requests for detailing non-insider programs |
| Vance Yudell | 9/15/2022 | 2.7 | Review and summarize points of objection of wages motion and review materials previously provided by the Company |
| Vance Yudell | 9/15/2022 | 2.6 | Review materials provided to the company and board regarding determinations made for potential insider status |
| Katie Lei | 9/16/2022 | 2.9 | Review and provide participant data for retention programs to potentially fulfill due diligence requests from the OCC and UST |
| Katie Lei | 9/16/2022 | 2.9 | Review materials and answer questions detailing prepayments and non-insider programs to potentially fulfill requests from the OCC and UST |
| Vance Yudell | 9/16/2022 | 1.8 | Review and update materials to send to the company regarding previous and current analysis of potential insider status |
| Vance Yudell | 9/16/2022 | 2.6 | Review diligence items from the OCC and UST and answer questions and provide materials to potentially fulfill requests |
| Vance Yudell | 9/18/2022 | 2.1 | Review process taken for evaluating insider status for looking at employees of the company |
| Brian Cumberland | 9/19/2022 | 0.6 | Check-in conference call with A&M team |
| Katie Lei | 9/19/2022 | 0.4 | Review market information for non-insider retention plans |
| Robert Gordon | 9/19/2022 | 0.4 | Research whether a requested payment included in Paladin's proposed have motion coverage |
| Vance Yudell | 9/19/2022 | 1.7 | Review materials related to corporate IC and sales IC programs at the company |
| Vance Yudell | 9/19/2022 | 1.9 | Review materials relating to non-insider retention payments aligning with market |
| Brian Cumberland | 9/20/2022 | 1.8 | Review OCC due diligence questions and prepare commentary for potential fulfillment of the questions |
| Vance Yudell | 9/20/2022 | 2.4 | Review OCC diligence requests related to incentive compensation program historical payouts |
| Katie Lei | 9/21/2022 | 1.3 | Review target and actual bonus detail at the company for the past 3 years |
| Katie Lei | 9/21/2022 | 1.4 | Review bankruptcy peers for market KERP detail for 6 peer companies |
| Katie Lei | 9/21/2022 | 0.6 | Review OCC due diligence requests related to compensation |
| Katie Lei | 9/21/2022 | 2.2 | Review bankruptcy peers for market KERP detail for 10 peer companies |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Lei | 9/21/2022 | 2.3 | Review Board of Director compensation from 2019 to 2021 |
| Vance Yudell | 9/21/2022 | 1.7 | Review peer detail for retention programs at other companies that have filed Chapter 11 |
| Vance Yudell | 9/21/2022 | 1.9 | Review historical compensation for board members at Endo |
| Brian Cumberland | 9/22/2022 | 1.2 | Review and respond to OCC due diligence questions related to compensation issues |
| Brian Cumberland | 9/22/2022 | 0.6 | Review Endo's Board of Directors' compensation |
| Brian Cumberland | 9/22/2022 | 0.6 | Call on update of compensation structuring |
| Katie Lei | 9/22/2022 | 1.7 | Review outstanding amounts for November 2021 prepayments |
| Katie Lei | 9/22/2022 | 1.8 | Review OCC due diligence questions related to compensation programs and prepare responses |
| Vance Yudell | 9/22/2022 | 2.2 | Review historical tenure for board members at Endo |
| Vance Yudell | 9/23/2022 | 1.8 | Review proxy payout detail for historic programs at Endo |
| Katie Lei | 9/26/2022 | 0.2 | Review prepayment of outstanding awards for the November 2021 award |
| Katie Lei | 9/26/2022 | 0.4 | Review requests from the OCC and prepare responses related to incentive and bonus detail |
| Vance Yudell | 9/26/2022 | 0.7 | Review prepayment of outstanding awards for the November 2021 award |
| Brian Cumberland | 9/27/2022 | 1.3 | Review relevant materials for potential declaration related to insider employee compensation arrangements |
| Katie Lei | 9/27/2022 | 0.4 | Review target retention amounts set forth by the Company for the 2022 Retention plan |
| Vance Yudell | 9/27/2022 | 1.7 | Review target retention amounts set forth by the Company for the 2022 Retention plan |
| Katie Lei | 9/28/2022 | 0.6 | Review files to reconcile 2021 Retention amounts |
| Katie Lei | 9/28/2022 | 0.3 | Review market target compensation used in the 2022 Retention plan |
| Katie Lei | 9/28/2022 | 0.3 | Call with Vance Yudell (A&M) to discuss 2021 Retention amounts |
| Vance Yudell | 9/28/2022 | 0.6 | Review files to reconcile 2021 retention amounts |
| Vance Yudell | 9/28/2022 | 0.9 | Review market target compensation used in the 2022 Retention plan |
| Vance Yudell | 9/28/2022 | 0.3 | Call with K. Lei (A&M) to discuss 2021 Retention amounts |

| **Subtotal** | | **80.9** | |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/7/2022 | 2.1 | Build model for tracking and reviewing DTRs |
| Julia McCarthy | 9/9/2022 | 3.1 | Review detailed time report entries for 8/17 |
| Julia McCarthy | 9/9/2022 | 0.6 | Continue to review detailed time report entries for 8/17 |
| L.J. Barlow | 9/9/2022 | 2.5 | Review and update DTR review model |
| Julia McCarthy | 9/13/2022 | 3.1 | Review detailed time report entries for 8/18 |
| Julia McCarthy | 9/13/2022 | 1.1 | Review detailed time report entries for 8/18 |
| Julia McCarthy | 9/14/2022 | 1.7 | Review detailed time report entries for 8/19 |
| L.J. Barlow | 9/14/2022 | 1.5 | Edit and revise A&M DTRs |
| Julia McCarthy | 9/15/2022 | 2.8 | Review detailed time report entries for 8/20 |
| Julia McCarthy | 9/16/2022 | 2.6 | Review detailed time report entries for 8/22 |
| L.J. Barlow | 9/16/2022 | 1.6 | Review A&M detail time entries |
| Julia McCarthy | 9/17/2022 | 0.9 | Review detailed time report entries for 8/22 |
| Julia McCarthy | 9/18/2022 | 0.9 | Continue to review detailed time report entries for 8/22-8/24 |
| Julia McCarthy | 9/18/2022 | 3.1 | Review detailed time report entries for 8/22-8/24 |
| Julia McCarthy | 9/18/2022 | 3.1 | Continue to review detailed time report entries for 8/22-8/24 |
| L.J. Barlow | 9/18/2022 | 0.8 | Edit and revise A&M DTRs |
| Julia McCarthy | 9/19/2022 | 1.3 | Review detailed time report entries for 8/23 |
| Julia McCarthy | 9/20/2022 | 1.1 | Review detailed time report entries for 8/24 |
| L.J. Barlow | 9/20/2022 | 2.6 | Revise A&M DTR entries |
| Julia McCarthy | 9/22/2022 | 2.6 | Review detailed time report entries for 8/25 |
| L.J. Barlow | 9/22/2022 | 2.1 | Edit and revise DTR entries for A&M |
| Julia McCarthy | 9/23/2022 | 2.4 | Review detailed time report entries for 8/26 |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/23/2022 | 2.6 | Edit and revise A&M DTRs |
| Julia McCarthy | 9/25/2022 | 2.9 | Review detailed time report entries for 8/29 |
| Julia McCarthy | 9/25/2022 | 2.7 | Review detailed time report entries for 8/30 |
| L.J. Barlow | 9/25/2022 | 2.4 | Review A&M detailed time entries |
| L.J. Barlow | 9/26/2022 | 2.9 | Review and revise A&M detailed time entries |
| L.J. Barlow | 9/27/2022 | 2.5 | Revise and review A&M DTR entries |
| L.J. Barlow | 9/28/2022 | 1.3 | Review and revise A&M detailed time entries |
| Julia McCarthy | 9/29/2022 | 1.1 | Review time detail for various entries |
| L.J. Barlow | 9/29/2022 | 2.8 | Edit and revise A&M DTRs |
| Julia McCarthy | 9/30/2022 | 2.9 | Continue review time detail for various entries |
| Julia McCarthy | 9/30/2022 | 2.9 | Review time detail for various entries accuracy |
| Julia McCarthy | 9/30/2022 | 2.7 | Correspond with A&M and continue to update time detail entries |
| Julia McCarthy | 9/30/2022 | 2.4 | Review time detail for various entries |
| Julia McCarthy | 9/30/2022 | 1.3 | Continue revisions to time detail model |
| Julia McCarthy | 9/30/2022 | 2.8 | Edit and revise time detail model |
| L.J. Barlow | 9/30/2022 | 2.9 | Continue review of A&M DTR entries |
| L.J. Barlow | 9/30/2022 | 2.4 | Revise and review A&M DTR entries |
| L.J. Barlow | 9/30/2022 | 2.8 | Build out checks for DTR review model |
| **Subtotal** | | **87.9** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | 0.7 | Review Financial Records and Other Company Related Documents and Related Financial Analysis |
| David Dawes | 8/17/2022 | 0.3 | Teleconference with L. Ryan (A&M) and D. Dawes (A&M) regarding summary of all bank accounts |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 8/17/2022 | 1.2 | Teleconference with L. Ryan (A&M), J. Lee (A&M), D. Dawes (A&M) regarding strategy and workplan |
| Laureen Ryan | 8/17/2022 | 0.3 | Email correspondence with J. Liberi (Skadden) regarding strategy for possible presentation at first day hearing on cash collateral |
| Laureen Ryan | 8/17/2022 | 0.7 | Email correspondence with A. Canale, G. Bardhi, D. Dawes, and J. Lee (All A&M) regarding court filings related to first day hearing on cash collateral |
| Laureen Ryan | 8/17/2022 | 1.2 | Teleconference with L. Ryan (A&M), J. Lee (A&M), D. Dawes (A&M) regarding strategy and workplan |
| Laureen Ryan | 8/17/2022 | 0.3 | Teleconference with L. Ryan (A&M) and D. Dawes (A&M) regarding summary of all bank accounts |
| Luca Riva | 8/17/2022 | 0.6 | Prepare summary on critical vendors |
| Luca Riva | 8/17/2022 | 0.9 | Summary of interim relief amount by vendor for UST |
| Luca Riva | 8/17/2022 | 1.2 | Prepare schedule of pre / post debt service |
| Luca Riva | 8/17/2022 | 0.8 | Prepare analysis on IC loans |
| Luca Riva | 8/17/2022 | 2.4 | Review RSA including key dates and terms |
| Kumanan Ramanathan | 8/18/2022 | 1.1 | Review intercompany loan schedule and cross reference to source data |
| Laureen Ryan | 8/18/2022 | 0.3 | Discuss with J. Liberi (Skadden) re. hearing strategy |
| Laureen Ryan | 8/18/2022 | 0.3 | Discuss with J. Liberi and J. Larkin (All Skadden) regarding hearing strategy |
| Laureen Ryan | 8/18/2022 | 0.3 | Email correspondence with A. Canale, G. Bardhi, D. Dawes and J. Lee (All A&M) regarding court filings related to first day hearing on cash collateral |
| Laureen Ryan | 8/18/2022 | 2.2 | Attend first day bankruptcy court hearing for case |
| Laureen Ryan | 8/18/2022 | 0.6 | Analyze motion to remove exclusivity filed with the court |
| Laureen Ryan | 8/18/2022 | 2.6 | Continue to attend first day bankruptcy court hearing |
| Laureen Ryan | 8/18/2022 | 0.8 | Analyze objection to cash collateral objection filed with the court before the first day hearing |
| Luca Riva | 8/18/2022 | 2.6 | Update interest rate calculations |
| Luca Riva | 8/18/2022 | 0.9 | Analysis on API purchase |
| Luca Riva | 8/18/2022 | 1.2 | Review of IC loan analysis interest and maturity |
| Laureen Ryan | 8/19/2022 | 0.2 | Call with A&M team regarding strategy and work plan |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/19/2022 | 0.2 | Correspondence with A&M team regarding tracing strategy and work plan |
| Laureen Ryan | 8/19/2022 | 0.2 | Email correspondence with A. Canale (A&M) regarding tracing strategy and work plan |
| Laureen Ryan | 8/19/2022 | 0.5 | Call with L. Ryan (A&M), G. Bardhi (A&M), J. Lee (A&M), D. Dawes (A&M), R. Shapiro (A&M) and C. Putterman (A&M) regarding relevant case updates |
| Luca Riva | 8/19/2022 | 1.4 | Revise debt service calculations for 1L notes |
| Luca Riva | 8/19/2022 | 1.7 | Revise calculations for debt service calculations for 1L revolver / TL |
| Luca Riva | 8/22/2022 | 1.2 | Review docket, including filed complaints |
| Luca Riva | 8/22/2022 | 0.4 | Review tracker of actual vs budget disbursements |
| Luca Riva | 8/22/2022 | 0.3 | Prepare explanatory email on historical disbursement by vendor |
| Luca Riva | 8/22/2022 | 1.3 | Update debt service schedule in 13 week cash flow forecast |
| Luca Riva | 8/22/2022 | 2.1 | Review debt schedule summary |
| Christopher Moffatt | 8/23/2022 | 0.9 | Review of Financial Records and Other Company Related Documents and Related Financial Analysis |
| Luca Riva | 8/23/2022 | 2.4 | Review historical interest payment to refine interest accrual as of filing |
| Luca Riva | 8/23/2022 | 1.4 | Review debt schedule accrual as of filing |
| Luca Riva | 8/23/2022 | 0.4 | Check templates for disbursement tracker |
| Luca Riva | 8/23/2022 | 0.8 | Discussion on debt schedule summary outstanding points |
| Luca Riva | 8/23/2022 | 0.8 | Review proposed format on disbursement tracker for FDM |
| Luca Riva | 8/23/2022 | 0.6 | Discussion on critical vendor summary |
| Luca Riva | 8/24/2022 | 2.1 | Analysis on Coupa as of 8/19 for forecasting purposes |
| Luca Riva | 8/24/2022 | 0.4 | Respond to Company questions on critical vendor list |
| Luca Riva | 8/24/2022 | 1.6 | Analysis on invoice receipt as of 8/19 for forecasting purposes |
| Luca Riva | 8/24/2022 | 1.4 | Analysis on capex included in AP as of 8/19 |
| Luca Riva | 8/24/2022 | 2.8 | Analysis on GRIR as of 8/19 vs 8/12 for forecasting purposes |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 8/24/2022 | 2.3 | Analysis on AP as of 8/19 for forecasting purposes |
| Luca Riva | 8/25/2022 | 2.4 | Preparation of draft summary of outstanding liability as of 8/19 |
| Luca Riva | 8/25/2022 | 1.6 | Comparison of files shared with client on critical vendor list |
| Luca Riva | 8/25/2022 | 2.6 | Process draft summary in master vendor file |
| Luca Riva | 8/26/2022 | 0.4 | Discuss the critical vendors summary with A&M team |
| Luca Riva | 8/26/2022 | 1.8 | Revise draft summary of outstanding liability as of 8/19 |
| Luca Riva | 8/26/2022 | 2.2 | Revise COUPA with updated pending invoices |
| Luca Riva | 8/26/2022 | 2.3 | Revise GRIR file with updated categories of goods receipt |
| Luca Riva | 8/29/2022 | 1.4 | Quality check on 8/19 outstanding liability |
| Luca Riva | 8/29/2022 | 2.6 | Revise allocation of vendors between 503b9 and critical vendors |
| Christopher Moffatt | 8/30/2022 | 0.2 | Review of Financial Records and Other Company Related Documents and Related Financial Analysis |
| Luca Riva | 8/31/2022 | 0.8 | Answer to Skadden request on Irish entities recovery |
| Luca Riva | 9/6/2022 | 2.8 | Preparation of cash balance bridge to weekly disbursement |
| Luca Riva | 9/6/2022 | 2.4 | Preparation of template for weekly disbursement proposal |
| Luca Riva | 9/6/2022 | 2.8 | Reconciliation analysis of critical vendor |
| Luca Riva | 9/6/2022 | 2.3 | Analysis of week ending 9/2 disbursements |
| Luca Riva | 9/12/2022 | 1.9 | Review of OCP list for tracking purposes |
| Luca Riva | 9/12/2022 | 2.4 | Analysis of professional fees tracker |
| Luca Riva | 9/13/2022 | 1.9 | Prepare pro fees summary for committee presentation |
| Luca Riva | 9/14/2022 | 0.8 | Analyze Q2 2022 disbursements |
| Luca Riva | 9/14/2022 | 2.2 | Prepare Q&A on org chart structure for OCC call |
| Luca Riva | 9/14/2022 | 2.9 | Prepare for Operations Overview meeting with unsecured committees |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 9/15/2022 | 1.2 | Prepare intercompany materials for Operations Overview meeting with unsecured committees |
| Luca Riva | 9/15/2022 | 1.4 | Compare Indian counsel invoice vs CC motion |
| Luca Riva | 9/15/2022 | 0.9 | Prepare materials related to vendor and customers for Operations Overview meeting with unsecured committees |
| Luca Riva | 9/15/2022 | 1.9 | Prepare for org chart materials for Operations Overview meeting with unsecured committees |
| Luca Riva | 9/16/2022 | 2.8 | Prepare OCP list for OCC due diligence |
| Luca Riva | 9/16/2022 | 1.2 | Review of Box folders to collect already available information for UCC / OCC discovery diligence |
| Luca Riva | 9/16/2022 | 2.3 | Prepare employee and manufacturing materials for Operations Overview meeting with unsecured committees |
| Luca Riva | 9/17/2022 | 1.8 | Include follow-up Q&A in tracker and share with legal team |
| Luca Riva | 9/17/2022 | 1.6 | Review outstanding diligence list for OCC and to-do plan to retrieve info |
| Christopher Moffatt | 9/19/2022 | 0.2 | Review budget forecast |
| Luca Riva | 9/21/2022 | 2.4 | Prep for UCC call on operational overview |
| Luca Riva | 9/24/2022 | 1.6 | Prepare draft waterfall analysis |
| Luca Riva | 9/28/2022 | 2.4 | Professional fees tracker draft review |
| Luca Riva | 9/30/2022 | 2.1 | Revise waterfall summary |
| Luca Riva | 9/30/2022 | 1.8 | Pro fees bridge between revised update and proposed budget |

| **Subtotal** | | **117.2** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cody Putterman | 8/17/2022 | 2.4 | Updating cash tracing analyses for post petition data for accounts #1-15 |
| Cody Putterman | 8/17/2022 | 1.8 | Updating cash tracing analyses for post petition data for accounts #15-19 |
| David Dawes | 8/17/2022 | 2.8 | Perform detailed review of excluded accounts for external receipts |
| David Dawes | 8/17/2022 | 0.1 | Teleconference with J. Lee (A&M) and D. Dawes (A&M) regarding strategy and workplan |
| David Dawes | 8/17/2022 | 1.2 | Teleconference with L. Ryan (A&M), J. Lee (A&M), D. Dawes (A&M) regarding strategy and workplan |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 8/17/2022 | 2.9 | Develop summary of all bank accounts on account matrix with tracing exclusion reasoning |
| David Dawes | 8/17/2022 | 0.8 | Summarize all third party receipts in USD for excluded accounts |
| Julian Lee | 8/17/2022 | 0.6 | Review third party receipts workpaper |
| Julian Lee | 8/17/2022 | 1.1 | Review step plan transactions |
| Julian Lee | 8/17/2022 | 1.5 | Create summary of receipts by account |
| Julian Lee | 8/17/2022 | 0.2 | Teleconference with A&M team L. Ryan (A&M) and J. Lee (A&M) regarding follow up to call with counsel regarding first day hearing preparation |
| Julian Lee | 8/17/2022 | 0.2 | Analyze follow ups from counsel regarding first day hearing preparation |
| Julian Lee | 8/17/2022 | 0.2 | Update presentation deck related to first day hearing |
| Julian Lee | 8/17/2022 | 0.1 | Teleconference with J. Lee (A&M) and D. Dawes (A&M) regarding strategy and workplan |
| Julian Lee | 8/17/2022 | 0.2 | Teleconference with A&M team (Lee/Lunt) regarding third party verification |
| Laureen Ryan | 8/17/2022 | 0.2 | Teleconference with A&M team L. Ryan (A&M) and J. Lee (A&M) regarding follow up to call with counsel regarding first day hearing preparation |
| Nichole Lunt | 8/17/2022 | 0.2 | Teleconference with J. Lee and N. Lunt (all A&M) regarding third party verification |
| Cody Putterman | 8/18/2022 | 2.4 | Updating transaction descriptions for post petition data for accounts #1-14 |
| Cody Putterman | 8/18/2022 | 2.2 | Updating transaction descriptions for post petition data for accounts #31-34 |
| Cody Putterman | 8/18/2022 | 2.6 | Updating transaction descriptions for post petition data for accounts #15-19 |
| David Dawes | 8/18/2022 | 2.9 | Perform review of and develop analysis surrounding Q2 step plan transactions |
| David Dawes | 8/18/2022 | 0.4 | Teleconference with A&M cash tracing team regarding strategy and workplan |
| David Dawes | 8/18/2022 | 2.6 | Update cash tracing analysis with data through August |
| David Dawes | 8/18/2022 | 0.2 | Teleconference with J. Lee (A&M) and D. Dawes (A&M) regarding step plan transactions |
| Julian Lee | 8/18/2022 | 0.4 | Teleconference with A&M cash tracing team regarding strategy and workplan |
| Julian Lee | 8/18/2022 | 0.8 | Update cash tracing analysis for Endo Pharmaceuticals x4566 |
| Julian Lee | 8/18/2022 | 0.2 | Teleconference with J. Lee (A&M) and D. Dawes (A&M) regarding step plan transactions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 8/18/2022 | 0.8 | Review step plan transactions |
| Julian Lee | 8/18/2022 | 1.2 | Prepare summary of step plan transactions and relevant receipts |
| Julian Lee | 8/18/2022 | 1.6 | Attend First Day Hearing |
| Julian Lee | 8/18/2022 | 0.2 | Correspondence with team regarding cash tracing analysis |
| Rachel Shapiro | 8/18/2022 | 2.4 | Update tracing analyses through the first week of August |
| Rachel Shapiro | 8/18/2022 | 1.5 | Continue updating tracing analyses through the first week of August |
| Rachel Shapiro | 8/18/2022 | 2.1 | Continue to update tracing analyses through the first week of August |
| Cody Putterman | 8/19/2022 | 2.7 | Updating cash tracing schedules for accounts #39 (x9208) for post petition data |
| Cody Putterman | 8/19/2022 | 0.3 | Call with J. Lee (A&M), R. Shapiro (A&M), and C. Putterman (A&M) regarding cash tracing analysis |
| Cody Putterman | 8/19/2022 | 1.7 | Updating formatting for cash tracing schedules for accounts #36-39 |
| Cody Putterman | 8/19/2022 | 2.8 | Updating cash tracing schedules for accounts #36-37 for post petition data |
| Cody Putterman | 8/19/2022 | 0.5 | Call with L. Ryan (A&M), G. Bardhi (A&M), J. Lee (A&M), D. Dawes (A&M), R. Shapiro (A&M) and C. Putterman (A&M) regarding relevant case updates |
| David Dawes | 8/19/2022 | 0.4 | Call with Lee (A&M) and D. Dawes (A&M) regarding external receipts analysis |
| David Dawes | 8/19/2022 | 1.5 | Perform review of and develop analysis surrounding Q2 step plan transactions |
| David Dawes | 8/19/2022 | 2.1 | Update cash tracing analysis with data through August |
| David Dawes | 8/19/2022 | 3.0 | Update external receipts analysis for reconciliation to FTI and updated data |
| David Dawes | 8/19/2022 | 0.5 | Call with L. Ryan (A&M), G. Bardhi (A&M), J. Lee (A&M), D. Dawes (A&M), R. Shapiro (A&M) and C. Putterman (A&M) regarding relevant case updates |
| Julian Lee | 8/19/2022 | 0.4 | Call with Lee (A&M) and D. Dawes (A&M) regarding external receipts analysis |
| Julian Lee | 8/19/2022 | 0.3 | Call with J. Lee (A&M), R. Shapiro (A&M), and C. Putterman (A&M) regarding cash tracing analysis |
| Julian Lee | 8/19/2022 | 0.5 | QC review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/19/2022 | 0.5 | Call with L. Ryan (A&M), G. Bardhi (A&M), J. Lee (A&M), D. Dawes (A&M), R. Shapiro (A&M) and C. Putterman (A&M) regarding relevant case updates |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rachel Shapiro | 8/19/2022 | 2.4 | Update tracing analyses through the first week of August |
| Rachel Shapiro | 8/19/2022 | 0.5 | Call with L. Ryan (A&M), G. Bardhi (A&M), J. Lee (A&M), D. Dawes (A&M), R. Shapiro (A&M) and C. Putterman (A&M) regarding relevant case updates |
| Rachel Shapiro | 8/19/2022 | 3.3 | Continue to update tracing analyses through the first week of August |
| Rachel Shapiro | 8/19/2022 | 1.3 | Continue updating tracing analyses through the first week of August |
| Alex Canale | 8/22/2022 | 0.3 | Teleconference with A. Canale (A&M) and D. Dawes (A&M) regarding strategy and workplan. |
| Alex Canale | 8/22/2022 | 0.2 | Review schedule of FTI cash tracing diligence requests |
| Alex Canale | 8/22/2022 | 0.2 | Analysis of Endo account balances as of the petition date |
| Alex Canale | 8/22/2022 | 0.1 | Call with A. Canale (A&M) and R. Shapiro (A&M) regarding cash tracing analysis |
| Alex Canale | 8/22/2022 | 0.2 | Email correspondence with J. Liberi (Skadden) to discuss first day hearing and strategy |
| Alex Canale | 8/22/2022 | 0.5 | Review of cash tracing schedules updated for petition date balances |
| Cody Putterman | 8/22/2022 | 2.8 | Updating cash tracing schedule for account x9208 for post petition data |
| Cody Putterman | 8/22/2022 | 2.6 | Updating cash tracing schedule for account x4621 for post petition data |
| Cody Putterman | 8/22/2022 | 2.6 | Updating descriptions for account x9208 cash tracing schedule |
| David Dawes | 8/22/2022 | 0.3 | Teleconference with A. Canale (A&M) and D. Dawes (A&M) regarding strategy and workplan |
| David Dawes | 8/22/2022 | 3.1 | Continue to update cash tracing analyses with data through petition date |
| David Dawes | 8/22/2022 | 3.2 | Update cash tracing analyses with data through petition |
| David Dawes | 8/22/2022 | 0.5 | Teleconference with D.Dawes and N.Lunt (A&M) regarding external receipts tracing analysis |
| Julian Lee | 8/22/2022 | 1.3 | Additional review of cash tracing analysis for July and August transactions |
| Julian Lee | 8/22/2022 | 1.3 | Continue review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/22/2022 | 0.4 | Update Endo Pharmaceuticals Inc x4566 tracing analysis |
| Julian Lee | 8/22/2022 | 0.8 | Review of various cash tracing analyses for July and August transactions |
| Laureen Ryan | 8/22/2022 | 0.2 | Email correspondence with A. Canale (A&M) regarding initial results of FTI reconciliation |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/22/2022 | 0.3 | Email correspondence with Skadden Team, A. Canale (A&M) regarding collateral analysis strategy |
| Laureen Ryan | 8/22/2022 | 0.6 | Analyze documents related to contract review against historical transaction analysis |
| Laureen Ryan | 8/22/2022 | 0.4 | Email correspondence with A. Canale (A&M) and L. Ryan (A&M) regarding contract review against historical transaction analysis |
| Laureen Ryan | 8/22/2022 | 0.3 | Email correspondence with A&M Team regarding post petition administration and time keeping |
| Laureen Ryan | 8/22/2022 | 0.3 | Email correspondence with A. Canale (A&M) and L. Ryan (A&M) regarding weekly workplan requested |
| Laureen Ryan | 8/22/2022 | 0.3 | Email correspondence with D. Lewandowski (A&M) regarding contract review against the external receipt information |
| Laureen Ryan | 8/22/2022 | 0.3 | Email correspondence with R. Dombrowski (A&M) re. recent adversary filing and weekly workplan |
| Laureen Ryan | 8/22/2022 | 0.3 | Email correspondence with Skadden Team and A&M Team regarding work plan and strategy following first day hearing |
| Laureen Ryan | 8/22/2022 | 0.2 | Email correspondence with A. Canale (A&M) regarding counsels request to coordinate with other advisors |
| Laureen Ryan | 8/22/2022 | 0.2 | Email correspondence with J. Lee and A. Canale (All A&M) regarding bank tracing approach |
| Laureen Ryan | 8/22/2022 | 0.1 | Email correspondence with J. Liberi (Skadden) and A. Canale (A&M) regarding work plan and strategy following first day hearing |
| Nichole Lunt | 8/22/2022 | 2.4 | Perform updates to external receipts analysis to roll forward activity through petition date |
| Nichole Lunt | 8/22/2022 | 1.5 | Perform tracing analysis to roll forward activity through petition date |
| Nichole Lunt | 8/22/2022 | 0.5 | Teleconference with D.Dawes and N.Lunt (A&M) regarding external receipts tracing analysis |
| Rachel Shapiro | 8/22/2022 | 1.8 | Continue to conduct bank tracing analyses |
| Rachel Shapiro | 8/22/2022 | 1.1 | Update bank tracing analyses through petition date |
| Rachel Shapiro | 8/22/2022 | 0.1 | Call with A. Canale (A&M) and R. Shapiro (A&M) regarding cash tracing analysis |
| Rachel Shapiro | 8/22/2022 | 2.8 | Continue updating bank tracing analyses through petition date |
| Alex Canale | 8/23/2022 | 0.4 | Summarize contracts relating to large disbursements |
| Alex Canale | 8/23/2022 | 0.8 | Call with L. Collura (FTS) and A. Canale (A&M), J. Lee (A&M), and N. Lunt (A&M) regarding external receipts analysis |
| Alex Canale | 8/23/2022 | 0.5 | Call with L. Ryan (A&M) and  A. Canale (A&M) regarding strategy and workplan |
| Alex Canale | 8/23/2022 | 0.3 | Email correspondence with A&M team to discuss cash tracing descriptions |

***Endo International, plc***
***Time Detail by Activity by Professional***
***August 16, 2022 through September 30, 2022***

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), and N. Lunt (A&M) regarding external receipts analysis |
| Alex Canale | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), N. Lunt (A&M), and D. Dawes (A&M) regarding strategy and workplan |
| Alex Canale | 8/23/2022 | 0.6 | Review and summarize contracts relating to large non-ordinary course receipts |
| Cody Putterman | 8/23/2022 | 2.7 | Updating cash tracing schedules for accounts #36-39 for post petition data |
| Cody Putterman | 8/23/2022 | 1.7 | Updating formatting across various cash tracing schedule accounts for consistency |
| Cody Putterman | 8/23/2022 | 1.2 | Updating cash tracing schedules for accounts #1-10 for post petition data |
| Cody Putterman | 8/23/2022 | 2.4 | Updating cash tracing schedules for accounts #11-19 for post petition data |
| David Dawes | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), N. Lunt (A&M), and D. Dawes (A&M) regarding strategy and workplan |
| David Dawes | 8/23/2022 | 2.2 | Perform review of agreements support external receipts |
| David Dawes | 8/23/2022 | 2.8 | Perform review and cash tracing exercise of receipts and disbursement accounts |
| David Dawes | 8/23/2022 | 2.9 | Perform review and cash tracing exercise of concentration accounts |
| Julian Lee | 8/23/2022 | 1.6 | review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), N. Lunt (A&M), and D. Dawes (A&M) regarding strategy and workplan |
| Julian Lee | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), and N. Lunt (A&M) regarding external receipts analysis |
| Julian Lee | 8/23/2022 | 0.3 | Review external receipts analysis |
| Julian Lee | 8/23/2022 | 0.8 | Call with L. Collura (FTS) and A. Canale (A&M), J. Lee (A&M), and N. Lunt (A&M) regarding external receipts analysis |
| Julian Lee | 8/23/2022 | 1.9 | Continue review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/23/2022 | 0.5 | Additional review of various cash tracing analyses for July and August transactions |
| Laureen Ryan | 8/23/2022 | 0.5 | Email correspondence with A&M team regarding presumptive tracing analysis identifiers |
| Laureen Ryan | 8/23/2022 | 0.3 | Review analysis summary of contracts used in avoidance action analysis |
| Laureen Ryan | 8/23/2022 | 0.2 | Email correspondence with A&M team regarding contracts referenced in avoidance action analysis |
| Laureen Ryan | 8/23/2022 | 0.5 | Call with L. Ryan (A&M) and  A. Canale (A&M) regarding strategy and workplan |

*Exhibit D*

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/23/2022 | 0.6 | Review analysis of tracing analysis and documents relevant thereto |
| Nichole Lunt | 8/23/2022 | 0.8 | Call with L. Collura (FTS) and A. Canale (A&M), J. Lee (A&M), and N. Lunt (A&M) regarding external receipts analysis |
| Nichole Lunt | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), and N. Lunt (A&M) regarding external receipts analysis |
| Nichole Lunt | 8/23/2022 | 0.2 | Call with A. Canale (A&M), J. Lee (A&M), N. Lunt (A&M), and D. Dawes (A&M) regarding strategy and workplan |
| Rachel Shapiro | 8/23/2022 | 2.0 | Update bank tracing analyses through petition date |
| Aafreen Rajani | 8/24/2022 | 0.4 | Call with D. Dawes (A&M) and A. Rajani (A&M) regarding cash tracing summary |
| Aafreen Rajani | 8/24/2022 | 0.4 | Update tracing analysis with petition balances |
| Alex Canale | 8/24/2022 | 0.3 | Working session with A&M team regarding cash tracing analysis strategy |
| Alex Canale | 8/24/2022 | 0.6 | Continue review of cash tracing schedules updated through petition date |
| Alex Canale | 8/24/2022 | 0.3 | Review summary of Q2 2022 step plan transactions prepared by colleagues |
| Alex Canale | 8/24/2022 | 0.8 | Review cash tracing schedules updated through petition date |
| Alex Canale | 8/24/2022 | 0.3 | Review Debtors cash balances as of the Petition Date |
| Alex Canale | 8/24/2022 | 0.5 | Working session with A&M team regarding cash tracing analysis |
| Cody Putterman | 8/24/2022 | 2.8 | Updating cash tracing schedules for accounts #25-27 for post petition data |
| Cody Putterman | 8/24/2022 | 0.2 | Call with R. Shapiro (A&M) and C. Putterman (A&M) regarding updates to cash tracing analyses |
| Cody Putterman | 8/24/2022 | 1.6 | Updating cash tracing schedules for accounts #28-30 for post petition data |
| David Dawes | 8/24/2022 | 2.9 | Develop summary of categorized external receipts for determination of collateral |
| David Dawes | 8/24/2022 | 1.1 | Update cash tracing analyses with data through petition |
| David Dawes | 8/24/2022 | 2.8 | Perform review of and develop analysis surrounding Q2 step plan transactions |
| David Dawes | 8/24/2022 | 0.4 | Review session with A&M team regarding cash tracing analysis |
| David Dawes | 8/24/2022 | 0.3 | Call with D. Dawes (A&M) and N. Lunt (A&M) regarding strategy and workplan |
| David Dawes | 8/24/2022 | 0.4 | Call with D. Dawes (A&M) and A. Rajani (A&M) regarding cash tracing summary |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 8/24/2022 | 2.0 | Continue to develop summary of categorized external receipts for determination of collateral |
| Julian Lee | 8/24/2022 | 1.6 | Continue review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/24/2022 | 0.4 | Review of step plan receipts |
| Julian Lee | 8/24/2022 | 0.9 | Additional review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/24/2022 | 1.3 | Review of various cash tracing analyses for July and August transactions |
| Laureen Ryan | 8/24/2022 | 0.4 | Email correspondence with A&M team regarding bank tracing collateral analysis |
| Nichole Lunt | 8/24/2022 | 3.1 | Perform tracing analysis to roll forward activity through petition date |
| Nichole Lunt | 8/24/2022 | 2.6 | Perform updates to external receipts analysis to roll forward activity through petition date |
| Nichole Lunt | 8/24/2022 | 0.3 | Call with D. Dawes (A&M) and N. Lunt (A&M) regarding strategy and workplan |
| Nichole Lunt | 8/24/2022 | 0.2 | Call with A. Canale (A&M), R. Shapiro (A&M) and N. Lunt (A&M) regarding legal entity mapping. |
| Rachel Shapiro | 8/24/2022 | 0.2 | Call with R. Shapiro (A&M) and C. Putterman (A&M) regarding updates to cash tracing analyses |
| Rachel Shapiro | 8/24/2022 | 2.0 | Update tracing analyses for wording adjustments |
| Rachel Shapiro | 8/24/2022 | 1.5 | Update tracing analyses for additional August transactions |
| Rachel Shapiro | 8/24/2022 | 0.2 | Call with A. Canale (A&M) and R. Shapiro (A&M) regarding legal entity mapping |
| Rachel Shapiro | 8/24/2022 | 0.2 | Call with A. Canale (A&M), R. Shapiro (A&M) and N. Lunt (A&M) regarding legal entity mapping |
| Rachel Shapiro | 8/24/2022 | 2.5 | Map third party and debtor names to Third Party Reconciliation file |
| Aafreen Rajani | 8/25/2022 | 1.0 | Review contract legal entities |
| Alex Canale | 8/25/2022 | 0.6 | Call with A. Canale (A&M),N. Lunt (A&M) and R. Shapiro (A&M) regarding workplan and strategy |
| Alex Canale | 8/25/2022 | 0.4 | Review cash tracing schedules relating to Paladin Labs accounts |
| Alex Canale | 8/25/2022 | 0.2 | Review cash tracing schedule relating to Endo Aesthetics LLC x8474 |
| Alex Canale | 8/25/2022 | 0.4 | Call with A&M team regarding cash tracing strategy and work plan |
| Alex Canale | 8/25/2022 | 0.5 | Review cash tracing schedule relating to Par Pharmaceuticals Inc |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 8/25/2022 | 0.2 | Review cash tracing schedule relating to Generics Bidco I, LLC |
| Alex Canale | 8/25/2022 | 0.6 | Review and update source of funds schedule prepared by counsel |
| Alex Canale | 8/25/2022 | 0.7 | Review cash tracing schedules relating to Endo Finance LLC and Endo Aesthetics LLC |
| Alex Canale | 8/25/2022 | 0.8 | Continue review and analysis of source of funds |
| Alex Canale | 8/25/2022 | 0.9 | Call with L. Ryan (A&M), A. Canale (A&M), J. Liberi (Skadden), A. Hogan (Skadden), C. Williams (Skadden), J. Kestecher (Skadden) and S. Elberg (Skadden) regarding cash collateral analysis strategy and work plan |
| Alex Canale | 8/25/2022 | 0.3 | Call with A&M team A. Canale (A&M) and D. Dawes (A&M) regarding source of funds |
| David Dawes | 8/25/2022 | 2.9 | Perform review and cash tracing exercise of accounts through petition |
| David Dawes | 8/25/2022 | 0.3 | Call with A&M team A. Canale (A&M) and D. Dawes (A&M) regarding source of funds analysis |
| David Dawes | 8/25/2022 | 0.4 | Call with D. Dawes (A&M) and R. Shapiro (A&M) regarding bank tracing |
| David Dawes | 8/25/2022 | 2.9 | Develop summary of categorized external receipts for determination of collateral |
| David Dawes | 8/25/2022 | 2.8 | Update summary of categorized sources for external receipts for determination of collateral |
| David Dawes | 8/25/2022 | 1.5 | Review interaction between concentration and receiving accounts to determine netting of cashflows |
| Julian Lee | 8/25/2022 | 1.6 | Continue review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/25/2022 | 1.2 | Review of various cash tracing analyses for July and August transactions |
| Laureen Ryan | 8/25/2022 | 0.3 | Email correspondence with A&M Team regarding external party confirmation analysis updates |
| Laureen Ryan | 8/25/2022 | 0.7 | Review of updated external confirmation analysis |
| Laureen Ryan | 8/25/2022 | 0.9 | Call with L. Ryan (A&M), A. Canale (A&M), J. Liberi (Skadden), A. Hogan (Skadden), C. Williams (Skadden), J. Kestecher (Skadden) and S. Elberg (Skadden) regarding cash collateral analysis strategy and work plan |
| Laureen Ryan | 8/25/2022 | 0.3 | Email correspondence with A&M Team regarding tracing analysis workplan |
| Laureen Ryan | 8/25/2022 | 0.1 | Email correspondence with R. Dombrowski (A&M) regarding updated tracing analysis workplan |
| Nichole Lunt | 8/25/2022 | 0.6 | Call with A. Canale (A&M),N. Lunt (A&M) and R. Shapiro (A&M) regarding workplan and strategy |
| Nichole Lunt | 8/25/2022 | 3.2 | Perform updates to external receipts analysis to roll forward activity through petition date |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Lunt | 8/25/2022 | 3.1 | Perform tracing analysis to roll forward activity through petition date |
| Rachel Shapiro | 8/25/2022 | 0.6 | Call with A. Canale (A&M),N. Lunt (A&M) and R. Shapiro (A&M) regarding workplan and strategy |
| Rachel Shapiro | 8/25/2022 | 0.4 | Call with D. Dawes (A&M) and R. Shapiro (A&M) regarding bank tracing |
| Rachel Shapiro | 8/25/2022 | 2.1 | Continue to conduct bank tracing analyses |
| Rachel Shapiro | 8/25/2022 | 1.5 | Conduct bank tracing analyses |
| Rachel Shapiro | 8/25/2022 | 2.6 | Continue bank tracing analyses |
| Alex Canale | 8/26/2022 | 0.4 | Call with L. Ryan (A&M), A. Canale (A&M) regarding workplan and strategy for bank tracing analysis |
| Alex Canale | 8/26/2022 | 0.4 | Review cash tracing schedule relating to Paladin Labs Inc |
| Alex Canale | 8/26/2022 | 0.6 | Call with A. Canale, J. Lee, D. Dawes, N. Lunt, R. Shapiro (all A&M) regarding strategy and workplan |
| Alex Canale | 8/26/2022 | 0.2 | Call with A&M team A. Canale and D. Dawes (All A&M) regarding source of funds analysis |
| Alex Canale | 8/26/2022 | 0.4 | Call with L. Ryan (A&M), A. Canale (A&M) regarding receipts requiring further review with counsel |
| Alex Canale | 8/26/2022 | 1.3 | Review and edit cash tracing schedules for multiple legal entities |
| Alex Canale | 8/26/2022 | 1.1 | Review and finalize summary of external receipts requiring further review by counsel and supporting documents |
| Alex Canale | 8/26/2022 | 0.3 | Call with L. Ryan (A&M), A. Canale (A&M) regarding status of bank tracing analysis |
| David Dawes | 8/26/2022 | 0.2 | Call with A&M team A. Canale and D. Dawes (All A&M) regarding source of funds analysis |
| David Dawes | 8/26/2022 | 2.9 | Update summary of categorized sources for external receipts for determination of collateral |
| David Dawes | 8/26/2022 | 0.6 | Call with A. Canale, J. Lee, D. Dawes, N. Lunt, R. Shapiro (all A&M) regarding strategy and workplan |
| David Dawes | 8/26/2022 | 2.0 | Update and perform quality control review of cash tracing analyses |
| Julian Lee | 8/26/2022 | 0.3 | Update account matrix tracing tracker |
| Julian Lee | 8/26/2022 | 1.2 | Review of various cash tracing analyses for July and August transactions |
| Julian Lee | 8/26/2022 | 0.6 | Call with A. Canale, J. Lee, D. Dawes, N. Lunt, R. Shapiro (all A&M) regarding strategy and workplan |
| Julian Lee | 8/26/2022 | 0.4 | Update Endo Pharmaceuticals Inc x8420 cash tracing analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/26/2022 | 0.4 | Call with L. Ryan (A&M), A. Canale (A&M) regarding receipts requiring further review with counsel |
| Laureen Ryan | 8/26/2022 | 0.3 | Call with L. Ryan (A&M), A. Canale (A&M) regarding status of bank tracing analysis |
| Laureen Ryan | 8/26/2022 | 0.4 | Call with L. Ryan (A&M), A. Canale (A&M) regarding workplan and strategy for bank tracing analysis |
| Laureen Ryan | 8/26/2022 | 0.1 | Correspondence with Skadden Team and A&M Team regarding external receipts requiring further review |
| Nichole Lunt | 8/26/2022 | 2.4 | Perform updates to external receipts analysis to roll forward activity through petition date |
| Nichole Lunt | 8/26/2022 | 0.2 | Call with A&M team members regarding strategy and workplan required updates |
| Nichole Lunt | 8/26/2022 | 1.9 | Perform tracing analysis to roll forward activity through petition date |
| Nichole Lunt | 8/26/2022 | 0.6 | Call with A. Canale, J. Lee, D. Dawes, N. Lunt, R. Shapiro (all A&M) regarding strategy and workplan |
| Rachel Shapiro | 8/26/2022 | 0.6 | Call with A. Canale, J. Lee, D. Dawes, N. Lunt, R. Shapiro (all A&M) regarding strategy and workplan |
| Rachel Shapiro | 8/26/2022 | 0.9 | Conduct bank tracing analyses |
| Rachel Shapiro | 8/26/2022 | 2.6 | Conduct bank tracing analyses |
| Rachel Shapiro | 8/26/2022 | 1.6 | Continue to conduct bank tracing analyses |
| Alex Canale | 8/29/2022 | 0.3 | Call with A. Canale (A&M) and E. Wong (FTI) regarding document requests |
| Alex Canale | 8/29/2022 | 0.2 | Call with A. Canale, J. Lee, D. Dawes. R. Shapiro. N. Lunt and C. Putterman (All A&M) regarding strategy and workplan |
| Alex Canale | 8/29/2022 | 0.3 | Call with A. Canale (A&M) and J. Lee (A&M) regarding strategy and work plan |
| Alex Canale | 8/29/2022 | 0.1 | Call with A. Canale (A&M) and C. Putterman (A&M) regarding updates to tracing analysis summary |
| Alex Canale | 8/29/2022 | 0.6 | Call with A. Canale (A&M) and L. Ryan (A&M) regarding FTI call and prioritized requests |
| Alex Canale | 8/29/2022 | 1.8 | Review cash tracing schedule for Endo Pharmaceuticals Inc (USA) account x8420 |
| Cody Putterman | 8/29/2022 | 0.1 | Call with A. Canale (A&M) and C. Putterman (A&M) regarding updates to tracing analysis summary |
| Cody Putterman | 8/29/2022 | 1.9 | Quality control review of cash tracing analysis overall summary file |
| Cody Putterman | 8/29/2022 | 0.3 | Call with R. Shapiro, N. Lunt and C. Putterman (all A&M) regarding strategy and workplan |
| Cody Putterman | 8/29/2022 | 0.2 | Call with A. Canale, J. Lee, D. Dawes. R. Shapiro. N. Lunt and C. Putterman (All A&M) regarding strategy and workplan |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 8/29/2022 | 2.3 | Update and perform quality control review of cash tracing analyses |
| David Dawes | 8/29/2022 | 0.2 | Call with A. Canale, J. Lee, D. Dawes. R. Shapiro. N. Lunt and C. Putterman (All A&M) regarding strategy and workplan |
| David Dawes | 8/29/2022 | 1.6 | Update open item requests regarding tracing analyses for FTI |
| Julian Lee | 8/29/2022 | 0.2 | Call with A. Canale, J. Lee, D. Dawes. R. Shapiro. N. Lunt and C. Putterman (All A&M) regarding strategy and workplan |
| Julian Lee | 8/29/2022 | 0.3 | Call with A. Canale (A&M) and J. Lee (A&M) regarding strategy and work plan |
| Julian Lee | 8/29/2022 | 0.9 | Review of various cash tracing analyses |
| Laureen Ryan | 8/29/2022 | 0.7 | Email correspondence with A&M Team regarding strategy related to bank tracing |
| Laureen Ryan | 8/29/2022 | 0.6 | Call with A. Canale (A&M) and L. Ryan (A&M) regarding FTI call and prioritized requests |
| Laureen Ryan | 8/29/2022 | 0.3 | Email correspondence with A&M Team regarding strategy related to FTI requests |
| Nichole Lunt | 8/29/2022 | 0.3 | Call with R. Shapiro, N. Lunt and C. Putterman (all A&M) regarding strategy and workplan |
| Nichole Lunt | 8/29/2022 | 1.6 | Perform updates to external receipts tracing analysis |
| Nichole Lunt | 8/29/2022 | 0.2 | Call with A. Canale, J. Lee, D. Dawes. R. Shapiro. N. Lunt and C. Putterman (All A&M) regarding strategy and workplan |
| Rachel Shapiro | 8/29/2022 | 2.5 | Make updates to tracing analyses |
| Rachel Shapiro | 8/29/2022 | 2.5 | Continue updates to tracing analyses |
| Rachel Shapiro | 8/29/2022 | 0.3 | Call with R. Shapiro, N. Lunt and C. Putterman (all A&M) regarding strategy and workplan |
| Rachel Shapiro | 8/29/2022 | 0.2 | Call with A. Canale, J. Lee, D. Dawes. R. Shapiro. N. Lunt and C. Putterman (All A&M) regarding strategy and workplan |
| Alex Canale | 8/30/2022 | 0.3 | Call with A. Canale (A&M) and L. Ryan (A&M) regarding updated FTI requests outstanding and results of FTI call |
| Alex Canale | 8/30/2022 | 0.3 | Email correspondence with Skadden team to discuss cash collateral analysis |
| Alex Canale | 8/30/2022 | 0.2 | Review summary of Debtor receipts analysis as of June 30, 2022 |
| Laureen Ryan | 8/30/2022 | 0.2 | Email correspondence with A&M team regarding outstanding FTI requests |
| Laureen Ryan | 8/30/2022 | 0.3 | Review and edit current outstanding requests from FTI |
| Laureen Ryan | 8/30/2022 | 0.3 | Call with A. Canale (A&M) and L. Ryan (A&M) regarding updated FTI requests outstanding and results of FTI call |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/30/2022 | 0.1 | Email correspondence with Skadden Team and A&M team regarding outstanding FTI requests |
| Alex Canale | 8/31/2022 | 0.2 | Call with A. Canale (A&M) and L. Ryan (A&M) regarding update collateral matters |
| Laureen Ryan | 8/31/2022 | 0.2 | Telecom with R. Dombrowski (A&M) regarding current strategy related to collateral matters |
| Laureen Ryan | 8/31/2022 | 0.2 | Call with A. Canale (A&M) and L. Ryan (A&M) regarding update collateral matters |
| Ray Dombrowski | 8/31/2022 | 0.2 | Telecom with R. Dombrowski (A&M) and L. Ryan (A&M) regarding current strategy related to collateral matters |
| Alex Canale | 9/1/2022 | 0.3 | Call with A. Canale, D. Dawes, and N. Lunt (all A&M) regarding strategy and workplan |
| Alex Canale | 9/1/2022 | 0.1 | Call with L. Ryan (A&M) and A. Canale (A&M) regarding company document requests |
| Alex Canale | 9/1/2022 | 0.3 | Call with L. Ryan (A&M), A. Canale (A&M) and J. Liberi (Skadden) regarding strategy and work plan |
| David Dawes | 9/1/2022 | 1.0 | Review database of contracts for FTI priority request items |
| David Dawes | 9/1/2022 | 0.3 | Call with A. Canale, D. Dawes, and N. Lunt (all A&M) regarding strategy and workplan |
| Laureen Ryan | 9/1/2022 | 0.3 | ENDO - LIT - Call with L. Ryan (A&M), A. Canale (A&M) and J. Liberi (Skadden) regarding strategy and work plan |
| Laureen Ryan | 9/1/2022 | 0.3 | Endo - LIT - Email correspondence with  A&M Team regarding September workplan |
| Laureen Ryan | 9/1/2022 | 0.2 | Endo - LIT - Email correspondence with Skadden Team and A&M Team regarding FTI request list follow-up |
| Laureen Ryan | 9/1/2022 | 0.1 | Call with L. Ryan (A&M) and A. Canale (A&M) regarding company document requests |
| Nichole Lunt | 9/1/2022 | 0.3 | Call with A. Canale, D. Dawes, and N. Lunt (all A&M) regarding strategy and workplan |
| Alex Canale | 9/2/2022 | 0.2 | Call with L. Ryan (A&M), A. Canale (A&M) regarding documents sent to Skadden for review |
| Alex Canale | 9/2/2022 | 0.6 | Preparation of responses to queries and informational requests from FTI |
| Alex Canale | 9/2/2022 | 0.3 | Litigation - Advise and assist management and/or the Debtors' advisors in litigation matters, both actual and potential litigation and document requests/discovery related thereto |
| Alex Canale | 9/2/2022 | 0.2 | Email correspondence with L. Ryan (A&M) and Skadden team to discuss FTI requests |
| Alex Canale | 9/2/2022 | 0.5 | Preparation of schedules relating to FTI information requests |
| David Dawes | 9/2/2022 | 2.3 | Review database of contracts for FTI priority request items |
| David Dawes | 9/2/2022 | 1.3 | Email correspondence with A. Canale (A&M) and C. Jiang (Endo) regarding FTI priority requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/2/2022 | 0.2 | Call with L. Ryan (A&M), A. Canale (A&M) regarding documents sent to Skadden for review |
| Laureen Ryan | 9/2/2022 | 0.3 | Endo - LIT - Email correspondence with  A&M Team regarding September workplan |
| Laureen Ryan | 9/2/2022 | 0.3 | Endo - LIT- email correspondence with Skadden Team and A&M Team regarding documents related to FTI requests |
| Laureen Ryan | 9/2/2022 | 0.3 | Formulate work plan on FTI request follow-up |
| Laureen Ryan | 9/2/2022 | 0.2 | Endo - LIT- review documents related to FTI requests |
| David Dawes | 9/6/2022 | 0.3 | Email correspondence with A. Werner (Endo) to discuss FTI receipts diligence |
| David Dawes | 9/6/2022 | 0.2 | Email correspondence with L. Ryan (A&M) to discuss FTI receipts diligence |
| David Dawes | 9/6/2022 | 2.1 | Perform review of diligence requests and provided support |
| David Dawes | 9/6/2022 | 0.5 | Conference call with A. Werner (Endo) to discuss FTI receipts diligence |
| David Dawes | 9/8/2022 | 0.2 | Email correspondence with D. Dabrowska (Endo) to discuss FTI receipts diligence |
| David Dawes | 9/8/2022 | 0.3 | Call with L. Ryan and D. Dawes (both A&M) regarding support for priority receipts requests |
| David Dawes | 9/8/2022 | 0.3 | Email correspondence with A. Werner (Endo) to discuss FTI receipts diligence |
| David Dawes | 9/8/2022 | 0.3 | Email correspondence with D. Lake (Endo) to discuss FTI receipts diligence |
| David Dawes | 9/8/2022 | 0.2 | Call with D. Dawes and N. Lunt (both A&M) regarding strategy and workplan |
| David Dawes | 9/8/2022 | 2.9 | Perform review and summarize findings relating to support for priority diligence request |
| David Dawes | 9/8/2022 | 0.7 | Email correspondence with L. Ryan (A&M) to discuss FTI receipts diligence |
| David Dawes | 9/8/2022 | 0.3 | Email correspondence with J. Jobina (Endo) to discuss FTI receipts diligence |
| Laureen Ryan | 9/8/2022 | 0.3 | Endo - LIT - Email correspondence with A&M Team regarding FTI requests |
| Laureen Ryan | 9/8/2022 | 0.2 | Endo - LIT - Review documents related to FTI requests supporting certain receipts |
| Laureen Ryan | 9/8/2022 | 0.3 | ENDO - LIT - Call with L. Ryan and D. Dawes (both A&M) regarding support for priority receipts |
| Nichole Lunt | 9/8/2022 | 0.2 | Call with D. Dawes and N. Lunt (both A&M) regarding strategy and workplan |
| Nichole Lunt | 9/8/2022 | 1.1 | Perform review of supporting documentation provided by the Company related to external party receipts analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 9/9/2022 | 0.3 | Email correspondence with L. Ryan (A&M) to discuss FTI receipts diligence |
| David Dawes | 9/9/2022 | 0.4 | Email correspondence with A. Canale and L. Ryan (all A&M) to discuss FTI receipts diligence |
| David Dawes | 9/9/2022 | 2.6 | Continue to perform review and summarize findings relating to support for priority diligence request |
| David Dawes | 9/9/2022 | 0.5 | Conference call with E. Wang (Endo) to discuss receipts priority diligence requests |
| David Dawes | 9/9/2022 | 2.8 | Perform review and summarize findings relating to support for priority diligence request |
| Laureen Ryan | 9/9/2022 | 0.5 | Endo - LIT- email correspondence with A&M Team regarding documents related to FTI requests |
| Laureen Ryan | 9/9/2022 | 0.4 | Endo - LIT- review documents related to FTI requests |
| Laureen Ryan | 9/9/2022 | 0.2 | Endo - LIT- email correspondence with Skadden Team and A&M Team regarding documents related to FTI requests |
| David Dawes | 9/12/2022 | 0.3 | Email correspondence with J. Jobina (Endo) and E. Hill (Skadden) to discuss FTI receipts diligence |
| David Dawes | 9/12/2022 | 1.8 | Perform review and summarize findings relating to support for priority diligence request |
| David Dawes | 9/13/2022 | 0.3 | Email correspondence with C. Jiang (Endo) and J. McCarthy (A&M) to discuss FTI requests for tracing |
| David Dawes | 9/13/2022 | 0.7 | Email correspondence with E. Wong (FTI) to discuss FTI requests for tracing |
| Laureen Ryan | 9/13/2022 | 0.3 | Endo - LIT - Email correspondence with A&M team regarding avoidance action analysis |
| David Dawes | 9/14/2022 | 0.1 | Call with J. Lee and D. Dawes (both A&M) regarding receipts review summary presentation |
| David Dawes | 9/14/2022 | 2.6 | Review documents supplied by company to support priority receipts diligence requests |
| David Dawes | 9/14/2022 | 0.2 | Email correspondence with A. Canale (A&M) to discuss FTI receipts diligence |
| David Dawes | 9/14/2022 | 0.3 | Email correspondence with C. Jiang and D. Vas (all Endo) to discuss FTI requests for tracing |
| Julian Lee | 9/14/2022 | 0.1 | Call with J. Lee and D. Dawes (both A&M) regarding receipts review summary presentation |
| Julian Lee | 9/14/2022 | 0.1 | Email correspondence with team regarding tracing schedules and summary analysis |
| Laureen Ryan | 9/14/2022 | 0.4 | Endo - LIT- email correspondence with A&M Team regarding documents related to FTI requests |
| Laureen Ryan | 9/14/2022 | 0.2 | Endo - LIT- email correspondence with Skadden Team and A&M Team regarding documents related to FTI requests |
| David Dawes | 9/15/2022 | 0.4 | Email correspondence with A. Canale and L. Ryan (all A&M) to discuss FTI receipts diligence |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 9/15/2022 | 0.8 | Review FTI customer list and company Accounts Receivable report |
| Laureen Ryan | 9/15/2022 | 0.3 | Endo - LIT - Email correspondence with A&M Team regarding hearing change and FTI requests |
| Alex Canale | 9/16/2022 | 0.2 | Email correspondence with L. Ryan (A&M) and J. Lee (A&M) to discuss tracing analysis |
| Alex Canale | 9/16/2022 | 0.3 | Preparation of updated priority request tracker for call with FTI |
| Alex Canale | 9/16/2022 | 0.5 | Call with L. Ryan, A. Canale, and J. Lee (All A&M) to prepare for discussion with FTI |
| Julian Lee | 9/16/2022 | 0.2 | Review of account balances traced as of Petition Date |
| Julian Lee | 9/16/2022 | 0.5 | Call with L. Ryan, A. Canale and J. Lee (All A&M) to prepare for discussion with FTI |
| Laureen Ryan | 9/16/2022 | 0.5 | Call with L. Ryan, A. Canale, and J. Lee (all A&M) to prepare for discussion with FTI |
| Laureen Ryan | 9/16/2022 | 0.4 | Email correspondence with A&M team regarding documents related to FTI requests |
| Laureen Ryan | 9/16/2022 | 0.1 | Email correspondence with Skadden team and A&M team regarding documents related to FTI requests |
| Laureen Ryan | 9/16/2022 | 0.2 | Review documents related to FTI requests with related tracker |
| David Dawes | 9/17/2022 | 0.3 | Email correspondence with J. Lee (A&M) to discuss petition account balance reconciliation |
| David Dawes | 9/17/2022 | 0.3 | Email correspondence with A. Canale (A&M) to discuss OCC diligence requests |
| David Dawes | 9/18/2022 | 1.9 | Update tracing analysis summary as of petition date |
| Julian Lee | 9/18/2022 | 0.9 | Review summary of accounts traced as of Petition Date and as of 6/30/2022 |
| Laureen Ryan | 9/18/2022 | 0.1 | Email correspondence with A&M team regarding strategy related to FTI requests |
| Alex Canale | 9/19/2022 | 0.5 | Update Call with L. Ryan, A. Canale, J. Lee, D. Dawes, and N. Lunt (All A&M), Skadden, FTI and Gibson regarding document request items and tracing analysis |
| Alex Canale | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Alex Canale | 9/19/2022 | 1.0 | Call with L. Ryan, A. Canale and D. Dawes (All A&M) regarding diligence requests |
| Alex Canale | 9/19/2022 | 0.5 | Call with J. Liberi, A. Hogan, S. Elberg, J. Kestecher, C. Williams, J. Brumberger (All Skadden) and A&M team regarding strategy and workplan |
| Alex Canale | 9/19/2022 | 0.6 | Call with A. Canale and D. Dawes (All A&M) regarding support for priority receipts requests |
| David Dawes | 9/19/2022 | 0.9 | Review support provided by company related to FTI priority requests |

*Exhibit D*

```
Endo International, plc
Time Detail by Activity by Professional
August 16, 2022 through September 30, 2022
```

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 9/19/2022 | 0.4 | Call with J. Lee and D. Dawes (All A&M) regarding summary of debtor accounts and tracing analysis |
| David Dawes | 9/19/2022 | 0.3 | Email correspondence with C. Jiang and D. Vas (All Endo) to discuss FTI requests for tracing |
| David Dawes | 9/19/2022 | 0.6 | Call with A. Canale and D. Dawes (All A&M) regarding support for priority receipts requests |
| David Dawes | 9/19/2022 | 0.3 | Email correspondence with C. Jiang and D. Dabrowska (All Endo) to discuss FTI requests for tracing |
| David Dawes | 9/19/2022 | 1.9 | Update priority request tracker for language as discussed in calls with counsel and additional documentation provided by company |
| David Dawes | 9/19/2022 | 0.3 | Deposit priority request documents into repository for FTI |
| David Dawes | 9/19/2022 | 0.2 | Call with D. Dawes and N. Lunt (All A&M) regarding document request items and tracing analysis |
| David Dawes | 9/19/2022 | 0.5 | Update Call with L. Ryan, A. Canale, J. Lee, D. Dawes, and N. Lunt (All A&M), Skadden, FTI and Gibson regarding document request items and tracing analysis |
| David Dawes | 9/19/2022 | 0.5 | Call with J. Liberi, A. Hogan, S. Elberg, J. Kestecher, C. Williams, J. Brumberger (All Skadden) and A&M team regarding strategy and workplan |
| David Dawes | 9/19/2022 | 1.2 | Review and update reconciliation of debtor account summary and tracing analyses at proxy date and petition date |
| David Dawes | 9/19/2022 | 1.0 | Call with L. Ryan, A. Canale and D. Dawes (All A&M) regarding diligence requests |
| David Dawes | 9/19/2022 | 0.6 | Update priority request tracker for language as discussed in calls with counsel |
| Julian Lee | 9/19/2022 | 0.9 | Review summary of accounts traced as of petition date and as of 6/30/2022 |
| Julian Lee | 9/19/2022 | 0.4 | Call with J. Lee and D. Dawes (All A&M) regarding summary of debtor accounts and tracing analysis |
| Julian Lee | 9/19/2022 | 0.1 | Call with L. Ryan and J. Lee (All A&M) to prepare for discussion with Skadden |
| Julian Lee | 9/19/2022 | 0.5 | Update call with L. Ryan, A. Canale, J. Lee, D. Dawes, and N. Lunt (All A&M), Skadden, FTI and Gibson regarding document request items and tracing analysis |
| Julian Lee | 9/19/2022 | 0.5 | Call with J. Liberi, A. Hogan, S. Elberg, J. Kestecher, C. Williams, J. Brumberger (All Skadden) and A&M team regarding strategy and workplan |
| Laureen Ryan | 9/19/2022 | 0.6 | Email correspondence with A&M team regarding strategy related to FTI requests and case strategy |
| Laureen Ryan | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Laureen Ryan | 9/19/2022 | 0.3 | Email correspondence with Endo personnel and A&M team regarding documents related to FTI requests |
| Laureen Ryan | 9/19/2022 | 0.3 | Email correspondence with Skadden team and A&M team regarding strategy related to FTI requests |

> ***Endo International, plc***
> ***Time Detail by Activity by Professional***
> ***August 16, 2022 through September 30, 2022***

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/19/2022 | 0.5 | Update call with L. Ryan, A. Canale, J. Lee, D. Dawes and N. Lunt (All A&M), Skadden, FTI and Gibson regarding document request items and tracing analysis |
| Laureen Ryan | 9/19/2022 | 0.5 | Call with J. Liberi, A. Hogan, S. Elberg, J. Kestecher, C. Williams, J. Brumberger (All Skadden) and A&M team regarding strategy and workplan |
| Laureen Ryan | 9/19/2022 | 0.5 | Review documents related to FTI requests along with the tracker thereof |
| Laureen Ryan | 9/19/2022 | 0.1 | Call with L. Ryan and J. Lee (All A&M) to prepare for discussion with Skadden |
| Laureen Ryan | 9/19/2022 | 1.0 | Call with L. Ryan, A. Canale and D. Dawes (All A&M) regarding diligence requests |
| Nichole Lunt | 9/19/2022 | 0.5 | Update call with L. Ryan, A. Canale, J. Lee, D. Dawes, and N. Lunt (All A&M), Skadden, FTI and Gibson regarding document request items and tracing analysis |
| Nichole Lunt | 9/19/2022 | 0.5 | Call with J. Liberi, A. Hogan, S. Elberg, J. Kestecher, C. Williams, J. Brumberger (All Skadden) and A&M team regarding strategy and workplan |
| Nichole Lunt | 9/19/2022 | 0.6 | Prepare updates to high priority document request items in advance of update call with Skadden, FTI, and Gibson parties |
| Nichole Lunt | 9/19/2022 | 0.2 | Call with D. Dawes and N. Lunt (All A&M) regarding document request items and tracing analysis |
| Alex Canale | 9/20/2022 | 0.2 | Email correspondence with L. Ryan, D. Dawes and L. Riva (All A&M) regarding OCC document requests |
| Alex Canale | 9/20/2022 | 0.3 | Working session with A. Canale and D. Dawes (All A&M) regarding document request items |
| David Dawes | 9/20/2022 | 0.3 | Working session with A. Canale and D. Dawes (All A&M) regarding document request items |
| David Dawes | 9/20/2022 | 0.2 | Email correspondence with A. Canale (A&M) to discuss FTI tracing requests |
| David Dawes | 9/20/2022 | 0.6 | Review support provided by company related to FTI priority requests |
| Laureen Ryan | 9/20/2022 | 0.6 | Email correspondence with A&M team regarding discovery and Evercore communications |
| David Dawes | 9/21/2022 | 0.3 | Email correspondence with L. Ryan (A&M) to discuss FTI tracing requests |
| David Dawes | 9/21/2022 | 1.2 | Review support provided by company related to FTI customer list requests |
| Alex Canale | 9/22/2022 | 0.2 | Email correspondence with L. Ryan and D. Dawes (All A&M) regarding FTI document requests |
| David Dawes | 9/22/2022 | 1.3 | Review support provided by company related to FTI customer list requests |
| David Dawes | 9/22/2022 | 0.5 | Email correspondence with L. Ryan (A&M) to discuss FTI tracing requests |
| Laureen Ryan | 9/22/2022 | 0.4 | Email correspondence with A&M team regarding FTI requests related to third party receipts |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 9/23/2022 | 0.2 | Call with A&M cash tracing team regarding documents relating to customer receipts |
| David Dawes | 9/23/2022 | 0.8 | Email correspondence with L. Ryan (A&M) and C. Jiang (Endo) to discuss FTI tracing requests |
| David Dawes | 9/23/2022 | 0.7 | Update FTI tracing diligence request tracker based on documents and comments provided |
| David Dawes | 9/23/2022 | 0.2 | Email correspondence with E. Wong (FTI) to discuss tracing requests |
| Laureen Ryan | 9/23/2022 | 0.4 | Email correspondence with A&M team regarding documents related to FTI requests and bank tracing |
| Laureen Ryan | 9/23/2022 | 0.2 | Call with A&M cash tracing team regarding documents relating to customer receipts |
| Laureen Ryan | 9/23/2022 | 0.2 | Review tracker on FTI requests |
| Alex Canale | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstream |
| Alex Canale | 9/26/2022 | 0.2 | Call with A. Canale (A&M) and J. Liberi (Skadden) regarding strategy and work plan regarding cash tracing |
| Alex Canale | 9/26/2022 | 0.3 | Call with L. Ryan, A. Canale and D. Dawes (All A&M) regarding diligence requests tracker |
| David Dawes | 9/26/2022 | 0.3 | Call with L. Ryan, A. Canale and D. Dawes (all A&M) regarding diligence requests tracker |
| David Dawes | 9/26/2022 | 0.4 | Update FTI tracing diligence request tracker based on documents and comments provided |
| Laureen Ryan | 9/26/2022 | 0.2 | Email correspondence with Skadden Team and A&M Team regarding strategy related to FTI requests |
| Laureen Ryan | 9/26/2022 | 0.3 | Email correspondence with A&M Team regarding documents related to FTI requests |
| Laureen Ryan | 9/26/2022 | 0.3 | Call with L. Ryan, A. Canale and D. Dawes (all A&M) regarding diligence requests |
| Laureen Ryan | 9/26/2022 | 0.3 | Call with L. Ryan, A. Canale and D. Dawes (all A&M) regarding diligence requests tracker |
| Laureen Ryan | 9/26/2022 | 0.1 | Email correspondence with Skadden Team and A&M Team regarding additional FTI diligence requests |
| David Dawes | 9/27/2022 | 0.2 | Email correspondence with L. Ryan (A&M) and Skadden to discuss FTI tracing requests |
| Laureen Ryan | 9/27/2022 | 0.3 | Email correspondence with Skadden and A&M team regarding FTI requests with related documents |
| Laureen Ryan | 9/27/2022 | 0.3 | Email correspondence with A&M team regarding FTI requests |
| Nichole Lunt | 9/27/2022 | 0.4 | Working session with A&M team regarding document request items and tracing analysis |
| David Dawes | 9/28/2022 | 0.2 | Email correspondence with C. Jiang (Endo) to discuss FTI requests for tracing |

***Endo International, plc***
***Time Detail by Activity by Professional***
***August 16, 2022 through September 30, 2022***

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 9/28/2022 | 0.9 | Prepare status of cash tracing workstreams to develop workplan |
| Laureen Ryan | 9/28/2022 | 0.3 | Email correspondence with Skadden Team and A&M team regarding bank account tracing strategy |
| Laureen Ryan | 9/28/2022 | 0.6 | Email correspondence with A&M team regarding FTI requests and bank account tracing strategy |
| David Dawes | 9/29/2022 | 0.2 | Call with L. Ryan, J. Lee and D. Dawes (all A&M) regarding strategy and workplan for tracing analyses |
| David Dawes | 9/29/2022 | 0.8 | Prepare review of selective receipts analysis to develop workplan |
| David Dawes | 9/29/2022 | 0.6 | Prepare status of cash tracing workstreams to develop workplan |
| David Dawes | 9/29/2022 | 0.5 | Call with J. Liberi, A. Hogan (all Skadden) and R. Dombrowski, L. Ryan, D. Dawes (all A&M) regarding strategy and workplan |
| David Dawes | 9/29/2022 | 0.6 | Call with D. Dawes, R. Shapiro, N. Lunt and C. Putterman (All A&M) regarding receipts and cash tracing analyses |
| Julian Lee | 9/29/2022 | 0.2 | Call with L. Ryan, J. Lee and D. Dawes (all A&M) regarding strategy and workplan for tracing analyses |
| Laureen Ryan | 9/29/2022 | 0.3 | Email correspondence with Skadden Team and A&M team regarding bank account tracing strategy |
| Laureen Ryan | 9/29/2022 | 0.2 | Teleconference with J. Liberi (Skadden) and L. Ryan (A&M) regarding bank account tracing related to third party receipts |
| Laureen Ryan | 9/29/2022 | 0.2 | Call with L. Ryan, J. Lee and D. Dawes (all A&M) regarding strategy and workplan for tracing analyses |
| Laureen Ryan | 9/29/2022 | 0.1 | Teleconference with A. Hogan (Skadden) and L. Ryan (A&M) regarding work plan call for bank account tracing |
| Laureen Ryan | 9/29/2022 | 0.6 | Email correspondence with A&M team regarding FTI requests and bank account tracing related to third party receipts |
| Nichole Lunt | 9/29/2022 | 0.3 | Draft correspondence with C.Jiang (Endo) re. document request items and tracing analysis |
| Nichole Lunt | 9/29/2022 | 0.6 | Call with D. Dawes, R. Shapiro, N. Lunt and C. Putterman (All A&M) regarding receipts and cash tracing analyses |
| Rachel Shapiro | 9/29/2022 | 0.6 | Call with D. Dawes, R. Shapiro, N. Lunt and C. Putterman (All A&M) regarding receipts and cash tracing analyses |
| David Dawes | 9/30/2022 | 0.3 | Email correspondence with C. Jiang (Endo) to discuss FTI requests for tracing |
| David Dawes | 9/30/2022 | 0.2 | Review customer list provided by company in response to cash diligence requests |
| David Dawes | 9/30/2022 | 0.1 | Email correspondence with L. Ryan (A&M) related to workstreams and scheduling |
| Laureen Ryan | 9/30/2022 | 0.1 | Email correspondence with Skadden Team and A&M team regarding bank account tracing strategy |
| Laureen Ryan | 9/30/2022 | 0.3 | Email correspondence with A&M Team regarding documents related to FTI requests and bank tracing |

---

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

---

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Lunt | 9/30/2022 | 0.2 | Working session with D. Dawes and N. Lunt (both A&M) regarding document request items pertaining to receipts and cash tracing analyses |
| Rachel Shapiro | 9/30/2022 | 2.5 | Make updates to tracing analyses and tracing non BAML accounts through petition date |

| **Subtotal** | | **337.1** | |

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | 0.3 | Call with A&M, Skadden, and Kroll to discuss various case update |
| Douglas Lewandowski | 8/17/2022 | 0.4 | Participate in conference call with R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M), K. Hall (A&M), and J. Westner (A&M) to discuss relevant case updates |
| Jack Westner | 8/17/2022 | 0.4 | Participate in conference call with R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M), K. Hall (A&M), and J. Westner (A&M) to discuss relevant case updates |
| Julia McCarthy | 8/17/2022 | 0.2 | Call with L. Riva (A&M) L. Riva (A&M) J.McCarthy (A&M), K. Ramanathan (A&M) and PJT team to discuss relevant case updates |
| Julia McCarthy | 8/17/2022 | 0.3 | Call with A&M, Skadden, and Kroll to discuss various case update |
| Julian Lee | 8/17/2022 | 1.2 | Teleconference with Skadden (J. Liberi; S. Elberg; A. Hogan; J. Kestecher) and A&M team (L. Ryan; J. Lee) regarding preparation for first day hearing |
| Kara Hall | 8/17/2022 | 0.4 | Participate in conference call with R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M), K. Hall (A&M), and J. Westner (A&M) to discuss relevant case updates |
| Kumanan Ramanathan | 8/17/2022 | 0.2 | Call with L. Cherrone (A&M) L. Riva (A&M) J.McCarthy (A&M), K. Ramanathan (A&M) and PJT team to discuss relevant case updates |
| L.J. Barlow | 8/17/2022 | 0.4 | Call with A&M, Skadden, and Kroll to discuss various case updates |
| Laureen Ryan | 8/17/2022 | 1.2 | Teleconference with Skadden (J. Liberi; S. Elberg; A. Hogan; J. Kestecher) and A&M team (L. Ryan.; J. Lee) regarding preparation for first day hearing |
| Louis Cherrone | 8/17/2022 | 0.3 | Weekly update call with PJT and A&M teams to discuss relevant case updates |
| Louis Cherrone | 8/17/2022 | 0.2 | Call with L. Cherrone (A&M) L. Riva (A&M) J.McCarthy (A&M), K. Ramanathan (A&M) and PJT team to discuss relevant case updates |
| Luca Riva | 8/17/2022 | 0.2 | Call with L. Cherrone (A&M) L. Riva (A&M) J.McCarthy (A&M), K. Ramanathan (A&M) and PJT team to discuss relevant case updates |
| Ray Dombrowski | 8/17/2022 | 2.5 | Discuss first day declaration with J. Larkin (Skadden) |
| Ray Dombrowski | 8/17/2022 | 1.0 | Discuss first day declaration with J. Larkin and A. Hogan (All Skadden) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 8/17/2022 | 0.4 | Participate in conference call with R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M), K. Hall (A&M), and J. Westner (A&M) to discuss relevant case updates |
| Trevor DiNatale | 8/17/2022 | 0.4 | Participate in conference call with R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M), K. Hall (A&M), and J. Westner (A&M) to discuss relevant case updates |
| Gani Bardhi | 8/18/2022 | 0.5 | Teleconferences with A&M team regarding strategy and workplan |
| Gani Bardhi | 8/18/2022 | 2.0 | Attend first day hearing in support of bank tracing analysis |
| Gani Bardhi | 8/18/2022 | 0.5 | Review A&M bank tracking analysis |
| Gani Bardhi | 8/18/2022 | 2.0 | Review bank tracing analysis |
| Ray Dombrowski | 8/18/2022 | 0.6 | Discuss relevant updates internally and with the management team |
| Sarah Burns | 8/18/2022 | 1.2 | Participate in First Day Hearing as it relates to relevant case matter due diligence |
| Douglas Lewandowski | 8/19/2022 | 1.0 | Call with E. McKeighan (A&M), R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M),  K. Hall (A&M), J. Westner (A&M) to review tasks necessary to kick off statements and schedules |
| Erin McKeighan | 8/19/2022 | 1.0 | Participate in strategic planning committee update |
| Erin McKeighan | 8/19/2022 | 0.5 | Meeting with Endo management, Skadden, PJT and A&M team to discuss case developments and debrief from hearing |
| Gani Bardhi | 8/19/2022 | 0.5 | Call with L. Ryan (A&M), G. Bardhi (A&M), J. Lee (A&M), D. Dawes (A&M), R. Shapiro (A&M) and C. Putterman (A&M) regarding relevant case updates |
| Gani Bardhi | 8/19/2022 | 0.5 | Continue review of bank tracing analysis |
| Jack Westner | 8/19/2022 | 1.0 | Call with E. McKeighan (A&M), R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M),  K. Hall (A&M), J. Westner (A&M) to review tasks necessary to kick off statements and schedules |
| Kara Hall | 8/19/2022 | 1.0 | Call with E. McKeighan (A&M), R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M),  K. Hall (A&M), J. Westner (A&M) to review tasks necessary to kick off statements and schedules |
| Ray Dombrowski | 8/19/2022 | 0.6 | Discuss weekly update with M. Bradley and J.Boyle (All Endo) |
| Ray Dombrowski | 8/19/2022 | 0.6 | Discuss next steps with management team, Skadden team and PJT team |
| Rob Esposito | 8/19/2022 | 1.0 | Call with E. McKeighan (A&M), R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M),  K. Hall (A&M), J. Westner (A&M) to review tasks necessary to kick off statements and schedules |
| Trevor DiNatale | 8/19/2022 | 1.0 | Call with E. McKeighan (A&M), R. Esposito (A&M), D. Lewandowski (A&M), T. DiNatale (A&M),  K. Hall (A&M), J. Westner (A&M) to review tasks necessary to kick off statements and schedules |
| Albert Liguori | 8/22/2022 | 1.6 | Preparation and review of slide presentation for Endo |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Brandon Burns | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Brian Cumberland | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Christopher Moffatt | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Christopher Moffatt | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| David Dawes | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Douglas Lewandowski | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Emily Edwards | 8/22/2022 | 0.6 | Conference call with A&M tax team to prepare for tax on asset sale and global effective tax rate discussion requested by C. T. Using (Gibson) |
| Erin McKeighan | 8/22/2022 | 0.2 | Call with E. McKeighan, R. Esposito, D. Lewandowski, T.DiNatale, K.Hall, J. Westner (All A&M) discussing relevant case updates related to Statements and Schedules |
| Erin McKeighan | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Erin McKeighan | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Haley LeDonne | 8/22/2022 | 0.6 | Conference call to prepare for tax on asset sale and global effective tax rate discussion requested by C. T. Using (Gibson) |
| Haley LeDonne | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Jack Westner | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Jack Westner | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Julia McCarthy | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Julia McCarthy | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Kara Hall | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Kara Hall | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| L.J. Barlow | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| L.J. Barlow | 8/22/2022 | 0.4 | Call with R. Dombrowski, E. McKeighan, R. Esposito, L. Riva, C. Moffatt, D. Lewandowski, L. Barlow, J. McCarthy, K. Hall, and J. Westner (All A&M) with Skadden team to discuss relevant case updates |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Louis Cherrone | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Luca Riva | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Luca Riva | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Nichole Lunt | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Ray Dombrowski | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Rob Esposito | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Robert Gordon | 8/22/2022 | 0.4 | Conference call with A&M Team to discuss relevant case updates |
| Albert Liguori | 8/23/2022 | 0.9 | Asset sale and global effective tax rate discussion with T. Using (Gibson), A. Devereaux (Gibson), B. Hamano (Gibson), C. Wink (Skadden), E. Edwards (A&M), A. Liguori (A&M), and H. LeDonne (A&M) |
| Albert Liguori | 8/23/2022 | 0.9 | Conference call with A&M team to prepare for tax on asset sale and global effective tax rate discussion requested by C. T. Using (Gibson) |
| Emily Edwards | 8/23/2022 | 0.9 | Asset sale and global effective tax rate discussion with T. Using (Gibson), A. Devereaux (Gibson), B. Hamano (Gibson), C. Wink (Skadden), E. Edwards (A&M), A. Liguori (A&M), and H. LeDonne (A&M) |
| Emily Edwards | 8/23/2022 | 0.7 | Conference call to discuss asset sale calculation (including tax, basis, and attributes) and allocation method with H. LeDonne (A&M) and E. Edwards (A&M) |
| Haley LeDonne | 8/23/2022 | 0.7 | Conference call to discuss asset sale calculation (including tax, basis, and attributes) and allocation method with H. LeDonne (A&M) and E. Edwards (A&M) |
| Haley LeDonne | 8/23/2022 | 0.9 | Asset sale and global effective tax rate discussion with T. Using (Gibson), A. Devereaux (Gibson), B. Hamano (Gibson), C. Wink (Skadden), E. Edwards (A&M), A. Liguori (A&M), and H. LeDonne (A&M) |
| Ray Dombrowski | 8/23/2022 | 0.1 | Update and Check In Call with 1L Advisors, Skadden and PJT |
| Ray Dombrowski | 8/23/2022 | 0.7 | Preparation and Discussion with Houlihan on 13 week cash flow forecast; also attended by PJT Matt O'Connell and Ethan Ross; and Lcherrone and Cmoffatt |
| Ray Dombrowski | 8/23/2022 | 1.0 | Attend Board of Directors Meeting |
| Emily Edwards | 8/24/2022 | 0.4 | Conference call to discuss process on asset by asset value allocation method with H. LeDonne (A&M) and E. Edwards (A&M) |
| Haley LeDonne | 8/24/2022 | 0.4 | Conference call to discuss process on asset by asset value allocation method with H. LeDonne (A&M) and E. Edwards (A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 8/24/2022 | 0.2 | Call with R. Dombrowski (A&M) and H. LeDonne (A&M) on go forward structure simplification and related tax implications |
| Ray Dombrowski | 8/24/2022 | 0.2 | Call with R. Dombrowski (A&M) and H. LeDonne (A&M) on go forward structure simplification and related tax implications |
| Rob Esposito | 8/24/2022 | 0.9 | Call with R. Esposito (A&M) and  T. DiNatale (A&M) regarding review of trial balance and Schedule AB |
| Trevor DiNatale | 8/24/2022 | 0.9 | Call with R. Esposito (A&M) and  T. DiNatale (A&M) regarding review of trial balance and Schedule AB |
| Albert Liguori | 8/25/2022 | 0.9 | Working session with A&M team regarding Asset by Asset Valuation |
| Christopher Moffatt | 8/25/2022 | 0.4 | Meeting with R. Gordon, R. Esposito and C. Moffatt (all from A&M) to discuss BK reporting and staff responsibilities |
| Emily Edwards | 8/25/2022 | 1.3 | Conference call with transfer pricing specialist F. Lolirri (A&M) around go forward structuring and value allocation method |
| Haley LeDonne | 8/25/2022 | 1.3 | Conference call with transfer pricing specialist F. Lolirri (A&M) around go forward structuring and value allocation method |
| Laureen Ryan | 8/25/2022 | 0.3 | Email correspondence with  A. Canale (A&M) and L. Ryan (A&M) regarding preparation for call with Skadden on September 21 hearing on cash collateral |
| Laureen Ryan | 8/25/2022 | 0.3 | Email correspondence with  A. Canale (A&M) regarding tracing analysis related to the Lux accounts |
| Rob Esposito | 8/25/2022 | 0.4 | Meeting with R. Gordon, R. Esposito and C. Moffatt (all from A&M) to discuss BK reporting and staff responsibilities |
| Robert Gordon | 8/25/2022 | 0.4 | Meeting with R. Gordon, R. Esposito and C. Moffatt (all from A&M) to discuss BK reporting and staff responsibilities |
| Albert Liguori | 8/26/2022 | 0.9 | Conference call with E. Edwards (A&M), A. Liguori (A&M), and H. LeDonne (A&M) on Gibson asset sale and ETR request list |
| Emily Edwards | 8/26/2022 | 0.9 | Conference call with E. Edwards (A&M), A. Liguori (A&M), and H. LeDonne (A&M) on Gibson asset sale and ETR request list |
| Emily Edwards | 8/26/2022 | 0.4 | Call with E. Edwards, H. LeDonne (all A&M) on operational footprint and go forward structuring |
| Haley LeDonne | 8/26/2022 | 0.9 | Conference call with E. Edwards (A&M), A. Liguori (A&M), and H. LeDonne (A&M) on Gibson asset sale and ETR request list |
| Haley LeDonne | 8/26/2022 | 0.4 | Call with E. Edwards, H. LeDonne (all A&M) on operational footprint and go forward structuring |
| Ray Dombrowski | 8/26/2022 | 0.2 | Discuss with S. Elberg (Skadden) re. work streams |
| Ray Dombrowski | 8/26/2022 | 0.6 | Discuss with M. Bradley and J. Boyle (All Endo) re. relevant case updates and status of workstreams |
| Albert Liguori | 8/29/2022 | 0.9 | WebEx with M. Bradley (Endo) B. Coleman (Endo) J. Boyle (Endo) T. Neylon (Endo) regarding tax planning |
| Albert Liguori | 8/29/2022 | 0.9 | Meeting planning time for Webex with M. Bradley (Endo) |
| Alex Canale | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Brandon Burns | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Brian Pedersen | 8/29/2022 | 1.1 | Call with M. Bradley and Endo team regarding new tax structure |
| Brian Pedersen | 8/29/2022 | 0.7 | Conference call with A&M team on progress on Gibson asset sale and ETR request list |
| Christopher Moffatt | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| David Dawes | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Douglas Lewandowski | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Emily Edwards | 8/29/2022 | 0.6 | Call with T. Neylon (Endo) to discuss IRS claims process |
| Emily Edwards | 8/29/2022 | 0.7 | Conference call with A&M team on progress on Gibson asset sale and ETR request list |
| Erin McKeighan | 8/29/2022 | 0.4 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Erin McKeighan | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Haley LeDonne | 8/29/2022 | 0.7 | Conference call  on progress on Gibson asset sale and ETR request list |
| Haley LeDonne | 8/29/2022 | 0.6 | Call with T. Neylon (Endo) to discuss IRS claims process |
| Haley LeDonne | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Julia McCarthy | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Julia McCarthy | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Kathleen Pfahlert | 8/29/2022 | 0.6 | Call with A&M team regarding potential transaction for go forward tax model |
| Kumanan Ramanathan | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Kumanan Ramanathan | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| L.J. Barlow | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Laureen Ryan | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Luca Riva | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Luca Riva | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Nicolas Pardo | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 8/29/2022 | 0.3 | Discussion with Skadden re: update of status and workstreams |
| Rob Esposito | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Rob Esposito | 8/29/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Robert Gordon | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Trevor DiNatale | 8/29/2022 | 0.2 | Conference call with A&M team members to discuss relevant case updates and status of team workstreams |
| Albert Liguori | 8/30/2022 | 1.0 | Prep time and call with W. Lovis (A&M) re: effort and approach to standup new Endo structure |
| Emily Edwards | 8/30/2022 | 0.4 | Conference call with  A&M team regarding review of NOLs and tax liabilities |
| Erin McKeighan | 8/30/2022 | 0.9 | Teleconference with Skadden, PJT, A&M and management in re: case status |
| Haley LeDonne | 8/30/2022 | 0.4 | Conference call regarding review of NOLs and tax liabilities |
| JR Tramaglini | 8/30/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Kathleen Pfahlert | 8/30/2022 | 0.4 | Call with A&M tax team regarding review of Irish tax returns and balance sheet information |
| Kumanan Ramanathan | 8/30/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 8/30/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Ray Dombrowski | 8/30/2022 | 0.4 | Working session with R. Dombrowski & R. Gordon (all A&M) over vendor reporting packet |
| Rob Esposito | 8/30/2022 | 0.5 | Conference call with  A&M team regarding review of NOLs and tax liabilities |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 8/30/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Trevor DiNatale | 8/30/2022 | 0.5 | Conference call with  A&M team regarding review of NOLs and tax liabilities |
| Christopher Moffatt | 8/31/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, C. Moffatt, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Christopher Moffatt | 8/31/2022 | 0.3 | Call with A&M and PJT team to discuss relevant case updates |
| Haley LeDonne | 8/31/2022 | 0.3 | Conference call on regulatory aspects of U.S. legal entity consolidation |
| Haley LeDonne | 8/31/2022 | 0.3 | Call with A&M tax team attribute schedule adjustments for state NOLs |
| JR Tramaglini | 8/31/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, C. Moffatt, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Louis Cherrone | 8/31/2022 | 0.3 | Call with R. Dombrowski, K. Ramanathan, and C. Moffatt (All A&M) and PJT team to discuss relevant case updates |
| Ray Dombrowski | 8/31/2022 | 0.3 | Call with R. Dombrowski, K. Ramanathan, C. Moffatt, and L. Cherrone (All A&M) and the teams from PJT, PWP, and Alix to discuss due diligence requests |
| Robert Gordon | 8/31/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, C. Moffatt, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Robert Gordon | 8/31/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Albert Liguori | 9/1/2022 | 0.6 | Call with A&M team regarding status of fulfilling Gibson requests, model calculations, and top 5 structuring considerations |
| Albert Liguori | 9/1/2022 | 1.2 | Call with H. Ledonne (A&M) to review ETR model and identify material go forward structuring considerations |
| Brandon Burns | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| Christopher Moffatt | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| Emily Edwards | 9/1/2022 | 0.3 | Analyze tax attribute and liability schedule |
| Emily Edwards | 9/1/2022 | 0.6 | Call with A&M team regarding status of fulfilling Gibson requests, model calculations, and top 5 structuring considerations |
| Emily Edwards | 9/1/2022 | 0.2 | Conference call with A&M regarding review of NOLs and reconciliation to NOL motion |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 9/1/2022 | 0.2 | Conference call with A&M regarding review of NOLs and reconciliation to NOL motion |
| Haley LeDonne | 9/1/2022 | 0.3 | Call regarding tax attribute and liability schedule |
| Haley LeDonne | 9/1/2022 | 0.6 | Call regarding status of fulfilling Gibson requests, model calculations, and top 5 structuring considerations |
| Haley LeDonne | 9/1/2022 | 1.2 | Call with A. Liguori (all A&M) to review ETR model and identify material go forward structuring considerations |
| JR Tramaglini | 9/1/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Julia McCarthy | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| Kathleen Pfahlert | 9/1/2022 | 0.6 | Call with A&M team regarding status of fulfilling Gibson requests, model calculations, and top 5 structuring considerations |
| Kathleen Pfahlert | 9/1/2022 | 0.6 | Call with A&M team regarding status of fulfilling Gibson requests, model calculations, and top 5 structuring considerations |
| Kumanan Ramanathan | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| L.J. Barlow | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| L.J. Barlow | 9/1/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Louis Cherrone | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| Ray Dombrowski | 9/1/2022 | 0.5 | Call with A&M team to discuss case updates and various workstreams |
| Robert Gordon | 9/1/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Albert Liguori | 9/2/2022 | 0.6 | Call with H. Ledonne (A&M) regarding NACR requests including legal entity contract mapping |
| Emily Edwards | 9/2/2022 | 0.4 | Call with  A&M team regarding tax attributes and liabilities |
| Emily Edwards | 9/2/2022 | 0.4 | Call with H. LeDonne (A&M) on legal entity contract mapping |
| Erin McKeighan | 9/2/2022 | 0.8 | Participate in strategic board call |
| Haley LeDonne | 9/2/2022 | 0.6 | Call with A. Liguori (A&M) regarding NACR requests including legal entity contract mapping |
| Haley LeDonne | 9/2/2022 | 0.4 | Call with  A&M team regarding tax attributes and liabilities |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 9/2/2022 | 0.3 | Analyze legal entity contract mapping |
| Haley LeDonne | 9/2/2022 | 0.4 | Call with E. Edwards (A&M) on legal entity contract mapping |
| JR Tramaglini | 9/2/2022 | 0.2 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, A. Werner, and N. Siedlecki (all Endo) |
| Kathleen Pfahlert | 9/2/2022 | 0.4 | Review of ETR calculation with E. Edwards (A&M) |
| Kathleen Pfahlert | 9/2/2022 | 0.4 | Call with A&M to review calculation of potential state taxes in structuring |
| Kumanan Ramanathan | 9/2/2022 | 0.2 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, A. Werner, and N. Siedlecki (all Endo) |
| L.J. Barlow | 9/2/2022 | 0.2 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, A. Werner, and N. Siedlecki (all Endo) |
| Ray Dombrowski | 9/2/2022 | 0.3 | Discussion with B. Coleman, M. Bradley, M. Maletta, Tracy Basso (All Endo) and Lisa Laukitis re: LTC payments and other similar payments |
| Ray Dombrowski | 9/2/2022 | 1.0 | Participate in Board of Directors Meeting |
| Ray Dombrowski | 9/2/2022 | 0.8 | Call with M. Bradley and J. Boyle (All Endo) re. case updates |
| Robert Gordon | 9/2/2022 | 0.2 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan, L. Barlow (all A&M), D. Marks, A. Werner, and N. Siedlecki (all Endo) |
| Albert Liguori | 9/6/2022 | 0.4 | Conference call with C. Wink (Skadden), B. Pedersen (A&M), H. LeDonne (A&M) and A. Liguori (A&M) to discuss status of Gibson request list |
| Albert Liguori | 9/6/2022 | 0.4 | Preparation call with H. LeDonne to discuss Gibson request list approach and status of model |
| Brandon Burns | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Brandon Burns | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Brian Pedersen | 9/6/2022 | 0.4 | Conference call with C. Wink (Skadden), B. Pedersen (A&M), H. LeDonne (A&M) and A. Liguori (A&M) to discuss status of Gibson request list |
| Brian Pedersen | 9/6/2022 | 0.4 | Prepare call with A. Liguori to discuss Gibson request list approach and status of model |
| Christopher Moffatt | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 9/6/2022 | 0.3 | Call with A&M, P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| David Dawes | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Douglas Lewandowski | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Emily Edwards | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Emily Edwards | 9/6/2022 | 0.3 | Discussions with K. Pfahlert (A&M) regarding go forward ETR calculation methods |
| Erin McKeighan | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Haley LeDonne | 9/6/2022 | 0.4 | Preparation call with A. Liguori (A&M) to discuss Gibson request list approach and status of model |
| Haley LeDonne | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Haley LeDonne | 9/6/2022 | 0.4 | Conference call with C. Wink (Skadden), B. Pedersen (A&M), H. LeDonne (A&M) and A. Liguori (A&M) to discuss status of Gibson request list |
| Jack Westner | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Jack Westner | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Julia McCarthy | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Kathleen Pfahlert | 9/6/2022 | 0.3 | Meeting with E. Edwards and B. Pedersen (all A&M) on state impacts of Pennsylvania ETR |
| Kumanan Ramanathan | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Kumanan Ramanathan | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Laureen Ryan | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Louis Cherrone | 9/6/2022 | 0.6 | Prepare for variance reporting call |
| Louis Cherrone | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Louis Cherrone | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Luca Riva | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Luca Riva | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Nicolas Pardo | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Rob Esposito | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Robert Gordon | 9/6/2022 | 0.2 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Robert Gordon | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Trevor DiNatale | 9/6/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Albert Liguori | 9/7/2022 | 1.8 | Asset sale and effective tax rate model walkthrough with A. Liguori, H. LeDonne and B. Pedersen (A&M) |
| Brian Pedersen | 9/7/2022 | 1.8 | Asset sale and effective tax rate model walkthrough with A. Liguori, H. LeDonne and B. Pedersen (A&M) |
| Christopher Moffatt | 9/7/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt (All A&M), PJT, Skadden to discuss bid procedures draft and process |
| Emily Edwards | 9/7/2022 | 0.9 | Call with T. Neylon (Endo) and B. Johnson (Endo) regarding effective tax rate and go forward structure |
| Haley LeDonne | 9/7/2022 | 0.2 | Call with L. Downing (Skadden) regarding crossover advisor group call on asset sale |
| Haley LeDonne | 9/7/2022 | 1.8 | Asset sale and effective tax rate model walkthrough with A. Liguori, H. LeDonne and B. Pedersen (A&M) |
| Haley LeDonne | 9/7/2022 | 0.9 | Call with T. Neylon (Endo) and B. Johnson (Endo) regarding effective tax rate and go forward structure |
| Kathleen Pfahlert | 9/7/2022 | 1.6 | Meetings with E.Edwards (A&M) to review State ETR calc |
| Ray Dombrowski | 9/7/2022 | 0.4 | Call with 1Ls variance report |
| Ray Dombrowski | 9/7/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt (All A&M), PJT, Skadden to discuss bid procedures draft and process |
| Ray Dombrowski | 9/7/2022 | 0.2 | Email correspondence with PJT re. workstream |
| Rob Esposito | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |
| Albert Liguori | 9/8/2022 | 0.6 | Conference call with A&M to prepare for Gibson and crossover advisor calls including asset sale and effective tax rate scenarios |
| Albert Liguori | 9/8/2022 | 0.8 | Call with L. Downing (Skadden) regarding sale & tax issues |
| Brian Pedersen | 9/8/2022 | 0.6 | Conference call with A&M to prepare for Gibson and crossover advisor calls including asset sale and effective tax rate scenarios |
| Christopher Moffatt | 9/8/2022 | 0.7 | Call with PJT and Skadden regarding UCC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 9/8/2022 | 0.6 | Conference call with A&M to prepare for Gibson and crossover advisor calls including asset sale and effective tax rate scenarios |
| Emily Edwards | 9/8/2022 | 0.8 | Conference call with A. Rosenberg and Paul Weiss Team, C. Wink and Skadden Team, ALG and A&M team to discuss potential transaction and related tax figures |
| Emily Edwards | 9/8/2022 | 1.1 | Conference call with E. Wei and Gibson Team, C. Wink and Skadden Team, and A&M team to discuss Gibson request list on asset sale and ETR scenarios |
| Emily Edwards | 9/8/2022 | 0.6 | Conference call with A&M to discuss preparation of asset sale scenario document for Gibson requests |
| Haley LeDonne | 9/8/2022 | 1.1 | Conference call with E. Wei and Gibson Team, C. Wink and Skadden Team, and A&M team to discuss Gibson request list on asset sale and ETR scenarios |
| Haley LeDonne | 9/8/2022 | 0.6 | Conference call with A&M to discuss preparation of asset sale scenario document for Gibson requests |
| Haley LeDonne | 9/8/2022 | 0.8 | Conference call with A. Rosenberg and Paul Weiss Team, C. Wink and Skadden Team, ALG and A&M team to discuss potential transaaction and related tax figures |
| Haley LeDonne | 9/8/2022 | 0.6 | Conference call with A&M to prepare for Gibson and crossover advisor calls including asset sale and effective tax rate scenarios |
| Kathleen Pfahlert | 9/8/2022 | 0.6 | Conference call with A&M to discuss preparation of asset sale scenario document for Gibson requests |
| Kathleen Pfahlert | 9/8/2022 | 0.6 | Conference call with A&M to prepare for Gibson and crossover advisor calls including asset sale and effective tax rate scenarios |
| Kathleen Pfahlert | 9/8/2022 | 1.1 | Conference call with E. Wei and Gibson Team, C. Wink and Skadden Team, and A&M team to discuss Gibson request list on asset sale and ETR scenarios |
| Kathleen Pfahlert | 9/8/2022 | 0.4 | Discuss asset sale calculation and method with E.Edwards (A&M) |
| Kathleen Pfahlert | 9/8/2022 | 0.8 | Conference call with A. Rosenberg and Paul Weiss Team, C. Wink and Skadden Team, ALG and A&M team to discuss potential transaction and related tax figures |
| Ray Dombrowski | 9/8/2022 | 0.8 | Discussion with PJT and Skadden re: preparation for initial meeting with UCC |
| Rob Esposito | 9/8/2022 | 0.3 | Call with R. Esposito and T. DiNatale (both A&M) regarding review of intercompany transactions/balances for asset and liability schedules |
| Emily Edwards | 9/9/2022 | 0.6 | Conference call with H. LeDonne (A&M) to finalize Gibson asset sale scenario note |
| Emily Edwards | 9/9/2022 | 1.2 | Analyze and update asset sale model and documentation |
| Erin McKeighan | 9/9/2022 | 0.4 | Meeting with Endo management, PJT and Skadden in re: status update |
| Haley LeDonne | 9/9/2022 | 0.6 | Conference call with E. Edwards (A&M) to finalize Gibson asset sale scenario note |
| Haley LeDonne | 9/9/2022 | 0.2 | Conference call with C. Wink (Skadden) to discuss status of Gibson request list and state tax implications of asset sale |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 9/9/2022 | 0.3 | Call with R. Dombrowski (A&M) to discuss relevant case updates and workstream priorities |
| Ray Dombrowski | 9/9/2022 | 0.3 | Call with L. Cherrone (A&M) to discuss relevant case updates and workstream priorities |
| Ray Dombrowski | 9/9/2022 | 0.5 | Discussion with W. Lovis (A&M) re: carve out and stand up work in event of sale in advance of call with management team |
| Ray Dombrowski | 9/9/2022 | 0.5 | Discussion with PJT team, Skadden team and Company regarding updates on status of various streams |
| Ray Dombrowski | 9/9/2022 | 0.3 | Discussion with Chris Moffatt re: critical vendors and due diligence requests preparation; further discussion re: India |
| Ray Dombrowski | 9/9/2022 | 1.1 | Discussion with M. Bradley and J. Boyle (All Endo) re. weekly updates and BofA alternatives |
| Blake Joiner | 9/12/2022 | 0.5 | Conference call with A&M team regarding preparation of NewCo strawman structure |
| Brandon Burns | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Brandon Burns | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| David Dawes | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Douglas Lewandowski | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Emily Edwards | 9/12/2022 | 0.7 | Conference call with A&M team regarding Gibson effective tax rate scenarios |
| Emily Edwards | 9/12/2022 | 0.5 | Conference call with A&M team regarding preparation of NewCo strawman structure |
| Erin McKeighan | 9/12/2022 | 0.5 | Internal team check in |
| Erin McKeighan | 9/12/2022 | 0.4 | Teleconference with Skadden and A&M teams in re: 341 meeting |
| Haley LeDonne | 9/12/2022 | 0.7 | Conference call with A&M team regarding Gibson effective tax rate scenarios |
| Haley LeDonne | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Jack Westner | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Jack Westner | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| JR Tramaglini | 9/12/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Julia McCarthy | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Kathleen Pfahlert | 9/12/2022 | 0.5 | Conference call with A&M team regarding preparation of NewCo strawman structure |
| Kathleen Pfahlert | 9/12/2022 | 0.5 | Conference call with A&M team regarding preparation of NewCo strawman structure |
| Kathleen Pfahlert | 9/12/2022 | 0.3 | Internal check-in call with A&M team at large to discuss updates |
| L.J. Barlow | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Louis Cherrone | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Luca Riva | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Luca Riva | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Nicolas Pardo | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 9/12/2022 | 0.6 | Internal call with Skadden on update matters |
| Rob Esposito | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Country | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Country | 9/12/2022 | 0.6 | Conference call with A&M team, Skadden, and Kroll to discuss relevant case updates |
| Robert Gordon | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Trevor DiNatale | 9/12/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Albert Liguori | 9/13/2022 | 0.5 | Endo Check In Status call with A&M team on moving pieces |
| Blake Joiner | 9/13/2022 | 0.7 | Conference call with A&M regarding updates to NewCo strawman structure |
| Brian Pedersen | 9/13/2022 | 1.1 | Discussion with E. Edwards and K. Pfahlert (all A&M) to review state assumptions on ETR calculation |
| Christopher Moffatt | 9/13/2022 | 0.5 | Call with R. Dombrowski, others (All A&M), P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |
| Emily Edwards | 9/13/2022 | 0.8 | Conference call with A&M regarding updates to NewCo strawman structure |
| Emily Edwards | 9/13/2022 | 1.1 | Discussion with B. Pedersen and K. Pfahlert (all A&M) to review state assumptions on ETR calculation |
| Emily Edwards | 9/13/2022 | 0.7 | Conference call with A&M regarding updates to NewCo strawman structure |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/13/2022 | 0.9 | Teleconference with management, PJT, Skadden and A&M in re: deal status |
| Erin McKeighan | 9/13/2022 | 0.4 | Prepare materials for weekly management update |
| Haley LeDonne | 9/13/2022 | 0.7 | Conference call with A&M regarding updates to NewCo strawman structure |
| Haley LeDonne | 9/13/2022 | 0.7 | Conference call with A&M regarding updates to NewCo strawman structure |
| Haley LeDonne | 9/13/2022 | 0.5 | Endo Check In Status call with A&M team on moving pieces |
| Kathleen Pfahlert | 9/13/2022 | 0.5 | Endo Check In Status call with A&M team on moving pieces |
| Kathleen Pfahlert | 9/13/2022 | 0.7 | Conference call with A&M regarding updates to NewCo strawman structure |
| Kathleen Pfahlert | 9/13/2022 | 1.1 | Discussion with B.Pedersen and E.Edwards (all A&M) to review state assumptions on ETR calculation |
| Kathleen Pfahlert | 9/13/2022 | 0.6 | Review ETR model calculations and state assumptions |
| Ray Dombrowski | 9/13/2022 | 0.5 | Call with R. Dombrowski, others (All A&M), P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |
| Ray Dombrowski | 9/13/2022 | 1.0 | Call with Togut, Skadden and M. Bradley (Endo) re. preparation for 341 hearing |
| Ray Dombrowski | 9/13/2022 | 0.5 | Internal update call with Skadden, PJT, the Company and A&M individuals |
| Rob Esposito | 9/13/2022 | 0.8 | Work on PMO presentation and supporting materials |
| Albert Liguori | 9/14/2022 | 0.6 | Conference call with A&M team to discuss trade and customs considerations in NewCo structure |
| Albert Liguori | 9/14/2022 | 0.8 | Call with A&M re: strawman regroup and Endo model walkthrough |
| Brandon Burns | 9/14/2022 | 1.3 | Create top customers list for inclusion in weekly PMO reporting |
| Brandon Burns | 9/14/2022 | 1.8 | Create PMO summary slides regarding weekly cash flow actuals reporting |
| Brandon Burns | 9/14/2022 | 0.9 | Review weekly PMO deck to ensure accuracy of reporting to senior executive team |
| Brian Pedersen | 9/14/2022 | 0.8 | Discussion with A&M to go over all Gibson scenarios of model |
| Brian Pedersen | 9/14/2022 | 0.4 | Discussion with A&M to go over next steps for strawman deck |
| Christopher Moffatt | 9/14/2022 | 0.3 | Call with A&M team and PJT team to discuss relevant case updates |
| Emily Edwards | 9/14/2022 | 0.4 | Discussion with A&M to go over next steps for strawman deck |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 9/14/2022 | 0.8 | Discussion with A&M to go over all Gibson scenarios of model |
| Emily Edwards | 9/14/2022 | 0.6 | Analyze ETR model for edits and revisions |
| Erin McKeighan | 9/14/2022 | 0.7 | Prepare materials for 341 meeting |
| Haley LeDonne | 9/14/2022 | 0.6 | Conference call with A&M team to discuss trade and customs considerations in NewCo structure |
| Haley LeDonne | 9/14/2022 | 0.6 | Conference call with A&M team to discuss trade and customs considerations in NewCo structure |
| Haley LeDonne | 9/14/2022 | 1.9 | Conference call with K. Reynolds (A&M) to identify tax considerations in NewCo structure |
| Haley LeDonne | 9/14/2022 | 0.4 | Conference call with A&M team to discuss credits and incentives in NewCo structure |
| JR Tramaglini | 9/14/2022 | 0.3 | Meeting to discuss PMO deck preparation and requirements with R. Gordon, S. Burns, and J. Tramaglini (all A&M) |
| Julia McCarthy | 9/14/2022 | 0.3 | Call with A&M team and PJT team to discuss relevant case updates |
| Kathleen Pfahlert | 9/14/2022 | 0.8 | Discussion with A&M to go over all Gibson scenarios of model |
| Kathleen Pfahlert | 9/14/2022 | 0.6 | Conference call with A&M team to discuss trade and customs considerations in NewCo structure |
| Kathleen Pfahlert | 9/14/2022 | 0.4 | Discussion with A&M to go over next steps for strawman deck |
| Louis Cherrone | 9/14/2022 | 0.3 | Call with A&M team and PJT team to discuss relevant case updates |
| Luca Riva | 9/14/2022 | 0.3 | Call with A&M team and PJT team to discuss relevant case updates |
| Ray Dombrowski | 9/14/2022 | 0.3 | Update with PJT, Matt O'Connell; Ethan Ross, others and A&M team (Cherrone, McCarthy, Moffatt, Riva) re: status |
| Rob Esposito | 9/14/2022 | 1.8 | Prepare specific details for 9/16 PMO deck |
| Robert Gordon | 9/14/2022 | 0.8 | Review and prepare updates to executive update for week of 9.12 |
| Robert Gordon | 9/14/2022 | 1.0 | Meeting with R. Gordon and J. Tramaglini (all A&M) to discuss path forward on AP and PMO presentation materials |
| Robert Gordon | 9/14/2022 | 0.3 | Meeting to discuss PMO deck preparation and requirements with R. Gordon, S. Burns, and J. Tramaglini (all A&M) |
| Sarah Burns | 9/14/2022 | 0.3 | Meeting to discuss PMO deck preparation and requirements with R. Gordon, S. Burns, and J. Tramaglini (all A&M) |
| Brandon Burns | 9/15/2022 | 1.1 | Review updated weekly PMO slides before distribution to executive team |
| Christopher Moffatt | 9/15/2022 | 0.6 | Call with PJT and Skadden regarding Sales Process, Calendar, Committee Due Diligence |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/15/2022 | 0.3 | Call with Skadden re: OCC presentation materials |
| Douglas Lewandowski | 9/15/2022 | 0.4 | Work on PMO deck updates |
| Erin McKeighan | 9/15/2022 | 0.5 | Review materials needed for 341 |
| Erin McKeighan | 9/15/2022 | 0.5 | Analyze and provide comments regarding materials for management meeting |
| Kathleen Pfahlert | 9/15/2022 | 0.4 | Call with A&M team on potential credits for new structure |
| Louis Cherrone | 9/15/2022 | 0.4 | Review and make updates to the weekly PMO presentation slide |
| Louis Cherrone | 9/15/2022 | 1.4 | Call with OCC and company advisors re. introduction of Endo |
| Luca Riva | 9/15/2022 | 1.3 | Call with OCC and company advisors re. introductory of Endo |
| Ray Dombrowski | 9/15/2022 | 0.3 | Discussion with M. Bradley (Endo) re: Irish tax planning and results of internal check on documents |
| Ray Dombrowski | 9/15/2022 | 0.3 | Update call with Skadden and PJT |
| Rob Esposito | 9/15/2022 | 0.6 | Teleconference with E. McKeighan, C. Moffatt and R. Country (All A&M) re: updates to post-filing project management materials for Endo Management |
| Rob Esposito | 9/15/2022 | 2.7 | Review and prepare modifications to the weekly PMO deck |
| Robert Gordon | 9/15/2022 | 0.3 | Final review of executive update for the week of 9.12 |
| Albert Liguori | 9/16/2022 | 0.8 | Conference call with A&M tax team on global tax issues of NewCo structure including transfer pricing, value chain model and other matters |
| Albert Liguori | 9/16/2022 | 0.9 | Conference call with A&M tax team regarding NewCo structure |
| Albert Liguori | 9/16/2022 | 0.7 | Conference call with transfer pricing specialist A. Liguori (A&M), K. Pfahlert (A&M), H.LeDonne (A&M), around NewCo value chain |
| Brian Pedersen | 9/16/2022 | 0.6 | Conference call with A&M tax team regarding domestic elements of tax structure and preparation of slide deck |
| Brian Pedersen | 9/16/2022 | 0.9 | Conference call with A&M tax team regarding NewCo structure including Luxembourg funding |
| Emily Edwards | 9/16/2022 | 0.6 | Conference call with A&M tax team regarding domestic elements of tax structure and preparation of slide deck |
| Emily Edwards | 9/16/2022 | 0.9 | Conference call with A&M tax team regarding NewCo structure |
| Erin McKeighan | 9/16/2022 | 0.4 | Finalize materials for weekly management meeting |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 9/16/2022 | 0.8 | Conference call with A&M tax team on global tax issues of NewCo structure including transfer pricing, value chain model, role of Luxembourg, etc |
| Haley LeDonne | 9/16/2022 | 0.6 | Call with A&M tax team on NewCo strawman structure including |
| Haley LeDonne | 9/16/2022 | 0.7 | Conference call with transfer pricing specialist A. Liguori (A&M), K. Pfahlert (A&M), H.LeDonne (A&M), around NewCo value chain |
| Haley LeDonne | 9/16/2022 | 0.9 | Conference call with A&M tax team regarding NewCo structure |
| Haley LeDonne | 9/16/2022 | 0.4 | Review tax diligence requests |
| Julia McCarthy | 9/16/2022 | 0.9 | Call with OCC and company advisors re. operational overview |
| Julia McCarthy | 9/16/2022 | 1.6 | Call with UCC and company advisors re. operational overview |
| Kathleen Pfahlert | 9/16/2022 | 0.9 | Conference call with A&M tax team regarding NewCo structure |
| Kathleen Pfahlert | 9/16/2022 | 0.7 | Conference call with transfer pricing specialist A. Liguori (A&M), K. Pfahlert (A&M), H.LeDonne (A&M), around NewCo value chain |
| Kumanan Ramanathan | 9/16/2022 | 0.9 | Call with OCC and company advisors re. operational overview |
| Louis Cherrone | 9/16/2022 | 0.9 | Call with OCC and company advisors re. operational overview |
| Louis Cherrone | 9/16/2022 | 1.6 | Call with UCC and company advisors re. operational overview |
| Ray Dombrowski | 9/16/2022 | 0.5 | Weekly status update with J. Boyle (Endo) |
| Albert Liguori | 9/18/2022 | 1.7 | Conference call with H. Ledonne (A&M) to review NewCo structuring slides |
| Haley LeDonne | 9/18/2022 | 1.7 | Conference call with A. Liguori (A&M) to review NewCo structuring slides |
| Kathleen Pfahlert | 9/18/2022 | 0.2 | Call with A&M tax team re. Liguori (A&M) regarding strategy for September |
| Brandon Burns | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 9/19/2022 | 0.7 | Call with J. Boyle (Endo) to review due diligence, vendors, case status |
| Christopher Moffatt | 9/19/2022 | 0.4 | Call with A&M team re. relevant case updates |
| Douglas Lewandowski | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Erin McKeighan | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Haley LeDonne | 9/19/2022 | 1.8 | Conference calls with K. Pfahlert (A&M) on updates to NewCo structuring slides |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Julia McCarthy | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kara Hall | 9/19/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kara Hall | 9/19/2022 | 0.6 | Conference call with A&M team, Skadden team, Togut team, and Kroll team to review relevant updates to litigation data for SOFA 7 and Schedule F |
| Kathleen Pfahlert | 9/19/2022 | 1.8 | Conference calls with H. Ledonne (A&M) on updates to NewCo structuring slides |
| Kathleen Pfahlert | 9/19/2022 | 0.3 | Conference call with H. Ledonne (A&M) and F.Lolliri (A&M) regarding proposed transaction |
| Kathleen Pfahlert | 9/19/2022 | 0.4 | Conference call with A. O'Beirne (ALG), C. Wink (Skadden) and F. Lolliri (A&M) regarding poroposed transaction |
| Kathleen Pfahlert | 9/19/2022 | 0.3 | Conference call with internal A&M NACR team for daily updates |
| Louis Cherrone | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Luca Riva | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Nicolas Pardo | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 9/19/2022 | 0.4 | Discussion with L. Laukitis, S. Elberg (All Skadden) and Togut team re: approach to comments received from the OCC and UCC |
| Ray Dombrowski | 9/19/2022 | 0.3 | Call with A&M team re. discuss relevant case updates |
| Rob Esposito | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Gordon | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Albert Liguori | 9/20/2022 | 4.0 | WebEx meeting with T. Neylon (Endo) in reference to stand up tax structure |
| Brian Pedersen | 9/20/2022 | 1.1 | Workshop session with T. Neylon (Endo) and A&M tax team on asset sale implications and ETR modeling |
| Brian Pedersen | 9/20/2022 | 2.9 | Workshop session with T. Neylon (Endo) and A&M tax team on recommended NewCo structure and value chain |
| Christopher Moffatt | 9/20/2022 | 0.4 | Call with A&M team, P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |
| Christopher Moffatt | 9/20/2022 | 0.9 | Call with A&M team, Endo, Skadden and PJT regarding case updates |
| Douglas Lewandowski | 9/20/2022 | 0.6 | Conference call with A&M team, Skadden team, Togut team, and Kroll team to review relevant updates to litigation data for SOFA 7 and Schedule F |
| Emily Edwards | 9/20/2022 | 1.1 | Workshop session with T. Neylon (Endo) and A&M tax team on asset sale implications and ETR modeling |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 9/20/2022 | 2.9 | Workshop session with T. Neylon (Endo) and A&M tax team on recommended NewCo structure and value chain |
| Erin McKeighan | 9/20/2022 | 0.8 | Participate in weekly meeting with PJT, Skadden, A&M and management |
| Haley LeDonne | 9/20/2022 | 2.9 | Workshop session with T. Neylon (Endo) and A&M tax team on recommended NewCo structure and value chain |
| Haley LeDonne | 9/20/2022 | 0.4 | Follow up session with C. Wink (Skadden), T. Neylon (Endo) and A&M tax team on NewCo value chain and asset sale tax implications |
| Haley LeDonne | 9/20/2022 | 1.1 | Workshop session with T. Neylon (Endo) and A&M tax team on asset sale implications and ETR modeling |
| Kathleen Pfahlert | 9/20/2022 | 2.9 | Workshop session with T. Neylon (Endo) and A&M tax team on recommended NewCo structure and value chain |
| Kathleen Pfahlert | 9/20/2022 | 1.1 | Workshop session with T. Neylon (Endo) and A&M tax team on asset sale implications and ETR modeling |
| Kathleen Pfahlert | 9/20/2022 | 0.4 | Follow up session with C. Wink (Skadden), T. Neylon (Endo) and A&M tax team on NewCo value chain and asset sale tax implications |
| Kristina Dautrich Reynold | 9/20/2022 | 4.0 | Meeting with A&M tax team re. stand up tax structure |
| Ray Dombrowski | 9/20/2022 | 0.3 | Analyze renewed requests of OCC on cash management |
| Ray Dombrowski | 9/20/2022 | 1.0 | Update call with Management |
| Robert Gordon | 9/20/2022 | 0.7 | Call between F. Raciti (Endo) and R. Gordon (A&M) over updates to mid month close and August financials |
| Robert Gordon | 9/20/2022 | 0.4 | Roll forward executive update presentation for week of 9.23 |
| Albert Liguori | 9/21/2022 | 0.4 | Meeting with H. Ledonne (A&M) to prepare for NewCo structuring meeting with Endo tax and finance teams |
| Albert Liguori | 9/21/2022 | 1.1 | Debrief with H. Ledonne (A&M) on next steps for NewCo structure and IT lift and shift including alignment with asset sale implications |
| Albert Liguori | 9/21/2022 | 1.0 | Conference call with M. Bradley (Endo) |
| Albert Liguori | 9/21/2022 | 0.6 | Conference call with C. Wink (Skadden) A&M team and Gibson re. asset sale follow up info request |
| Brian Pedersen | 9/21/2022 | 1.2 | Meeting with M. Bradley (Endo), J. Boyle (Endo), T.Neylon (Endo), and A&M team to discuss recommended NewCo structure and related systems alignment |
| Christopher Moffatt | 9/21/2022 | 0.3 | Meeting with J. Boyle (Endo) to review various case matters |
| Christopher Moffatt | 9/21/2022 | 0.5 | Call with A&M and PJT team to discuss relevant case updates |
| Christopher Moffatt | 9/21/2022 | 0.4 | Call with Skadden, PJT and OCC advisors regarding case updates, motions, due diligence |
| Haley LeDonne | 9/21/2022 | 1.1 | Debrief with A. Liguori (A&M) on next steps for NewCo structure and IT lift and shift including alignment with asset sale implications |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 9/21/2022 | 0.6 | Conference call with A&M team on possible tax implications of asset sale including on certain IP transfers |
| Haley LeDonne | 9/21/2022 | 0.9 | Conference call with T. Neylon (Endo) and ALG tax team on transaction structure |
| Haley LeDonne | 9/21/2022 | 1.2 | Meeting with M. Bradley (Endo), J. Boyle (Endo), T. Neylon (Endo) and A&M team to discuss recommended NewCo structure and related systems alignment |
| Haley LeDonne | 9/21/2022 | 0.4 | Meeting with A. Liguori (A&M) to prepare for NewCo structuring meeting with Endo tax and finance teams |
| Haley LeDonne | 9/21/2022 | 0.6 | Conference call with C. Wink (Skadden) A&M team and Gibson re. asset sale follow up info request |
| Kathleen Pfahlert | 9/21/2022 | 0.6 | Conference call with A&M team on possible tax implications of asset sale including on certain IP transfers |
| Kathleen Pfahlert | 9/21/2022 | 0.6 | Conference call with C. Wink (Skadden) A&M team and Gibson re. asset sale follow up info request |
| Louis Cherrone | 9/21/2022 | 0.5 | Call with A&M and PJT teams to discuss due diligence and other relevant case updates |
| Louis Cherrone | 9/21/2022 | 1.0 | Call with Ad Hoc Cross-Holder Group advisors, company advisors, and management to discuss due diligence topics |
| Christopher Moffatt | 9/22/2022 | 0.8 | Call with J. Boyle (Endo) re. vendors, customers, due diligence and budget |
| Christopher Moffatt | 9/22/2022 | 0.6 | Prepare weekly management reporting summary |
| Douglas Lewandowski | 9/22/2022 | 0.5 | Discussion with A&M team re. S&S status |
| Emily Edwards | 9/22/2022 | 0.8 | Conference call with B. Johnson (Endo), E. Edwards (A&M) and K. Pfahlert (A&M) on ETR Modeling |
| Erin McKeighan | 9/22/2022 | 0.4 | Prepare materials for weekly management meeting |
| Haley LeDonne | 9/22/2022 | 0.6 | Conference call with T. Neylon (Endo) and K. Pfahlert (A&M) on IT alignment for NewCo structure |
| Haley LeDonne | 9/22/2022 | 0.8 | Conference call with B. Johnson (Endo), E. Edwards (A&M), and K. Pfahlert (A&M) on ETR Modeling |
| Kathleen Pfahlert | 9/22/2022 | 0.6 | Conference call with T. Neylon (Endo) and H. Ledonne (A&M) on IT alignment for NewCo structure |
| Kathleen Pfahlert | 9/22/2022 | 0.8 | Conference call with B. Johnson (Endo), E. Edwards (A&M), and H. Ledonne (A&M) on ETR Modeling |
| Louis Cherrone | 9/22/2022 | 1.0 | Call with UCC and company advisors re. operational overview |
| Louis Cherrone | 9/22/2022 | 1.1 | Review draft PMO slides and make required updates |
| Louis Cherrone | 9/22/2022 | 1.1 | Prepare for calls with UCC advisors |
| Louis Cherrone | 9/22/2022 | 1.0 | Call with FCR and company advisors re. Endo overview presentation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 9/22/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow, L. Riva (all A&M), D. Marks, A. Werner, C. Jiang, and J. Wullenwaber (all Endo) |
| Luca Riva | 9/22/2022 | 1.0 | Call with UCC and company advisors re. operational overview |
| Robert Gordon | 9/22/2022 | 0.9 | Review executive update presentation and provide feedback to J. Tramaglini (A&M) |
| Christopher Moffatt | 9/23/2022 | 0.3 | Prepare workstream updates |
| Christopher Moffatt | 9/23/2022 | 0.6 | Call with A&M team regarding case updates, workstream planning |
| Christopher Moffatt | 9/23/2022 | 0.3 | Call with A&M team regarding case updates, committee due diligence |
| Erin McKeighan | 9/23/2022 | 0.3 | Prepare materials for weekly management meeting |
| Haley LeDonne | 9/23/2022 | 0.9 | Conference call with T. Neylon (Endo) and A&M team on IT systems alignment with NewCo structure including overview of ERP systems and timeline |
| Haley LeDonne | 9/23/2022 | 0.7 | Tax diligence call with creditor committees and advisors |
| Kathleen Pfahlert | 9/23/2022 | 0.9 | Conference call with T. Neylon (Endo) and A&M team on IT systems alignment with NewCo structure including overview of ERP systems and timeline |
| Brandon Burns | 9/26/2022 | 0.3 | Call with A&M and Alix Partners teams re. proposed budget review |
| Brandon Burns | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| David Dawes | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Erin McKeighan | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Haley LeDonne | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Jack Westner | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Julia McCarthy | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kara Hall | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kathleen Pfahlert | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Laureen Ryan | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 9/26/2022 | 0.1 | Teleconference with A&M team re: due diligence request for Endo historical acquisitions and dispositions |
| Louis Cherrone | 9/26/2022 | 0.5 | Conference with A&M team to discuss relevant case updates and status of team workstreams |
| Louis Cherrone | 9/26/2022 | 0.6 | Review Endo 8-K and assess potential impact to cash flow forecast |
| Luca Riva | 9/26/2022 | 1.0 | Meeting with A&M team to discuss current status of due diligence |
| Luca Riva | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Nicolas Pardo | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 9/26/2022 | 0.4 | Team update call on work streams |
| Rob Esposito | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Country | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Gordon | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Trevor DiNatale | 9/26/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Erin McKeighan | 9/27/2022 | 1.0 | Participate in meeting with ALG, Skadden, A&M and management in re: spin transaction |
| Erin McKeighan | 9/27/2022 | 1.0 | Participate in weekly meeting with PJT, Skadden, A&M and management |
| Louis Cherrone | 9/27/2022 | 0.7 | Call with Skadden, PJT, A&M teams to discuss relevant case updates with management |
| Ray Dombrowski | 9/27/2022 | 0.1 | Call with 1L Advisors re. case status updates |
| Ray Dombrowski | 9/27/2022 | 0.2 | Call with Skadden team, 1L Advisors, PJT team re. relevant case updates |
| Ray Dombrowski | 9/27/2022 | 0.7 | Call with Endo Management team, Skadden and PJT team re. status of workstream |
| Albert Liguori | 9/29/2022 | 0.3 | Conference call with A&M operations team and A&M tax to debrief on alignment of systems and NewCo recommended structure (e.g., reduction to legal entity profile and related SAP configuration) |
| Albert Liguori | 9/29/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, IRS audits, etc.) |
| Albert Liguori | 9/29/2022 | 0.7 | Conference call with A&M operations team, A&M tax, M. McGlynn (Endo), and F. Raciti (Endo) on SAP configuration to support recommended structure |
| Albert Liguori | 9/29/2022 | 0.6 | Conference call with internal A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, etc.) |

> ## *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/29/2022 | 0.9 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, L. Riva, J. McCarthy & L. Barlow (All A&M) re: discuss new workstreams related to next phase in bankruptcy process |
| Brandon Burns | 9/29/2022 | 0.6 | Incorporate new slides into weekly PMO deck for senior executive review |
| Brian Pedersen | 9/29/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, IRS audits, etc.) |
| Brian Pedersen | 9/29/2022 | 0.6 | Conference call with internal A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, etc.) |
| Christopher Moffatt | 9/29/2022 | 0.9 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, L. Riva, J. McCarthy & L. Barlow (All A&M) re: discuss new workstreams related to next phase in bankruptcy process |
| Christopher Moffatt | 9/29/2022 | 0.3 | Call with J. Boyle (Endo) to review due diligence, vendors, case status |
| Christopher Moffatt | 9/29/2022 | 0.9 | Prepare weekly management reporting summary |
| Emily Edwards | 9/29/2022 | 0.5 | Conference call with internal A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, etc.) |
| Erin McKeighan | 9/29/2022 | 0.5 | Teleconference with Skadden, A&M and ALG in re: proposed transaction |
| Erin McKeighan | 9/29/2022 | 0.9 | Prepare materials for weekly meeting with management |
| Haley LeDonne | 9/29/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, IRS audits, etc.) |
| Haley LeDonne | 9/29/2022 | 0.7 | Conference call with A&M operations team, A&M tax, M. McGlynn (Endo), and F. Raciti (Endo) on SAP configuration to support recommended structure |
| Haley LeDonne | 9/29/2022 | 0.6 | Conference call with internal A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, etc.) |
| Haley LeDonne | 9/29/2022 | 0.3 | Conference call with A&M operations team and A&M tax to debrief on alignment of systems and NewCo recommended structure (e.g., reduction to legal entity profile and related SAP configuration) |
| Louis Cherrone | 9/29/2022 | 0.9 | Call with R. Dombrowski, C. Moffatt, L. Riva, J. McCarthy, and L. Barlow (All A&M) re: discuss new workstreams related to next phase in bankruptcy process |
| Louis Cherrone | 9/29/2022 | 0.5 | Review and make updates to PMO slides |
| Luca Riva | 9/29/2022 | 0.9 | Call with R. Dombrowski, C. Moffatt, L. Cherrone, L. Riva, J. McCarthy & L. Barlow (All A&M) re: discuss new workstreams related to next phase in bankruptcy process |
| Nicolas Pardo | 9/29/2022 | 1.2 | Update for AP matching and contract formatting corrections |

| Endo International, plc |
| :---: |
| *Time Detail by Activity by Professional* |
| *August 16, 2022 through September 30, 2022* |

## Meetings

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ray Dombrowski | 9/29/2022 | 0.9 | Check in with A&M team membersre: work streams related to the next phase of the bankruptcy proceedings |
| Ray Dombrowski | 9/29/2022 | 0.7 | Call with OCC advisors, Skadden team, PJT team re: case status |
| Ray Dombrowski | 9/29/2022 | 0.7 | Advisors call PJT and Skadden |
| Rob Esposito | 9/29/2022 | 0.3 | Prepare detailed updates to weekly PMO deck |
| Christopher Moffatt | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| David Dawes | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 9/30/2022 | 0.3 | Call with CMS team in re: planning for statement and schedule draft |
| Erin McKeighan | 9/30/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 9/30/2022 | 0.4 | Finalize materials for weekly management meeting |
| Erin McKeighan | 9/30/2022 | 0.6 | Teleconference with A&M, Skadden and ALG teams in re: proposed transaction |
| Erin McKeighan | 9/30/2022 | 0.9 | Participate in weekly meeting with strategic planning committee |
| Haley LeDonne | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Jack Westner | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kara Hall | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 9/30/2022 | 0.6 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Louis Cherrone | 9/30/2022 | 0.2 | Call with N. Dowling (Endo) and J. McCarthy (A&M) to discuss supply chain forecasting |
| Louis Cherrone | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 9/30/2022 | 0.3 | Prepare for supply chain forecasting call |
| Luca Riva | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 9/30/2022 | 0.5 | Call with A&M team re: Irish board request with Skadden and A.L. Goodbody |
| Nicolas Pardo | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/30/2022 | 0.9 | Attend Board of Directors Meeting |
| Ray Dombrowski | 9/30/2022 | 2.0 | Discussion with M. Bradley, J. Boyle, D. Marks, F. Raciti, B. Morrisey, M. McGlynn re. NewCo structure |
| Ray Dombrowski | 9/30/2022 | 0.7 | Call with M. Bradley and J. Boyle (All Endo) re. weekly status update |
| Ray Dombrowski | 9/30/2022 | 0.5 | Conference call A&M team re: status of workstreams and general update |
| Rob Esposito | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 9/30/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Gordon | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| **Subtotal** | | **331.7** | |

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 8/17/2022 | 1.4 | Review Onestream production extract for use in supplementary MOR documentation |
| Sarah Burns | 8/17/2022 | 1.2 | Prepare preliminary MOR mapping of income statement and balance sheet |
| Sarah Burns | 8/17/2022 | 1.2 | Prepare schedule for Monthly Operating Report Debrief Meeting |
| Christopher Moffatt | 8/18/2022 | 0.6 | Continue to assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| Christopher Moffatt | 8/18/2022 | 0.7 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| JR Tramaglini | 8/18/2022 | 0.7 | Debrief Monthly Operating Reporting Requirements as it relates to business inputs and review - S. Burns, J. Tramaglini,  J. McCarthy (All A&M), S. Beck, C. Jiang, J. Dailey, B. Johnson, D. Marks, D. Lake, D.Vas,  A. Belanger, T. Trimback, and L |
| Julia McCarthy | 8/18/2022 | 0.3 | Prepare investment account balances ahead of MOR meeting |
| Julia McCarthy | 8/18/2022 | 0.7 | Debrief Monthly Operating Reporting Requirements as it relates to business inputs and review - S. Burns, J. Tramaglini,  J. McCarthy (all A&M), S. Beck, C. Jiang, J. Dailey, B. Johnson, D. Marks, and others (All Endo) |
| Sarah Burns | 8/18/2022 | 0.7 | Debrief Monthly Operating Reporting Requirements as it relates to business inputs and review - S. Burns, J. Tramaglini, J. McCarthy (All A&M), S. Beck, C. Jiang, J. Dailey, B. Johnson, D. Marks, and others (All Endo) |
| Sarah Burns | 8/18/2022 | 0.8 | Review outstanding questions from MOR debrief |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 8/18/2022 | 1.3 | Review Joint Admin Motion as it relates to reporting deadline, with MOR considerations |
| Sarah Burns | 8/19/2022 | 2.8 | Preliminarily map the supporting documentation for the balance sheet for Monthly Operating Reporting |
| Sarah Burns | 8/19/2022 | 1.4 | Update the MOR Stakeholder request list |
| JR Tramaglini | 8/22/2022 | 0.5 | Call to discuss cash MOR process including format of available data and timeline of availability - S. Burns, J. McCarthy, J. Tramaglini, R. Gordon (all A&M) |
| Julia McCarthy | 8/22/2022 | 0.5 | Call to discuss cash MOR process including format of available data and timeline of availability - S. Burns, J. McCarthy, J. Tramaglini, R. Gordon (all A&M) |
| Robert Gordon | 8/22/2022 | 0.5 | Call to discuss cash MOR process including format of available data and timeline of availability - S. Burns, J. McCarthy, J. Tramaglini, R. Gordon (all A&M) |
| Sarah Burns | 8/22/2022 | 1.8 | Conduct MOR due diligence per filings and peer trustee guidance |
| Sarah Burns | 8/22/2022 | 1.3 | Update latest MOR Schedule with expected timeline and current inputs |
| Sarah Burns | 8/22/2022 | 0.5 | Call to discuss cash MOR process including format of available data and timeline of availability - S. Burns, J. McCarthy, J. Tramaglini, R. Gordon (all A&M) |
| Erin McKeighan | 8/23/2022 | 0.4 | Coordinate with Skadden team in re: MOR |
| Robert Gordon | 8/23/2022 | 0.3 | Review Trustee Reporting Deadlines with R. Gordon and S. Burns (all A&M) |
| Sarah Burns | 8/23/2022 | 0.3 | Review Trustee Reporting Deadlines with R. Gordon - S. Burns (All A&M) |
| Sarah Burns | 8/23/2022 | 0.6 | Follow up on cash disbursement and receipts activity questions for MOR reporting requirements |
| Sarah Burns | 8/23/2022 | 1.1 | Draft Trustee Reporting Deadlines for review |
| Sarah Burns | 8/23/2022 | 1.2 | Update Draft Reporting Schedule & Associated Timelines for Trustee Approval |
| JR Tramaglini | 8/24/2022 | 0.5 | Conduct preliminary review of cash receipt and disbursement inputs for Monthly Operating Report requirements - J. McCarthy, S. Burns, and J. Tramaglini (All A&M) |
| Sarah Burns | 8/24/2022 | 2.6 | Review cash management inputs for mechanical incorporation and any discrepancies as it relates to MOR reporting |
| Sarah Burns | 8/24/2022 | 0.5 | Conduct preliminary review of cash receipt and disbursement inputs for Monthly Operating Report requirements - J. McCarthy, S. Burns, and J. Tramaglini (All A&M) |
| Christopher Moffatt | 8/28/2022 | 0.9 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| Rob Esposito | 8/28/2022 | 0.3 | Correspondence with A&M team re: US trustee requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/29/2022 | 1.2 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| Sarah Burns | 8/29/2022 | 0.7 | Prepare preliminary FSLI and MOR mapping, incorporating into MOR model for and income statement |
| Sarah Burns | 8/29/2022 | 2.9 | Prepare preliminary FSLI and MOR mapping, incorporating into MOR model for balance sheet |
| Christopher Moffatt | 8/30/2022 | 1.1 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| JR Tramaglini | 8/30/2022 | 0.2 | Conduct MOR Check-in with J. Dailey (Endo), discussing line item mapping - J. Tramaglini, S. Burns (All A&M) |
| Sarah Burns | 8/30/2022 | 1.1 | Continue to conduct MOR Check-in with J. Dailey (Endo), discussing line item mapping -S. Burns (A&M) |
| Sarah Burns | 8/30/2022 | 3.3 | Create preliminary mapping for Intercompany Affiliates for Monthly Operating Reporting |
| Sarah Burns | 8/30/2022 | 0.2 | Conduct MOR Check-in with J. Dailey (Endo), discussing line item mapping - J. Tramaglini, S. Burns (All A&M) |
| Christopher Moffatt | 8/31/2022 | 0.7 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| Christopher Moffatt | 9/1/2022 | 0.4 | Call between C. Moffatt and L. Barlow (All A&M) to review motion tracker reporting timeline |
| Christopher Moffatt | 9/1/2022 | 0.4 | Call with US Trustee, C. Moffatt, R. Gordon (All A&M), S. Elberg, B. Strochlic (All Skadden regarding MOR and general case reporting requirements |
| L.J. Barlow | 9/1/2022 | 0.4 | Call between C. Moffatt and L. Barlow (All A&M) to review motion tracker reporting timeline |
| Robert Gordon | 9/1/2022 | 0.4 | Call with US Trustee, C. Moffatt, R. Gordon (All A&M), S. Elberg, B. Strochlic (All Skadden regarding MOR and general case reporting requirements |
| Erin McKeighan | 9/2/2022 | 0.4 | Call between E. McKeighan (A&M) and R. Gordon (A&M) to discuss Global notes for monthly operating reports |
| Robert Gordon | 9/2/2022 | 0.4 | Call between E. McKeighan(A&M) and R. Gordon(A&M) to discuss Global notes for monthly operating reports |
| Robert Gordon | 9/7/2022 | 1.0 | Debrief MOR Progress & Next Steps - S. Burns and R. Gordon (All A&M) |
| Sarah Burns | 9/7/2022 | 1.0 | Debrief MOR Progress & Next Steps - S. Burns, R. Gordon (All A&M) |
| Sarah Burns | 9/7/2022 | 2.7 | Update MOR line item designation for P&L supporting documentation |
| Sarah Burns | 9/8/2022 | 1.4 | Create vendor trade agreements, per request and alignment with critical vendor log |
| Sarah Burns | 9/8/2022 | 1.2 | Draft Status Update for Monthly Operating Report Sections |
| Sarah Burns | 9/8/2022 | 2.8 | Review Debtor Input Template considerations for pre-petition, post-petition, and priority debt |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/12/2022 | 0.3 | Call between R. Gordon and E. McKeighan(All A&M) over schedule for Trustee reporting and requirements |
| Erin McKeighan | 9/12/2022 | 0.4 | Respond to questions from F. Raciti (Endo) in re: MOR preparation |
| Julia McCarthy | 9/12/2022 | 1.8 | Prepare and populate MOR cash reporting template for August 17-August 31 cash data |
| Laureen Ryan | 9/12/2022 | 0.3 | ENDO - LIT - Email correspondence with A&M Team regarding strategy related to FTI requests and case strategy |
| Robert Gordon | 9/12/2022 | 0.3 | Call between R. Gordon and E. McKeighan(All A&M) over schedule for Trustee reporting and requirements |
| Robert Gordon | 9/12/2022 | 0.4 | Conduct discussion around AR Aging for MOR presentation - S. Burns, R. Gordon (All A&M), M. Kahan, and M. Taptich (Both Endo) |
| Robert Gordon | 9/12/2022 | 0.5 | Discuss MOR Section Status Updates and items of Skadden review - S. Burns and R. Gordon (All A&M) |
| Robert Gordon | 9/12/2022 | 0.8 | Discuss Section 6 Inputs for Monthly Operating with B. Johnson, D. Lake, A. Belanger, D. Vas, and J. Dailey (All Endo) |
| Sarah Burns | 9/12/2022 | 0.5 | Discuss MOR Section Status Updates and items of Skadden review - S. Burns and R. Gordon (All A&M) |
| Sarah Burns | 9/12/2022 | 0.4 | Conduct discussion around AR Aging for MOR presentation - S. Burns, R. Gordon (All A&M), M. Kahan, and M. Taptich (Both Endo) |
| Sarah Burns | 9/12/2022 | 0.3 | Reconcile discrepancies as a result of OneStream refresh |
| Sarah Burns | 9/12/2022 | 2.2 | Refresh OneStream extract for balance sheet supporting documentation for the MOR |
| Sarah Burns | 9/12/2022 | 0.6 | Update MOR notes for AR Aging Discussion |
| Sarah Burns | 9/12/2022 | 2.6 | Update FSLIs for refreshed data, remapping for MOR purposes as necessary |
| Sarah Burns | 9/12/2022 | 1.7 | Update MOR OS Extract working columns to reflect hierarchy considerations |
| Julia McCarthy | 9/13/2022 | 0.4 | Prepare summary of investment account balances as of 8/31 for MOR |
| Robert Country | 9/13/2022 | 1.8 | Analyze Insider payment data with the Wages motion relief to prepare a response to an inquiry from the US Trustee's office |
| Robert Country | 9/13/2022 | 0.3 | Teleconference with E. McKeighan (A&M) re: Responding to a request from the US Trustee's Office |
| Sarah Burns | 9/13/2022 | 0.8 | Review updated Post and Pre designations for Balance Sheet Accounts in Debtor Input Template |
| Sarah Burns | 9/13/2022 | 2.3 | Reconcile changes in equity presentation for MOR OneStream extract |
| Julia McCarthy | 9/14/2022 | 1.1 | Prepare MOR slides related to cash flow workstream |
| Robert Country | 9/14/2022 | 0.3 | Communications with E. McKeighan (A&M) re: insider payments to respond to UST inquiry |

**Endo International, plc**
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/14/2022 | 2.7 | Analyze Debtor books/records to prepare materials for Endo management for the 341 meeting |
| Robert Country | 9/14/2022 | 0.8 | Communications with Endo personnel re: gathering materials for management review related to 341 meeting prep |
| Sarah Burns | 9/14/2022 | 1.8 | Prepare MOR Section 6 Template for upcoming review with Business |
| Sarah Burns | 9/14/2022 | 1.3 | Conduct check figures for income statement and balance sheet supporting documentation |
| Sarah Burns | 9/14/2022 | 1.8 | Update PMO status regarding upcoming trustee reporting and considerations |
| Sarah Burns | 9/14/2022 | 2.6 | Conduct MOR due diligence regarding tax allocations, net payments, FX rates, and CTA accruals from a reporting outlook |
| Sarah Burns | 9/14/2022 | 0.7 | Review Entity 0001 balance sheet for updates |
| Rob Esposito | 9/15/2022 | 0.3 | Teleconference with R. Country (A&M) re: Preparing management materials for the 341 meeting prep |
| Robert Country | 9/15/2022 | 0.3 | Communications with Endo personnel re: gathering materials for management review related to 341 meeting prep |
| Robert Country | 9/15/2022 | 0.3 | Teleconference with R. Esposito (A&M) re: Preparing management materials for the 341 meeting prep |
| Robert Country | 9/15/2022 | 1.2 | Continue to analyze Debtor books/records to prepare materials for Endo management for the 341 meeting |
| Sarah Burns | 9/15/2022 | 2.2 | Review pre-petition priority considerations for Endo Global Chart of Account liabilities |
| Sarah Burns | 9/15/2022 | 1.0 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| Sarah Burns | 9/15/2022 | 0.5 | Call w/ D. Marks, D. Vas, J. Dailey, M. Bienowski, and R. Toop to discuss Schedule 3 Considerations for the Monthly Operating Report - S. Burns (A&M) |
| Sarah Burns | 9/15/2022 | 3.1 | Draft Debtor Input Template (section 2) initial designations across global account listing |
| Sarah Burns | 9/15/2022 | 2.5 | Draft outstanding questions for Skadden review regarding non-debtor and debtor Asset transfers |
| Brandon Burns | 9/16/2022 | 0.7 | Research European payroll data for the monthly operating report |
| Robert Country | 9/16/2022 | 0.3 | Communications with E. McKeighan (A&M) re: updating 341 meeting prep materials |
| Sarah Burns | 9/16/2022 | 2.9 | Consolidate and update MOR detail for current Skadden review list, aligning with business partner notes |
| Rob Esposito | 9/19/2022 | 0.2 | Calculate and assemble data request for 341 meeting preparations |
| Sarah Burns | 9/19/2022 | 2.6 | Reconcile MOR outputs with latest OS extract, assessing any changes to account values |
| Sarah Burns | 9/19/2022 | 2.2 | Conduct due diligence regarding debtor input template liability classification |

<div style="border:1px solid black; text-align:center;">

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

</div>

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/19/2022 | 2.8 | Complete debtor input template as it relates to liability classification for MOR presentation, at the global hierarchy |
| JR Tramaglini | 9/20/2022 | 0.8 | Call with J. Tramaglini and S. Burns (All A&M) to check payment details as it relates to the MOR |
| JR Tramaglini | 9/20/2022 | 0.6 | Call with J. Tramaglini, R. Gordon, S. Burns (All A&M), and J. Dailey, D. Marks, R. Toop, A. Werner (All Endo) to discuss intercompany and payment information as it relates to the MOR requirements |
| JR Tramaglini | 9/20/2022 | 0.7 | Revised non-SAP payments tab within master AP file to include support for future matrices reporting requirements |
| Robert Gordon | 9/20/2022 | 0.6 | Call with J. Tramaglini, R. Gordon, S. Burns (All A&M), and J. Dailey, D. Marks, R. Toop, A. Werner (All Endo) to discuss intercompany and payment information as it relates to the MOR requirements |
| Sarah Burns | 9/20/2022 | 0.8 | Call w/ J. Tramaglini to review payment details as it relates to the MOR - S. Burns (All A&M) |
| Sarah Burns | 9/20/2022 | 2.2 | Create check pivot tables to tie out OS balances with sign adjustments per global and base hierarchies |
| Sarah Burns | 9/20/2022 | 0.6 | Call w/ J. Tramaglini, R. Gordon, S. Burns (All A&M), and J. Dailey, D. Marks, R. Toop, A. Werner (All Endo) to discuss Intercompany and Payment Information as it relates to the MOR requirements |
| Sarah Burns | 9/20/2022 | 0.8 | Review Intercompany Pooling per D. Marks provision as it relates to understanding non-cash settlement for MOR |
| Sarah Burns | 9/20/2022 | 0.8 | Document outstanding items for Skadden review as it relates to the MOR |
| Sarah Burns | 9/20/2022 | 3.1 | Update the liability debtor input template with alternate hierarchy, refreshing any net new accounts |
| JR Tramaglini | 9/21/2022 | 0.5 | Call with J. Tramaglini, R. Gordon, S. Burns, R. Gordon, R. Esposito (All A&M), and J. Dailey, and D. Lake (All Endo) to discuss MOR requirements as it relates to Section 6: Post petition Taxes |
| Rob Esposito | 9/21/2022 | 0.5 | Call w/ R. Gordon, S. Burns, R. Gordon, R. Esposito (All A&M), and J. Dailey, and D. Lake (All Endo) to discuss MOR Requirements as it relates to Section 6: Post petition Taxes |
| Robert Country | 9/21/2022 | 0.6 | Analyze Endo books/records to draft inputs required in the Monthly Operating Report (MOR) disclosures |
| Robert Country | 9/21/2022 | 0.5 | Call w/ R. Gordon, S. Burns, R. Gordon, R. Esposito (All A&M), and J. Dailey, and D. Lake (All Endo) to discuss MOR Requirements as it relates to Section 6: Post petition Taxes |
| Robert Gordon | 9/21/2022 | 0.5 | Call with J. Tramaglini, R. Gordon, S. Burns, R. Gordon, R. Esposito (All A&M), and J. Dailey and D. Lake (All Endo) to discuss MOR Requirements as it relates to Section 6: Post petition Taxes |
| Robert Gordon | 9/21/2022 | 0.6 | Review MOR outstanding questions with R. Gordon and S. Burns (All A&M) |
| Robert Gordon | 9/21/2022 | 0.6 | Call between R. Gordon and S. Burns (All A&M) over updates to the MOR GL account mapping |
| Sarah Burns | 9/21/2022 | 2.8 | Update Cash MOR inputs from cashpro for August and September feeds into cash receipts and disbursements |
| Sarah Burns | 9/21/2022 | 0.6 | Review MOR Outstanding Questions w/ R. Gordon, S. Burns (All A&M) |

> ***Endo International, plc***
> ***Time Detail by Activity by Professional***
> ***August 16, 2022 through September 30, 2022***

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/21/2022 | 2.6 | Reconcile debtor input template with reason code designation and preliminarily assign section 2 designations |
| Sarah Burns | 9/21/2022 | 0.5 | Call w/ R. Gordon, S. Burns, R. Gordon, R. Esposito (All A&M), and J. Dailey, and D. Lake (All Endo) to discuss MOR Requirements as it relates to Section 6: Post petition Taxes |
| Sarah Burns | 9/21/2022 | 2.1 | Continue to reconcile liability values with reason codes for global base accounts |
| Sarah Burns | 9/22/2022 | 2.2 | Use 13WCF inputs for August Month-End to draft initial debtor disbursements and receipts |
| Sarah Burns | 9/22/2022 | 2.3 | Discuss MOR Status Items and income statement UD1 exceptions - S. Burns(A&M), J. Dailey (Endo) |
| Sarah Burns | 9/22/2022 | 2.1 | Update section 4 values for MOR regarding SG&A and Depreciation |
| Sarah Burns | 9/22/2022 | 2.4 | Reconcile refreshed base accounts for liabilities on debtor input template for pre-petition, priority, secured and unsecured updates |
| Sarah Burns | 9/22/2022 | 3.2 | Conduct bridge analysis on cash receipt and disbursement information to balance sheet |
| JR Tramaglini | 9/23/2022 | 0.5 | Discuss MOR Outstanding Items for subsequent counsel review with S. Burns, R. Esposito, J. Tramaglini, R. Gordon, R. Country (All A&M) |
| Rob Esposito | 9/23/2022 | 0.5 | Discuss MOR Outstanding Items for subsequent counsel review - S. Burns, R. Esposito, J. Tramaglini, R. Gordon and R. Country (All A&M) |
| Robert Country | 9/23/2022 | 1.1 | Analyze data in the Endo case data room to identify information that can be used to fill in missing inputs for the Monthly Operating Report (MOR) draft |
| Robert Country | 9/23/2022 | 0.5 | Discuss MOR Outstanding Items for subsequent counsel review - S. Burns, R. Esposito, J. Tramaglini, R. Gordon, R. Country (All A&M) |
| Robert Gordon | 9/23/2022 | 0.4 | Update open items list for legal regarding August MOR |
| Robert Gordon | 9/23/2022 | 0.5 | Discuss MOR Outstanding Items for subsequent counsel review - S. Burns, R. Espositio, J. Tramaglini, R. Gordon, R. Country (All A&M) |
| Robert Gordon | 9/23/2022 | 1.7 | Review latest draft of the cash disbursements for August MOR |
| Robert Gordon | 9/23/2022 | 0.5 | Discuss MOR Cash Disbursements and Receipts, Debtor Input Template and outstanding section 6 inputs - R. Gordon, S. Burns (All A&M) |
| Sarah Burns | 9/23/2022 | 2.9 | Review inputs across Lux and Ireland and U.S Paygroups for Section 6 |
| Sarah Burns | 9/23/2022 | 2.1 | Update FX conversions across the cash receipt and disbursement analysis for Onestream applicable rates |
| Sarah Burns | 9/23/2022 | 0.5 | Discuss MOR Outstanding Items for subsequent counsel review - S. Burns, R. Esposito, J. Tramaglini, R. Gordon, R. Country (All A&M) |
| Sarah Burns | 9/23/2022 | 0.5 | Discuss MOR Cash Disbursements and Receipts, Debtor Input Template and outstanding section 6 inputs - R. Gordon, S. Burns (All A&M) |
| Sarah Burns | 9/23/2022 | 0.4 | Review Cash MOR FX rate adjustments, investments and pending checks |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/23/2022 | 0.5 | Call w/ Dave Lake to discuss Section 6 inputs and outstanding follow-ups - S. Burns (A&M), D. Lake (Endo) |
| Sarah Burns | 9/23/2022 | 2.2 | Review section 4 calcs in MOR for formula updates to model |
| Robert Gordon | 9/25/2022 | 2.2 | Review MOR part 1 cash mapping and QA formulas from Cash PRO detail |
| JR Tramaglini | 9/26/2022 | 0.2 | Call between J. Tramaglini and S. Burns (All A&M) to discuss payment data for MOR |
| JR Tramaglini | 9/26/2022 | 0.2 | Call between S.Burns and J. Tramaglini (All A&M) to discuss post-petition taxes as it relates to the MOR |
| JR Tramaglini | 9/26/2022 | 0.3 | Review tax payment information for incorporation into MOR section 6D |
| Robert Gordon | 9/26/2022 | 1.6 | Begin reviewing Income Statement mapping for August MOR, focusing on revenue |
| Robert Gordon | 9/26/2022 | 0.8 | Begin reviewing Income Statement mapping for August MOR, focusing on cost of sales |
| Robert Gordon | 9/26/2022 | 1.2 | Call with R. Gordon and S. Burns (All A&M) to review debtor input template, section 6, and supporting documentation for MOR |
| Robert Gordon | 9/26/2022 | 0.2 | Debrief MOR outstanding questions for Skadden review with S. Burns, R. Gordon (All A&M) |
| Robert Gordon | 9/26/2022 | 0.5 | Discuss MOR status for all sections outstanding and stakeholders pending with S. Burns and R. Gordon (All A&M) |
| Robert Gordon | 9/26/2022 | 0.2 | Call with A&M team to discuss post-petition taxes as it relates to the MOR |
| Sarah Burns | 9/26/2022 | 0.2 | Debrief MOR outstanding questions for Skadden Review - S. Burns, R. Gordon (All A&M) |
| Sarah Burns | 9/26/2022 | 0.5 | Discuss MOR Status for all sections outstanding and stakeholders pending - S. Burns, R. Gordon (All A&M) |
| Sarah Burns | 9/26/2022 | 0.2 | Call between J. Tramaglini and S. Burns (All A&M) to discuss payment data for MOR |
| Sarah Burns | 9/26/2022 | 0.3 | Prepare questionnaire items for MOR Skadden counsel follow-ups |
| Sarah Burns | 9/26/2022 | 0.8 | Update the FX rate to align with Onestream for MOR Cash detail |
| Sarah Burns | 9/26/2022 | 0.2 | Call between S.Burns and J. Tramaglini (All A&M) to discuss post-petition taxes as it relates to the MOR |
| Sarah Burns | 9/26/2022 | 2.1 | Draft MOR Status Update per Endo request |
| Sarah Burns | 9/26/2022 | 1.2 | Call with R. Gordon, S. Burns(All A&M) to review debtor input template, section 6, and supporting documentation for MOR |
| Sarah Burns | 9/26/2022 | 1.3 | Draft payment detail as it relates to section 6 MOR inputs |
| Sarah Burns | 9/26/2022 | 1.3 | Draft bridge for Cash disbursements and receipts MOR variances |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/27/2022 | 0.2 | Discuss section 5: Professional Fees & Expenses - S. Burns, L. Barlow and R. Gordon (All A&M) |
| Robert Gordon | 9/27/2022 | 0.3 | Meeting with R. Gordon and S. Burns (all A&M) to review MOR Daily Status |
| Robert Gordon | 9/27/2022 | 0.2 | Prepare agenda for call with F. Raciti(Endo) by reviewing prior week notes and MOR questions from Accounting |
| Robert Gordon | 9/27/2022 | 0.8 | Call between F. Raciti(Endo) & R. Gordon(A&M) over MOR timeline and planning of report reviews |
| Robert Gordon | 9/27/2022 | 1.2 | Meeting w/ J. Dailey (Endo), S. Burns (A&M) and R. Gordon (A&M) to discuss MOR Status and upcoming review cycles |
| Robert Gordon | 9/27/2022 | 0.3 | Discuss section 5: Professional Fees & Expenses - S. Burns, L. Barlow and R. Gordon (All A&M) |
| Sarah Burns | 9/27/2022 | 2.2 | Reconcile Section 6 inputs across Lux, U.S., Ireland for Monthly Operating Reporting |
| Sarah Burns | 9/27/2022 | 1.4 | Draft payroll tax payments by paygroup inputs for section 6 workpaper |
| Sarah Burns | 9/27/2022 | 1.8 | Draft the detail considerations for counsel review, |
| Sarah Burns | 9/27/2022 | 2.1 | Draft outstanding item documentation for MOR |
| Sarah Burns | 9/27/2022 | 0.2 | Draft agenda for touchpoint with J. Dailey (Endo) |
| Sarah Burns | 9/27/2022 | 0.2 | Call between S. Burns (A&M) & A. Werner (Endo) to discuss questionnaire MOR requirements as it relates to Treasury |
| Sarah Burns | 9/27/2022 | 0.3 | Meeting with R. Gordon (A&M) to review MOR Daily Status - S. Burns (A&M) |
| Sarah Burns | 9/27/2022 | 0.2 | Discuss section 5: Professional Fees & Expenses - S. Burns, L. Barlow and R. Gordon (All A&M) |
| Sarah Burns | 9/27/2022 | 1.2 | Meeting w/ J. Dailey (Endo), S. Burns (A&M) and R. Gordon (A&M) to discuss MOR Status and upcoming review cycles |
| Sarah Burns | 9/27/2022 | 1.7 | Continue to evaluate cash recon analysis for variances |
| Sarah Burns | 9/27/2022 | 0.3 | Meeting w/ L. Raghubans to discuss payroll tax - S. Burns (A&M) |
| Robert Gordon | 9/28/2022 | 0.2 | Call with C. Jiang(Endo) over question from Aug MOR section 7 |
| Robert Gordon | 9/28/2022 | 0.3 | Call between S. Burns and R. Gordon(All A&M) to review tax updates for august MOR |
| Robert Gordon | 9/28/2022 | 0.4 | Review bank to book balances for Monthly Operating Reporting - D. Lake(Endo), S. Burns(A&M), R. Gordon (A&M) |
| Robert Gordon | 9/28/2022 | 0.9 | Discuss Tax detail provided by business partners for Lux, Ireland, U.S as it relates to payroll, income, property and other taxes reportable on MOR - R. Gordon, S. Burns (All A&M) |
| Sarah Burns | 9/28/2022 | 1.1 | Update tax notes and calcs for part 6 of MOR post debrief with R. Gordon (A&M) |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/28/2022 | 1.8 | Continue to work through tax notes, reviewing email and pdf documentation regarding Lux, Ireland, U.S., and CA |
| Sarah Burns | 9/28/2022 | 1.8 | Analyze outstanding check file as it pertains to balance sheet variances for bank to book bridge support for MOR |
| Sarah Burns | 9/28/2022 | 0.2 | Discuss cashpro files as it relates to outstanding checks and AMEX balance - S. Burns, J. McCarthy |
| Sarah Burns | 9/28/2022 | 0.4 | Review bank to book balances for Monthly Operating Reporting - D. Lake(Endo), S. Burns(A&M), R. Gordon (A&M) |
| Sarah Burns | 9/28/2022 | 0.9 | Discuss Tax detail provided by business partners for Lux, Ireland, U.S as it relates to payroll, income, property and other taxes reportable on MOR - R. Gordon, S. Burns (All A&M) |
| Sarah Burns | 9/28/2022 | 0.2 | Discuss Intercompany Debtor- to Nondebtor transactions as it relates to MOR Reporting -A&M team, J. Dailey (Endo) |
| Sarah Burns | 9/28/2022 | 0.3 | Call between S. Burns and R. Gordon(All A&M) to review tax updates for august MOR |
| Sarah Burns | 9/28/2022 | 0.8 | Facilitate follow-ups with N. Bergin and M. Robertson regarding tax considerations for MOR |
| Sarah Burns | 9/28/2022 | 2.6 | Perform bank account variance analysis for all cashpro data for September and August pertaining to debtor entities, for MOR input |
| Robert Country | 9/29/2022 | 0.3 | Teleconference with Skadden and A&M personnel re: updates to Monthly Operating Report |
| Robert Gordon | 9/29/2022 | 0.1 | Discuss operating expenses reportability as it relates to the MOR - S. Burns, R. Gordon (both A&M) |
| Robert Gordon | 9/29/2022 | 1.0 | Call with S. Burns (A&M), R. Gordon (A&M) and J. Dailey (Endo) to discuss review of supporting documentation within the balance sheet and income statement for MOR |
| Robert Gordon | 9/29/2022 | 0.2 | Call between S. Burns and R. Gordon (both A&M) and M.Robertson (Endo) regarding Paladin book to bank reconciling items for Paladin as it relates to MOR |
| Robert Gordon | 9/29/2022 | 0.1 | Debrief MOR counsel alignment on outstanding questions- S. Burns, R. Gordon(All A&M) |
| Robert Gordon | 9/29/2022 | 0.4 | Call with J. Moshe, B. Strochlic, C. Fee (All Skadden), A&M team to discuss outstanding MOR items |
| Robert Gordon | 9/29/2022 | 0.5 | Call between R. Gordon and S. Burns (both A&M) to review debtor case number updates in MOR |
| Sarah Burns | 9/29/2022 | 2.1 | Implement check figures for MOR Input Model that tie back selected asset information to supporting balance sheet documentation |
| Sarah Burns | 9/29/2022 | 1.2 | Reconcile Paladin cash with updated currency rates to August/September cash pro and August balance sheet |
| Sarah Burns | 9/29/2022 | 0.5 | Call between R. Gordon and S. Burns (both A&M) to review debtor case number updates in MOR |
| Sarah Burns | 9/29/2022 | 0.2 | Call between S. Burns and R. Gordon (both A&M) and M.Robertson (Endo) regarding Paladin book to bank reconciling items for Paladin as it relates to MOR |
| Sarah Burns | 9/29/2022 | 2.3 | Implement check figures for Income statement line items to tie back to supporting documentation income statement |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/29/2022 | 3.1 | Compile model for income statement values as it relates to section 4 with reference to MOR Onestream Extract considerations and inputs |
| Sarah Burns | 9/29/2022 | 2.6 | Compile model within MOR input template for section 2 values with reference to Onestream flatfile considerations/inputs |
| Sarah Burns | 9/29/2022 | 0.1 | Discuss operating expenses reportability as it relates to the MOR - S. Burns, R. Gordon (both A&M) |
| Sarah Burns | 9/29/2022 | 0.2 | Debrief MOR counsel alignment on outstanding questions- S. Burns, R. Gordon(All A&M) |
| Sarah Burns | 9/29/2022 | 0.4 | Call with J. Moshe, B. Strochlic, C. Fee (All Skadden), A&M team to discuss outstanding MOR items |
| Robert Gordon | 9/30/2022 | 0.5 | Call with R. Gordon, S. Burns(All A&M) over Part 6 form inputs |
| Sarah Burns | 9/30/2022 | 0.6 | Respond to outstanding questions from D. Lake and A. Belanger regarding section 6 |
| Sarah Burns | 9/30/2022 | 0.5 | Call with R. Gordon, S. Burns(All A&M) over Part 6 form inputs |
| Sarah Burns | 9/30/2022 | 1.0 | Call with S. Burns (A&M), R. Gordon (A&M) and J. Dailey (Endo) to discuss review of supporting documentation within the Balance Sheet and Income Statement for MOR |
| Sarah Burns | 9/30/2022 | 2.4 | Review debt instrument data provided by M. Bienkowski for incorporation into debtor input template calculations for MOR |
| Sarah Burns | 9/30/2022 | 0.9 | Prepare for tax discussion regarding counsel input and stakeholder provided input to section 6 |
| Sarah Burns | 9/30/2022 | 1.1 | Update MOR Payroll Tax Accrual Calculations per provided support from D. Lake |
| Sarah Burns | 9/30/2022 | 1.8 | Send out status updates regarding counsel MOR guidance |

| **Subtotal** | | **222.9** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 8/17/2022 | 0.4 | Create summary of prepetition overtime due to hourly workers for client review |
| Brandon Burns | 8/17/2022 | 0.2 | Research certain parties to determine if they are included in the ordinary course professionals list |
| Brandon Burns | 8/17/2022 | 0.3 | Research independent contractors for potential relief under wages motion |
| Brandon Burns | 8/17/2022 | 0.7 | Research certain vendors to determine appropriate first day motion relief |
| Brandon Burns | 8/17/2022 | 1.4 | Incorporate final First Day Declaration language into internal tracker |
| Brandon Burns | 8/17/2022 | 2.2 | Review Canadian tax payments to determine if they are covered under tax motion relief |
| Brandon Burns | 8/17/2022 | 1.7 | Review final First Day Declaration filed on the docket |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | 1.9 | Review motions, prepare reporting and noticing checklist and coordinate debtor responsible parties |
| Douglas Lewandowski | 8/17/2022 | 0.7 | Review first day declaration for litigation/contract related diligence points |
| Erin McKeighan | 8/17/2022 | 1.7 | Assist Skadden team in preparing for first day hearing |
| Erin McKeighan | 8/17/2022 | 0.5 | Teleconference with N. Hagen (Skadden), M. Taptich, M. Kahan (All Endo)in re: customer program motion |
| Erin McKeighan | 8/17/2022 | 0.3 | Correspond with L. Laukitis (Skadden) in re: UST office comments to wage order |
| Kumanan Ramanathan | 8/17/2022 | 0.9 | Review supporting schedules to cash management motion |
| Louis Cherrone | 8/17/2022 | 1.3 | Review and update Top 50 Creditor analysis |
| Ray Dombrowski | 8/17/2022 | 2.8 | Review declarations and assembly of supporting materials in preparation for first day hearing |
| Ray Dombrowski | 8/17/2022 | 1.0 | Discuss declarations and first day preparation with M. Bradley (Endo), A. Hogan, J. Liberi and J. Larkin (All Skadden) |
| Ray Dombrowski | 8/17/2022 | 0.9 | Review Materials requested by Skadden in connection with support for first day motions |
| Ray Dombrowski | 8/17/2022 | 0.8 | Review of Motions to identify all required notices and reports |
| Rob Esposito | 8/17/2022 | 1.6 | Review of wage motion data to prepare and provide summary to E. McKeighan (A&M) |
| Sarah Burns | 8/17/2022 | 2.8 | Review FDM for updates to reporting requirements |
| Brandon Burns | 8/18/2022 | 0.4 | Create summary of interim relief amounts for internal review |
| Brandon Burns | 8/18/2022 | 0.4 | Research consolidated tax group language in tax motion for client review |
| Christopher Moffatt | 8/18/2022 | 1.1 | Review motions, prepare reporting and noticing checklist and coordinate debtor responsible parties |
| Erin McKeighan | 8/18/2022 | 0.6 | Working session with E. Hill (Skadden) in re: wage motion |
| Erin McKeighan | 8/18/2022 | 0.6 | Prepare M. Bradley (Endo) for first day hearing |
| Ray Dombrowski | 8/18/2022 | 3.0 | Review materials and support in preparation for First Day Hearing |
| Ray Dombrowski | 8/18/2022 | 0.8 | Review objections filed by Unsecured Notes on Cash Collateral and discuss with A.Hogan and J. Larkin (All Skadden) |
| Ray Dombrowski | 8/18/2022 | 0.5 | Discuss first day declaration preparation with J. Larkin, J. Liberi, A. Hogan (All Skadden) in advance of Hearing |
| Rob Esposito | 8/18/2022 | 1.9 | Review of independent contractor invoices and contracts to support First Day Motion presentations |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/19/2022 | 1.7 | Review motions, prepare reporting and noticing checklist and coordinate debtor responsible parties |
| L.J. Barlow | 8/19/2022 | 2.7 | Review and upload to Box various motions in the docket |
| Ray Dombrowski | 8/19/2022 | 0.4 | Review and email correspondence re. proposed declaration in support of preliminary injunction |
| Ray Dombrowski | 8/19/2022 | 0.8 | Review of Docket and Orders entered; compare with reporting obligations |
| Ray Dombrowski | 8/20/2022 | 1.1 | Discuss with Skadden team re. declaration in support of preliminary injunction |
| Erin McKeighan | 8/21/2022 | 0.4 | Respond to questions from J. Boyle (Endo) in re: payroll |
| Ray Dombrowski | 8/21/2022 | 0.5 | Review of Modified PI Declaration; provide comments via email regarding Modified PI Declaration |
| Brandon Burns | 8/22/2022 | 0.7 | Incorporate second quarter sales true up payments into internal priority cap tracker |
| Brandon Burns | 8/22/2022 | 0.4 | Research potential critical vendors in internal data system |
| Brandon Burns | 8/22/2022 | 0.4 | Conference call with E. Mckeighan, B. Burns, R. Esposito (A&M), B. Strochlic, C. Williams (Both Skadden) re: discuss employee PTO balances for interim relief in the wages motion |
| Brandon Burns | 8/22/2022 | 2.2 | Provide company employees with information regarding restrictions pursuant to the wages motion |
| Brandon Burns | 8/22/2022 | 0.3 | Provide information on prepetition expatriate expenses to the human resources group |
| Brandon Burns | 8/22/2022 | 1.7 | Research co-pay program TPA agreements for third party customers |
| Christopher Moffatt | 8/22/2022 | 0.7 | Review documents posted to court docket |
| Christopher Moffatt | 8/22/2022 | 0.6 | Review motions, prepare reporting and noticing checklist and coordinate debtor responsible parties |
| Erin McKeighan | 8/22/2022 | 0.8 | Provide feedback on wage order instructions to client |
| Erin McKeighan | 8/22/2022 | 0.4 | Call with Skadden team in re: interim relief in wage motion |
| Erin McKeighan | 8/22/2022 | 0.4 | Conference call with E. Mckeighan, B. Burns, R. Esposito (A&M), B. Strochlic, C. Williams (Both Skadden) re: discuss employee PTO balances for interim relief in the wages motion |
| L.J. Barlow | 8/22/2022 | 0.4 | Incorporate changes to reporting requirement tracker |
| L.J. Barlow | 8/22/2022 | 2.8 | Review motions and update reporting requirement tracker |
| L.J. Barlow | 8/22/2022 | 1.6 | Update template for reporting requirements tracker |
| Ray Dombrowski | 8/22/2022 | 0.7 | Call with A&M team leads and Jack Boyle from Endo regarding the critical vendor motion and then respond to follow up emails |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/22/2022 | 0.7 | Develop tracking mechanism for all reporting obligations with C. Moffatt |
| Ray Dombrowski | 8/22/2022 | 0.3 | Review and respond to emails regarding interest rate calculations from FTI |
| Ray Dombrowski | 8/22/2022 | 1.4 | Review of Materials from Skadden on notice requirements and work regarding calendaring same |
| Rob Esposito | 8/22/2022 | 0.4 | Conference call with E. Mckeighan, B. Burns, R. Esposito (A&M), B. Strochlic, C. Williams (Both Skadden) re: discuss employee PTO balances for interim relief in the wages motion |
| Rob Esposito | 8/22/2022 | 0.3 | Teleconference with R. Gordon and R. Esposito (Both from A&M) to review and discuss payment caps |
| Robert Gordon | 8/22/2022 | 0.3 | Teleconference with R. Gordon and R. Esposito (all A&M) to review and discuss payment caps |
| Brandon Burns | 8/23/2022 | 1.1 | Incorporate PTO information into internal priority cap tracker |
| Brandon Burns | 8/23/2022 | 2.2 | Calculate US employees whose prepetition compensation is in excess of the priority cap |
| Brandon Burns | 8/23/2022 | 1.7 | Calculate European employees whose prepetition compensation is in excess of the priority cap |
| Brandon Burns | 8/23/2022 | 1.6 | Call with R. Esposito (A&M) and B. Burns (A&M) re: determine employees whose prepetition unpaid compensation is over the priority cap |
| Brandon Burns | 8/23/2022 | 1.1 | Research logistics contracts for potential inclusion as a critical vendor |
| Brandon Burns | 8/23/2022 | 0.4 | Conference call with E. McKeighan, R. Esposito and S. Burns  (A&M) re: discuss insiders whose prepetition unpaid compensation is over the priority cap |
| Erin McKeighan | 8/23/2022 | 0.5 | Teleconference with E. Hill (Skadden) in re: wage motion interim relief |
| Erin McKeighan | 8/23/2022 | 0.4 | Conference call with E. McKeighan, R. Esposito and S. Burns  (A&M) re: discuss insiders whose prepetition unpaid compensation is over the priority cap |
| Erin McKeighan | 8/23/2022 | 0.4 | Call with D. Marks (Endo), L. Raghubans (Endo), K. Giandonato and E. McKeighan (A&M) to discuss allowed wage related relief |
| Erin McKeighan | 8/23/2022 | 0.6 | Meeting with L. Raghubans (Endo) in re: wage motion relief |
| L.J. Barlow | 8/23/2022 | 2.6 | Update reporting requirements tracker based off Skadden detail |
| L.J. Barlow | 8/23/2022 | 2.2 | Create and update reporting requirements tracker for a monthly calendar |
| L.J. Barlow | 8/23/2022 | 1.8 | Continue review of entered motions to update reporting requirements |
| Ray Dombrowski | 8/23/2022 | 0.5 | Finalize tracking mechanism with A&M Team; preview with Jack Boyle |
| Rob Esposito | 8/23/2022 | 1.6 | Call with R. Esposito (A&M) and B. Burns (A&M) re: determine employees whose prepetition unpaid compensation is over the priority cap |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Rob Esposito | 8/23/2022 | 0.4 | Conference call with E. McKeighan, R. Esposito and S. Burns (A&M) re: discuss insiders whose prepetition unpaid compensation is over the priority cap |
| Rob Esposito | 8/23/2022 | 1.6 | Work on various Wage Motion related relief and statutory cap related tasks |
| Rob Esposito | 8/23/2022 | 0.3 | Call with D. Vas (Endo), R. Esposito (A&M) and R. Gordon (A&M) to discuss expenses and vendor relief |
| Rob Esposito | 8/23/2022 | 0.4 | Call with R. Gordon (A&M) and R. Esposito (A&M) to discuss wage related reporting |
| Rob Esposito | 8/23/2022 | 0.2 | Review of salary cap data for response to N. Bergin (Endo) |
| Rob Esposito | 8/23/2022 | 0.4 | Call with N. Bergin (Endo) to discuss European August payroll and benefits |
| Rob Esposito | 8/23/2022 | 1.6 | Review and analysis of the Canada and EU payroll run for salary cap and motion relief |
| Rob Esposito | 8/23/2022 | 0.4 | Call with D. Marks (Endo), L. Raghubans (Endo), K. Giandonato and E. McKeighan (A&M) to discuss allowed wage related relief |
| Rob Esposito | 8/23/2022 | 2.4 | Review and analysis of the U.S. payroll run for salary cap and motion relief |
| Robert Gordon | 8/23/2022 | 0.4 | Call with R. Gordon (A&M) and R. Esposito (A&M) to discuss wage related reporting |
| Robert Gordon | 8/23/2022 | 0.3 | Call with D. Vas (Endo), R. Esposito (A&M) and R. Gordon (A&M) to discuss expenses and vendor relief |
| Brandon Burns | 8/24/2022 | 1.1 | Review European payroll data to determine correct prepetition amounts |
| Brandon Burns | 8/24/2022 | 0.9 | Create summary of employees whose normal course compensation is greater than the priority cap |
| Christopher Moffatt | 8/24/2022 | 0.9 | Review of performance and payment obligations under Orders |
| Christopher Moffatt | 8/24/2022 | 0.4 | Correspondence with Skadden re: reporting requirements |
| Erin McKeighan | 8/24/2022 | 1.2 | Work with Skadden team and Endo management in re: Sales IC |
| Erin McKeighan | 8/24/2022 | 0.3 | Call with E. Mckeighan (A&M) R. Gordon (A&M) over vendor level sizing by interim and final motions |
| Kumanan Ramanathan | 8/24/2022 | 0.3 | Review of wage motion and correspond via email with R. Gordon (A&M) and C. Jiang (Endo) on Reimbursable Expenses |
| L.J. Barlow | 8/24/2022 | 1.1 | Review cash collateral order and identify professionals covered |
| L.J. Barlow | 8/24/2022 | 1.1 | Update reporting requirements tracker based off Skadden comments |
| Ray Dombrowski | 8/24/2022 | 0.2 | Review order extending time to file statements and schedules |
| Ray Dombrowski | 8/24/2022 | 0.2 | Review changes to declaration- preliminary injunction |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 8/24/2022 | 0.4 | Review Sales IC and discussion with L. Raghubans (Endo) |
| Rob Esposito | 8/24/2022 | 1.5 | Work on Sales IC and other motion relief and cap related Wage Motion tasks |
| Rob Esposito | 8/24/2022 | 2.4 | Work on various Wage Motion related relief and statutory cap related tasks |
| Rob Esposito | 8/24/2022 | 1.4 | Review and analysis of final salary data for caps and reporting |
| Rob Esposito | 8/24/2022 | 0.5 | Conduct preliminary review - re- wage related relief |
| Robert Gordon | 8/24/2022 | 0.3 | Call with E. Mckeighan (A&M) R. Gordon (A&M) over vendor level sizing by interim and final motions |
| Brandon Burns | 8/25/2022 | 0.8 | Review services agreement with third party to determine first day motion relief |
| Brandon Burns | 8/25/2022 | 0.3 | Research patient assistance program for customer programs relief |
| Brandon Burns | 8/25/2022 | 0.6 | Review OCP motion for caps on professional fee spend |
| Brandon Burns | 8/25/2022 | 0.4 | Call with E. McKeighan (A&M) re: discuss counterparties on the top 50 unsecured creditors list |
| Brandon Burns | 8/25/2022 | 0.4 | Review profit-sharing information for the top 50 unsecured creditor's list |
| Christopher Moffatt | 8/25/2022 | 0.4 | Prepare draft of weekly wage motion report |
| Christopher Moffatt | 8/25/2022 | 0.4 | Review and prepare response to B. Strolchilic (Skadden) re: reporting requirements |
| Erin McKeighan | 8/25/2022 | 0.3 | Discussion with R. Gordon (A&M) over interim exclusions to the wage motion |
| Erin McKeighan | 8/25/2022 | 0.4 | Call with B. Burns (A&M) re: discuss counterparties on the top 50 unsecured creditors list |
| L.J. Barlow | 8/25/2022 | 2.4 | Updated reporting requirements tracker |
| L.J. Barlow | 8/25/2022 | 1.1 | Incorporated new contacts for the reporting requirements tracker |
| Rob Esposito | 8/25/2022 | 0.8 | Prepare detailed list of wage/benefit related payments not payable in August |
| Robert Country | 8/25/2022 | 0.4 | Review and respond to inquiries re. the Utilities Motion and related relief |
| Robert Gordon | 8/25/2022 | 0.3 | Discussion with E. McKeighan (A&M) over interim exclusions to the wage motion |
| Brandon Burns | 8/26/2022 | 0.4 | Call with E. McKeighan, R. Esposito (Both A&M), C. Williams, B. Strochlic (Both Skadden) re: discuss information needed for final wage motion relief |
| Brandon Burns | 8/26/2022 | 0.6 | Call with R. Esposito (A&M) re: discuss summary of final wage motion relief for counsel review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 8/26/2022 | 0.4 | Discussion with D. Lewandowski, E. McKeighan (Both A&M) re: special noticing requirements for top secured creditors and contracts |
| Brandon Burns | 8/26/2022 | 2.7 | Create summary of final wage motion relief for internal review |
| Christopher Moffatt | 8/26/2022 | 1.1 | Review of performance and payment obligations under Orders |
| Christopher Moffatt | 8/26/2022 | 0.8 | Finalize communication regarding wage motion reporting |
| Christopher Moffatt | 8/26/2022 | 0.2 | Call with C. Moffatt, L. Barlow (All A&M) to discuss reporting requirements, updated schedule |
| Douglas Lewandowski | 8/26/2022 | 0.4 | Discussion with D. Lewandowski, E. McKeighan (Both A&M) re: special noticing requirements for top secured creditors and contracts |
| Douglas Lewandowski | 8/26/2022 | 0.4 | Discussion with D. Lewandowski, E. McKeighan (Both A&M) re: special noticing requirements for top secured creditors and contracts |
| Douglas Lewandowski | 8/26/2022 | 0.6 | Work on identify top creditors for Kroll noticing request |
| Erin McKeighan | 8/26/2022 | 0.4 | Call with E. McKeighan, R. Esposito (Both A&M), C. Williams, B. Strochlic (Both Skadden) re: discuss information needed for final wage motion relief |
| Erin McKeighan | 8/26/2022 | 0.3 | Respond to questions from Skadden in re: bonding for 345(a) compliance |
| Kumanan Ramanathan | 8/26/2022 | 0.6 | Review of orders to determine accrual of interest |
| L.J. Barlow | 8/26/2022 | 1.9 | Updated reporting requirements tracker |
| L.J. Barlow | 8/26/2022 | 0.2 | Call with C. Moffatt, L. Barlow (All A&M) to discuss reporting requirements, updated schedule |
| Ray Dombrowski | 8/26/2022 | 0.1 | Review and respond to emails re: bonding requirements |
| Rob Esposito | 8/26/2022 | 0.3 | Working session with A&M team to discuss regarding various reporting requirements |
| Rob Esposito | 8/26/2022 | 0.4 | Call with E. McKeighan, R. Esposito (Both A&M), C. Williams, B. Strochlic (Both Skadden) re: discuss information needed for final wage motion relief |
| Rob Esposito | 8/26/2022 | 0.6 | Call with B. Burns (A&M) re: discuss summary of final wage motion relief for counsel review |
| Robert Gordon | 8/26/2022 | 1.4 | Review updated vendor level sizing analysis provided by L. Riva(A&M) |
| Christopher Moffatt | 8/27/2022 | 0.3 | Review documents posted to court docket |
| Christopher Moffatt | 8/27/2022 | 0.2 | Review Motion Obligations tracker changes from Skadden |
| Christopher Moffatt | 8/28/2022 | 0.8 | Review Utilities Motion and coordinate communication in response to business managers |
| Erin McKeighan | 8/28/2022 | 0.7 | Teleconference with R. Gordon (A&M) in re: reporting on payments made pursuant to court relief |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 8/28/2022 | 0.7 | Teleconference with E. McKeighan (A&M) in re: reporting on payments made pursuant to court relief |
| Brandon Burns | 8/29/2022 | 1.2 | Analyze employee compensation data for wage motion relief |
| Christopher Moffatt | 8/29/2022 | 0.4 | Address business manager inquiry and prepare response for vendors covered under the wage motion |
| Christopher Moffatt | 8/29/2022 | 0.3 | Call with C. Moffatt, L. Barlow (All A&M) to discuss reporting requirements, updated schedule |
| Christopher Moffatt | 8/29/2022 | 0.9 | Review of performance and payment obligations under Orders, update Motions tracker |
| Erin McKeighan | 8/29/2022 | 0.3 | Teleconference with C. Fee (Skadden) in re: BofA bonding costs |
| Erin McKeighan | 8/29/2022 | 0.4 | Research industry averages for bank fees associated with bonding |
| L.J. Barlow | 8/29/2022 | 1.9 | Review and update reporting requirements tracker |
| L.J. Barlow | 8/29/2022 | 0.3 | Call with C. Moffatt, L. Barlow (All A&M) to discuss reporting requirements, updated schedule |
| Ray Dombrowski | 8/29/2022 | 1.1 | Review Schedule A to the Retention Application |
| Ray Dombrowski | 8/29/2022 | 1.8 | Develop Retention Application of A&M |
| Ray Dombrowski | 8/29/2022 | 0.4 | Review Motion Tracker by bucket |
| Rob Esposito | 8/29/2022 | 0.3 | Conference with A&M team to discuss critical vendor estimates |
| Rob Esposito | 8/29/2022 | 0.4 | Conference call with A&M team to discuss top 20 critical vendor estimates |
| Brandon Burns | 8/30/2022 | 1.3 | Update wage motion final relief summary per comments from team |
| Brandon Burns | 8/30/2022 | 0.6 | Call with E. McKeighan (A&M) re: discuss summary of final wage motion relief for internal review |
| Brandon Burns | 8/30/2022 | 0.7 | Incorporate expected severance payments into wage motion final relief summary |
| Christopher Moffatt | 8/30/2022 | 0.1 | Review documents posted to court docket |
| Christopher Moffatt | 8/30/2022 | 0.9 | Review of performance and payment obligations under Orders, update Motions tracker |
| Erin McKeighan | 8/30/2022 | 0.4 | Respond to questions from accounts payable team in re: relief in wage motion |
| Erin McKeighan | 8/30/2022 | 0.3 | Teleconference with R. Country (A&M) re: Updates to Ordinary Course Professionals (OCP) data |
| Erin McKeighan | 8/30/2022 | 0.9 | Prepare OCP exhibit |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/30/2022 | 0.6 | Work with Skadden team in re: preparation for final wage order |
| Erin McKeighan | 8/30/2022 | 0.6 | Prepare final wage motion relief for internal review |
| Erin McKeighan | 8/30/2022 | 0.3 | Teleconference with G. Quist (Togut) in re: OCPs |
| L.J. Barlow | 8/30/2022 | 1.7 | Review and update reporting requirements tracker |
| Ray Dombrowski | 8/30/2022 | 0.5 | Discuss with A. Hogan and J. Liberi (All Skadden) re. cash tracing and second day hearing |
| Ray Dombrowski | 8/30/2022 | 0.5 | Review and discuss questions from UST with E. McKeighan (A&M) re. retention and suggested changes on retention |
| Ray Dombrowski | 8/30/2022 | 0.2 | Review updated conflict memo |
| Ray Dombrowski | 8/30/2022 | 0.2 | Discussion with Erin McKeighan re: timing of MOR and other requests for UST |
| Robert Country | 8/30/2022 | 0.3 | Teleconference with E. McKeighan (A&M) re: Updates to Ordinary Course Professionals (OCP) data |
| Robert Country | 8/30/2022 | 2.1 | Analyze Debtor books/records to make updates to the Ordinary Course Professionals (OCP) motion data |
| Robert Gordon | 8/30/2022 | 1.6 | Draft of new weekly covenant dashboard for cash collateral motion tracking |
| Trevor DiNatale | 8/30/2022 | 0.9 | Review OCP parties to identify proper detail for upcoming noticing |
| Brandon Burns | 8/31/2022 | 0.6 | Research insurance policies to ensure internal documentation matches the insurance motion |
| Brandon Burns | 8/31/2022 | 2.3 | Summarize requested wage motion relief for external review |
| Brandon Burns | 8/31/2022 | 0.3 | Prepare updates to final wage motion relief summary |
| Brandon Burns | 8/31/2022 | 0.7 | Call with A&M Team, C. Williams, B. Strochlic, E. Hill (All Skadden) re: discuss summary of final wage motion relief for UST review |
| Christopher Moffatt | 8/31/2022 | 0.1 | Review documents posted to court docket |
| Erin McKeighan | 8/31/2022 | 0.7 | Call with A&M Team, C. Williams, B. Strochlic, E. Hill (All Skadden) re: discuss summary of final wage motion relief for UST review |
| Erin McKeighan | 8/31/2022 | 0.2 | Call between R. Gordon(A&M) & E. McKeighan(A&M) over inputs to the wage motion |
| Erin McKeighan | 8/31/2022 | 0.3 | Call with B. Burns (A&M) re: discuss updates to final wage motion relief summary |
| Ray Dombrowski | 8/31/2022 | 0.3 | Review and respond to emails regarding issues raised by UST on retention application |
| Ray Dombrowski | 8/31/2022 | 0.2 | Respond to inquiry from PECO on objection to budget |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 8/31/2022 | 0.2 | Prepare comments from 1L on our retention application |
| Rob Esposito | 8/31/2022 | 0.3 | Review of Wage Motion/Order related questions and data for response |
| Rob Esposito | 8/31/2022 | 0.7 | Call with E. McKeighan, R. Esposito (Both A&M), C. Williams, B. Strochlic, E. Hill (All Skadden) re: discuss summary of final wage motion relief for UST review |
| Robert Gordon | 8/31/2022 | 0.6 | Continue and finalize new  weekly covenant dashboard for cash collateral motion tracking |
| Robert Gordon | 8/31/2022 | 0.2 | Call between R. Gordon (A&M) & E. McKeighan (A&M) over inputs to the wage motion |
| Trevor DiNatale | 8/31/2022 | 1.2 | Review updated OCP motion to provide updated tiers |
| Christopher Moffatt | 9/1/2022 | 0.2 | Call between C. Moffatt R. Gordon and L. Barlow (All A&M) to review reimbursable expense report |
| Christopher Moffatt | 9/1/2022 | 0.7 | Analyze Accounts Payable classifications related to motions and caps for vendors |
| Christopher Moffatt | 9/1/2022 | 1.1 | Reconcile reimbursable expenses to payments, confirm data fields, create report per wage motion, review with treasury |
| Christopher Moffatt | 9/1/2022 | 1.4 | Analyze of deadlines and obligations under Orders, RSA, update tracker |
| Erin McKeighan | 9/1/2022 | 0.6 | Work with B. Burns (A&M) in re: LTIP participant summary |
| Erin McKeighan | 9/1/2022 | 1.2 | Prepare information for OCP motion |
| L.J. Barlow | 9/1/2022 | 0.2 | Call between C. Moffatt, R. Gordon, and L. Barlow (All A&M) to review reimbursable expense report |
| L.J. Barlow | 9/1/2022 | 1.4 | Update and review motion obligations tracker for new dates based on review of motions and case updates |
| L.J. Barlow | 9/1/2022 | 0.8 | Update and analyze reimbursable expense report |
| Nikki Vander Veen | 9/1/2022 | 2.0 | Begin preparing binders for UST |
| Nikki Vander Veen | 9/1/2022 | 1.5 | Print additional documents for UST |
| Nikki Vander Veen | 9/1/2022 | 0.5 | Finalize binders for UST and prepare shipment |
| Ray Dombrowski | 9/1/2022 | 0.4 | Discussion with C. Moffatt re: critical vendors |
| Ray Dombrowski | 9/1/2022 | 0.5 | Discussion on cash and variance report with Jack Boyle, Chloe Jung, Lou Cherrone and Julia McCarthy |
| Ray Dombrowski | 9/1/2022 | 0.6 | Gather information in response to questions raised by M. Bradley (Endo) including critical vendor amounts |
| Robert Gordon | 9/1/2022 | 0.4 | Review initial draft of the reimbursable expense report provided by L. Barlow(A&M) |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/1/2022 | 0.2 | Call between C. Moffatt, R. Gordon, and L. Barlow (All A&M) to review reimbursable expense report |
| Trevor DiNatale | 9/1/2022 | 1.2 | Review updated OCP parties to prepare updated tracker for Togut review |
| Brandon Burns | 9/2/2022 | 0.2 | Research terminated employee to determine if they can receive PTO payout per granted wage motion relief |
| Christopher Moffatt | 9/2/2022 | 1.1 | Call with C. Moffatt, L. Barlow (All A&M) and company to reconcile expense report data |
| Christopher Moffatt | 9/2/2022 | 1.9 | Prepare and submit Prepetition Reimbursable Expense report |
| Erin McKeighan | 9/2/2022 | 0.8 | Finalize OCP motion |
| L.J. Barlow | 9/2/2022 | 1.1 | Call with C. Moffatt, L. Barlow (All A&M) and company to reconcile expense report data |
| L.J. Barlow | 9/2/2022 | 1.2 | Edit and review reimbursable expense report for updates |
| Ray Dombrowski | 9/2/2022 | 0.2 | Email correspondence with M. Bradley (Endo) re: bucketing of certain AP |
| Ray Dombrowski | 9/2/2022 | 0.3 | Analyze materials related to cash tracing work |
| Ray Dombrowski | 9/2/2022 | 0.4 | Analyze questions concerning changes suggested by 1Ls to declaration and retention application |
| Ray Dombrowski | 9/2/2022 | 0.4 | Analyze final changes to retention application |
| Ray Dombrowski | 9/2/2022 | 0.3 | Analyze variance report and reimbursable expenses materials for distribution to comply with reporting requirements |
| Ray Dombrowski | 9/2/2022 | 0.2 | Analyze variance report and submission to required parties |
| Robert Gordon | 9/2/2022 | 0.3 | Review final draft of the reimbursable expense report provided by L. Barlow(A&M) |
| Trevor DiNatale | 9/2/2022 | 1.6 | Review updated OCP parties to prepare updated tracker for Togut review |
| Trevor DiNatale | 9/3/2022 | 0.6 | Review updated OCP parties to prepare updated tracker for Togut review |
| Trevor DiNatale | 9/4/2022 | 0.7 | Review updated OCP parties to prepare updated tracker for Togut review |
| Ray Dombrowski | 9/5/2022 | 0.3 | Email correspondence with Skadden team re. updates to declaration |
| Trevor DiNatale | 9/5/2022 | 0.4 | Review updated OCP parties to prepare updated tracker for Togut review |
| Erin McKeighan | 9/6/2022 | 0.3 | Respond to questions from Irish pension plan administrator |
| Ray Dombrowski | 9/6/2022 | 0.2 | Discussion with Shana Elberg (Skadden) re: proposal from Stretto |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/6/2022 | 0.6 | Analyze proposal from Stretto re: cash management; discussion with Shana Elberg re: same |
| Ray Dombrowski | 9/6/2022 | 0.7 | Analyze proposed spend and weekly trackers |
| Rob Esposito | 9/6/2022 | 0.4 | Review and response to wage motion questions |
| Brandon Burns | 9/7/2022 | 0.6 | Call with E. McKeighan, V. Yudell (Both A&M), B. Stroholic, E. Hill, L. Downing, and A. Joseph (All Skadden) re: discuss process of determining Insiders for determination of wage motion relief |
| Erin McKeighan | 9/7/2022 | 0.6 | Call with B. Burns, V. Yudell (Both A&M), B. Strochlic, E. Hill, L. Downing, and A. Joseph (All Skadden) re: discuss process of determining Insiders for determination of wage motion relief |
| Erin McKeighan | 9/7/2022 | 0.6 | Prepare responses to utility motion objection |
| Jack Westner | 9/7/2022 | 2.5 | Make edits on invoice release code mapping and further research vendor invoices to determine mapping to appropriate release code |
| Jack Westner | 9/7/2022 | 2.0 | Review First Day Declaration to better determine description of First Day Motions in preparation for coding invoices |
| Jack Westner | 9/7/2022 | 2.1 | Map vendor invoices to specific First Day Motion release codes |
| Katie Lei | 9/7/2022 | 0.8 | Call with Vance Yudell (A&M) to discuss insider analysis update and discuss process of determining Insiders for determination of wage motion relief |
| Ray Dombrowski | 9/7/2022 | 0.2 | Analyze insider status for purposes of statements and schedules |
| Ray Dombrowski | 9/7/2022 | 0.3 | Email correspondence re: Chestnut Ridge sale motion |
| Ray Dombrowski | 9/7/2022 | 0.3 | Prepare declaration on Preliminary Injunction |
| Ray Dombrowski | 9/7/2022 | 0.3 | Analyze objection filed by UST on statements and schedules |
| Ray Dombrowski | 9/7/2022 | 0.8 | Compare three proposals for alternative cash management system |
| Robert Gordon | 9/7/2022 | 0.4 | Call with A&M over approach to review prepetition supplier trade invoices |
| Vance Yudell | 9/7/2022 | 0.6 | Call with E. McKeighan, B. Burns (Both A&M), B. Stroholic, E. Hill, L. Downing, and A. Joseph (All Skadden) re: discuss process of determining Insiders for determination of wage motion relief |
| Vance Yudell | 9/7/2022 | 0.8 | Call with K. Lei (A&M) to discuss insider analysis update and discuss process of determining Insiders for determination of wage motion relief |
| Christopher Moffatt | 9/8/2022 | 0.9 | Review prepetition reimbursable expenses and draft report per Wage Motion |
| Christopher Moffatt | 9/8/2022 | 0.8 | Review documents posted to court docket |
| Erin McKeighan | 9/8/2022 | 0.4 | Work on responses to utility motion objections |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 9/8/2022 | 2.7 | Analyze invoices to determine what First Day Motion can be attributed for payment |
| Jack Westner | 9/8/2022 | 2.3 | Research invoices and respective companies to map release code to particular vendor invoices |
| Ray Dombrowski | 9/8/2022 | 0.8 | Analyze revised declaration for preliminary injunction and attachments |
| Robert Gordon | 9/8/2022 | 0.6 | Analyze time of matrices delivery and prepetition invoice coding |
| Robert Gordon | 9/8/2022 | 0.4 | Research vendor invoices provided by J. Wullenwaber(A&M) for pre-post split solution |
| Christopher Moffatt | 9/9/2022 | 0.2 | Call with R. Gordon, C. Moffatt (All A&M) and Skadden re: Reimbursable Expense report |
| Christopher Moffatt | 9/9/2022 | 1.1 | Review prepetition reimbursable expenses and draft report per Wage Motion |
| Erin McKeighan | 9/9/2022 | 0.4 | Prepare information to address objection to utility motion |
| Jack Westner | 9/9/2022 | 2.7 | Review invoices in Coupa to determine release codes and if payment can be made due to particular motion |
| Ray Dombrowski | 9/9/2022 | 1.9 | Prepare for final declaration |
| Ray Dombrowski | 9/9/2022 | 0.2 | Email correspondence to M. Bradley and J. Boyle (All Endo) re: cash management options |
| Ray Dombrowski | 9/9/2022 | 0.1 | Email correspondence with providers of alternative cash management options |
| Ray Dombrowski | 9/9/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: and Cash Collateral Motion |
| Ray Dombrowski | 9/9/2022 | 0.2 | Email correspondence to M. Bradley and J. Boyle (All Endo) re. questions on cash management system |
| Ray Dombrowski | 9/9/2022 | 0.2 | Discuss with J. Liberi and G. Wyatt (Skadden) re. declaration |
| Robert Gordon | 9/9/2022 | 0.2 | Call with R. Gordon and C. Moffatt (All A&M) and Skadden re: Reimbursable Expense report |
| Trevor DiNatale | 9/9/2022 | 0.5 | Review spend detail related to OCP parties for Togut review |
| Ray Dombrowski | 9/10/2022 | 0.2 | Email correspondence with M. Bradley (Endo) re. 341 hearing |
| Brandon Burns | 9/12/2022 | 0.4 | Research company legal entities which make regular payroll payments |
| Brandon Burns | 9/12/2022 | 0.6 | Perform analysis of potential additional insiders for final relief in the wages motion |
| Christopher Moffatt | 9/12/2022 | 0.3 | Meeting between C. Moffatt & R. Gordon(All A&M) to discuss critical caps and matrices planning |
| Erin McKeighan | 9/12/2022 | 0.7 | Provide feedback to B. Burns (A&M) on schedule to proposed second interim wage order |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 9/12/2022 | 1.3 | Determine what First Day Motion codes best fit specific invoices and vendors to determine payment |
| Jack Westner | 9/12/2022 | 1.0 | Call with J. Tramaglini and J. Westner (Both A&M) editing previously coded invoices and discussing how to more efficiently code invoices with First Day Motions |
| JR Tramaglini | 9/12/2022 | 1.0 | Call with J. Tramaglini and J. Westner (Both A&M) editing previously coded invoices and discussing how to more efficiently code invoices with First Day Motions |
| Ray Dombrowski | 9/12/2022 | 0.4 | Email correspondence to Skadden re: preparation for 341 hearing |
| Ray Dombrowski | 9/12/2022 | 0.4 | Call with A. Hogan and J. Larkin (All Skadden) re: 341 hearing |
| Ray Dombrowski | 9/12/2022 | 0.5 | Call with US Trustee, Skadden team, and A&M team to discuss proposed final cash management order |
| Ray Dombrowski | 9/12/2022 | 0.1 | Discuss with E. McKeighan (A&M) re: roll forward of buckets if 2nd day hearing is pushed |
| Ray Dombrowski | 9/12/2022 | 0.2 | Analyze revisions to Cash Management Order with UST comments |
| Ray Dombrowski | 9/12/2022 | 0.6 | Prepare work related to India sale process |
| Rob Esposito | 9/12/2022 | 0.4 | Review and analysis of proposed employee payouts for cap approval |
| Robert Country | 9/12/2022 | 0.9 | Analyze invoice splitting proposal from utility management vendor as well as communications with A&M personnel on the subject |
| Robert Country | 9/12/2022 | 0.6 | Analyze utility vendor data related to the Debtor's providers to assist in responding to a request from counsel to the providers |
| Robert Gordon | 9/12/2022 | 0.3 | Meeting between C. Moffatt & R. Gordon(All A&M) to discuss critical caps and matrices planning |
| Brandon Burns | 9/13/2022 | 0.6 | Research prepetition wages owed to potential insiders |
| Christopher Moffatt | 9/13/2022 | 0.3 | Review of updated trade motion liability by category with L. Riva, C. Moffatt, R. Dombrowski & R. Gordon(All A&M) |
| Christopher Moffatt | 9/13/2022 | 0.3 | Review prepetition reimbursable expenses and draft report per Wage Motion |
| Erin McKeighan | 9/13/2022 | 0.3 | Correspond with B. Strochlic and C. Williams (Both Skadden) in re: objections to utility motion |
| Erin McKeighan | 9/13/2022 | 0.4 | Teleconference with R. Country (A&M) in re: utility motion recon |
| Erin McKeighan | 9/13/2022 | 0.4 | Teleconference with Skadden and A&M teams in re: Endo stock sales |
| Erin McKeighan | 9/13/2022 | 0.5 | Teleconference with D. Connolly, N. Glatz, J. Gomex, J. Kerns, S. Pyott and B. Wynne (All Endo) in re: critical vendors |
| L.J. Barlow | 9/13/2022 | 2.2 | Update and analyze cash schematic and account listing |
| L.J. Barlow | 9/13/2022 | 1.8 | Edit cash schematic and account listing |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/13/2022 | 1.5 | Update reimbursable expense report |
| Luca Riva | 9/13/2022 | 0.3 | Review of updated trade motion liability by category with L. Riva, C. Moffatt, R. Dombrowski & R. Gordon(All A&M) |
| Luca Riva | 9/13/2022 | 1.2 | Working session with L. Riva, R. Gordon(All A&M) over trade supplier motion roll forward |
| Ray Dombrowski | 9/13/2022 | 0.3 | Discuss with C. Jiang re: Cash Management order |
| Ray Dombrowski | 9/13/2022 | 0.4 | Analyze docket for new updates |
| Ray Dombrowski | 9/13/2022 | 0.2 | Discussion with J. Boyle (Endo) re: Cash Management motion and due diligence requests |
| Rob Esposito | 9/13/2022 | 0.3 | Conference with E. Hill (Skadden), C. Williams (Skadden), and R. Esposito (A&M) to discuss equity sales and related transfer of proceeds |
| Robert Country | 9/13/2022 | 0.4 | Teleconference with E. McKeighan (A&M) re: responding to a settlement offer from counsel to various utility providers |
| Robert Country | 9/13/2022 | 1.1 | Continue to analyze utility vendor data related to the  Debtors providers to assist in responding to a request from counsel to the providers |
| Robert Gordon | 9/13/2022 | 0.3 | Review of updated trade motion liability by category with L. Riva, C. Moffatt, R. Dombrowski & R. Gordon(All A&M) |
| Robert Gordon | 9/13/2022 | 1.2 | Working session with L. Riva and R. Gordon(All A&M) over trade supplier motion roll forward |
| Brandon Burns | 9/14/2022 | 0.6 | Research new potential insiders' compensation structure to determine which bonus programs they are included in |
| Brian Cumberland | 9/14/2022 | 1.2 | Review UST objection to the Wages Motion |
| Christopher Moffatt | 9/14/2022 | 0.6 | Review prepetition reimbursable expenses and draft report per Wage Motion |
| Erin McKeighan | 9/14/2022 | 0.5 | Teleconference with Togut and Skadden team in re: utility motion objections |
| Ray Dombrowski | 9/14/2022 | 0.8 | Prepare responses to UST objection to Wages Motion |
| Ray Dombrowski | 9/14/2022 | 0.3 | Review diligence requests from FTI re: cash tracing |
| Ray Dombrowski | 9/14/2022 | 0.2 | Discussion with M. Bradley and J. Boyle (All Endo) re: BAML fees |
| Ray Dombrowski | 9/14/2022 | 0.2 | Email correspondence with L. Laukitis and L. Downing (All Skadden) |
| Robert Country | 9/14/2022 | 0.6 | Resolve inquiry on how to handle a specific Ordinary Course Professional (OCP) party |
| Robert Country | 9/14/2022 | 0.2 | Teleconference with Togut and Skadden personnel re: Utility Order discussion |
| Robert Gordon | 9/14/2022 | 1.6 | Analyze potential relief for vendors that perform employee matter related services |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vance Yudell | 9/14/2022 | 0.6 | Review UST objection to the Wages Motion |
| Brandon Burns | 9/15/2022 | 0.7 | Call with R. Esposito (A&M) re: discuss responses to counsel questions on final wage motion relief |
| Brandon Burns | 9/15/2022 | 1.1 | Call with R. Esposito (A&M) re: discuss summary of non-insider wage motion relief for counsel review |
| Brandon Burns | 9/15/2022 | 0.6 | Call with A&M and Skadden re: discuss final wage motion relief for second day hearing |
| Brandon Burns | 9/15/2022 | 0.4 | Research outstanding invoices per inquiry from a top 50 unsecured creditor |
| Brandon Burns | 9/15/2022 | 1.3 | Create a summary of requested relief for the wage motion second day hearing |
| Brandon Burns | 9/15/2022 | 0.7 | Research customer list per inquiry from a creditor's committee |
| Erin McKeighan | 9/15/2022 | 0.3 | Correspond with L. Downing (Skadden) in re: insiders |
| Erin McKeighan | 9/15/2022 | 0.4 | Prepare support for wage order relief |
| Erin McKeighan | 9/15/2022 | 0.5 | Teleconference with Skadden and A&M teams in re: response to UST objection to wage motion |
| L.J. Barlow | 9/15/2022 | 1.1 | Start populating reporting matrices |
| Rob Esposito | 9/15/2022 | 0.7 | Call with B. Burns (A&M) re: discuss responses to counsel questions on final wage motion relief |
| Rob Esposito | 9/15/2022 | 0.6 | Call with A&M and Skadden re: discuss final wage motion relief for second day hearing |
| Rob Esposito | 9/15/2022 | 1.1 | Call with B. Burns (A&M) re: discuss summary of non-insider wage motion relief for counsel review |
| Rob Esposito | 9/15/2022 | 0.6 | Review and prepare insider data for call with the company and Skadden teams |
| Robert Country | 9/15/2022 | 0.6 | Resolve inquiry from surety provider related to the surety bond motion |
| Robert Country | 9/15/2022 | 0.6 | Resolve inquiry related to Ordinary Course Professionals (OCP) tiers |
| Brandon Burns | 9/16/2022 | 1.4 | Update wage motion final relief summary per internal feedback |
| Brandon Burns | 9/16/2022 | 0.7 | Call with A&M team and Skadden team re: discuss process for determining which employees are considered insiders |
| Brandon Burns | 9/16/2022 | 0.4 | Call with R. Esposito (A&M) to discuss changes to insider summary for company review |
| Brandon Burns | 9/16/2022 | 1.1 | Research open balances for top 50 unsecured creditors |
| Brian Cumberland | 9/16/2022 | 0.7 | Call with A&M team and Skadden team re: discuss process for determining which employees are considered insiders |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/16/2022 | 0.3 | Call with R. Gordon and C. Moffatt (All A&M) over structure for wage and critical vendor matrices |
| Erin McKeighan | 9/16/2022 | 1.2 | Prepare materials for response to UST objection to wage motion |
| Erin McKeighan | 9/16/2022 | 0.9 | Teleconference with A&M, Skadden and Endo HR in reference to UST objection to wage order |
| Erin McKeighan | 9/16/2022 | 0.5 | Participate in update to strategic committee |
| JR Tramaglini | 9/16/2022 | 0.6 | Call with L. Barlow and J. Tramaglini (All A&M) to discuss population of reporting matrices |
| JR Tramaglini | 9/16/2022 | 0.4 | Follow up on EU wage and pension payments in preparation for required FDM matrix reporting |
| JR Tramaglini | 9/16/2022 | 0.4 | Follow up on customer payment data in preparation for FDM matrix reporting |
| Julia McCarthy | 9/16/2022 | 0.6 | Correspondence with L. Barlow and J. Tramaglini (All A&M) re. data requests related to matrices |
| L.J. Barlow | 9/16/2022 | 3.0 | Populate reporting matrices |
| L.J. Barlow | 9/16/2022 | 0.9 | Review reimbursable expense report |
| L.J. Barlow | 9/16/2022 | 1.1 | Correspond with A&M regarding needed information for reporting matrices |
| Louis Cherrone | 9/16/2022 | 0.8 | Review supporting schedules to first day declaration filing |
| Louis Cherrone | 9/16/2022 | 0.9 | Prepare and submit Email correspondences relating to first day declaration supporting schedules to M. Bradley, J. Boyle (Both Endo), R. Dombrowski, and E. McKeighan (both A&M) |
| Ray Dombrowski | 9/16/2022 | 0.2 | Analyze reimbursable expense report |
| Ray Dombrowski | 9/16/2022 | 0.2 | Call with E. Hill (Skadden) re: requests to extend wages motion |
| Rob Esposito | 9/16/2022 | 0.7 | Call with A&M team and Skadden team re: discuss process for determining which employees are considered insiders |
| Rob Esposito | 9/16/2022 | 0.4 | Call with B. Burns (A&M) to discuss changes to insider summary for company review |
| Robert Gordon | 9/16/2022 | 0.3 | Call with R. Gordon and C. Moffatt (All A&M) over structure for wage and critical vendor matrices |
| Robert Gordon | 9/16/2022 | 1.1 | Review initial matrices support file provide by J. Tramaglini (A&M) |
| Robert Gordon | 9/16/2022 | 0.4 | Review DN#225 wage motion objection against original interim order |
| Vance Yudell | 9/16/2022 | 0.7 | Call with A&M team and Skadden team re: discuss process for determining which employees are considered insiders |
| Brandon Burns | 9/17/2022 | 2.7 | Incorporate additional changes to wage motion final relief summary per comments from counsel |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/17/2022 | 2.1 | Prepare schedules of payments to be made pursuant to final wage order relief as requested by Skadden |
| Erin McKeighan | 9/17/2022 | 0.4 | Teleconference with E. Hill (Skadden) in relation to wage objection response |
| Erin McKeighan | 9/17/2022 | 0.6 | Conference with R. Esposito (A&M) to discuss the wage related relief categories |
| Erin McKeighan | 9/17/2022 | 0.2 | Conference with R. Esposito (A&M) to discuss the wage motion summaries |
| L.J. Barlow | 9/17/2022 | 2.7 | Populate and revise reporting matrices |
| Ray Dombrowski | 9/17/2022 | 0.5 | Prepare responses to wage motion |
| Rob Esposito | 9/17/2022 | 0.4 | Review and analysis of proposed wage motion related relief totals |
| Rob Esposito | 9/17/2022 | 0.2 | Conference with E. McKeighan (A&M) to discuss the wage motion summaries |
| Rob Esposito | 9/17/2022 | 0.8 | Prepare final summary analysis of the wage motion related relief |
| Rob Esposito | 9/17/2022 | 1.0 | Prepare updated details to the wage related relief categories |
| Rob Esposito | 9/17/2022 | 0.6 | Conference with E. McKeighan (A&M) to discuss the wage related relief categories |
| Rob Esposito | 9/17/2022 | 0.7 | Review, analysis and response to the draft wage related summaries |
| Rob Esposito | 9/17/2022 | 0.8 | Reporting preparation related to work on wage |
| Brandon Burns | 9/18/2022 | 0.6 | Call with A&M team and Skadden to discuss proposed changes to wage motion final relief for UST review |
| Brandon Burns | 9/18/2022 | 1.7 | Create summary of estimated buyer costs related to the updated proposed final wage motion relief |
| Brandon Burns | 9/18/2022 | 0.6 | Update proposed changes to the wage motion final relief summary |
| Brandon Burns | 9/18/2022 | 2.1 | Create summary of estimated estate costs related to the updated proposed final wage motion relief |
| Brian Cumberland | 9/18/2022 | 1.4 | Review UST objection to wage Motion |
| Christopher Moffatt | 9/18/2022 | 0.4 | Initial walkthrough of First Day Motion matrices for period ending 9.9. R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) |
| Erin McKeighan | 9/18/2022 | 0.5 | Teleconference with Skadden team in relation to UST objection to wage order |
| Erin McKeighan | 9/18/2022 | 0.8 | Prepare schedules of payments to be made pursuant to final wage order relief as requested by Skadden |
| Erin McKeighan | 9/18/2022 | 0.7 | Draft memo to Endo management in relation to UST objection to wage order |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/18/2022 | 0.6 | Call with L. Barlow and J. Tramaglini (All A&M) to discuss population of reporting matrices |
| JR Tramaglini | 9/18/2022 | 1.1 | Consolidation and classification of previous weeks direct debit wage payments to support matrices reporting |
| JR Tramaglini | 9/18/2022 | 0.4 | Initial walkthrough of First Day Motion matrices for period ending 9.9. R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) |
| JR Tramaglini | 9/18/2022 | 1.4 | Research of invoice data to determine correct categorization of tax payments to support matrices reporting |
| JR Tramaglini | 9/18/2022 | 0.9 | Research and email correspondence with business regarding correct classifications for customer payments to support matrices reporting |
| L.J. Barlow | 9/18/2022 | 2.9 | Provide revised reporting matrices for review from A&M |
| L.J. Barlow | 9/18/2022 | 0.6 | Call with L. Barlow and J. Tramaglini (All A&M) to discuss population of reporting matrices |
| L.J. Barlow | 9/18/2022 | 3.1 | Populate and revise reporting matrices |
| Ray Dombrowski | 9/18/2022 | 0.5 | Prepare response to cash management comments by UCC and OCC |
| Ray Dombrowski | 9/18/2022 | 0.5 | Call with Evan Hill and Chambliss Williams of Skadden,re. updates to the wage motion |
| Robert Gordon | 9/18/2022 | 0.7 | Review supporting detail for customer and tax matrices for period ending 9.9 |
| Robert Gordon | 9/18/2022 | 0.4 | Initial walkthrough of First Day Motion matrices for period ending 9.9. R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) |
| Brandon Burns | 9/19/2022 | 0.6 | Review additional one-time payments for inclusion in the wage motion final relief summary |
| Brandon Burns | 9/19/2022 | 0.4 | Call with B. Burns & R. Esposito (All A&M) to discuss wage motion relief summaries per communication with counsel |
| Brandon Burns | 9/19/2022 | 1.2 | Incorporate PTO payouts into the wage motion final relief summary for internal review |
| Brandon Burns | 9/19/2022 | 1.3 | Include LTIP payouts for former employees into wage motion final relief summary for internal review |
| Brandon Burns | 9/19/2022 | 0.7 | Research historical LTIP payments for wage motion review |
| Brandon Burns | 9/19/2022 | 0.8 | Incorporate new sign-on bonuses into wage motion second interim relief summary for internal review |
| Christopher Moffatt | 9/19/2022 | 1.3 | Working session with R. Gordon, C. Moffatt, and J. Tramaglini (all A&M) to review reporting matrices |
| Christopher Moffatt | 9/19/2022 | 0.5 | Call with R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) to discuss population of reporting matrices |
| Christopher Moffatt | 9/19/2022 | 0.9 | Review committee markups to Final Order drafts |
| Christopher Moffatt | 9/19/2022 | 0.8 | Review and distribute payment matrices/schedules |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/19/2022 | 0.4 | Call with B. Burns and R. Esposito (All A&M) to discuss wage motion relief summaries per communication with counsel |
| JR Tramaglini | 9/19/2022 | 1.3 | Working session with R. Gordon, C. Moffatt, L. Barlow and J. Tramaglini (All A&M) to review reporting matrices |
| JR Tramaglini | 9/19/2022 | 0.5 | Call with R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) to discuss population of reporting matrices |
| JR Tramaglini | 9/19/2022 | 0.4 | Discussion with D. Marks (Endo) to determine correct entities making payments to support matrices reporting |
| JR Tramaglini | 9/19/2022 | 0.6 | Research to determine correct categorization for tax payments for matrices reporting |
| JR Tramaglini | 9/19/2022 | 2.8 | Data collection and consolidation for wages matrices reporting |
| JR Tramaglini | 9/19/2022 | 0.4 | Call with N. Bergin, E. O'Byrne (All Endo) to discuss EU payroll payments data requirements for matrices reporting |
| Katie Lei | 9/19/2022 | 1.2 | Review and summarize the UST object to wage motion |
| L.J. Barlow | 9/19/2022 | 0.3 | Prepare reporting matrices |
| L.J. Barlow | 9/19/2022 | 0.5 | Call with R. Gordon (A&M) regarding review of reporting matrices |
| L.J. Barlow | 9/19/2022 | 2.5 | Continue population of reporting matrices for additional data needed |
| L.J. Barlow | 9/19/2022 | 2.9 | Correspond with A&M regarding revisions to reporting matrices and update accordingly |
| Louis Cherrone | 9/19/2022 | 0.6 | Review matrices for accuracy |
| Ray Dombrowski | 9/19/2022 | 0.8 | Continue work on mark-ups of motions from UCC and OCC |
| Ray Dombrowski | 9/19/2022 | 0.2 | Analyze materials to be filed for matrices |
| Ray Dombrowski | 9/19/2022 | 0.2 | Discussion with M. Bradley (Endo) re: motion comments and what reports are available that are responsive to requests |
| Ray Dombrowski | 9/19/2022 | 0.6 | Call with K. Ramanathan (A&M), R. Dombrowski (A&M), M. Atkinson (Province) and D. Galfus (BRG) to discuss cash management markup |
| Ray Dombrowski | 9/19/2022 | 0.9 | Prepare for upcoming call on cash management |
| Ray Dombrowski | 9/19/2022 | 1.3 | Analyze redline objections received from UCC overnight to various motions |
| Ray Dombrowski | 9/19/2022 | 0.4 | Discussion with Skadden team re: winddown budget |
| Rob Esposito | 9/19/2022 | 0.4 | Call with B. Burns & R. Esposito (All A&M) to discuss wage motion relief summaries per communication with counsel |
| Rob Esposito | 9/19/2022 | 0.5 | Review of proposed changes to the critical vendor motion as proposed by the OCC and UCC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/19/2022 | 1.1 | Analysis of wage motion related requested relief and summary of details |
| Rob Esposito | 9/19/2022 | 2.0 | Review and analysis of the proposed pre and post 3/31/2023 wage related summary and details |
| Robert Country | 9/19/2022 | 0.7 | Analyze Endo historical surety bond data to draft response to an interested party regarding the relief in the motion |
| Robert Country | 9/19/2022 | 0.3 | Communications with A&M personnel re: review/respond to surety bond provider inquiry related to the motion |
| Robert Gordon | 9/19/2022 | 1.3 | Working session with R. Gordon, C. Moffatt, L. Barlow, and J. Tramaglini (All A&M) to review reporting matrices |
| Robert Gordon | 9/19/2022 | 0.8 | Final review of combined matrices report for the period ending 9.9 |
| Robert Gordon | 9/19/2022 | 0.5 | Call with R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) to discuss population of reporting matrices |
| Robert Gordon | 9/19/2022 | 0.2 | Review wage motion matrices |
| Brandon Burns | 9/20/2022 | 0.3 | Incorporate employee count into employee band descriptions for UST review |
| Brandon Burns | 9/20/2022 | 0.6 | Review First Day Motions Final Orders redlines provided by counsel |
| Brandon Burns | 9/20/2022 | 0.6 | Review additional sign-on bonuses for potential inclusion in wage motion requested relief |
| Christopher Moffatt | 9/20/2022 | 0.8 | Review committee markups to Final Order drafts |
| Christopher Moffatt | 9/20/2022 | 0.7 | Call with A&M team and Skadden team regarding proposed revisions to Final Orders |
| Christopher Moffatt | 9/20/2022 | 0.3 | Call with A&M team and 1st Lien advisor re: proposed budget |
| Ray Dombrowski | 9/20/2022 | 0.2 | Analyze revised mark-up of the wages motion |
| Ray Dombrowski | 9/20/2022 | 0.3 | Review weekly payment run summary |
| Ray Dombrowski | 9/20/2022 | 0.6 | Discussion with S. Elberg (Skadden) re: revised compromise language on cash management with OCC |
| Ray Dombrowski | 9/20/2022 | 0.7 | Call with Skadden team re: mark-up of the cash management motion |
| Ray Dombrowski | 9/20/2022 | 0.5 | Analyze correspondence related to 1L comments to UCC and OCC mark-up on cash management |
| Ray Dombrowski | 9/20/2022 | 0.8 | Review of additional comments received from counsel on motions |
| Rob Esposito | 9/20/2022 | 0.4 | Review and analysis of the draft 2nd interim wages order |
| Rob Esposito | 9/20/2022 | 0.8 | Analysis of wage motion related relief request details |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/20/2022 | 2.1 | Review of bi-weekly U.S. payroll data for cap and relief related matters |
| Brandon Burns | 9/21/2022 | 2.2 | Create additional wage motion relief summary file per comments from counsel |
| Brandon Burns | 9/21/2022 | 1.1 | Incorporate additional one-time payments received by the client into wage motion relief summary |
| Brandon Burns | 9/21/2022 | 1.6 | Review email correspondence from counsel and client to ensure all wage motion requested relief was accurately captured |
| Christopher Moffatt | 9/21/2022 | 0.8 | Call w. R. Dombrowski, C. Moffatt (all A&M), Skadden and UCC counsel re: Orders/Motions |
| Christopher Moffatt | 9/21/2022 | 0.9 | Review committee markups to Final Order drafts |
| Erin McKeighan | 9/21/2022 | 0.3 | Correspond in relation to UST bonding for cash accounts |
| L.J. Barlow | 9/21/2022 | 0.8 | Populate reimbursable expense report |
| Ray Dombrowski | 9/21/2022 | 0.2 | Prepare revised language on cash management system |
| Ray Dombrowski | 9/21/2022 | 0.3 | Analyze language of revised cash management order |
| Ray Dombrowski | 9/21/2022 | 0.7 | Prepare responses to insurance motion; conversation with Evan Hill re: same |
| Ray Dombrowski | 9/21/2022 | 0.2 | Review of payments for critical vendors for week |
| Ray Dombrowski | 9/21/2022 | 0.2 | Prepare revised wages motion |
| Ray Dombrowski | 9/21/2022 | 0.3 | Analyze objection filed on wages motion by Opioid Group |
| Rob Esposito | 9/21/2022 | 0.5 | Review and analysis of wage motion relief summaries |
| Trevor DiNatale | 9/21/2022 | 2.9 | Prepare report highlighting wage programs and eligible employees for inquiry related to wage motion |
| Brandon Burns | 9/22/2022 | 0.8 | Review prepetition requested relief for wage motion |
| Christopher Moffatt | 9/22/2022 | 0.7 | Review documents posted to court docket |
| Christopher Moffatt | 9/22/2022 | 0.5 | Call w/ R. Dombrowski, C. Moffatt (all A&M) and J. Boyle (Endo) re motions/orders |
| Erin McKeighan | 9/22/2022 | 0.2 | Respond to questions from A. Oden (Togut) in relation to objection to utility motion |
| JR Tramaglini | 9/22/2022 | 0.9 | Pension data analysis and preparation for wage motion matrix reporting |
| L.J. Barlow | 9/22/2022 | 2.4 | Edit and revise reimbursable expense report |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/22/2022 | 0.3 | Prepare workplan related to declaration for wages motion |
| Ray Dombrowski | 9/22/2022 | 0.4 | Email correspondence review from both UCC and OCC advisors |
| Ray Dombrowski | 9/22/2022 | 0.2 | Review updates on wages motion |
| Ray Dombrowski | 9/22/2022 | 0.1 | Final review of cash management motion |
| Brandon Burns | 9/23/2022 | 2.1 | Research counsel responses on wage motion requested relief |
| Christopher Moffatt | 9/23/2022 | 0.8 | Reconcile reimbursable expenses to payments |
| Christopher Moffatt | 9/23/2022 | 0.1 | Call with B. Strochlic (Skadden) re: Motions |
| L.J. Barlow | 9/23/2022 | 0.6 | Correspond with Skadden and A&M regarding edits to account listing and Schematic |
| L.J. Barlow | 9/23/2022 | 2.0 | Edit and revise redline of account listing and cash schematic from previous version |
| Ray Dombrowski | 9/23/2022 | 0.5 | Prepare outstanding motions re: 2nd hearing |
| Robert Country | 9/23/2022 | 0.4 | Respond to inquiry from Skadden re: surety bond coverage |
| Ray Dombrowski | 9/24/2022 | 0.4 | Prepare updated disclosures for retention application |
| Brandon Burns | 9/25/2022 | 0.7 | Call with R. Dombrowski, E. McKeighan, R. Esposito (All A&M) and Skadden to discuss formal reply to the UST's objection on the wages motion |
| Ray Dombrowski | 9/25/2022 | 0.7 | Discussion with Emckeighan, BBurns and Evan Hill and Chamliss Williams re; wage motion reply to UST objections |
| Ray Dombrowski | 9/25/2022 | 0.3 | Prepare emails re: bonus programs |
| Rob Esposito | 9/25/2022 | 0.7 | Call with R. Dombrowski, E. McKeighan, B. Burns (All A&M) and Skadden to discuss formal reply to the UST's objection on the wages motion |
| Brandon Burns | 9/26/2022 | 1.9 | Incorporate supporting information into 2nd interim wages relief per request from client |
| Brandon Burns | 9/26/2022 | 0.8 | Review draft reply to the UST's objection to the wage motion to ensure accuracy |
| Erin McKeighan | 9/26/2022 | 0.3 | Teleconference with K. Giandonato (Endo) in re: wage order |
| Erin McKeighan | 9/26/2022 | 0.8 | Respond to questions from C. Williams (Skadden) in re: wage order |
| Erin McKeighan | 9/26/2022 | 0.6 | Respond to questions from J. Boyle and M. Bradley (Both Endo) in re: wage order |
| Erin McKeighan | 9/26/2022 | 0.4 | Teleconference with J. Boyle (Endo) in re: utility objection resolution |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/26/2022 | 0.5 | Review STC matrix report and compared to running payments data for accuracy |
| Ray Dombrowski | 9/26/2022 | 0.2 | Finalize amendment to retention application |
| Ray Dombrowski | 9/26/2022 | 0.2 | Discussion with A&M team re: wages motion and description of LTIP |
| Ray Dombrowski | 9/26/2022 | 0.3 | Correspondence re. updated retention application |
| Ray Dombrowski | 9/26/2022 | 0.4 | Analyze declaration on preliminary injunction in preparation for hearing |
| Brandon Burns | 9/27/2022 | 1.7 | Reconcile company report on employee payments to 2nd interim relief request |
| Brandon Burns | 9/27/2022 | 0.4 | Call with E. McKeighan (A&M) and K. Giandonato (Endo) re: discuss wage motion 2nd interim relief amounts |
| Erin McKeighan | 9/27/2022 | 0.4 | Work with client to confirm new hire offer complies with court relief |
| Erin McKeighan | 9/27/2022 | 0.4 | Call with B. Burns (A&M) and K. Giandonato (Endo) re: discuss wage motion 2nd interim relief amounts |
| Erin McKeighan | 9/27/2022 | 0.3 | Correspond with Togut team in re: executing resolution for utility motion objection |
| JR Tramaglini | 9/27/2022 | 0.3 | Review STC matrix report based on new additions and format changes |
| L.J. Barlow | 9/27/2022 | 2.9 | Update budgeting for professionals based off of timing of payments and timing of when invoice amounts were incurred |
| L.J. Barlow | 9/27/2022 | 0.4 | Correspond with Skadden regarding outstanding principal loan amounts |
| Ray Dombrowski | 9/27/2022 | 0.5 | Discuss changes to Cash Management Motion from FCR |
| Ray Dombrowski | 9/27/2022 | 0.4 | Analyze current week payments and calculation of remaining buckets |
| Ray Dombrowski | 9/27/2022 | 0.6 | Prepare responses to questions raised by 1Ls and pleading filed in response to UCC objection |
| Robert Country | 9/27/2022 | 1.1 | Analyze utility settlement to create payment tracker to execute what was agreed upon in the settlement |
| Robert Country | 9/27/2022 | 0.3 | Communications with A&M personnel re: executing the utility settlement payments agreed upon to resolve objection to the motion |
| Robert Gordon | 9/27/2022 | 1.6 | Prepare cash management motion to address intercompany question from Endo Accounting |
| Christopher Moffatt | 9/28/2022 | 1.1 | Meetings with Skadden regarding 2nd Day Hearing |
| Erin McKeighan | 9/28/2022 | 0.4 | Coordinate payment of amounts authorized pursuant to interim wage order with J. Boyle (Endo) |
| Ray Dombrowski | 9/28/2022 | 1.5 | Prepare materials in advance of second day hearing |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 9/28/2022 | 3.0 | Attend second day hearing morning session |
| Ray Dombrowski | 9/28/2022 | 1.0 | Discuss with Skadden re. open issues during second day hearing |
| Ray Dombrowski | 9/28/2022 | 2.3 | Attend second day hearing afternoon session |
| Rob Esposito | 9/28/2022 | 0.2 | Review of insurance motion related payments for response to R. Gordon (A&M) |
| Robert Country | 9/28/2022 | 0.9 | Continue to analyze utility settlement to create payment tracker to execute what was agreed upon in the settlement |
| Robert Country | 9/28/2022 | 0.3 | Communications with A&M personnel re: executing the utility settlement payments agreed upon to resolve objection to the motion |
| Robert Gordon | 9/28/2022 | 0.4 | Review DN#303 for final language and identify any reporting requirements |
| Christopher Moffatt | 9/29/2022 | 0.6 | Call with C. Moffatt, B. Burns and J. McCarthy (All A&M) re: discuss updated cash flow variance report |
| JR Tramaglini | 9/29/2022 | 0.7 | Reorganize and collect additional payment data associated with taxes and customer payments to support matrices reporting |
| Julia McCarthy | 9/29/2022 | 0.4 | Update slides for PMO presentation |
| Ray Dombrowski | 9/29/2022 | 0.2 | Conversation with E McKeighan re: follow-up from wages motion |
| Christopher Moffatt | 9/30/2022 | 1.1 | Reconcile reimbursable expenses to payments ahead of review with treasury |
| Erin McKeighan | 9/30/2022 | 0.3 | Teleconference with R. Country (A&M) in re: utility request on surety bond |
| Ray Dombrowski | 9/30/2022 | 0.2 | Analyze changes to order suggested by Paul Weiss |
| Ray Dombrowski | 9/30/2022 | 0.3 | Analyze and provide final sign off on variance report |
| Robert Country | 9/30/2022 | 0.3 | Communication with A&M and Togut personnel re: utility provider settlement |
| Robert Country | 9/30/2022 | 0.3 | Revise utility provider settlement tracker based on update from counsel |
| **Subtotal** | | **422.3** | |

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/17/2022 | 0.7 | Review debtor listing against database reference table for discussion with K. Hall(A&M) |
| Douglas Lewandowski | 8/17/2022 | 1.7 | Update contract database to for undetermined contract types for reporting purposes |
| Douglas Lewandowski | 8/17/2022 | 0.2 | Review insurance motion for scheduling purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/17/2022 | 0.9 | Participate in conference call with D. Lewandowski, K. Hall, and J. Westner (all A&M) to discuss the review of executory contracts related to Sch. G. prep |
| Erin McKeighan | 8/17/2022 | 1.0 | Meeting with R. Esposito (A&M) in re: statement and schedule planning |
| Erin McKeighan | 8/17/2022 | 0.7 | Teleconference with R. Esposito (A&M), T. Trimback (Endo) and F. Raciti (Endo) to review and discuss Statements and Schedules questions |
| Erin McKeighan | 8/17/2022 | 0.5 | Team meeting in re: getting statement and schedule data requests distributed |
| Jack Westner | 8/17/2022 | 0.9 | Participate in conference call with D. Lewandowski, K. Hall, and J. Westner (All A&M) to discuss the review of executory contracts related to Sch. G. prep |
| Kara Hall | 8/17/2022 | 3.1 | Draft Bart load templates for schedules F and G data loads |
| Kara Hall | 8/17/2022 | 0.9 | Participate in conference call with D. Lewandowski (A&M), K. Hall (A&M), and J. Westner (A&M) to discuss the review of executory contracts related to Sch. G. prep |
| Kara Hall | 8/17/2022 | 2.9 | Review company insurance, surety, and letter of credit noticing data and creditor information to ensure accuracy is reflected in schedules drafts |
| Kara Hall | 8/17/2022 | 3.2 | Review and compile company source data to be reconciled for input in statements and schedules |
| Rob Esposito | 8/17/2022 | 0.8 | Prepare Statements & Schedules summary and data for company review and input |
| Rob Esposito | 8/17/2022 | 0.6 | Prepare Statements & Schedules calendar/timeline |
| Rob Esposito | 8/17/2022 | 0.7 | Teleconference with E. McKeighan (A&M), T. Trimback (Endo) and F. Raciti (Endo) to review and discuss Statements and Schedules questions |
| Rob Esposito | 8/17/2022 | 1.0 | Meeting with E. McKeighan (A&M) in re: statement and schedule planning |
| Douglas Lewandowski | 8/18/2022 | 0.4 | Teleconference with E. McKeighan (A&M) in re: Schedule G preparation |
| Douglas Lewandowski | 8/18/2022 | 0.5 | Correspond with Kroll re: litigation/SOFA 7 disclosures |
| Douglas Lewandowski | 8/18/2022 | 1.3 | Review documents identified as non-contracts to identify if there are any agreements for schedule G |
| Douglas Lewandowski | 8/18/2022 | 0.8 | Call with J. Westner (A&M) re: comparing contracts between eBrevia and Box |
| Douglas Lewandowski | 8/18/2022 | 0.7 | Review newly coded contracts |
| Douglas Lewandowski | 8/18/2022 | 0.4 | Working session with K. Hall (A&M) on contracts and open S&S questions |
| Erin McKeighan | 8/18/2022 | 0.3 | Discussion with Kroll team in re: litigation data for schedules and statements |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/18/2022 | 0.4 | Teleconference with D. Lewandowski (A&M) in re: Schedule G preparation |
| Kara Hall | 8/18/2022 | 2.8 | Review supporting documents related to Sch. D and draft information for Bart load |
| Kara Hall | 8/18/2022 | 3.2 | Review supporting documents related to Sch. F and draft information for Bart load |
| Kara Hall | 8/18/2022 | 0.4 | Working session with D. Lewandowski (A&M) on contracts and open S&S questions |
| Rob Esposito | 8/18/2022 | 1.7 | Review and analysis of Statements/Schedules data files and communication with the Endo team |
| Rob Esposito | 8/18/2022 | 1.9 | Review and prepare Statement and Schedule data requests |
| Rob Esposito | 8/18/2022 | 0.4 | Review and analysis of the proposed fixed asset details provided by D. Lake (Endo) |
| Rob Esposito | 8/18/2022 | 2.1 | Review and analysis of the 7/31 trial balance to map asset accounts to Schedule A/B questions |
| Douglas Lewandowski | 8/19/2022 | 2.1 | Review potential non-Debtor Endo entity agreements for expired agreement analysis |
| Douglas Lewandowski | 8/19/2022 | 1.6 | Update contract database to identify and remove duplicative agreements |
| Douglas Lewandowski | 8/19/2022 | 1.4 | Review potential duplicate contracts |
| Erin McKeighan | 8/19/2022 | 1.4 | Meeting with A&M team in re: preparing for statements and schedules |
| Kara Hall | 8/19/2022 | 2.1 | Working session to review company insurance information in relation to Sch G. reporting requirements |
| Kara Hall | 8/19/2022 | 2.9 | Finalize analysis of interested parties list to reconcile master reporting list for Sch. A |
| Kara Hall | 8/19/2022 | 1.1 | Reconciliation of interested parties list across sources to compile inputs for Sch. A |
| Kara Hall | 8/19/2022 | 3.2 | Working session to reconcile interested parties list for Sch. A |
| Kara Hall | 8/19/2022 | 3.2 | Analyze executory contract information captured in eBrevia to ensure data points accurately captured for Sch. G inputs |
| Kara Hall | 8/19/2022 | 3.1 | Review recent executory contracts to capture relevant counter party information for Sch. G |
| Rob Esposito | 8/19/2022 | 1.8 | Review of statements and Schedules data files |
| Douglas Lewandowski | 8/21/2022 | 0.9 | Review litigation tracker from Kroll for SOFA 7/Schedule F |
| Douglas Lewandowski | 8/22/2022 | 0.5 | Call with D. Lewandowski (A&M), Kroll team and Skadden team in re: litigation data for statements and schedules |
| Douglas Lewandowski | 8/22/2022 | 0.4 | Statements and Schedules call with D. Lewandowski (A&M) and Togut team to discuss calendar, financial reporting and insiders |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/22/2022 | 0.2 | Call with E. McKeighan, R. Esposito, D. Lewandowski, T.DiNatale, K.Hall, J. Westner (all A&M) discussing relevant case updates related to Statements and Schedules |
| Douglas Lewandowski | 8/22/2022 | 0.6 | Review litigation tracking spreadsheet from Kroll |
| Erin McKeighan | 8/22/2022 | 0.5 | Teleconference with A&M and Togut teams in re: statement and schedules kick off |
| Erin McKeighan | 8/22/2022 | 0.5 | Call with D. Lewandowski (A&M), Kroll team and Skadden team in re: litigation data for statements and schedules |
| Jack Westner | 8/22/2022 | 0.2 | Call with E.McKeighan, R.Esposito, D.Lewandowski, T.DiNatale, K.Hall, J.Westner (All A&M) discussing relevant case updates related to Statements and Schedules |
| Kara Hall | 8/22/2022 | 3.2 | Analyze executory contract information captured in eBrevia to ensure data points accurately captured for Sch. G inputs |
| Kara Hall | 8/22/2022 | 3.1 | Review executory contract data points to determine relevant inputs for Sch. G inputs |
| Kara Hall | 8/22/2022 | 2.9 | Data collection working session in preparation for Sch. G executory contracts drafts |
| Kara Hall | 8/22/2022 | 0.2 | Call with E.McKeighan, R.Esposito, D.Lewandowski, T.DiNatale, K.Hall, J.Westner (all A&M) discussing relevant case updates related to Statements and Schedules |
| Kara Hall | 8/22/2022 | 0.6 | Working session  to review drafts of data templates for Sch. F and Sch. D |
| L.J. Barlow | 8/22/2022 | 2.4 | Update debt amortization schedules based on updated rates and petition date |
| Rob Esposito | 8/22/2022 | 0.2 | Call with E. McKeighan, R. Esposito, D. Lewandowski, T.DiNatale, K.Hall, J. Westner (all A&M) discussing relevant case updates related to Statements and Schedules |
| Rob Esposito | 8/22/2022 | 0.3 | Review of surety bond data for Schedule F |
| Rob Esposito | 8/22/2022 | 0.3 | Prepare Statements/Schedules tracker and insider list for Togut team review |
| Rob Esposito | 8/22/2022 | 0.4 | Statements and Schedules call with D. Lewandowski (A&M) and Togut team to discuss calendar, financial reporting and insiders |
| Rob Esposito | 8/22/2022 | 0.7 | Working session with to review drafts of data templates for Sch. F and Sch. D |
| Rob Esposito | 8/22/2022 | 1.8 | Review and summary of the wages motion and interim order for the Debtors' payroll and accounts payable teams |
| Trevor DiNatale | 8/22/2022 | 0.2 | Call with E. McKeighan, R. Esposito, D. Lewandowski, T.DiNatale, K.Hall, J. Westner (All A&M) discussing relevant case updates related to Statements and Schedules |
| Douglas Lewandowski | 8/23/2022 | 0.4 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review company debtor mapping analysis for Sch. G |
| Douglas Lewandowski | 8/23/2022 | 0.1 | Call with D. Lewandowski (A&M) and K. Hall (A&M) to review updates related to debtor listing updates in statements and schedules |
| Douglas Lewandowski | 8/23/2022 | 1.6 | Review agreements with unknown Endo legal entities for discussion/follow up with company on current debtor entities |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 8/23/2022 | 0.8 | Work on Asset Schedule account mapping and preparation for schedule AB |
| Douglas Lewandowski | 8/23/2022 | 0.4 | Work with D. Lewandowski and E. McKeighan (A&M) in re: Schedule G |
| Douglas Lewandowski | 8/23/2022 | 0.3 | Teleconference with R. Country (A&M) and D. Lewandowski (A&M) re: Contract legal entity mapping analysis |
| Erin McKeighan | 8/23/2022 | 0.7 | Coordinate with Kroll in re: litigation disclosures on statements |
| Erin McKeighan | 8/23/2022 | 0.6 | Working session with E. McKeigan and K.Hall (A&M) to analyze interested parties list for Sch. A preparation |
| Erin McKeighan | 8/23/2022 | 0.4 | Work with D. Lewandowski and E. McKeighan (A&M) in re: Schedule G |
| Erin McKeighan | 8/23/2022 | 0.3 | Teleconference with E. McKeighan (A&M) and R. Country (A&M)  re: Statements and Schedules work stream updates |
| Kara Hall | 8/23/2022 | 3.2 | Analyze Sch. D data drafts to determine accurate inputs for schedules |
| Kara Hall | 8/23/2022 | 2.8 | Complete analysis of company UCC information to draft inputs for Sch. D |
| Kara Hall | 8/23/2022 | 1.7 | Complete reconciliation of updated interested parties list drafts to determine necessary updates required for Sch A |
| Kara Hall | 8/23/2022 | 3.1 | Review company surety information to draft inputs for Sch. F |
| Kara Hall | 8/23/2022 | 0.6 | Working session with E. McKeigan and K.Hall (A&M) to analyze interested parties list for Sch. A preparation |
| Kara Hall | 8/23/2022 | 0.1 | Call with D. Lewandowski (A&M) and K. Hall (A&M) to review updates related to debtor listing updates in statements and schedules |
| Kara Hall | 8/23/2022 | 0.4 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review company debtor mapping analysis for Sch. G |
| Kara Hall | 8/23/2022 | 0.1 | Call with R. Esposito (A&M) and K. Hall (A&M)  to review updates related to Statements and Schedules |
| Kara Hall | 8/23/2022 | 2.9 | Analyze updated list of interested parties to reconcile necessary updates for Sch.A |
| L.J. Barlow | 8/23/2022 | 1.8 | Incorporate changes to debt amortization schedule |
| L.J. Barlow | 8/23/2022 | 0.7 | Reconcile debt amortization schedule to previously distributed information |
| Rob Esposito | 8/23/2022 | 1.2 | Review, analysis and action plan for the liability schedule data for sureties, letters of credit and UCC liens |
| Rob Esposito | 8/23/2022 | 0.1 | Call with R. Esposito (A&M) and K. Hall (A&M)  to review updates related to Statements and Schedules |
| Robert Country | 8/23/2022 | 0.3 | Teleconference with R. Country (A&M) and D. Lewandowski (A&M) re: Contract legal entity mapping analysis |
| Robert Country | 8/23/2022 | 0.3 | Teleconference with E. McKeighan (A&M) and R. Country (A&M)  re: Statements and Schedules work stream updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 8/24/2022 | 0.3 | Research materials for employee training on bankruptcy laws |
| Brandon Burns | 8/24/2022 | 1.4 | Analyze July trial balance for inclusion into schedule A/B |
| Brandon Burns | 8/24/2022 | 0.8 | Review employment agreements for insiders to determine proper legal entity for schedule F |
| Brandon Burns | 8/24/2022 | 2.7 | Review employee payroll data for inclusion in schedule F |
| Brandon Burns | 8/24/2022 | 0.4 | Call with R. Esposito (A&M) and B. Burns (A&M)re: discuss employees to be included in Schedule F |
| Douglas Lewandowski | 8/24/2022 | 0.6 | Discussion with Kroll re: litigation tracker and notice of commencement mailing |
| Douglas Lewandowski | 8/24/2022 | 0.6 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to discuss required updates for Sch. G and D |
| Douglas Lewandowski | 8/24/2022 | 1.3 | Review litigation tracker created by Kroll in preparation for the call this afternoon |
| Erin McKeighan | 8/24/2022 | 1.6 | Working session with E. McKeighan (A&M) and K. Hall (A&M) to determine required updates to the master conflicts list |
| Erin McKeighan | 8/24/2022 | 1.1 | Meeting with Endo HR team in re: statement and schedules kick off |
| Erin McKeighan | 8/24/2022 | 1.1 | Meeting with E. McKeighan (A&M) and K. Hall (A&M) to review interested parties list reconciliation |
| Erin McKeighan | 8/24/2022 | 0.7 | Discussion with T. Trimback (Endo) in re: accounting cut off for schedules |
| Kara Hall | 8/24/2022 | 1.6 | Working session with E. McKeighan (A&M) and K. Hall (A&M) to determine required updates to the master conflicts list |
| Kara Hall | 8/24/2022 | 3.2 | Complete refresh of company employee data creditor loads to prepare required inputs for Sch. F |
| Kara Hall | 8/24/2022 | 2.7 | Analyze counsel updates to the interested parties list to determine required inputs for Sch. A |
| Kara Hall | 8/24/2022 | 1.1 | Meeting with E. McKeighan (A&M) and K. Hall (A&M) to review interested parties list reconciliation |
| Kara Hall | 8/24/2022 | 0.7 | Working session to review drafts of data templates for Sch. F and Sch. D |
| Kara Hall | 8/24/2022 | 0.6 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to discuss required updates for Sch. G and D |
| Kara Hall | 8/24/2022 | 0.4 | Meeting with K. Hall (A&M) and R. Country (A&M) to review the interested parties list for Sch. A preparation |
| Kara Hall | 8/24/2022 | 0.1 | Prepare list of data refresh required for Sch. F updates |
| Kara Hall | 8/24/2022 | 3.2 | Update drafts for Sch. F,G, and D load templates to prepare for review with the Company |
| Rob Esposito | 8/24/2022 | 2.1 | Analysis of data for preparation of the Statement of Financial Affairs data requests |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 8/24/2022 | 0.9 | Prepare materials for Statements & Schedules discussion with the Endo human resources team |
| Rob Esposito | 8/24/2022 | 0.6 | Review and analysis of the asset schedules output data |
| Rob Esposito | 8/24/2022 | 0.4 | Call with R. Esposito (A&M) and B. Burns (A&M)re: discuss employees to be included in Schedule F |
| Rob Esposito | 8/24/2022 | 0.9 | Conference with L. Wachsmuth (Endo), K. Giandonato (Endo), K. Ortiz (Togut) and E. Blander (Togut) to discuss the HR related data for the Statements and Schedules |
| Robert Country | 8/24/2022 | 1.6 | Analyze the Debtors books/records to determine data that can be used for the Statement of Financial Affairs (SOFA) disclosures |
| Trevor DiNatale | 8/24/2022 | 1.8 | Analyze trial balance to identify cash on hand detail for schedule AB |
| Trevor DiNatale | 8/24/2022 | 1.7 | Prepare summary of stock and ownership detail for Schedule AB (assets) |
| Trevor DiNatale | 8/24/2022 | 1.6 | Prepare summary of cash on hand detail by debtor for Schedule AB (assets) |
| Trevor DiNatale | 8/24/2022 | 2.2 | Review ownership and stock ownership detail for asset schedule |
| Brandon Burns | 8/25/2022 | 0.8 | Incorporate sales employees into initial draft of schedule F |
| Brandon Burns | 8/25/2022 | 0.7 | Research internal records for employee notice information for schedule F |
| Brandon Burns | 8/25/2022 | 0.2 | Call with B. Burns (A&M) and R. Esposito (A&M) re: discuss additional employees to be included on Schedule F |
| Douglas Lewandowski | 8/25/2022 | 0.5 | Discussion with E. McKeighan and D. Lewandowski (both A&M) re: contract analysis and litigation disclosures for Schedules/Statements |
| Douglas Lewandowski | 8/25/2022 | 0.1 | Review debtor mapping requirements with K. Hall (A&M) and D. Lewandowski (A&M) to determine accurate inputs for Sch. G |
| Douglas Lewandowski | 8/25/2022 | 0.4 | Email correspondence with E. McKeighan (A&M) re: contract status and workstreams |
| Douglas Lewandowski | 8/25/2022 | 1.1 | Work on schedule F liabilities for certain litigation |
| Erin McKeighan | 8/25/2022 | 0.4 | Call with E. McKeighan (A&M), T. DiNatale (A&M) and M/ Pingor (Marsh) regarding review of historical insurance policies for asset schedule |
| Erin McKeighan | 8/25/2022 | 0.5 | Meeting with A&M team in re: BK reporting |
| Erin McKeighan | 8/25/2022 | 0.5 | Discussion with E. McKeighan and D. Lewandowski (both A&M) re: contract analysis and litigation disclosures for Schedules/Statements |
| Erin McKeighan | 8/25/2022 | 0.5 | Call with E. McKeighan, R. Esposito and T. DiNatale (all A&M) regarding review of trial balance and Schedule AB questions |
| Erin McKeighan | 8/25/2022 | 0.4 | Meeting with K.Hall (A&M) and R. Esposito (A&M) to discuss relevant updates to statements and schedules |
| Erin McKeighan | 8/25/2022 | 0.2 | Meeting with E. McKeighan (A&M) and K. Hall (A&M) to prepare drafted update to Sch. A interested parties list |

***Endo International, plc***
***Time Detail by Activity by Professional***
***August 16, 2022 through September 30, 2022***

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 8/25/2022 | 0.2 | Meeting with E. McKeighan (A&M) and K. Hall (A&M) to prepare drafted update to Sch. A interested parties list |
| Kara Hall | 8/25/2022 | 0.7 | Working session with R. Esposito (A&M) to review Sch template drafts and determine data inputs required for updates |
| Kara Hall | 8/25/2022 | 1.9 | Reconcile the interested parties list to distinguish individuals, government authorities, and other for the filing in Sch. A |
| Kara Hall | 8/25/2022 | 0.4 | Meeting with E. McKeighan (A&M) and R.Esposito (A&M) to discuss relevant updates to statements and schedules |
| Kara Hall | 8/25/2022 | 2.1 | Review SOFA 25 inputs and complete refresh based on review of updated company data |
| Kara Hall | 8/25/2022 | 3.1 | Update debtor and lender load templates to ensure accuracy and matching to Statements and Schedules and the interested parties list |
| Kara Hall | 8/25/2022 | 3.2 | Review updates to Sch. A interested parties list and compile additional updates to turn next draft |
| Kara Hall | 8/25/2022 | 0.1 | Review debtor mapping requirements with K. Hall (A&M) and D. Lewandowski (A&M) to determine accurate inputs for Sch. G |
| Rob Esposito | 8/25/2022 | 2.4 | Review company data to compile and prepare data requests for the Statements of Financial Affairs |
| Rob Esposito | 8/25/2022 | 1.6 | Review of asset data and prepare data requests for asset schedules |
| Rob Esposito | 8/25/2022 | 0.2 | Review and respond to escheatment related questions |
| Rob Esposito | 8/25/2022 | 0.4 | Meeting with E. McKeighan (A&M) and K.Hall (A&M) to discuss relevant updates to statements and schedules |
| Rob Esposito | 8/25/2022 | 3.1 | Review data files to prepare Statement of Financial Affairs data requests |
| Rob Esposito | 8/25/2022 | 0.2 | Call with B. Burns (A&M) and R. Esposito (A&M) re: discuss additional employees to be included on Schedule F |
| Rob Esposito | 8/25/2022 | 0.7 | Working session with K.Hall (A&M) to review Sch template drafts and determine data inputs required for updates |
| Rob Esposito | 8/25/2022 | 0.5 | Call with E. McKeighan, R. Esposito and T. DiNatale (all A&M) regarding review of trial balance and Schedule AB questions |
| Rob Esposito | 8/25/2022 | 0.2 | Call with L. Wachsmuth (Endo) to discuss 401k and pension plans for SOFA disclosures |
| Robert Country | 8/25/2022 | 0.9 | Analyze disbursement data to identify payments that should be excluded from the SOFA question 3 disclosure since they are already listed in other disclosures |
| Robert Country | 8/25/2022 | 1.6 | Continue to analyze Endo disbursement data to determine what payment types each disbursement should be mapped to as required in SOFA question 3 for 90 days payments |
| Robert Country | 8/25/2022 | 1.1 | Analyze Endo disbursement data to determine what payment types each disbursement should be mapped to as required in SOFA question 3 for 90 days payments |
| Robert Country | 8/25/2022 | 0.6 | Review Endo disbursement data to map payments to specific Debtor entities |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 8/25/2022 | 1.3 | Analyze trial balance to identify office fixtures and furniture detail for Schedule AB |
| Trevor DiNatale | 8/25/2022 | 1.1 | Prepare summary of office fixtures and furniture by debtor for Schedule AB |
| Trevor DiNatale | 8/25/2022 | 2.7 | Prepare summary report highlighting trial balance and Schedule AB values |
| Trevor DiNatale | 8/25/2022 | 0.5 | Call with E. McKeighan, R. Esposito and T. DiNatale (all A&M) regarding review of trial balance and Schedule AB questions |
| Trevor DiNatale | 8/25/2022 | 0.4 | Call with E. McKeighan (A&M), T. DiNatale (A&M) and M/ Pingor (Marsh) regarding review of historical insurance policies for asset schedule |
| Trevor DiNatale | 8/25/2022 | 1.8 | Create exhibit report highlighting property and lease detail for schedule AB |
| Trevor DiNatale | 8/25/2022 | 2.6 | Analyze trial balance and GL account related to property detail for Schedule AB |
| Erin McKeighan | 8/26/2022 | 0.4 | Coordinate with Togut team in re: insider disclosure for SoFA |
| Erin McKeighan | 8/26/2022 | 0.2 | Respond to question from T. DiNatale (A&M) in re: A/B 55 |
| Erin McKeighan | 8/26/2022 | 0.3 | Respond to questions from D. Lewandowski (A&M) in re: secured debt |
| Erin McKeighan | 8/26/2022 | 0.7 | Send data requests for statements and schedules to client contacts |
| Kara Hall | 8/26/2022 | 2.1 | Analyze existing company creditor data to determine necessary inputs and updates for SOFA 28 current directors |
| Kara Hall | 8/26/2022 | 1.6 | Review company data on former directors to draft a SOFA 29 template and inputs available data points |
| Kara Hall | 8/26/2022 | 2.6 | Complete updated reconciliation of the interested parties list based on feedback and provide refresh |
| Rob Esposito | 8/26/2022 | 2.7 | Work on individual Statement of Financial Affairs data requests |
| Rob Esposito | 8/26/2022 | 2.8 | Review of company data and prepare Statement of Financial Affairs data requests and examples |
| Rob Esposito | 8/26/2022 | 2.8 | Analysis of data to prepare detailed Schedule data requests |
| Rob Esposito | 8/26/2022 | 0.2 | Call with A&M team to discuss intercompany reporting for Statements and Schedules |
| Robert Country | 8/26/2022 | 1.3 | Review Endo disbursement data to gather required noticing information related to parties listed on SOFA question 3 for 90 day payments |
| Robert Country | 8/26/2022 | 0.3 | Review and respond to inquiry from Endo accounting team re: SOFA/Schedule reporting requirements |
| Trevor DiNatale | 8/26/2022 | 0.8 | Review IP detail for schedule AB |
| Trevor DiNatale | 8/26/2022 | 2.3 | Update summary report highlighting trial balance and Schedule AB values |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/28/2022 | 1.4 | Analyze Endo vendor data to determine what can be used to draft disclosures for the Statement of Financial Affairs (SOFAs) |
| Christopher Moffatt | 8/29/2022 | 0.3 | Review IP documentation for asset schedules |
| Douglas Lewandowski | 8/29/2022 | 0.3 | Call with E. McKeighan, and D. Lewandowski (all A&M) regarding case status and contract analysis |
| Erin McKeighan | 8/29/2022 | 0.5 | Conference call with E. McKeighan, R. Esposito and T. DiNatale (both from A&M) regarding review of asset schedule and trial balance review |
| Erin McKeighan | 8/29/2022 | 0.3 | Call with E. McKeighan, and D. Lewandowski (all A&M) regarding case status and contract analysis |
| Nicolas Pardo | 8/29/2022 | 0.4 | Review session with A&M team regarding case status and contract analysis |
| Rob Esposito | 8/29/2022 | 2.8 | Work on Statement of Financial Affairs questions and review of data received |
| Rob Esposito | 8/29/2022 | 1.8 | Work on Statement and Schedules data request based on data received |
| Rob Esposito | 8/29/2022 | 0.2 | Conference with M. Ivers (Endo) re: off-site premises for Statement Question 20 |
| Rob Esposito | 8/29/2022 | 0.2 | Conference with J. Burke (Endo) to discuss Statement related questions |
| Rob Esposito | 8/29/2022 | 0.5 | Conference call with E. McKeighan, R. Esposito and T. DiNatale (both from A&M) regarding review of asset schedule and trial balance review |
| Robert Country | 8/29/2022 | 0.3 | Discuss with A&M personnel re. contract to vendor data mapping |
| Trevor DiNatale | 8/29/2022 | 1.3 | Analyze AR detail for asset schedules |
| Trevor DiNatale | 8/29/2022 | 0.9 | Summarize AR accounts for asset schedules |
| Trevor DiNatale | 8/29/2022 | 0.5 | Conference call with E. McKeighan, R. Esposito and T. DiNatale (both from A&M) regarding review of asset schedule and trial balance review |
| Trevor DiNatale | 8/29/2022 | 1.6 | Review machinery and equipment information on TB for asset schedules |
| Trevor DiNatale | 8/29/2022 | 1.7 | Review insurance policy detail by legal entity for asset schedules |
| Trevor DiNatale | 8/29/2022 | 0.7 | Review updated IP detail for schedule AB |
| Trevor DiNatale | 8/29/2022 | 0.6 | Analyze TB for cash on hand detail for asset schedules |
| Trevor DiNatale | 8/29/2022 | 0.9 | Prepare exhibit of machinery and equipment to include in schedule AB |
| Trevor DiNatale | 8/29/2022 | 1.8 | Update summary report highlighting trial balance and Schedule AB values |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 8/29/2022 | 0.7 | Analyze real property leases for schedule AB |
| Brandon Burns | 8/30/2022 | 0.2 | Research outstanding tax audits for the schedule of financial affairs |
| Douglas Lewandowski | 8/30/2022 | 0.4 | Review tax audit tracker for SoFA 7 disclosures |
| Douglas Lewandowski | 8/30/2022 | 0.3 | Correspond with Kroll re: litigation tracker and open issues |
| Douglas Lewandowski | 8/30/2022 | 0.7 | Discussion with D. Lewandowski, E. McKeighan, and R. Esposito (all A&M) re: S&S case calendar and status |
| Erin McKeighan | 8/30/2022 | 0.7 | Discussion with D. Lewandowski, E. McKeighan, and R. Esposito (All A&M) re: S&S case calendar and status |
| Erin McKeighan | 8/30/2022 | 0.7 | Coordinate with Paladin team in re: former employee claims for schedules |
| Erin McKeighan | 8/30/2022 | 0.8 | Prepare SoFA 25, 28. and 29 |
| Erin McKeighan | 8/30/2022 | 0.4 | Teleconference with Skadden and Endo teams in re: checks voided at petition |
| Erin McKeighan | 8/30/2022 | 1.1 | Provide feedback on litigation schedules for SoFA 7 |
| Erin McKeighan | 8/30/2022 | 0.5 | Begin to prepare schedule A/B |
| Erin McKeighan | 8/30/2022 | 0.4 | Respond to questions from R. Esposito (A&M) in re: IP schedules for assets |
| Rob Esposito | 8/30/2022 | 0.3 | Conference with L. Walker and M. Gallagher (both from Endo) to discuss the off-site premises for Statement Question 20 |
| Rob Esposito | 8/30/2022 | 0.4 | Prepare Statements and Schedules presentation data for meeting with the Endo legal team |
| Rob Esposito | 8/30/2022 | 0.7 | Discussion with D. Lewandowski, E. McKeighan, and R. Esposito (all A&M) re: S&S case calendar and status |
| Rob Esposito | 8/30/2022 | 0.6 | Conference call with R. Esposito and T. DiNatale (both A&M) regarding review of AR, deposits and prepaids for Schedule AB |
| Rob Esposito | 8/30/2022 | 2.3 | Review and analysis of Schedule liability related data |
| Rob Esposito | 8/30/2022 | 3.0 | Analysis of first and second lien debt to prepare Schedule D claims and disclosures |
| Rob Esposito | 8/30/2022 | 2.7 | Work on Statement and Schedules data request to include data previously received |
| Rob Esposito | 8/30/2022 | 0.4 | Teleconference with R. Country (A&M) re: 90 day payments for Statement Question 3 |
| Robert Country | 8/30/2022 | 2.1 | Analyze Endo book/records to for purposes of vendor/disbursement data required for the Statement of Financial Affairs (SOFA) |
| Robert Country | 8/30/2022 | 1.4 | Perform updates to the case management database based on updated Endo disbursement data |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 8/30/2022 | 0.4 | Teleconference with R. Esposito (A&M) re: 90 day payments for Statement Question 3 |
| Trevor DiNatale | 8/30/2022 | 2.2 | Analyze updated AR detail to prepare summary for Schedule AB |
| Trevor DiNatale | 8/30/2022 | 2.8 | Prepare summary of insurance policies by type for inclusion in Schedule AB |
| Trevor DiNatale | 8/30/2022 | 1.1 | Summarize AR accounts for asset schedules |
| Trevor DiNatale | 8/30/2022 | 1.7 | Review GL accounts to prepare summary of deposit information for Schedule AB |
| Trevor DiNatale | 8/30/2022 | 0.6 | Conference call with R. Esposito and T. DiNatale (both A&M) regarding review of AR, deposits and prepaids for Schedule AB |
| Trevor DiNatale | 8/30/2022 | 2.9 | Review GL accounts to prepare summary of prepaids information for Schedule AB |
| Trevor DiNatale | 8/30/2022 | 1.6 | Review historical product liability insurance policies for asset schedule |
| Brandon Burns | 8/31/2022 | 1.4 | Incorporate data received from client into the statement of financial affairs |
| Douglas Lewandowski | 8/31/2022 | 0.6 | Call with E. McKeighan, R. Esposito, D. Lewandowski, T. DiNatale, N. Pardo (all A&M) re: discuss status update on statements and schedules |
| Douglas Lewandowski | 8/31/2022 | 1.1 | Review agreements with multiple debtors in preparation for debtor analysis discussion with A&M tax |
| Douglas Lewandowski | 8/31/2022 | 0.8 | Discussion with Skadden, Togut, Kroll, and E. McKeighan (A&M) re: litigation data collection for S&S disclosures |
| Douglas Lewandowski | 8/31/2022 | 2.1 | Work on counterparty to AP matching for cure and other contract related workstreams |
| Douglas Lewandowski | 8/31/2022 | 0.6 | Follow-up correspondence with Togut & Skadden re: open items for litigation schedules |
| Erin McKeighan | 8/31/2022 | 0.5 | Meeting with A&M team re: asset schedules |
| Erin McKeighan | 8/31/2022 | 0.4 | Prepare liability schedules related to tax audits |
| Erin McKeighan | 8/31/2022 | 0.4 | Correspond with Skadden team in re: insider disclosure for SoFA |
| Erin McKeighan | 8/31/2022 | 0.6 | Prepare materials for statements and schedules overview |
| Erin McKeighan | 8/31/2022 | 1.2 | Statement and Schedules overview with the client |
| Erin McKeighan | 8/31/2022 | 1.1 | Meeting with accounting team in re: petition date books |
| Erin McKeighan | 8/31/2022 | 0.8 | Discussion with Skadden, Togut, Kroll, and D. Lewandowski (A&M) re: litigation data collection for S&S disclosures |
| Rob Esposito | 8/31/2022 | 1.2 | Work on secured debt claims for Schedule D |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 8/31/2022 | 1.2 | Prepare and review Statements and Schedules presentation for accounting team review |
| Rob Esposito | 8/31/2022 | 2.5 | Prepare and send Statements and Schedules data requests to Endo contacts |
| Rob Esposito | 8/31/2022 | 1.1 | Statements and Schedules presentation to the Endo legal team |
| Rob Esposito | 8/31/2022 | 0.8 | Prepare for Statements and Schedules presentation to the Endo teams |
| Rob Esposito | 8/31/2022 | 0.3 | Conference with Endo accounting and BDO to discuss unclaimed property |
| Rob Esposito | 8/31/2022 | 0.4 | Conference with T. Trimback (Endo) re: Statements and Schedules purpose and timing |
| Rob Esposito | 8/31/2022 | 1.2 | Statements and Schedules presentation to the Endo accounting team |
| Robert Country | 8/31/2022 | 1.1 | Analyze Endo disbursement data to create summary for Statement of Financial Affairs (SOFA) disclosures |
| Trevor DiNatale | 8/31/2022 | 2.3 | Prepare updated schedule AB summary tracker highlighting variances from TB to asset data |
| Trevor DiNatale | 8/31/2022 | 0.2 | Correspond with D. Lake (Endo) regarding GL detail for marketing prepaids |
| Trevor DiNatale | 8/31/2022 | 1.7 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 8/31/2022 | 0.9 | Analyze updated historical insurance policy data for asset schedule |
| Trevor DiNatale | 8/31/2022 | 1.1 | Prepare summary report highlighting vehicle and machinery assets for Schedule AB |
| Trevor DiNatale | 8/31/2022 | 0.8 | Review updated compensation prepayments for asset schedule |
| Trevor DiNatale | 8/31/2022 | 0.7 | Prepare updated AR summary exhibit for inclusion on schedule AB |
| Trevor DiNatale | 8/31/2022 | 1.3 | Review trial balance for other intangible assets to include in Schedule AB |
| Trevor DiNatale | 8/31/2022 | 0.8 | Review non trade related AR detail for Q77 in Schedule AB |
| Brandon Burns | 9/1/2022 | 1.3 | Create initial draft of SOFA 17 for internal review |
| Brandon Burns | 9/1/2022 | 2.4 | Create initial draft of SOFA 14 for internal review |
| Brandon Burns | 9/1/2022 | 0.6 | Create initial draft of SOFA 16 for internal review |
| Brandon Burns | 9/1/2022 | 1.6 | Create initial draft of SOFA 29 for internal review |
| Brandon Burns | 9/1/2022 | 2.7 | Create initial draft of SOFA 28 for internal review |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/1/2022 | 0.4 | Call with R. Esposito (A&M) re: discuss former insiders to be included in SOFA 29 |
| Brandon Burns | 9/1/2022 | 0.6 | Call with A&M team re: discuss status update on statements and schedules |
| Brandon Burns | 9/1/2022 | 0.3 | Call with D. Lewandowski (A&M) re: discuss if certain debtors are plan administrators for SOFA 17 |
| Brandon Burns | 9/1/2022 | 0.8 | Call with R. Esposito (A&M) re: incorporate organizational chart into SOFA 28 analysis |
| Brandon Burns | 9/1/2022 | 0.2 | Call with T. DiNatale (A&M) re: discuss requested data for SOFA 25 |
| Brandon Burns | 9/1/2022 | 0.2 | Teleconference with T. DiNatale (A&M) re: SOFA/Schedules work stream planning |
| Douglas Lewandowski | 9/1/2022 | 0.3 | Prepare for call with Endo tax re: SOFA 7 and EF disclosures |
| Douglas Lewandowski | 9/1/2022 | 0.4 | Work on SOFA 7 litigation tracker and follow up with Skadden on open items |
| Douglas Lewandowski | 9/1/2022 | 0.9 | Correspond with A. Liguori (A&M) re: legal entity mapping for contracts |
| Douglas Lewandowski | 9/1/2022 | 0.6 | Correspond with Skadden re: litigation tracker for Sofa 7/Sch F responses |
| Douglas Lewandowski | 9/1/2022 | 0.4 | Teleconference with E. McKeighan (A&M) and Endo Tax team in re: government proceedings for SoFA |
| Douglas Lewandowski | 9/1/2022 | 0.4 | Discussion with D. Lewandowski an R. Esposito (both A&M), B. Johnson (Endo), and T. Neylon (Endo) re: tax SOFA & Schedule E/F disclosures |
| Douglas Lewandowski | 9/1/2022 | 0.7 | Work on litigation tracking spreadsheet for SOFA 7, Opioids |
| Douglas Lewandowski | 9/1/2022 | 0.6 | Call with A&M team re: discuss status update on statements and schedules |
| Douglas Lewandowski | 9/1/2022 | 0.3 | Call with B. Burns (A&M) re: discuss if certain debtors are plan administrators for SOFA 17 |
| Erin McKeighan | 9/1/2022 | 0.4 | Teleconference with Endo treasury team in re: financial disclosures |
| Erin McKeighan | 9/1/2022 | 0.4 | Teleconference with D. Lewandowski (A&M) and Endo Tax team in re: government proceedings for SoFA |
| Erin McKeighan | 9/1/2022 | 0.6 | Review deposits and prepayments |
| Erin McKeighan | 9/1/2022 | 0.4 | Provide direction on Schedule A/B Part 1 to T. DiNatale (A&M) |
| Erin McKeighan | 9/1/2022 | 0.2 | Correspond with T. Basso, K. Giandonato, M. Tchinnis and C. McGoldrick (Both Endo) in re: PII |
| Erin McKeighan | 9/1/2022 | 0.4 | Correspond with T. Basso and K. Giandonato (Both Endo) in re: consulting agreements |
| Erin McKeighan | 9/1/2022 | 0.3 | Advise Endo treasury team in re: SoFA 29 disclosure |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/1/2022 | 0.6 | Review corporate structure with Togut team for applicable statement and schedules questions |
| Erin McKeighan | 9/1/2022 | 0.5 | Meeting with R. Esposito (A&M) in re: Schedule status for client |
| Erin McKeighan | 9/1/2022 | 0.5 | Meeting with E. McKeigan and R. Esposito (A&M) in re: Schedule A/B progress |
| Nicolas Pardo | 9/1/2022 | 3.2 | Completing Statements of Financial Affairs questionnaire questions 13 and 16 |
| Nicolas Pardo | 9/1/2022 | 0.1 | Conduct AP matching analysis |
| Nicolas Pardo | 9/1/2022 | 0.6 | Call with A&M team re: discuss status update on statements and schedules |
| Rob Esposito | 9/1/2022 | 0.8 | Call with B. Burns (A&M) re: incorporate organizational chart into SOFA 28 analysis, |
| Rob Esposito | 9/1/2022 | 0.9 | Call with R. Esposito and T. DiNatale (both A&M) regarding NOL and insurance detail for asset schedules and insider payment info for SOFA |
| Rob Esposito | 9/1/2022 | 0.7 | Conference with A. Werner and C. Jiang (both from Endo) to discuss treasury related Statements/Schedules requests |
| Rob Esposito | 9/1/2022 | 0.5 | Conference with E. McKeighan (A&M) to discuss S&S assignments and status |
| Rob Esposito | 9/1/2022 | 0.4 | Discussion with D. Lewandowski and R. Esposito (both A&M), B. Johnson (Endo), and T. Neylon (Endo) re: tax SOFA & Schedule E/F disclosures |
| Rob Esposito | 9/1/2022 | 2.4 | Work on preparing Statements of Financial Affairs data requests |
| Rob Esposito | 9/1/2022 | 0.6 | Review and response to Statements and Schedules related questions |
| Rob Esposito | 9/1/2022 | 1.1 | Review of Statements and Schedules data provided by the Company |
| Rob Esposito | 9/1/2022 | 2.2 | Work on Statements and Schedules data with additional analysis and review |
| Rob Esposito | 9/1/2022 | 0.6 | Call with A&M team re: discuss status update on statements and schedules |
| Rob Esposito | 9/1/2022 | 0.4 | Call with B. Burns (A&M) re: discuss former insiders to be included in SOFA 29 |
| Rob Esposito | 9/1/2022 | 0.5 | Meeting with E. McKeigan and R. Esposito (A&M) in re: Schedule A/B progress |
| Robert Country | 9/1/2022 | 0.3 | Teleconference with T. DiNatale (A&M) re: SOFA/Schedules work stream planning |
| Trevor DiNatale | 9/1/2022 | 1.9 | Review payments to professionals for SOFA Q11 |
| Trevor DiNatale | 9/1/2022 | 1.7 | Prepare draft SOFA 4 - Insiders payment exhibit |
| Trevor DiNatale | 9/1/2022 | 2.6 | Review insider payment detail for SOFA Q4 |

*Exhibit D*

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/1/2022 | 0.2 | Call with T. DiNatale (A&M) and B. Burns (A&M) re: discuss requested data for SOFA 25 |
| Trevor DiNatale | 9/1/2022 | 0.6 | Call with A&M team re: discuss status update on statements and schedules |
| Trevor DiNatale | 9/1/2022 | 0.9 | Call with R. Esposito and T. DiNatale (both A&M) regarding NOL and insurance detail for asset schedules and insider payment info for SOFA |
| Trevor DiNatale | 9/1/2022 | 1.3 | Prepare summary highlighting detail for SOFA 26 - books and records for company review |
| Trevor DiNatale | 9/1/2022 | 0.3 | Teleconference with R. Country (A&M) re: SOFA/Schedules work stream planning |
| Trevor DiNatale | 9/1/2022 | 0.2 | Teleconference with B. Burns (A&M) and T. DiNatale (A&M) re: SOFA/Schedules work stream planning |
| Brandon Burns | 9/2/2022 | 1.2 | Create initial draft of SOFA 6 for internal review |
| Brandon Burns | 9/2/2022 | 2.2 | Create initial draft of SOFA 31 for internal review |
| Brandon Burns | 9/2/2022 | 1.2 | Create initial draft of SOFA 18 for internal review |
| Brandon Burns | 9/2/2022 | 0.8 | Create initial draft of SOFA 12 for internal review |
| Brandon Burns | 9/2/2022 | 0.5 | Call with A&M team re: discuss outstanding items for Statements and Schedules |
| Brandon Burns | 9/2/2022 | 1.1 | Create initial draft of SOFA 19 for internal review |
| Douglas Lewandowski | 9/2/2022 | 0.5 | Conference with A&M team to discuss tax liabilities for liability schedules |
| Douglas Lewandowski | 9/2/2022 | 0.5 | Call with A&M team re: discuss outstanding items for Statements and Schedules |
| Douglas Lewandowski | 9/2/2022 | 0.2 | Call with D. Lewandowski and N. Pardo (both A&M) re: discussing AP matching |
| Douglas Lewandowski | 9/2/2022 | 0.5 | Tax audit call with H. Ledonne, B. Pedersen, R. Esposito, E. Edwards, and E. McKeighan (All A&M) for liability schedules |
| Erin McKeighan | 9/2/2022 | 0.5 | Call with A&M team re: discuss outstanding items for Statements and Schedules |
| Erin McKeighan | 9/2/2022 | 0.4 | Teleconference with A&M team in re: Statement and Schedules work to be completed over weekend |
| Erin McKeighan | 9/2/2022 | 0.5 | Meeting with M. Bienkowski (Endo) in re: Asset schedule Part 10 |
| Erin McKeighan | 9/2/2022 | 0.4 | Begin preparing global notes to S&S |
| Erin McKeighan | 9/2/2022 | 0.5 | Conference with A&M team to discuss tax liabilities for liability schedules |
| Nicolas Pardo | 9/2/2022 | 2.6 | Matching AP with their respective vendor numbers as precursor for the contract assumption/rejection process |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicolas Pardo | 9/2/2022 | 0.2 | Call with D. Lewandowski and N. Pardo (both A&M) re: discussing AP matching |
| Nicolas Pardo | 9/2/2022 | 0.5 | Call with A&M team re: discuss outstanding items for Statements and Schedules |
| Rob Esposito | 9/2/2022 | 1.8 | Prepare additional Statements and Schedules requests based on meetings with the company |
| Rob Esposito | 9/2/2022 | 0.5 | Call with A&M team re: discuss outstanding items for Statements and Schedules |
| Rob Esposito | 9/2/2022 | 2.5 | Review and analysis of Schedule to prepare response to questions |
| Rob Esposito | 9/2/2022 | 0.8 | Conference call with T. Trimback (Endo), R. Esposito, and T. DiNatale (both A&M) regarding review settlement trusts and books and records detail |
| Rob Esposito | 9/2/2022 | 0.5 | Conference with A&M team to discuss tax liabilities for liability schedules |
| Rob Esposito | 9/2/2022 | 2.8 | Review and analysis of completed Statement data to provide update |
| Rob Esposito | 9/2/2022 | 0.5 | Call with Endo accounting team to discuss intellectual property values at US GAAP and local accounting rules |
| Robert Country | 9/2/2022 | 1.1 | Analyze Endo book/records to determine what data can be used to draft various disclosures required for the SOFAs/Schedules |
| Trevor DiNatale | 9/2/2022 | 1.8 | Review updated insider payment information for SOFA Q4 |
| Trevor DiNatale | 9/2/2022 | 0.8 | Conference call with T. Trimback (Endo), R. Esposito, and T. DiNatale (both A&M) regarding review settlement trusts and books and records detail |
| Trevor DiNatale | 9/2/2022 | 1.5 | Review updated payments to professional detail for SOFA Q11 |
| Trevor DiNatale | 9/2/2022 | 1.1 | Review other asset accounts on TB for Schedule AB - Q77 |
| Trevor DiNatale | 9/2/2022 | 0.5 | Call with A&M team re: discuss outstanding items for Statements and Schedules |
| Trevor DiNatale | 9/2/2022 | 0.6 | Prepare exhibit of vehicle FA list and balances |
| Robert Country | 9/3/2022 | 2.1 | Analyze Endo books/records to reconcile disbursements related to restructuring professionals for the Statement of Financial Affairs (SOFAs) |
| Trevor DiNatale | 9/3/2022 | 0.8 | Prepare schedule/exhibit of other asset accounts on TB for Schedule AB - Q77 |
| Trevor DiNatale | 9/3/2022 | 0.8 | Review retention application detail to validate professional payment |
| Trevor DiNatale | 9/3/2022 | 1.3 | Update books and records  SOFA detail for European entities |
| Rob Esposito | 9/4/2022 | 0.4 | Review of Statement data received from A. Werner and A. Belanger (both from Endo) |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/4/2022 | 0.7 | Analyze payee information to pull in applicable noticing information for each payment as required in SOFA question 3 |
| Robert Country | 9/4/2022 | 0.9 | Analyze Endo disbursement data to create updated summary for Statement of Financial Affairs (SOFA) disclosures |
| Robert Country | 9/4/2022 | 0.2 | Map SAP disbursement data to various debtor entities |
| Robert Country | 9/4/2022 | 1.1 | Continue to analyze Endo book/records to for purposes of vendor/disbursement data required for the Statement of Financial Affairs (SOFA) |
| Robert Country | 9/4/2022 | 1.6 | Analyze Endo disbursement data from SAP to populate the reason for payment for each payment as required in SOFA question 3 |
| Douglas Lewandowski | 9/5/2022 | 0.7 | Review audit disclosures for SOFA 7 and Schedule F |
| Douglas Lewandowski | 9/5/2022 | 0.6 | Correspond with Kroll re: litigation schedule F disclosures |
| Erin McKeighan | 9/5/2022 | 0.4 | Analyze and review customer liabilities and other reserves for liability schedules |
| Trevor DiNatale | 9/5/2022 | 1.9 | Analyze BOD payment detail for insider payment history for SOFA |
| Trevor DiNatale | 9/5/2022 | 2.9 | Review Canadian insider payment detail for SOFA questions |
| Trevor DiNatale | 9/5/2022 | 1.4 | Review entity organization structure for SOFA Q25 |
| Trevor DiNatale | 9/5/2022 | 2.2 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Douglas Lewandowski | 9/6/2022 | 0.4 | Work on Schedule D disclosures |
| Erin McKeighan | 9/6/2022 | 0.5 | Teleconference with M. Taptich and M. Kahn (Both Endo) in re: customer rebates |
| Erin McKeighan | 9/6/2022 | 0.7 | Teleconference with Endo legal team in re: bankruptcy disclosures |
| Erin McKeighan | 9/6/2022 | 0.4 | Respond to questions from accounting team on revenue reporting |
| Erin McKeighan | 9/6/2022 | 0.3 | Respond to questions from Endo accounting team in re: intercompany revenue on SoFA |
| Erin McKeighan | 9/6/2022 | 0.8 | Provide D. Lewandowski (A&M) comments on Schedule G draft |
| Erin McKeighan | 9/6/2022 | 0.5 | Teleconference with Endo team in re: customer claims in bankruptcy disclosures |
| Nicolas Pardo | 9/6/2022 | 2.9 | First round of matching AP with vendor numbers for cure analysis preparation |
| Nicolas Pardo | 9/6/2022 | 1.1 | Completing outstanding questions on Statements of Financial Affairs |
| Rob Esposito | 9/6/2022 | 1.7 | Prepare final secured debt data and additional notice parties for Schedule D |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/6/2022 | 2.6 | Work on Statements and Schedules data and review/analysis thereof |
| Rob Esposito | 9/6/2022 | 3.1 | Work on Schedule D liabilities and guarantor claims |
| Rob Esposito | 9/6/2022 | 0.6 | Review and analysis of Statement data provided by the Endo Team |
| Rob Esposito | 9/6/2022 | 2.8 | Review, analysis and preparation of liabilities data for Schedule D |
| Rob Esposito | 9/6/2022 | 0.2 | Review and response to Statement related questions |
| Rob Esposito | 9/6/2022 | 0.2 | Conference with M. Tchinnis (Endo), C. McGoldrick (Endo), and L. Lindsey (Endo) to discuss personally identifiable information for Statements/Schedules disclosures |
| Rob Esposito | 9/6/2022 | 0.3 | Conference with D. Marks (Endo), R. Toop (Endo) and R. Country (A&M) to discuss intercompany reporting |
| Rob Esposito | 9/6/2022 | 0.4 | Conference with M. Kahan (Endo), M. Taptich (Endo), and R. Esposito (A&M) to discuss customer liabilities and other reserves for liability schedules |
| Robert Country | 9/6/2022 | 0.7 | Perform updates to case management database based on new vendor notice parties in the Endo books/records |
| Robert Country | 9/6/2022 | 2.1 | Perform updates to the case management database based on updated Endo disbursement data |
| Robert Country | 9/6/2022 | 0.3 | Teleconference with D. Marks, R, Toop (both Endo) and R. Esposito (A&M) re: Intercompany Reporting |
| Trevor DiNatale | 9/6/2022 | 1.1 | Prepare exhibits highlighting former D&Os for SOFA Q29 |
| Trevor DiNatale | 9/6/2022 | 1.0 | Update books and record details for SOFA Q26 highlighting additional parties |
| Trevor DiNatale | 9/6/2022 | 1.8 | Prepare exhibits highlighting current D&Os for SOFA Q28 |
| Trevor DiNatale | 9/6/2022 | 1.2 | Prepare summary reports highlighting professional payments for SOFA Q11 |
| Trevor DiNatale | 9/6/2022 | 1.9 | Analyze intercompany receivables for asset schedules |
| Trevor DiNatale | 9/6/2022 | 0.9 | Analyze tax consolidation detail for SOFA Q31 |
| Trevor DiNatale | 9/6/2022 | 2.2 | Review payment history for European insiders for SOFAs |
| Trevor DiNatale | 9/6/2022 | 0.8 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Brandon Burns | 9/7/2022 | 0.3 | Incorporate company responses to SOFA 17 in internal database |
| Douglas Lewandowski | 9/7/2022 | 0.2 | Work on Schedule F liability data |
| Douglas Lewandowski | 9/7/2022 | 0.8 | Update legal entity mapping for Schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/7/2022 | 0.5 | Discussion with D. Lewandowski and E. McKeighan (both A&M) re: contract summary for S&S review and litigation |
| Douglas Lewandowski | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |
| Douglas Lewandowski | 9/7/2022 | 0.4 | Call with D. Lewandowski and N. Pardo (both A&M) re: discussing AP matching |
| Douglas Lewandowski | 9/7/2022 | 0.3 | Discussion with B. Johnson and T. Neylon (Endo) re: contract legal entity mapping |
| Douglas Lewandowski | 9/7/2022 | 1.6 | Review and update contract type discrepancies for company review |
| Douglas Lewandowski | 9/7/2022 | 1.3 | Prepare schedule G review file for discussion with E. McKeighan |
| Douglas Lewandowski | 9/7/2022 | 1.1 | Work on counterparty/vendor matching for contract cure analysis |
| Erin McKeighan | 9/7/2022 | 0.7 | Begin preparing global notes to schedules and statements |
| Erin McKeighan | 9/7/2022 | 1.9 | Review SoFA Drafts and provide comments to team |
| Erin McKeighan | 9/7/2022 | 0.4 | Respond to questions from D. Lewandowski (A&M) in re: potential consignment inventory |
| Erin McKeighan | 9/7/2022 | 1.1 | Review asset schedule drafts and provide comments to team |
| Erin McKeighan | 9/7/2022 | 0.4 | Coordinate with Skadden team in re: Bermuda Acquisition Management disclosure |
| Erin McKeighan | 9/7/2022 | 0.9 | Teleconference with Togut, A&M and Kroll teams in re: litigation data for schedules and statements |
| Erin McKeighan | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |
| Erin McKeighan | 9/7/2022 | 0.6 | Prepare SoFA 26D |
| Erin McKeighan | 9/7/2022 | 0.8 | Seek professionals sign off for SoFA 11 payment disclosure |
| Erin McKeighan | 9/7/2022 | 0.5 | Teleconference with D. Lewandowski (A&M) in re: Schedule G |
| Erin McKeighan | 9/7/2022 | 0.4 | Teleconference with D. Voss (Endo) in re: former legal entity mapping |
| Erin McKeighan | 9/7/2022 | 0.4 | Prepare disclosure in re: Insurers with tolling agreements |
| Erin McKeighan | 9/7/2022 | 0.4 | Meeting with A&M team in re: Schedule G |
| Erin McKeighan | 9/7/2022 | 0.3 | Correspond with L. Downing (Skadden) in re: insider payments |
| Jack Westner | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/7/2022 | 0.2 | Email correspondence with A&M team re. SOFA 11 data |
| Nicolas Pardo | 9/7/2022 | 3.2 | Finding addresses of institutions concerned in section 26d of Statement of Financial Affairs |
| Nicolas Pardo | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |
| Nicolas Pardo | 9/7/2022 | 0.4 | Call with D. Lewandowski and N. Pardo (both A&M) re: discussing AP matching |
| Nicolas Pardo | 9/7/2022 | 3.2 | Reconciliation of AP with vendors, preparing contract assumption/rejection |
| Rob Esposito | 9/7/2022 | 2.4 | Prepare unsecured notes claims and notice parties for Schedule F |
| Rob Esposito | 9/7/2022 | 0.5 | Review of sofa 25 data provided by D. Voss (Endo) |
| Rob Esposito | 9/7/2022 | 0.2 | Review of bi-weekly U.S. payroll data for cap and relief related matters |
| Rob Esposito | 9/7/2022 | 0.7 | Conference call with R. Esposito, and T. DiNatale (both A&M) regarding review of SOFA and Schedule updates and open items |
| Rob Esposito | 9/7/2022 | 1.2 | Review and analysis of Statements and Schedules data |
| Rob Esposito | 9/7/2022 | 0.6 | Prepare additional Statement of Financial Affairs follow-up requests |
| Rob Esposito | 9/7/2022 | 0.6 | Conference with BDO, D. Marks (Endo) and M. Kahan (Endo) to discuss unclaimed property |
| Rob Esposito | 9/7/2022 | 0.2 | Conference with D. Voss (Endo) to discuss the required information for Statement question 25 |
| Rob Esposito | 9/7/2022 | 1.1 | Review and prepare updates to the Statements/Schedules tracker and detailed notes based on completed questions |
| Rob Esposito | 9/7/2022 | 2.3 | Work on Statements and Schedules data and review/analysis thereof |
| Rob Esposito | 9/7/2022 | 2.0 | Work on additional notice party data for secured debt schedules |
| Robert Country | 9/7/2022 | 0.4 | Make updates to the SOFA/Schedules tracker based on progress made on the reporting disclosures |
| Robert Country | 9/7/2022 | 2.1 | Review/revise drafts of the Statement of Financial Affairs (SOFAs) |
| Robert Country | 9/7/2022 | 1.9 | Analyze disbursement data from various Debtor sources to create a variance report between the data sources |
| Robert Gordon | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |
| Trevor DiNatale | 9/7/2022 | 1.0 | Review bank account and trusts for asset schedules |
| Trevor DiNatale | 9/7/2022 | 1.8 | Prepare exhibit of active NOL detail for asset schedules |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/7/2022 | 2.3 | Update insider payment detail based on updated EU and CA data |
| Trevor DiNatale | 9/7/2022 | 1.4 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/7/2022 | 0.6 | Call with A&M team to review updates and next steps regarding statements and schedules |
| Trevor DiNatale | 9/7/2022 | 0.8 | Review PII policy detail for SOFA Q16 |
| Trevor DiNatale | 9/7/2022 | 0.7 | Conference call with R. Esposito, and T. DiNatale (both A&M) regarding review of SOFA and Schedule updates and open items |
| Trevor DiNatale | 9/7/2022 | 1.2 | Update books and record details for SOFA Q26 highlighting additional parties |
| Trevor DiNatale | 9/7/2022 | 2.3 | Review tax audit detail for Schedule E liabilities |
| Trevor DiNatale | 9/7/2022 | 1.1 | Correspond with retained professionals regarding payments in prior year for SOFA Q11 |
| Brandon Burns | 9/8/2022 | 2.8 | Create analysis comparing SAP 90 day payment data to actual cash disbursements for SOFA 3 |
| Douglas Lewandowski | 9/8/2022 | 0.1 | Call with All A&M discussing updates on individual workstreams for statements and schedules |
| Douglas Lewandowski | 9/8/2022 | 2.1 | Prepare revised contract schedule for company review |
| Douglas Lewandowski | 9/8/2022 | 0.6 | Work on scheduling litigation on Schedule F |
| Douglas Lewandowski | 9/8/2022 | 1.8 | Update legal entity analysis with changes from D. Voss (Endo) |
| Erin McKeighan | 9/8/2022 | 2.3 | Comment on cover email to first drafts of Statements and Schedules for client |
| Erin McKeighan | 9/8/2022 | 0.3 | Analyze Endo disbursement data for the Statement of Financial Affairs (SOFAs) |
| Erin McKeighan | 9/8/2022 | 0.3 | Coordinate with D. Lewandowski (A&M) in re: Schedule G review |
| Erin McKeighan | 9/8/2022 | 0.6 | Respond to questions from Kroll re: SoFA 11 payments |
| Erin McKeighan | 9/8/2022 | 0.5 | Teleconference with A&M team in re: day's tasks to get drafts out |
| Erin McKeighan | 9/8/2022 | 1.2 | Prepare first draft of statements for client |
| Erin McKeighan | 9/8/2022 | 1.3 | Prepare first drafts of schedules for client |
| Erin McKeighan | 9/8/2022 | 0.4 | Respond to questions from T. DiNatale (A&M) in re: scheduling tax audits |
| Jack Westner | 9/8/2022 | 0.1 | Call with All A&M discussing updates on individual workstreams for statements and schedules |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/8/2022 | 1.7 | Review 90 day comparison analysis and identify examples of variances |
| Nicolas Pardo | 9/8/2022 | 3.1 | Conducted an analysis of AP matching for Schedule G |
| Nicolas Pardo | 9/8/2022 | 2.8 | Final reconciliation of AP with their respective counter parties in preparation for contract cures |
| Nicolas Pardo | 9/8/2022 | 0.1 | Call with All A&M discussing updates on individual workstreams for statements and schedules |
| Nicolas Pardo | 9/8/2022 | 2.9 | Reconciliation of debtors' managers between 6-10-21 and 7-5-22 |
| Rob Esposito | 9/8/2022 | 0.1 | Call with All A&M discussing updates on individual workstreams for statements and schedules |
| Rob Esposito | 9/8/2022 | 0.3 | Analyze Statements and Schedules drafts |
| Rob Esposito | 9/8/2022 | 2.7 | Prepare and review first draft of Statements and Schedules reports |
| Rob Esposito | 9/8/2022 | 2.4 | Prepare detailed summary of Scheduled liability claims |
| Rob Esposito | 9/8/2022 | 2.4 | Review, analysis and preparation of the guaranty and indemnification claims |
| Rob Esposito | 9/8/2022 | 2.3 | Review of draft to the Schedules of Assets and Liabilities |
| Rob Esposito | 9/8/2022 | 0.5 | Prepare modifications to the indemnification and guaranty claims in Schedule F |
| Rob Esposito | 9/8/2022 | 0.3 | Review of draft Statement of Financial Affairs |
| Rob Esposito | 9/8/2022 | 1.6 | Prepare Statement of Financial Affairs draft excel workbook and detailed notes and status of each question |
| Robert Country | 9/8/2022 | 2.4 | Continue to perform review of drafts of the Statement of Financial Affairs (SOFAs) to make applicable updates prior to circulating drafts externally |
| Robert Country | 9/8/2022 | 1.4 | Analyze Endo books/records to identify general ledger accounts that may have vendor level liabilities that need to be disclosed on Schedule F for unsecured liabilities |
| Robert Country | 9/8/2022 | 0.2 | Teleconference with E. McKeighan (A&M) re: Endo disbursement data for the Statement of Financial Affairs (SOFAs) |
| Robert Gordon | 9/8/2022 | 0.1 | Call with All A&M discussing updates on individual workstreams for statements and schedules |
| Trevor DiNatale | 9/8/2022 | 2.3 | Analyze updated intercompany receivables detail for asset schedules |
| Trevor DiNatale | 9/8/2022 | 1.6 | Perform review of SOFA drafts |
| Trevor DiNatale | 9/8/2022 | 0.1 | Call with All A&M discussing updates on individual workstreams for statements and schedules |
| Trevor DiNatale | 9/8/2022 | 1.9 | Analyze updated intercompany payables detail for liability schedules |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/8/2022 | 0.3 | Call with R. Esposito and T. DiNatale (both A&M) regarding review of intercompany transactions/balances for asset and liability schedules |
| Trevor DiNatale | 9/8/2022 | 1.4 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/8/2022 | 1.3 | Prepare exhibit of intercompany payable balances for inclusion on liability schedules |
| Trevor DiNatale | 9/8/2022 | 2.1 | Review drafts of asset and liability schedules |
| Trevor DiNatale | 9/8/2022 | 1.4 | Prepare exhibit of intercompany receivable balances for inclusion on schedule AB |
| Douglas Lewandowski | 9/9/2022 | 1.5 | Discussion with Kroll re: litigation tracker |
| Erin McKeighan | 9/9/2022 | 1.0 | Teleconference with Kroll team in re: litigation disclosures for SoFA/SoAL |
| Erin McKeighan | 9/9/2022 | 0.4 | Coordinate with Marsh team in re: insurance disclosures |
| Rob Esposito | 9/9/2022 | 0.6 | Review and response to Statements and Schedules related questions |
| Rob Esposito | 9/9/2022 | 0.7 | Analysis and preparation of the data and response to Statement question 14 |
| Trevor DiNatale | 9/9/2022 | 1.1 | Review intercompany promissory notes/contracts for inclusion on asset and liability schedules |
| Trevor DiNatale | 9/9/2022 | 0.8 | Update exhibit for vehicle asset question to include updated schedule of leased vehicles |
| Trevor DiNatale | 9/9/2022 | 1.2 | Update intercompany payable and receivable exhibits |
| Trevor DiNatale | 9/9/2022 | 0.7 | Update IP detail tracker for asset schedules to include developed technologies |
| Trevor DiNatale | 9/9/2022 | 0.6 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Brandon Burns | 9/10/2022 | 2.9 | Incorporate vendor-level detail into 90 day payment analysis |
| Rob Esposito | 9/10/2022 | 0.4 | Review of Statement/Schedule related questions and responses |
| Erin McKeighan | 9/11/2022 | 0.4 | Prepare for call with Marsh team in re: insurance |
| Rob Esposito | 9/11/2022 | 0.4 | Schedule and Statements |
| Trevor DiNatale | 9/11/2022 | 1.7 | Perform review of SOFA drafts prior to sending to company for review |
| Trevor DiNatale | 9/11/2022 | 1.6 | Prepare summary report of intercompany receivables and payables for company review |
| Trevor DiNatale | 9/11/2022 | 1.4 | Prepare update summary exhibit highlighting payments to professionals for SOFA Q11 |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/11/2022 | 0.9 | Analyze qualified settlement funds and trusts with reversionary rights for inclusion in the asset schedules |
| Brandon Burns | 9/12/2022 | 0.7 | Analyze vendor-level historical payment detail |
| Brandon Burns | 9/12/2022 | 0.3 | Review cash actuals to SAP variance analysis |
| Brandon Burns | 9/12/2022 | 1.2 | Review additional historical payment data for SOFA 3 analysis |
| Douglas Lewandowski | 9/12/2022 | 1.1 | Continue to update legal entities in eBrevia based on input from the company |
| Douglas Lewandowski | 9/12/2022 | 0.5 | Contract discussion with B. Morrissey, D. Vas, J. Papp (All Endo), D. Lewandowski and N. Pardo (both A&M) re: contract schedule review |
| Douglas Lewandowski | 9/12/2022 | 0.5 | Discussion with D. Vas (Endo) re: Canadian contracts |
| Douglas Lewandowski | 9/12/2022 | 0.6 | Prepare case status update for E. McKeighan (A&M) review |
| Douglas Lewandowski | 9/12/2022 | 0.3 | Meet with D. Lewandowski (A&M) and K. Hall (A&M) to determine next steps required for litigation data updates for SOFA 7 |
| Douglas Lewandowski | 9/12/2022 | 1.1 | Work on litigation tracker for discussion with K. Hall (A&M) |
| Erin McKeighan | 9/12/2022 | 0.4 | Discussion with T. Meaney (Endo) in re: contract collection for EVL |
| Erin McKeighan | 9/12/2022 | 0.3 | Correspond with C. Purcell (Endo) in re: contract collection |
| Erin McKeighan | 9/12/2022 | 0.6 | Provide support to S. Ratner (Togut) in re: corporate documents for Bermuda Acquisition Management Ltd |
| Erin McKeighan | 9/12/2022 | 0.3 | Respond to questions from J. Kestecher (Skadden) in re: executory contracts |
| Erin McKeighan | 9/12/2022 | 1.0 | Teleconference with Paladin team in re: Schedule G |
| Kara Hall | 9/12/2022 | 2.9 | Prepared updated template draft for SOFA 7 inputs |
| Kara Hall | 9/12/2022 | 0.3 | Meet with D. Lewandowski (A&M) and K. Hall (A&M) to determine next steps required for litigation data updates for SOFA 7 |
| Nicolas Pardo | 9/12/2022 | 0.6 | Contract discussion with B. Morrissey, D. Vas, J. Papp (All Endo), and A&M re: contract schedule review |
| Nicolas Pardo | 9/12/2022 | 0.5 | Discussion with D. Vas (Endo) and A&M regarding missing Canadian contracts |
| Rob Esposito | 9/12/2022 | 0.5 | Conference call with R. Esposito , R. Country and T. DiNatale (All A&M) to discuss SOFA/Schedule workstream planning |
| Rob Esposito | 9/12/2022 | 2.5 | Continue review, analysis and response to Statements and Schedules data collections |
| Rob Esposito | 9/12/2022 | 0.3 | Conference call with R. Country and R. Esposito (both A&M) SOFA/Schedule workstream updates |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/12/2022 | 0.6 | Conference call with R. Esposito, and T. DiNatale (both A&M) regarding review of SOFA and Schedule updates and open items |
| Rob Esposito | 9/12/2022 | 3.1 | Review, analysis and response to Statements and Schedules data collections |
| Robert Country | 9/12/2022 | 0.5 | Conference call with R. Esposito , R. Country and T. DiNatale (All A&M) re: SOFA/Schedule workstream planning |
| Robert Country | 9/12/2022 | 0.3 | Conference call with R. Country and T. DiNatale (both A&M) regarding review of SOFA updates and workstream planning |
| Robert Country | 9/12/2022 | 0.3 | Conference call with R. Country and R. Esposito  (both A&M) SOFA/Schedule workstream updates |
| Robert Country | 9/12/2022 | 0.6 | Review/revise disclosures for Statement of Financial Affairs (SOFA) question 14 |
| Robert Country | 9/12/2022 | 0.4 | Revise the SOFAs/Schedules tracker based on recent data received from the company as well as progress made |
| Robert Country | 9/12/2022 | 1.2 | Analyze thirteen week cash flow actuals related to customer rebates to compare to payment data from Endo's system to confirm the data is accurate |
| Robert Country | 9/12/2022 | 2.8 | Analyze historical articles of incorporation documents to draft disclosures for SOFA question 25 for businesses owned by the Debtors |
| Robert Country | 9/12/2022 | 1.7 | Analyze thirteen week cash flow actuals data with accounts payable vendor payment detail from  the Endo payment system ensure all disbursements are included |
| Trevor DiNatale | 9/12/2022 | 0.3 | Conference call with R. Country and T. DiNatale (both A&M) regarding review of SOFA updates and workstream planning |
| Trevor DiNatale | 9/12/2022 | 0.6 | Conference call with R. Esposito and T. DiNatale (both A&M) regarding review of SOFA and Schedule updates and open items |
| Trevor DiNatale | 9/12/2022 | 1.1 | Finalize exhibit highlighting QSFs with reversionary rights for inclusion on Schedule AB |
| Trevor DiNatale | 9/12/2022 | 1.8 | Finalize intercompany payable liability detail for inclusion on Schedule F (Liabilities) |
| Trevor DiNatale | 9/12/2022 | 1.4 | Finalize intercompany receivable asset detail for inclusion on Schedule AB |
| Trevor DiNatale | 9/12/2022 | 0.5 | Conference call with R. Esposito , R. Country and T. DiNatale (All A&M) SOFA/Schedule workstream planning |
| Trevor DiNatale | 9/12/2022 | 1.2 | Perform review of SOFA drafts prior to sending to company for review |
| Trevor DiNatale | 9/12/2022 | 2.3 | Analyze updated benefit detail for insider payment review |
| Trevor DiNatale | 9/12/2022 | 0.6 | Update inventory summary detail for asset schedule amounts |
| Trevor DiNatale | 9/12/2022 | 2.7 | Update payments to insider summary report for SOFA Q4 |
| Brandon Burns | 9/13/2022 | 0.6 | Teleconference with R. Country (A&M) re: cash flow actuals to disbursement variance analysis |

***Endo International, plc***
***Time Detail by Activity by Professional***
***August 16, 2022 through September 30, 2022***

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/13/2022 | 0.4 | Teleconference with R. Country (A&M) re: payment date variance analysis |
| Brandon Burns | 9/13/2022 | 0.7 | Research unmapped vendors for 90 day payment analysis for SOFA 3 |
| Brandon Burns | 9/13/2022 | 0.3 | Analyze and compare SAP payments to actual cash flow disbursements |
| Douglas Lewandowski | 9/13/2022 | 1.4 | Working session with K. Hall (A&M) to review litigation tracker data to determine required inputs for SOFA 7 |
| Douglas Lewandowski | 9/13/2022 | 0.9 | Working session with K. Hall (A&M) to analyze client data inputs for SOFA 7 and Sch. F |
| Douglas Lewandowski | 9/13/2022 | 0.7 | Discussion with Endo Legal re: indemnity claims |
| Douglas Lewandowski | 9/13/2022 | 0.7 | Work on PMO templates for discussion with R. Esposito (A&M) |
| Douglas Lewandowski | 9/13/2022 | 1.8 | Conference call with A&M Team, Skadden Team, Togut Team, and Kroll Team to discuss relevant updates to litigation tracker required for SOFA 7 and Sch F. drafts |
| Douglas Lewandowski | 9/13/2022 | 0.5 | Discussion with D. Mederios (Endo) re; HR agreements |
| Douglas Lewandowski | 9/13/2022 | 0.4 | Prepare case status update for management review |
| Douglas Lewandowski | 9/13/2022 | 0.6 | Meeting with A&M to review client data and determine updates and next steps required for inputs for SOFA 7 and Sch. F |
| Douglas Lewandowski | 9/13/2022 | 0.8 | Summarize litigation notes for scheduling/tracking purposes |
| Erin McKeighan | 9/13/2022 | 0.4 | Prepare SoFA 11 files |
| Erin McKeighan | 9/13/2022 | 0.3 | Discuss adverse event reporting with Skadden team |
| Erin McKeighan | 9/13/2022 | 0.9 | Review and analyze litigation schedules |
| Erin McKeighan | 9/13/2022 | 0.3 | Review Statement and Schedules progress from R. Esposito and D. Lewandowski (Both A&M) |
| Erin McKeighan | 9/13/2022 | 0.5 | Review and revise analysis of 90 day payments |
| Kara Hall | 9/13/2022 | 1.4 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review litigation tracker data to determine required inputs for SOFA 7 |
| Kara Hall | 9/13/2022 | 1.8 | Conference call with A&M Team, Skadden Team, Togut Team, and Kroll Team to discuss relevant updates to litigation tracker required for SOFA 7 and Sch F. drafts |
| Kara Hall | 9/13/2022 | 0.9 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to analyze client data inputs for SOFA 7 and Sch. F |
| Kara Hall | 9/13/2022 | 3.2 | Analyze updated litigation data received from Kroll to prepare required updates for SOFA 7 and Sch F |
| Kara Hall | 9/13/2022 | 0.6 | Meeting with A&M to review client data and determine updates and next steps required for inputs for SOFA 7 and Sch. F |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 9/13/2022 | 2.5 | Bifurcate litigation tracker data to distinguish SOFA 7 vs. Sch F inputs |
| Nicolas Pardo | 9/13/2022 | 1.1 | Keying missing Canadian contracts |
| Nicolas Pardo | 9/13/2022 | 2.7 | Conducted missing Canadian contract reconciliation with our records |
| Rob Esposito | 9/13/2022 | 0.7 | Conference call with R. Esposito, and T. DiNatale (both A&M) regarding review of SOFA and Schedule updates and open items |
| Rob Esposito | 9/13/2022 | 0.5 | Review of transfers data for Statement Question 13 and response to C. Jiang (Endo) |
| Rob Esposito | 9/13/2022 | 2.4 | Review, analysis and response to Statements and Schedules data collections |
| Rob Esposito | 9/13/2022 | 1.4 | Review, analysis and formal request of trial balance related contingent liabilities data |
| Rob Esposito | 9/13/2022 | 0.3 | Review of intellectual property data provided by Endo accounting |
| Rob Esposito | 9/13/2022 | 2.2 | Management of Statements and Schedules data analysis and reporting |
| Rob Esposito | 9/13/2022 | 1.2 | Review and analysis of the trade payable data provided by Endo accounting |
| Rob Esposito | 9/13/2022 | 0.2 | Conference with T. Trimback (Endo) to discuss the qualified settlement funds for Statement Question 8 |
| Robert Country | 9/13/2022 | 0.7 | Conference call with R. Esposito , R. Country and T. DiNatale  (All A&M) SOFA/Schedule workstream planning |
| Robert Country | 9/13/2022 | 0.4 | Teleconference with B. Burns (A&M) re: payment date variance analysis |
| Robert Country | 9/13/2022 | 2.3 | Analyze Endo accrual data to determine how they should be disclosed as claims on the Schedules of Liabilities Disclosures |
| Robert Country | 9/13/2022 | 0.6 | Teleconference with B. Burns (A&M) re: cash flow actuals to disbursement variance analysis |
| Robert Country | 9/13/2022 | 2.1 | Analyze Endo Cash Flow actuals with the SAP disbursement data to identify variances |
| Robert Country | 9/13/2022 | 0.3 | Communications with Endo personnel re: disbursement variances between cash flow actuals/SAP data |
| Trevor DiNatale | 9/13/2022 | 0.7 | Conference call with R. Esposito , R. Country and T. DiNatale  (All A&M) SOFA/Schedule workstream planning |
| Trevor DiNatale | 9/13/2022 | 1.1 | Analyze IP related GL account detail for the asset schedules |
| Trevor DiNatale | 9/13/2022 | 2.1 | Update Schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/13/2022 | 1.4 | Review employee related liability detail for Schedule F |
| Trevor DiNatale | 9/13/2022 | 2.8 | Prepare summary report of insider payment detail for company signoff |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/13/2022 | 0.3 | Update professional payment summary files for Skadden review |
| Trevor DiNatale | 9/13/2022 | 0.2 | Update S&S tracker for company review |
| Brandon Burns | 9/14/2022 | 0.7 | Review cash-paid rebates data for incorporation into SOFA 3 |
| Brandon Burns | 9/14/2022 | 1.2 | Review updated actual disbursements data for SOFA 3 analysis |
| Douglas Lewandowski | 9/14/2022 | 0.9 | Conference call with A&M Team, Skadden Team, Togut Team, and Kroll Team to review data refresh updates to litigation tracker required for SOFA 7 and Sch F. drafts |
| Douglas Lewandowski | 9/14/2022 | 1.1 | Work on real property leases for schedule G |
| Douglas Lewandowski | 9/14/2022 | 0.3 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review litigation tracker data updates and determine next steps for SOFA 7 |
| Douglas Lewandowski | 9/14/2022 | 0.7 | Correspond with Kroll re: litigation tracker questions and open issues |
| Douglas Lewandowski | 9/14/2022 | 0.8 | Review precedent for SOFA 7/Sch F litigation disclosures |
| Erin McKeighan | 9/14/2022 | 0.4 | Teleconference with J. Boyle (Endo) in re: contract collection for EVL entities |
| Erin McKeighan | 9/14/2022 | 0.4 | Teleconference with Skadden, and Endo HR in re: RSU treatment |
| Erin McKeighan | 9/14/2022 | 0.9 | Teleconference with Kroll, Skadden, Togut and A&M teams in re: litigation disclosures for Statements and Schedules |
| Erin McKeighan | 9/14/2022 | 0.3 | Teleconference with Endo legal in re: indemnification agreements |
| Erin McKeighan | 9/14/2022 | 0.4 | Coordinate with C. Shea (Skadden) in re: notice of claims to redacted creditors |
| Erin McKeighan | 9/14/2022 | 0.4 | Draft memo to Skadden and Togut in re: extension for filing Statements and Schedules |
| Kara Hall | 9/14/2022 | 0.9 | Conference call with A&M Team, Skadden Team, Togut Team, and Kroll Team to review data refresh updates to litigation tracker required for SOFA 7 and Sch F. drafts |
| Kara Hall | 9/14/2022 | 3.2 | Prepared updated template draft for SOFA 7 inputs |
| Kara Hall | 9/14/2022 | 2.9 | Provide detailed analysis for feedback inputs to next round of litigation tracker for Sch F and SOFA 7 inputs |
| Kara Hall | 9/14/2022 | 0.3 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review litigation tracker data updates and determine next steps for SOFA 7 |
| Nicolas Pardo | 9/14/2022 | 2.5 | Conducting a reconciliation of Paladin's missing leases with our records |
| Nicolas Pardo | 9/14/2022 | 2.3 | Compiling missing counter parties as part of Schedule G preparation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/14/2022 | 0.7 | Call with J. Johnson, S. Terrell, B. Morrissey, J. Jones-McDonnell and C. Hazard (all from Endo) to discuss the indemnification claims |
| Rob Esposito | 9/14/2022 | 0.3 | Conference with D. Vas (Endo) re: Statement and Schedules data for Canadian Debtors |
| Rob Esposito | 9/14/2022 | 0.2 | Conference with T. Trimback (Endo) to discuss Canadian responses to the Statements and Schedules |
| Rob Esposito | 9/14/2022 | 1.9 | Review and analysis of Canadian related debtor data and responses; prepare additional requests as necessary |
| Rob Esposito | 9/14/2022 | 1.9 | Review and analysis of liability accounts for liabilities schedules review |
| Rob Esposito | 9/14/2022 | 2.3 | Review, analysis and response to Statements and Schedules data collections |
| Rob Esposito | 9/14/2022 | 1.1 | Review and analysis of asset schedules to trial balance data |
| Robert Country | 9/14/2022 | 0.4 | Create summary of variances between bank statements to SAP data to provide to client to outline disbursement categories that need to be reviewed |
| Robert Country | 9/14/2022 | 1.1 | Analyze updated source data related to disbursements provided by Endo personnel to confirm they will be responsive to the required disclosures |
| Robert Country | 9/14/2022 | 0.4 | Revise the SOFAs/Schedules tracker based on recent data received from the company as well as progress made |
| Robert Country | 9/14/2022 | 0.6 | Communications with Endo personnel re: disbursement variances between cash flow actuals/SAP data |
| Robert Country | 9/14/2022 | 0.3 | Communications with Endo personnel re: using the legal entity ownership structure to draft SOFA 25 disclosures |
| Robert Country | 9/14/2022 | 1.3 | Analyze Debtor responses to SOFA 25 data request to make updates to the disclosure |
| Trevor DiNatale | 9/14/2022 | 0.3 | Update S&S tracker for company review |
| Trevor DiNatale | 9/14/2022 | 0.8 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/14/2022 | 1.1 | Review updated prepayment GL account detail for asset schedules |
| Trevor DiNatale | 9/14/2022 | 2.2 | Review QSFs for SOFA questions related to assignment and receivership |
| Trevor DiNatale | 9/14/2022 | 1.9 | Review charitable donations detail for SOFA questions |
| Trevor DiNatale | 9/14/2022 | 0.7 | Review additional historical product liability insurance policies for Schedule AB |
| Trevor DiNatale | 9/14/2022 | 1.4 | Prepare company review files highlighting insider payment detail |
| Trevor DiNatale | 9/14/2022 | 0.2 | Conference call with M. Pingor (Marsh) regarding historical insurance policy detail for Schedule AB |
| Trevor DiNatale | 9/14/2022 | 2.1 | Analyze workers comp claim detail for liability schedules |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 9/15/2022 | 0.3 | Call with R. Esposito, R. Country, J. McCarthy (All A&M) and Endo re: discuss additional sources of data needed for SOFA 3 |
| Brandon Burns | 9/15/2022 | 2.2 | Research additional variances in the 90 day payment reports for SOFA 3 |
| Brandon Burns | 9/15/2022 | 0.2 | Teleconference with B. Burns, R. Country and J. McCarthy (both A&M) re: Endo payment data |
| Douglas Lewandowski | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Douglas Lewandowski | 9/15/2022 | 0.7 | Conference call with A&M Team, Skadden Team, Togut Team, and Kroll Team to review relevant updates to litigation data for SOFA 7 and Sch. F |
| Douglas Lewandowski | 9/15/2022 | 0.8 | Work on litigation tracker review for Schedule F/SOFA 7 |
| Douglas Lewandowski | 9/15/2022 | 1.2 | Review with K. Hall (A&M) to analyze litigation tracker data updates and organize data to start loading to SOFA 7 |
| Douglas Lewandowski | 9/15/2022 | 0.6 | Prepare workstream updates for E. McKeighan (A&M) review and discussion |
| Erin McKeighan | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Erin McKeighan | 9/15/2022 | 1.2 | Review draft litigation disclosures and provide feedback |
| Jack Westner | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Julia McCarthy | 9/15/2022 | 0.3 | Call with R. Esposito, R. Country, B. Burns (All A&M) and Endo re: discuss additional sources of data needed for SOFA 3 |
| Julia McCarthy | 9/15/2022 | 0.2 | Teleconference with B. Burns, R. Country and J. McCarthy (both A&M) re: Endo payment data |
| Kara Hall | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Kara Hall | 9/15/2022 | 0.7 | Conference call with A&M Team, Skadden Team, Togut Team, and Kroll Team to review relevant updates to litigation data for SOFA 7 and Sch. F |
| Kara Hall | 9/15/2022 | 1.2 | Review with D. Lewandowski (A&M) and K. Hall (A&M) to analyze litigation tracker data updates and organize data to start loading to SOFA 7 |
| Kara Hall | 9/15/2022 | 2.6 | Analyze 2nd round updated litigation data received from Kroll to prepare required updates for SOFA 7 and Sch F |
| Kara Hall | 9/15/2022 | 3.1 | Prepare updated template draft for Schedule F inputs |
| Nicolas Pardo | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Nicolas Pardo | 9/15/2022 | 0.5 | Classify contracts under their corrected names |
| Rob Esposito | 9/15/2022 | 0.3 | Call with B. Burns, R. Country, J. McCarthy (All A&M) and Endo re: discuss additional sources of data needed for SOFA 3 |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Rob Esposito | 9/15/2022 | 1.3 | Management of Statements and Schedules data analysis and reporting |
| Rob Esposito | 9/15/2022 | 0.4 | Review and prepare updates and requests for additional information for Statement Question 8 disclosures |
| Rob Esposito | 9/15/2022 | 1.0 | Review and analysis of liability accounts for liabilities schedules review |
| Rob Esposito | 9/15/2022 | 0.3 | Prepare legal team related Statements and Schedules tracker |
| Robert Country | 9/15/2022 | 0.3 | Call with R. Esposito, B. Burns, J. McCarthy (All A&M) and Endo re: discuss additional sources of data needed for SOFA question 3 |
| Robert Country | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Robert Country | 9/15/2022 | 0.4 | Continue to revise the SOFAs/Schedules tracker based on recent data received from the company as well as progress made |
| Robert Country | 9/15/2022 | 0.4 | Communications with A&M personnel re: Endo payment data |
| Robert Country | 9/15/2022 | 1.4 | Reconcile manual wire data with the actuals data from the cash flow to confirm all manual wire disbursements not in the system are being captured in our disbursement data |
| Robert Country | 9/15/2022 | 0.4 | Communications with Endo personnel re: Endo payment data |
| Robert Country | 9/15/2022 | 0.2 | Teleconference with B. Burns, R. Country and J. McCarthy (both A&M) re: Endo payment data |
| Trevor DiNatale | 9/15/2022 | 0.6 | Call with A&M team discussing workstreams for completing Statements and Schedules |
| Trevor DiNatale | 9/15/2022 | 1.4 | Analyze updated IP and developed technology detail for asset schedules |
| Trevor DiNatale | 9/15/2022 | 1.3 | Update Schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/15/2022 | 3.1 | Update insurance policy exhibit for inclusion on the asset schedules |
| Trevor DiNatale | 9/15/2022 | 2.4 | Review proper legal entities under historical D&O and product liability policies |
| Trevor DiNatale | 9/15/2022 | 1.0 | Review loss and property damage detail for inclusion in SOFA Q10 |
| Trevor DiNatale | 9/15/2022 | 0.7 | Review updated QSF detail for SOFA Q8 |
| Douglas Lewandowski | 9/16/2022 | 1.7 | Work on diligence related to GDPR request from Skadden |
| Douglas Lewandowski | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Erin McKeighan | 9/16/2022 | 0.4 | Correspond with D. Lewandowski (A&M) in relation to Paladin contracts |

*Exhibit D*

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/16/2022 | 0.8 | Teleconference with Endo legal team in reference to potential adverse event claims |
| Erin McKeighan | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Jack Westner | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Kara Hall | 9/16/2022 | 0.1 | Conference call with D. Lewandowski (A&M) and K. Hall (A&M) to determine next stages of updates required to update litigation data for Statements and Schedules |
| Kara Hall | 9/16/2022 | 3.2 | Review litigation tracker and noticing information to prepare inputs for SOFA 7 in Bart |
| Kara Hall | 9/16/2022 | 3.1 | Prepare data cleaning updates to the litigation tracker to accurately list debtors accordingly in SOFA 7 draft template |
| Kara Hall | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Kara Hall | 9/16/2022 | 2.7 | Prepare updated template draft for SOFA 7 inputs |
| Nicolas Pardo | 9/16/2022 | 2.1 | Centralize contracts for Paladin's most important vendors in order to conduct an analysis for contract assumption/rejection |
| Nicolas Pardo | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Nicolas Pardo | 9/16/2022 | 2.9 | Key Paladin's most important vendor contracts as part of Schedule G preparation |
| Rob Esposito | 9/16/2022 | 1.3 | Conference call with R. Esposito, R. Country, T. DiNatale (All A&M), T. Trimback and F. Raciti (All Endo) regarding review of trial balance to identify potential liabilities for inclusion on Schedules |
| Rob Esposito | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Rob Esposito | 9/16/2022 | 0.5 | Conference with J. Jones-McDonnell (Endo), M. McGuinness (Endo), C. McGoldrick (Endo), M. Tchinnis (Endo), L. Lindsey (Endo), S. Chadick (Endo)  to discuss product complaints and adverse actions for liability schedules |
| Rob Esposito | 9/16/2022 | 1.9 | Management of Statements and Schedules data analysis and reporting processes |
| Rob Esposito | 9/16/2022 | 0.2 | Prepare status update of Statements and Schedules |
| Rob Esposito | 9/16/2022 | 0.5 | Conference with J. Manser (Endo) to discuss gifts and charitable contributions |
| Rob Esposito | 9/16/2022 | 0.4 | Review and analysis of company notes provided for the trial balance liabilities |
| Rob Esposito | 9/16/2022 | 0.4 | Conference call with R. Esposito, R. Country and T. DiNatale (All A&M) regarding SOFA/Schedule workstream planning and updates |
| Robert Country | 9/16/2022 | 1.7 | Analyze updated trial balance data with liability account comments from Endo accounting team to determine how liability schedules should be updated |
| Robert Country | 9/16/2022 | 2.3 | Analyze manual wire data to update drafted disclosures required for the Statement of Financial Affairs (SOFAs) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/16/2022 | 0.4 | Conference call with R. Esposito, R. Country and T. DiNatale (all A&M) regarding SOFA/Schedule workstream planning and updates |
| Robert Country | 9/16/2022 | 1.3 | Conference call with R. Esposito, R. Country, T. DiNatale (all A&M), T. Trimback and F. Raciti (both Endo) regarding review of trial balance to identify potential liabilities for inclusion on Schedules |
| Robert Country | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Trevor DiNatale | 9/16/2022 | 1.7 | Update SOFA summary files for company review / signoff |
| Trevor DiNatale | 9/16/2022 | 1.9 | Prepare exhibit highlighting off-site storage location detail for SOFA request |
| Trevor DiNatale | 9/16/2022 | 1.4 | Prepare summary file outlining inventory details for inclusion in the SOFAs |
| Trevor DiNatale | 9/16/2022 | 0.4 | Conference call with R. Esposito, R. Country and T. DiNatale (All A&M) regarding SOFA/Schedule workstream planning and updates |
| Trevor DiNatale | 9/16/2022 | 1.3 | Conference call with R. Esposito, R. Country, T. DiNatale (All A&M), T. Trimback and F. Raciti (All Endo) regarding review of trial balance to identify potential liabilities for inclusion on Schedules |
| Trevor DiNatale | 9/16/2022 | 0.5 | Call with A&M team re. discussing updates and workstreams related to Statements and Schedules |
| Douglas Lewandowski | 9/17/2022 | 1.4 | Work on diligence related to noticing of certain governmental entities |
| Rob Esposito | 9/17/2022 | 0.4 | Review and analysis of the Asset Schedule to Trial Balance summary |
| Robert Country | 9/17/2022 | 1.1 | Analyze Endo Customer payment data to gather required noticing information related to parties listed on SOFA question 3 for 90 day payments |
| Robert Country | 9/17/2022 | 1.3 | Analyze updated business ownership details to draft disclosures related to SOFA question 25 |
| Robert Country | 9/17/2022 | 0.8 | Revise SOFA/Schedules disclosure tracker based on progress made this week |
| Robert Country | 9/17/2022 | 0.3 | Communications with A&M personnel re: SOFA/Schedules work stream task priorities |
| Trevor DiNatale | 9/17/2022 | 1.2 | Analyze employee related liabilities for inclusion in Schedule F |
| Trevor DiNatale | 9/17/2022 | 1.4 | Update schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/17/2022 | 0.9 | Update SOFA summary files for company review / signoff |
| Trevor DiNatale | 9/17/2022 | 0.7 | Prepare summary of tax related liabilities included on Schedule E for company review |
| Douglas Lewandowski | 9/18/2022 | 1.0 | Prepare summary of scheduling litigation for discussion with E. McKeighan (A&M) |
| Douglas Lewandowski | 9/18/2022 | 1.7 | Review litigation notes for scheduling memo/summary |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/18/2022 | 0.6 | Correspond with R. Country and E. McKeighan (All A&M) relating creditor matrix listing for state/federal agencies and litigation scheduling |
| Erin McKeighan | 9/18/2022 | 0.6 | Work on Schedule G preparation |
| Nicolas Pardo | 9/18/2022 | 1.1 | Harmonize Paladin contracts through keying process |
| Rob Esposito | 9/18/2022 | 0.3 | Review and response to deferred compensation related liabilities data |
| Rob Esposito | 9/18/2022 | 0.6 | Call with A&M team and Skadden to discuss proposed changes to wage motion final relief for UST review |
| Rob Esposito | 9/18/2022 | 0.2 | Prepare the next steps for wage motion relief and supporting schedules |
| Trevor DiNatale | 9/18/2022 | 0.3 | Review AR account detail to evaluate uncollectable amounts for company review |
| Trevor DiNatale | 9/18/2022 | 0.6 | Analyze deferred comp and bonus detail for inclusion on Schedule F |
| Douglas Lewandowski | 9/19/2022 | 0.6 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to discuss relevant updates to litigation data for SOFA 7 inputs |
| Erin McKeighan | 9/19/2022 | 0.4 | Teleconference with D. Lewandowski and N. Pardo (All A&M) in relation to Paladin agreements |
| Kara Hall | 9/19/2022 | 0.6 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to discuss relevant updates to litigation data for SOFA 7 inputs |
| Kara Hall | 9/19/2022 | 3.1 | Reviewed updated data for litigation parties to be added to Schedule F |
| Kara Hall | 9/19/2022 | 2.9 | Completed next round draft of parties for SOFA 7 draft |
| Kara Hall | 9/19/2022 | 3.2 | Analyze updates to litigation tracker provided by Kroll to determine parties for Schedule F and SOFA 7 |
| Nicolas Pardo | 9/19/2022 | 0.1 | Internal check-in call between E. McKeighan, D. Lewandowski, and N. Pardo (all A&M) regarding vendor cures |
| Nicolas Pardo | 9/19/2022 | 1.5 | Reconcile these contracts before conducting a vendor analysis |
| Nicolas Pardo | 9/19/2022 | 3.0 | Identify critical components of contracts for cure preparation |
| Rob Esposito | 9/19/2022 | 0.4 | Prepare Statements and Schedules follow-up emails to company contacts |
| Rob Esposito | 9/19/2022 | 1.3 | Management and review of data and disclosures for the Schedules of Assets and Liabilities |
| Rob Esposito | 9/19/2022 | 0.4 | Review and analysis of indemnification agreements for liability schedules disclosures |
| Rob Esposito | 9/19/2022 | 0.3 | Liabilities related call with D. Marks, J. Wullenwaber, D. Lake and F. Raciti (All Endo) to discuss AP and accrued liabilities for Schedules |
| Rob Esposito | 9/19/2022 | 0.4 | Review and analysis of Statement related data and questions provided by the company |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/19/2022 | 1.4 | Management and review of data and disclosures for the Statement of Financial Affairs |
| Robert Country | 9/19/2022 | 0.6 | Analyze Endo customer disbursement data to update the summary for Statement of Financial Affairs (SOFA) disclosures |
| Robert Country | 9/19/2022 | 0.4 | Analyze Endo customer payment data to map payments to specific Debtor entities |
| Robert Country | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Country | 9/19/2022 | 1.7 | Analyze consolidating trial balance detail to determine how certain asset schedules should be bifurcated between various Debtor entities |
| Robert Country | 9/19/2022 | 0.3 | Communications with A&M personnel re: drafting scheduled claims for governmental authorities |
| Robert Country | 9/19/2022 | 0.8 | Analyze Endo customer payment data to identify payments that should be excluded from the SOFA question 3 disclosure since they are already listed in other disclosures |
| Robert Country | 9/19/2022 | 0.9 | Analyze data related to governmental authorities to determine what categories of authorities should have scheduled claims |
| Robert Country | 9/19/2022 | 0.6 | Analyze data related to the Ordinary Course Professionals (OCP) motion to respond to inquiry from Endo personnel re: tier 1 vs. tier 2 |
| Robert Country | 9/19/2022 | 1.6 | Analyze consolidating trial balance detail to determine how certain asset schedules should be drafted |
| Trevor DiNatale | 9/19/2022 | 0.2 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Trevor DiNatale | 9/19/2022 | 0.8 | Review internet domain and website detail for inclusion in asset schedules |
| Trevor DiNatale | 9/19/2022 | 3.1 | Prepare summary exhibit of all IP detail for inclusion in Schedule AB |
| Trevor DiNatale | 9/19/2022 | 1.1 | Finalize off site storage location detail for SOFA Q20 |
| Trevor DiNatale | 9/19/2022 | 1.1 | Review trademark detail for inclusion in asset schedules |
| Trevor DiNatale | 9/19/2022 | 1.5 | Review updated deferred compensation and 401k restoration plan detail for liability schedules |
| Trevor DiNatale | 9/19/2022 | 1.2 | Review indemnification agreements to identify liabilities for Schedule F |
| Trevor DiNatale | 9/19/2022 | 1.2 | Analyze historical intercompany sales revenue for SOFA Q1/2 |
| Douglas Lewandowski | 9/20/2022 | 0.2 | Check-in meeting with D. Lewandowski and K. Hall (A&M) to discuss required updates to next round of litigation tracker to ensure accurate updates to SOFA 7 input draft |
| Douglas Lewandowski | 9/20/2022 | 1.3 | Review Kroll litigation plaintiff addresses |
| Douglas Lewandowski | 9/20/2022 | 0.2 | Discussion with D. Lewandowski and JR Tramaglini (All A&M) in relation to prepetition vendor balances for contract cure analysis |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/20/2022 | 0.6 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to complete updates to SOFA 7 load template following additional updates to the litigation tracker |
| Douglas Lewandowski | 9/20/2022 | 1.1 | Work on litigation SOFA 7 disclosure |
| Erin McKeighan | 9/20/2022 | 0.9 | Prepare materials for S&S check in with Endo legal |
| JR Tramaglini | 9/20/2022 | 0.2 | Follow ups on outstanding questions for company code liability and payment data for contract cure analysis |
| JR Tramaglini | 9/20/2022 | 0.2 | Discussion with D. Lewandowski and J. Tramaglini (All A&M) in reference to prepetition vendor balances for contract cure analysis |
| Julia McCarthy | 9/20/2022 | 0.4 | Email correspondence with R. Country (A&M) re. 90 day payments |
| Kara Hall | 9/20/2022 | 3.1 | Working session to update SOFA 7 Bart load template to ensure accurate data input in draft |
| Kara Hall | 9/20/2022 | 0.2 | Check-in meeting with D. Lewandowski (A&M) and K. Hall (A&M) to discuss required updates to next round of litigation tracker to ensure accurate updates to SOFA 7 input draft |
| Kara Hall | 9/20/2022 | 0.6 | Working session with  D. Lewandowski (A&M) and K. Hall (A&M) to complete updates to SOFA 7 load template following additional updates to the litigation tracker |
| Kara Hall | 9/20/2022 | 2.8 | Analyze litigation data to provide required updates to the Schedule F template |
| Kara Hall | 9/20/2022 | 3.2 | Completed updates to SOFA 7 template and flagged data update requests for Kroll |
| Nicolas Pardo | 9/20/2022 | 1.4 | Reconcile missing leases with our records to ensure we have all of them as part of Schedule G preparation |
| Rob Esposito | 9/20/2022 | 1.3 | Management of the liability schedule requests and review of liability account data |
| Rob Esposito | 9/20/2022 | 0.2 | Conference with L. Malseed (Endo) related to QWO return and exchange program |
| Rob Esposito | 9/20/2022 | 1.9 | Management and review of data and disclosures for the Statement of Financial Affairs |
| Rob Esposito | 9/20/2022 | 2.2 | Review, analysis and preparation of the insider payment review files |
| Rob Esposito | 9/20/2022 | 0.4 | Meeting with E. McKeighan (A&M) to review and discuss Statements and Schedules status and workstreams |
| Robert Country | 9/20/2022 | 2.6 | Reconcile the subledger detail for several accrual accounts with what is vouchered into prepetition accounts payable to determine which vendor level accruals should be scheduled as unsecured liabilities on Schedule F |
| Robert Country | 9/20/2022 | 1.6 | Analyze other liability accrual subledger detail to draft determine how to schedule certain unsecured liabilities on Schedule F |
| Robert Country | 9/20/2022 | 1.2 | Analyze tax accrual tax accrual subledger detail to determine how certain tax liabilities should be accounted for on Schedule E for priority claims |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/20/2022 | 1.7 | Analyze detail related to various long-term accrued liability general ledger account reconciliations to determine how the liabilities should be accounted for on Schedule F for unsecured liabilities |
| Trevor DiNatale | 9/20/2022 | 1.3 | Prepare summary of unliquidated, contingent assets for inclusion on Schedule AB |
| Trevor DiNatale | 9/20/2022 | 1.5 | Update insider payment detail per company feedback |
| Trevor DiNatale | 9/20/2022 | 0.9 | Analyze updated charitable contribution payments for SOFA Q9 |
| Trevor DiNatale | 9/20/2022 | 0.8 | Review additional intellectual property detail for inclusion in the asset schedules |
| Trevor DiNatale | 9/20/2022 | 0.7 | Update Schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/20/2022 | 2.2 | Review opioid settlement agreements to identify potential guarantors for liability schedules |
| Trevor DiNatale | 9/20/2022 | 1.9 | Prepare summary of indemnification agreements for inclusion on schedule F |
| Douglas Lewandowski | 9/21/2022 | 0.7 | Work on real estate leases for Schedule G |
| Douglas Lewandowski | 9/21/2022 | 0.6 | Prepare daily update correspondence to E. McKeighan (A&M) relating to S&S status |
| Douglas Lewandowski | 9/21/2022 | 0.6 | Meeting with D. Lewandowski (A&M) and K. Hall (A&M) to review draft updates to SOFA 7 load template and determine required data cleaning updates for next turn in draft |
| Erin McKeighan | 9/21/2022 | 0.6 | Teleconference with J. Johnson, B. Morrissey, L. Marchione (All Endo) and R. Esposito (A&M) in relation to statements and schedules data collection |
| Erin McKeighan | 9/21/2022 | 0.4 | Conference call with E. McKeighan, R. Esposito, T. DiNatale (All A&M) and B. Bumpas (Endo) regarding review of potential Qwo related liabilities |
| Erin McKeighan | 9/21/2022 | 0.9 | Participate in meeting with M. Tchinnis, L. Lindsey (All Endo) and R. Esposito (A&M) relating schedule G contract collection |
| Erin McKeighan | 9/21/2022 | 0.6 | Review petition date trial balance provided by A. Hess (Endo) in relation to scheduling assets and liabilities |
| Erin McKeighan | 9/21/2022 | 0.4 | Read S&S extension motion to provide comments |
| Erin McKeighan | 9/21/2022 | 0.8 | Review and comment on complete statement questions |
| JR Tramaglini | 9/21/2022 | 0.4 | Company code and payments follow ups for contract cure analysis |
| Kara Hall | 9/21/2022 | 3.1 | Analyze updates to litigation tracker provided by Kroll to determine parties for Schedule F and SOFA 7 |
| Kara Hall | 9/21/2022 | 2.9 | Complete data cleaning analysis of litigation data inputs for SOFA 7 to determine each party is accurately tied to each Company debtor |
| Kara Hall | 9/21/2022 | 2.7 | Review updated litigation tracker received from Kroll to input updated cleaned data in SOFA templates |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 9/21/2022 | 1.6 | Complete next draft round of SOFA 7 load template along with notes for data updates for next round of data inputs |
| Kara Hall | 9/21/2022 | 0.6 | Meeting with D. Lewandowski (A&M) and K. Hall (A&M) to review draft updates to SOFA 7 load template and determine required data cleaning updates for next turn in draft |
| Kara Hall | 9/21/2022 | 3.2 | Analyze updated Kroll litigation tracker data to ensure accurate inputs to SOFA 7 tracker |
| Kara Hall | 9/21/2022 | 3.1 | Reviewed updated data for litigation parties to be added to Schedule F |
| Kara Hall | 9/21/2022 | 3.2 | Bifurcate litigation data to accurately distinguish litigation parties within the SOFA 7 input template |
| Rob Esposito | 9/21/2022 | 1.7 | Management and review of the Statements and Schedules data and disclosures |
| Rob Esposito | 9/21/2022 | 0.4 | Conference call with E. McKeighan, R. Esposito, T. DiNatale (All A&M) and B. Bumpas (Endo) regarding review of potential product related liabilities |
| Rob Esposito | 9/21/2022 | 0.3 | Conference with M. Tchinnis (Endo), L. Lindsey (Endo) and E. McKeighan (A&M) to product liability for Schedule F |
| Rob Esposito | 9/21/2022 | 1.9 | Prepare supplemental Statements and Schedules review for Endo Legal team |
| Rob Esposito | 9/21/2022 | 0.5 | Conference with B. Morrissey, L. Marchione, J. Johnson (All Endo) to discuss intellectual property data |
| Rob Esposito | 9/21/2022 | 0.4 | Work on Statements and Schedules responses and follow-ups |
| Rob Esposito | 9/21/2022 | 1.1 | Review and analysis of data provided for Statements and Schedules disclosures |
| Robert Country | 9/21/2022 | 1.2 | Analyze various direct debit disbursement details to identify payments that should be included vs. excluded as a requirement of the Statement of Financial Affairs (SOFAs) |
| Robert Country | 9/21/2022 | 1.1 | Analyze direct debit disbursement data to determine the reason for payment for each transaction as a requirement of the Statement of Financial Affairs (SOFAs) |
| Robert Country | 9/21/2022 | 2.1 | Reconcile direct debit data with bank statement details to determine the payee of payments as a required field for SOFA question 3 for 90 day payments |
| Robert Country | 9/21/2022 | 0.9 | Review direct debit data to determine the noticing information for each payee as required in SOFA question 3 for 90 day payments |
| Robert Country | 9/21/2022 | 0.3 | Communications with T. DiNatale re: SOFA/Schedule open item updates |
| Robert Country | 9/21/2022 | 0.3 | Communications with Endo personnel re: direct debit payments where I am unable to determine the payee related to the disbursement |
| Trevor DiNatale | 9/21/2022 | 1.1 | Review updated IP listing detail for inclusion in asset schedules |
| Trevor DiNatale | 9/21/2022 | 1.2 | Prepare updated unclaimed property detail for Schedule F |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/21/2022 | 0.4 | Conference call with E. McKeighan, R. Esposito, T. DiNatale (All A&M) and B. Bumpas (Endo) regarding review of potential product related liabilities |
| Douglas Lewandowski | 9/22/2022 | 0.2 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review relevant updates to SOFA 7 data inputs in BART |
| Douglas Lewandowski | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Douglas Lewandowski | 9/22/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country and K. Hall (All A&M) to determine priority updates to Statements and Schedules drafts |
| Erin McKeighan | 9/22/2022 | 0.7 | Prepare materials for meeting with Endo accounting in reference to trial balance detail and schedule AB |
| Erin McKeighan | 9/22/2022 | 0.2 | Review session with E. McKeighan (A&M) and K. Hall (A&M) discuss relevant updates to the project management slide deck to prepare final draft |
| Erin McKeighan | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Erin McKeighan | 9/22/2022 | 0.6 | Prepare materials for coordination meeting with Endo legal |
| Erin McKeighan | 9/22/2022 | 1.1 | Meeting with Endo accounting, R. Esposito and T. DiNatale (All A&M) relating review of trial balance detail and schedule AB |
| Erin McKeighan | 9/22/2022 | 1.0 | Meeting with EVL legal team, AL Goodbody and Skadden in relation ton contract collection |
| Erin McKeighan | 9/22/2022 | 0.3 | Respond to questions from C. Shea (Skadden) in relation to notice period for matrix |
| Erin McKeighan | 9/22/2022 | 0.5 | Teleconference with Endo legal, E. Hill (Skadden) and K. Ortiz (Togut) in relation to diligence coordination |
| Jack Westner | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Kara Hall | 9/22/2022 | 0.2 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review relevant updates to SOFA 7 data inputs in BART |
| Kara Hall | 9/22/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country and K. Hall (All A&M) to determine priority updates to Statements and Schedules drafts |
| Kara Hall | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Kara Hall | 9/22/2022 | 2.8 | Analyze updates to litigation tracker provided by Kroll to determine parties for Sch F and SOFA 7 |
| Kara Hall | 9/22/2022 | 0.2 | Review session with E. McKeighan (A&M)and K. Hall (A&M) discuss relevant updates to the project management slide deck to prepare final draft |
| Nicolas Pardo | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Ritchine Guerrier | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Rob Esposito | 9/22/2022 | 1.9 | Management and analysis of Statements and Schedules data and disclosures |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 9/22/2022 | 1.1 | Conference call with R. Esposito, T. DiNatale (All A&M), D. Lake, T. Trimback and F. Raciti (All Endo) regarding review of trial balance detail and schedule AB |
| Rob Esposito | 9/22/2022 | 0.6 | Analysis and preparation of the Canadian insider payment data company sign-off |
| Rob Esposito | 9/22/2022 | 0.6 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country and K. Hall (All A&M) to determine priority updates to Statements and Schedules drafts |
| Rob Esposito | 9/22/2022 | 1.4 | Analysis and planning for Statements and Schedules preparation and draft reporting |
| Rob Esposito | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Rob Esposito | 9/22/2022 | 0.5 | Participate in conference call with R. Esposito, D. Lewandowski, R. Country and T. DiNatale (All A&M) regarding SOFA/Schedules progress and workstream planning |
| Robert Country | 9/22/2022 | 0.6 | Teleconference with various A&M personnel re: SOFA/Schedule open items |
| Robert Country | 9/22/2022 | 0.4 | Analyze Endo comments related to SOFA 26b to make necessary updates to the disclosure |
| Robert Country | 9/22/2022 | 1.4 | Analyze liability detail associated with several customer accruals to determine how they should be accounted for on Schedule F for unsecured liabilities |
| Robert Country | 9/22/2022 | 0.9 | Revise Chapter 11 Reporting presentation for Endo legal team |
| Robert Country | 9/22/2022 | 0.9 | Analyze Endo comments related to SOFA 26a to make necessary updates to the disclosure |
| Robert Country | 9/22/2022 | 0.2 | Review session with E. McKeighan (A&M)and K. Hall (A&M) discuss relevant updates to the project management slide deck to prepare final draft |
| Robert Country | 9/22/2022 | 0.5 | Participate in conference call with R. Esposito, D. Lewandowski, R. Country and T. DiNatale (all A&M) regarding SOFA/Schedules progress and workstream planning |
| Robert Country | 9/22/2022 | 0.3 | Analyze Endo comments related to SOFA 26c to make necessary updates to the disclosure |
| Trevor DiNatale | 9/22/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country and K. Hall (All A&M) to determine priority updates to Statements and Schedules drafts |
| Trevor DiNatale | 9/22/2022 | 0.2 | Call with A&M team re. discussing workstreams for completing contract review and Statements and Schedules |
| Trevor DiNatale | 9/22/2022 | 0.7 | Update Schedule AB summary tracker highlighting variances from TB to asset data for company review |
| Trevor DiNatale | 9/22/2022 | 0.5 | Participate in conference call with R. Esposito, D. Lewandowski, R. Country and T. DiNatale (All A&M) regarding SOFA/Schedules progress and workstream planning |
| Trevor DiNatale | 9/22/2022 | 1.1 | Conference call with R. Esposito, T. DiNatale (All A&M), D. Lake, T. Trimback and F. Raciti (All Endo) regarding review of trial balance detail and schedule AB |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/23/2022 | 0.4 | Call with A&M Statements and Schedules team to discuss relevant updates and priorities for drafting Statements and Schedules |
| Kara Hall | 9/23/2022 | 0.4 | Call with A&M Statements and Schedules team to discuss relevant updates and priorities for drafting Statements and Schedules |
| Nicolas Pardo | 9/23/2022 | 3.1 | Finalization of Irish contracts keying process |
| Nicolas Pardo | 9/23/2022 | 1.8 | Centralize Irish contracts in order to further prepare contract assumption/rejection |
| Nicolas Pardo | 9/23/2022 | 2.8 | Key Irish contracts as preparation for contract cure |
| Rob Esposito | 9/23/2022 | 0.4 | Call with A&M Statements and Schedules team to discuss relevant updates and priorities for drafting Statements and Schedules |
| Rob Esposito | 9/23/2022 | 1.2 | Analysis and preparation of insider payment data files for individual company data provider review |
| Rob Esposito | 9/23/2022 | 1.7 | Management and review of Statements and Schedules data and disclosures |
| Rob Esposito | 9/23/2022 | 0.6 | Review and analysis of the Strenda liability for liability schedules |
| Rob Esposito | 9/23/2022 | 1.2 | Review and analysis of liability data received and follow-up requests |
| Robert Country | 9/23/2022 | 0.6 | Analyze May 2022 direct debit disbursement data to combine with other Endo payment data for purposes of SOFA question 3 for 90 day disbursements |
| Robert Country | 9/23/2022 | 0.6 | Analyze August 2022 direct debit disbursement data to combine with other Endo payment data for purposes of SOFA question 3 for 90 day disbursements |
| Robert Country | 9/23/2022 | 1.4 | Analyze data related to historical business transactions made by the Debtor to draft disclosures related to SOFA question 13 for transfers outside the ordinary course of business |
| Robert Country | 9/23/2022 | 0.8 | Analyze June 2022 direct debit disbursement data to combine with other Endo payment data for purposes of SOFA question 3 for 90 day disbursements |
| Robert Country | 9/23/2022 | 0.7 | Call with A&M Statements and Schedules team to discuss relevant updates and priorities for drafting Statements and Schedules |
| Robert Country | 9/23/2022 | 0.8 | Analyze July 2022 direct debit disbursement data to combine with other Endo payment data for purposes of SOFA question 3 for 90 day disbursements |
| Trevor DiNatale | 9/23/2022 | 2.1 | Update schedule of intercompany transactions as of 8/31 |
| Trevor DiNatale | 9/23/2022 | 0.4 | Call with A&M Statements and Schedules team to discuss relevant updates and priorities for drafting Statements and Schedules |
| Trevor DiNatale | 9/23/2022 | 1.1 | Review company feedback related to SOFA Q4 insider payments |
| Trevor DiNatale | 9/23/2022 | 1.3 | Review updated trial balance as of petition date for asset related schedule questions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 9/24/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, T. DiNatale and K. Hall (All A&M) to discuss relevant updates on progress of Statements and Schedules drafts |
| Douglas Lewandowski | 9/24/2022 | 1.0 | Work on asset schedule conversion for Schedule AB import |
| Erin McKeighan | 9/24/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, T. DiNatale and K. Hall (All A&M) to discuss relevant updates and priorities for drafting Statements and Schedules |
| Nicolas Pardo | 9/24/2022 | 2.9 | Reconciliation of Irish contracts for contract cure preparation |
| Nicolas Pardo | 9/24/2022 | 2.1 | Final reconciliation of Irish contracts |
| Rob Esposito | 9/24/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, T. DiNatale and K. Hall (All A&M) to discuss relevant updates on progress of Statements and Schedules drafts |
| Robert Country | 9/24/2022 | 0.7 | Review/revise disclosures for SOFA 26b based on feedback from Endo personnel |
| Robert Country | 9/24/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, and T. DiNatale (All A&M) to discuss relevant updates and priorities for drafting Statements and Schedules |
| Robert Country | 9/24/2022 | 0.6 | Review/revise disclosures for SOFA 26a based on feedback from Endo personnel |
| Robert Country | 9/24/2022 | 0.4 | Review/revise disclosures for SOFA 26c based on feedback from Endo personnel |
| Robert Country | 9/24/2022 | 1.3 | Analyze disbursement data from various Debtor sources to consolidate into one schedule for SOFA question 3 for 90 day payments |
| Trevor DiNatale | 9/24/2022 | 0.3 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, T. DiNatale and K. Hall (All A&M) to discuss relevant updates on progress of Statements and Schedules drafts |
| Trevor DiNatale | 9/24/2022 | 2.6 | Review income related accounts from prior three year period for SOFA Q 1&2 |
| Trevor DiNatale | 9/24/2022 | 0.9 | Review updated trial balance as of petition date for asset related schedule questions |
| Erin McKeighan | 9/25/2022 | 0.9 | Review 90 day payment detail |
| Erin McKeighan | 9/25/2022 | 0.3 | Prepare SOFA 11 |
| Erin McKeighan | 9/25/2022 | 0.7 | Teleconference with R. Country (A&M) in reference to 90 day payments |
| Rob Esposito | 9/25/2022 | 2.9 | Review and prepare the first draft of global notes |
| Robert Country | 9/25/2022 | 1.2 | Analyze disbursement data between various sources to confirm there isn't overlap so payments do not get double counted in the Statement of Financial Affairs (SOFAs) |
| Robert Country | 9/25/2022 | 0.3 | Communications with A&M personnel re: SOFA question 3 data related to 90 days payments |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/25/2022 | 0.7 | Teleconference with E. McKeighan (A&M) re: updates to the Endo 90 day payment data for SOFA question 3 |
| Robert Country | 9/25/2022 | 0.2 | Communications with Endo personnel re: customer payment GL expense account bifurcations |
| Trevor DiNatale | 9/25/2022 | 1.6 | Review updated trial balance detail as of the petition date for equipment and machinery related assets |
| Trevor DiNatale | 9/25/2022 | 1.4 | Review updated trial balance detail as of the petition date for AR related assets |
| Trevor DiNatale | 9/25/2022 | 1.9 | Update schedule AB summary tracker highlighting variances from TB to asset data |
| Trevor DiNatale | 9/25/2022 | 0.9 | Review updated trial balance detail as of the petition date for intellectual property related assets |
| Erin McKeighan | 9/26/2022 | 0.7 | Review draft global notes and provide comments to Togut team |
| Erin McKeighan | 9/26/2022 | 0.9 | Review SoFA draft and provide comments to team |
| Kara Hall | 9/26/2022 | 2.9 | Provide updated analysis of Kroll litigation tracker data for SOFA 7 draft progress |
| Kara Hall | 9/26/2022 | 3.2 | Review updated litigation tracker received from Kroll to determine required updates for SOFA 7 inputs |
| Rob Esposito | 9/26/2022 | 0.2 | Prepare and review draft Statement of Financial Affairs for A&M team review |
| Rob Esposito | 9/26/2022 | 0.9 | Review Statement and Schedule data and responses to Endo team |
| Robert Country | 9/26/2022 | 0.8 | Revise the case management database for the SOFA question 13 disclosure for transfers outside the ordinary course of business |
| Robert Country | 9/26/2022 | 1.4 | Analyze royalty liability data related to PAR Pharmaceutical Companies, Inc. to determine what should be scheduled as claims on Schedule F for unsecured liabilities |
| Robert Country | 9/26/2022 | 1.9 | Analyze royalty liability data related to Endo Pharmaceutical Companies, Inc. to determine what should be scheduled as claims on Schedule F for unsecured liabilities |
| Robert Country | 9/26/2022 | 0.3 | Communications with Endo personnel re: updates they requested for SOFA 26a, b, c |
| Robert Country | 9/26/2022 | 0.6 | Analyze accrued contract liability data related to Endo Ventures Limited to determine what should be scheduled as claims on Schedule F for unsecured liabilities |
| Trevor DiNatale | 9/26/2022 | 1.3 | Update schedule AB summary tracker highlighting variances from TB to asset data |
| Trevor DiNatale | 9/26/2022 | 1.2 | Review updated income accounts for proper categorization related to SOFA Q1 & 2 |
| Trevor DiNatale | 9/26/2022 | 1.8 | Review updated AR aging as of petition date for asset schedules |
| Trevor DiNatale | 9/26/2022 | 1.9 | Prepare updates to insider payment schedules per company feedback |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/26/2022 | 0.9 | Analyze updated IP and trademark information for asset schedules |
| Douglas Lewandowski | 9/27/2022 | 0.8 | Review Audits in SOFA 7 |
| Erin McKeighan | 9/27/2022 | 0.9 | Review Sofa drafts |
| Erin McKeighan | 9/27/2022 | 0.2 | Respond to question from R. Esposito (A&M) in re: scheduling disputed claim |
| Erin McKeighan | 9/27/2022 | 0.3 | Coordinate with J. Kleban (Skadden) in re: global notes |
| Kara Hall | 9/27/2022 | 2.6 | Working session to continue progress on turning next draft of SOFA 7 draft based on Kroll data updates |
| Kara Hall | 9/27/2022 | 2.8 | Provide updated analysis of Kroll litigation tracker data for SOFA 7 draft progress |
| Kara Hall | 9/27/2022 | 2.7 | Perform data cleaning on updated litigation tracker to prepare data for updated SOFA 7 template |
| Kara Hall | 9/27/2022 | 0.2 | Call with R. Gordon, R. Esposito, D. Lewandowski, R. Country, T. DiNatale, K. Hall (All A&M) to discuss relevant updates on Statements and Schedules progress |
| Kara Hall | 9/27/2022 | 3.2 | Reviewed updated data for litigation parties to be added to Sch. F |
| Rob Esposito | 9/27/2022 | 0.5 | Teleconference with R. Country (A&M), M. Taptich and D. Dabroska (both Endo) re: review of customer accrual liabilities |
| Rob Esposito | 9/27/2022 | 2.7 | Management, review and responses to the Statement and Schedules data and disclosures |
| Rob Esposito | 9/27/2022 | 0.2 | Call with R. Gordon, R. Esposito, D. Lewandowski, R. Country, T. DiNatale, K. Hall (All A&M) to discuss relevant updates on Statements and Schedules progress |
| Robert Country | 9/27/2022 | 0.4 | Prepare for teleconference re: review of customer accrual liabilities |
| Robert Country | 9/27/2022 | 0.2 | Call with R. Gordon, R. Esposito, D. Lewandowski, R. Country, T. DiNatale, K. Hall (All A&M) to discuss relevant updates on Statements and Schedules progress |
| Robert Country | 9/27/2022 | 1.1 | Review updated customer disbursement data from the company to make revisions to the SOFA question 3 disclosure for 90 day payments |
| Robert Country | 9/27/2022 | 1.4 | Analyze data associated with call center product complaints from 2018 - 2019 to us it to draft scheduled claims to Schedule F for unsecured liabilities |
| Robert Country | 9/27/2022 | 0.3 | Communications with A&M personnel re: revisions to the customer payment data |
| Robert Country | 9/27/2022 | 0.3 | Communications with A&M personnel re: using product complaint data for the Schedules of Liabilities |
| Robert Country | 9/27/2022 | 1.7 | Analyze data associated with call center product complaints from 2019 - 2022 to us it to draft scheduled claims to Schedule F for unsecured liabilities |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/27/2022 | 0.8 | Analyze call center product complaint data to process noticing information to ensure the parties get notice of Schedule F |
| Robert Country | 9/27/2022 | 0.5 | Teleconference with R. Esposito (A&M), M. Taptich and D. Dabroska (both Endo) re: review of customer accrual liabilities |
| Trevor DiNatale | 9/27/2022 | 0.4 | Prepare updated summary tracker highlighting QSFs within prior year |
| Trevor DiNatale | 9/27/2022 | 0.6 | Analyze updated payments to professional detail to prepare updates to SOFA exhibit |
| Trevor DiNatale | 9/27/2022 | 0.7 | Review company feedback related to SOFA Q4 - Insider payments |
| Trevor DiNatale | 9/27/2022 | 0.2 | Call with R. Gordon, R. Esposito, D. Lewandowski, R. Country, T. DiNatale, K. Hall (All A&M) to discuss relevant updates on Statements and Schedules progress |
| Trevor DiNatale | 9/27/2022 | 0.6 | Prepare updates to insider payment schedules per company feedback |
| Trevor DiNatale | 9/27/2022 | 0.6 | Prepare schedule of updated deposit and prepaid accounts and amounts for company review |
| Douglas Lewandowski | 9/28/2022 | 0.7 | Provide E. McKeighan (A&M) w/ update re: workstream status |
| Erin McKeighan | 9/28/2022 | 0.2 | Teleconference with R. Country (A&M) re: intercompany revenue disclosures |
| Julia McCarthy | 9/28/2022 | 0.6 | Extract historical payment data for SOFAs request |
| Kara Hall | 9/28/2022 | 2.6 | Working session to review updates to litigation tracker data feedback to ensure accurate updates for Schedule F |
| Kara Hall | 9/28/2022 | 2.2 | Provide updated analysis of Kroll litigation tracker data for Schedule F noticing party inputs |
| Kara Hall | 9/28/2022 | 3.1 | Complete updates to SOFA 7 template and flagged data update requests for Kroll |
| Kara Hall | 9/28/2022 | 2.9 | Continue review working session on SOFA 7 template based on updated Kroll inputs to the litigation tracker data |
| Kara Hall | 9/28/2022 | 0.6 | Meeting with A&M team to determine required updates to the litigation tracker to turn next draft of SOFA 7 inputs |
| Rob Esposito | 9/28/2022 | 0.2 | Conference with R. Toop (Endo) to discuss revenues for Statement Questions 1 and 2 |
| Rob Esposito | 9/28/2022 | 0.6 | Prepare detailed summary of Statement & Schedule tasks for the interim drafts |
| Rob Esposito | 9/28/2022 | 0.6 | Analysis of the gifts and charitable donations for responses to Endo and A&M team |
| Rob Esposito | 9/28/2022 | 0.4 | Analysis of intercompany related revenue for Statement disclosures |
| Rob Esposito | 9/28/2022 | 0.3 | Analysis to the product complaint data for the liability schedules |
| Rob Esposito | 9/28/2022 | 1.2 | Analysis of various Statement questions responses and disclosures |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/28/2022 | 0.8 | Make updates to the case management database to prepare to circulate drafts of the SOFAs to Endo management |
| Robert Country | 9/28/2022 | 0.6 | Make updates to the case management database to prepare to circulate drafts of the Schedules drafts to Endo management |
| Robert Country | 9/28/2022 | 0.2 | Teleconference with E. McKeighan (A&M) re: intercompany revenue disclosures |
| Robert Country | 9/28/2022 | 1.8 | Perform research of previous cases to determine how to disclose intercompany revenue on the SOFA/Schedules filings |
| Robert Country | 9/28/2022 | 0.4 | Make updates to the SOFA/Schedules tracker based on progress made on the reporting disclosures |
| Robert Country | 9/28/2022 | 1.2 | Revise the disbursement data for SOFA question 3 for 90 day payments |
| Robert Country | 9/28/2022 | 0.6 | Communications with Endo personnel re: SOFA 3 - 90 day payment schedule review |
| Robert Country | 9/28/2022 | 1.2 | Perform review of Statement of Financial Affairs (SOFA) drafts in preparation to circulate to Endo management for review |
| Robert Country | 9/28/2022 | 0.9 | Revise the summary for SOFA question 3 for 90 day disbursements |
| Trevor DiNatale | 9/28/2022 | 0.9 | Updated insider payment exhibit per company feedback |
| Trevor DiNatale | 9/28/2022 | 0.8 | Review updated charitable contribution detail provided by company for SOFAs |
| Trevor DiNatale | 9/28/2022 | 0.3 | Review additional payments to professionals for SOFA Q11 |
| Trevor DiNatale | 9/28/2022 | 2.7 | Review updated prepaid account reconciliation detail as of petition date for Sch. AB |
| Trevor DiNatale | 9/28/2022 | 0.4 | Review intercompany payment detail for SOFA Q 1 & 2 |
| Trevor DiNatale | 9/28/2022 | 2.1 | Review updated deposit account reconciliation detail as of petition date for Sch. AB |
| Trevor DiNatale | 9/28/2022 | 1.1 | Review updated IP data for inclusion on asset schedules |
| Douglas Lewandowski | 9/29/2022 | 1.2 | Work on addresses for schedule F litigation disclosure |
| Douglas Lewandowski | 9/29/2022 | 0.6 | Determine required updates to the litigation tracker to turn next draft of SOFA 7 inputs |
| Erin McKeighan | 9/29/2022 | 0.4 | Respond to questions from T. DiNatale (A&M) in re: IP disclosures in asset schedules |
| Erin McKeighan | 9/29/2022 | 0.4 | Coordinate first draft of SoFAs with Togut |
| Erin McKeighan | 9/29/2022 | 0.5 | Conference with E. McKeighan and R. Esposito (both from A&M) to discuss Statements and Schedules workstreams |
| Erin McKeighan | 9/29/2022 | 0.6 | Address 90 day payment information with Togut |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/29/2022 | 0.7 | Provide comments to schedule drafts |
| Erin McKeighan | 9/29/2022 | 0.7 | Participate in conference call with E. McKeighan, R. Esposito, R. Country and T. DiNatale (all A&M) regarding SOFA/Schedules progress and workstream planning |
| Kara Hall | 9/29/2022 | 2.7 | Review statements and schedules review draft decks to determine required updates for templates to review with team leadership |
| Kara Hall | 9/29/2022 | 2.6 | Complete draft of Schedule F counterparties load for Bart |
| Kara Hall | 9/29/2022 | 2.3 | Review updated litigation tracker received from Kroll to clean data inputs for Schedule F counterparties |
| Rob Esposito | 9/29/2022 | 0.5 | Conference with E. McKeighan and R. Esposito (both from A&M) to discuss Statements and Schedules workstreams |
| Rob Esposito | 9/29/2022 | 1.4 | Analysis and research of case precedent for gifts and contributions for disclosures in Statement Question 9 |
| Rob Esposito | 9/29/2022 | 0.7 | Participate in conference call with E. McKeighan, R. Esposito, R. Country and T. DiNatale (all A&M) regarding SOFA/Schedules progress and workstream planning |
| Robert Country | 9/29/2022 | 0.9 | Analyze accrual liability data related to branded segment customers to draft Scheduled claim disclosures for Schedule F |
| Robert Country | 9/29/2022 | 2.4 | Analyze Endo books/records to draft disclosures for SOFA question 9 for charitable contributions in the last two years |
| Robert Country | 9/29/2022 | 1.2 | Analyze accrual liability data related to generics segment customers to draft Scheduled claim disclosures for Schedule F |
| Robert Country | 9/29/2022 | 0.2 | Communications with Endo personnel re: noticing information for certain customer that may have Scheduled claims |
| Robert Country | 9/29/2022 | 0.4 | Continue to review/revise SOFA/Schedules disclosure tracker based on progress made this week |
| Robert Country | 9/29/2022 | 0.7 | Participate in conference call with E. McKeighan, R. Esposito and T. DiNatale (all A&M) regarding SOFA/Schedules progress and workstream planning |
| Robert Country | 9/29/2022 | 0.4 | Make updates to the case management database to make revisions to the Schedules of Liabilities disclosures |
| Robert Country | 9/29/2022 | 0.4 | Make updates to the case management database to make revisions to the Statement of Financial Affairs (SOFA) disclosures |
| Trevor DiNatale | 9/29/2022 | 0.9 | Finalize exhibit of professional payments for inclusion on SOFAs |
| Trevor DiNatale | 9/29/2022 | 0.4 | Review updated prepaid account reconciliation detail as of petition date for Sch. AB |
| Trevor DiNatale | 9/29/2022 | 0.7 | Participate in conference call with E. McKeighan, R. Esposito, R. Country and T. DiNatale (all A&M) regarding SOFA/Schedules progress and workstream planning |
| Trevor DiNatale | 9/29/2022 | 1.0 | Review analysis from company related to insider historical salary payments |
| Trevor DiNatale | 9/29/2022 | 1.4 | Prepare updated analysis related to insider payments per company feedback |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 9/29/2022 | 2.2 | Prepare exhibit of licensed IP assets for inclusion on Schedule AB |
| Trevor DiNatale | 9/29/2022 | 2.9 | Perform review of license / IP agreements for inclusion on asset schedules |
| Douglas Lewandowski | 9/30/2022 | 0.3 | Discussion with R. Esposito, and D. Lewandowski (all A&M) re: S&S status and outstanding items |
| Douglas Lewandowski | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 9/30/2022 | 1.3 | Prepare disclosures on pending and threatened litigation |
| Erin McKeighan | 9/30/2022 | 1.1 | Review 90 day payment activity to provide comments |
| Erin McKeighan | 9/30/2022 | 0.2 | Conference with E. McKeighan and R. Esposito (both from A&M) to discuss the weekend workstreams |
| Erin McKeighan | 9/30/2022 | 0.2 | Teleconference with E. McKeighan and R. Esposito (Both from A&M) to discuss the status of Statements and Schedules drafts |
| Erin McKeighan | 9/30/2022 | 1.4 | Draft global notes |
| Kara Hall | 9/30/2022 | 3.2 | Clean litigation party data to prepare updated Bart load of noticing information for Schedule F |
| Kara Hall | 9/30/2022 | 2.9 | Update statements and schedules draft decks to start adding relevant client data to prep for leadership review |
| Kara Hall | 9/30/2022 | 2.8 | Provide updated analysis of Kroll litigation tracker data for update requests required for statements and schedules progress |
| Rob Esposito | 9/30/2022 | 0.6 | Prepare A&M task list and assignments for weekend Statements and Schedules work |
| Rob Esposito | 9/30/2022 | 2.8 | Preparation and analysis of the Statement of Financial Affairs excel review file and summary |
| Rob Esposito | 9/30/2022 | 0.3 | Discussion with R. Esposito, and D. Lewandowski (all A&M) re: S&S status and outstanding items |
| Rob Esposito | 9/30/2022 | 0.2 | Conference with E. McKeighan and R. Esposito (both from A&M) to discuss the weekend workstreams |
| Rob Esposito | 9/30/2022 | 0.8 | Review and analysis of the Statement Question 1 revenue disclosures |
| Rob Esposito | 9/30/2022 | 0.3 | Conference call with R. Esposito , R. Country and T. DiNatale  (All A&M) SOFA/Schedule workstream planning |
| Rob Esposito | 9/30/2022 | 2.8 | Review and QC of draft Statement of Financial Affairs reports |
| Rob Esposito | 9/30/2022 | 0.3 | Review and analysis of donation information for Statement Question 9 |
| Rob Esposito | 9/30/2022 | 0.2 | Teleconference with E. McKeighan and R. Esposito (Both from A&M) to discuss the status of Statements and Schedules drafts |
| Robert Country | 9/30/2022 | 1.4 | Analyze check register details provided by Endo personnel to determine revisions that need to be made to the Statement of Financial Affairs (SOFAs) |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 9/30/2022 | 0.3 | Conference call with R. Esposito and T. DiNatale  (All A&M) SOFA/Schedule workstream planning |
| Robert Country | 9/30/2022 | 0.9 | Reconcile May direct debits with the vendor AP payment data to identify duplicates in the data |
| Robert Country | 9/30/2022 | 0.7 | Communications with Endo personnel re: updates to SOFA question 3 - 90 day payments based on their review |
| Robert Country | 9/30/2022 | 1.3 | Reconcile June direct debits with the vendor AP payment data to identify duplicates in the data |
| Robert Country | 9/30/2022 | 0.6 | Reconcile direct debit data with the customer payment data to confirm payments are not being duplicated in the SOFA disclosures |
| Robert Country | 9/30/2022 | 0.9 | Reconcile August direct debits with the vendor AP payment data to identify duplicates in the data |
| Robert Country | 9/30/2022 | 1.2 | Reconcile July direct debits with the vendor AP payment data to identify duplicates in the data |
| Robert Country | 9/30/2022 | 0.8 | Analyze Endo books/records to identify additional sources of charitable contributions within the last two years to determine potential updates to the disclosure |
| Trevor DiNatale | 9/30/2022 | 1.3 | Update schedule AB summary tracker highlighting variances from TB to asset data |
| Trevor DiNatale | 9/30/2022 | 0.3 | Conference call with R. Esposito , R. Country and T. DiNatale  (All A&M) SOFA/Schedule workstream planning |
| Trevor DiNatale | 9/30/2022 | 0.4 | Review updated inventory detail for SOFA Q27 |
| Trevor DiNatale | 9/30/2022 | 1.1 | Review updated deposit account reconciliation detail as of petition date for Sch. AB |
| Trevor DiNatale | 9/30/2022 | 1.3 | Review updated prepaid account reconciliation detail as of petition date for Sch. AB |
| Trevor DiNatale | 9/30/2022 | 0.3 | QC updated income detail for inclusion on SOFA Q1 & 2 |
| Trevor DiNatale | 9/30/2022 | 2.2 | Finalize exhibit of internet domain names for inclusion in asset schedules |
| Trevor DiNatale | 9/30/2022 | 2.1 | Prepare asset schedule summaries for company review |

| Subtotal | | 1,118.6 | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blake Joiner | 8/17/2022 | 1.2 | Post-Petition review of Chapter 11 bankruptcy filing and online docket |
| Blake Joiner | 8/18/2022 | 0.7 | Analysis of Chapter 11 bankruptcy filing and online docket |
| Haley LeDonne | 8/18/2022 | 0.6 | Preparation of consolidated group schedule in response to due diligence request and corresponding discussion with R. Esposito (A&M) to discuss |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 8/18/2022 | 0.4 | Call with C. Wink (Skadden) to discuss tax on asset sale and availability of tax attributes |
| Blake Joiner | 8/19/2022 | 0.4 | Post-Petition review of Chapter 11 bankruptcy filing and online docket |
| Blake Joiner | 8/22/2022 | 0.3 | Monitored bankruptcy docket and reviewed filings, court dates, and tax claims |
| Haley LeDonne | 8/22/2022 | 1.4 | Review of board slides for tax commentary |
| Blake Joiner | 8/23/2022 | 0.6 | Monitored bankruptcy docket and reviewed filings, court dates, and tax claims |
| Emily Edwards | 8/23/2022 | 2.1 | Review of asset sale tax model to expand for asset by asset value allocation |
| Haley LeDonne | 8/23/2022 | 2.2 | Preparation of Asset by Asset Value Allocation as requested by C. Wink (Skadden) |
| Brian Cumberland | 8/24/2022 | 1.2 | Analyze and review catch up payments and spreadsheets |
| Emily Edwards | 8/24/2022 | 1.9 | Review of asset sale tax model to expand for asset by asset value allocation |
| Haley LeDonne | 8/24/2022 | 1.8 | Refine US Asset by Asset Value Allocation requested by C. Wink (Skadden) |
| Emily Edwards | 8/25/2022 | 0.5 | Review of asset sale tax model to expand for asset by asset value allocation |
| Fabrizio Lolliri | 8/25/2022 | 2.1 | Review information and background for meeting to discuss issues to consider, etc |
| Fabrizio Lolliri | 8/25/2022 | 1.9 | Review information and background for meeting to discuss transactions |
| Haley LeDonne | 8/25/2022 | 2.8 | Go forward structure simplification strategy development including effective tax rate and transfer pricing analysis |
| Emily Edwards | 8/26/2022 | 1.3 | Review of asset sale and ETR information request from T. Using (Gibson) shared by C. Wink (Skadden) and discussion re: responses |
| Emily Edwards | 8/26/2022 | 0.9 | Asset by asset value push down and operational footprint analysis |
| Haley LeDonne | 8/26/2022 | 2.9 | Review of asset sale and ETR information request from  T. Using (Gibson) shared by C. Wink (Skadden) and preparation of responses |
| Haley LeDonne | 8/26/2022 | 1.8 | Asset by asset value push down and operational footprint analysis |
| Blake Joiner | 8/29/2022 | 0.8 | Endo - Reviewed tax Proofs of Claim and updated claims tracker |
| Emily Edwards | 8/29/2022 | 1.9 | Expand asset sale and ETR model functionality to accommodate Gibson request list |
| Haley LeDonne | 8/29/2022 | 2.4 | Expand asset sale and ETR model functionality to accommodate Gibson request list |
| Haley LeDonne | 8/29/2022 | 0.6 | Respond to tax return request from U.S. Trustee |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 8/29/2022 | 0.1 | Correspondence with B. Pedersen regarding status updates on Gibson requests |
| Kira Ramirez | 8/29/2022 | 1.5 | Review Irish tax returns for asset analysis; 8/31 - NOL summary schedule |
| Kristina Dautrich Reynold | 8/29/2022 | 0.5 | Call with TNeylon Endo and A&M team to discuss post filing IRS communications |
| Blake Joiner | 8/30/2022 | 0.7 | Analyzed bankruptcy docket, state tax claims, and updated claims tracker |
| Emily Edwards | 8/30/2022 | 0.5 | Preparation and review of tax attribute schedule for corresponding schedule of assets and liabilities |
| Emily Edwards | 8/30/2022 | 0.4 | Conference Call with A&M team on Irish asset by asset value allocation based on Irish returns |
| Haley LeDonne | 8/30/2022 | 0.4 | Conference call on Irish asset by asset value allocation based on Irish returns |
| Haley LeDonne | 8/30/2022 | 1.9 | Review asset by asset value allocation for Irish tax purposes and calculation of amortization/depreciation annually |
| Haley LeDonne | 8/30/2022 | 2.1 | Develop ETR model functionality to account for asset by asset value allocation and bonus depreciation possibility |
| Kathleen Pfahlert | 8/30/2022 | 1.1 | Review of K. Ramirez's (A&M) compilation and calculation of Irish fixed assets for model and revisions |
| Kira Ramirez | 8/30/2022 | 2.2 | Continue review Irish tax returns for asset analysis; 8/31 - NOL summary schedule |
| Kira Ramirez | 8/30/2022 | 2.3 | Review Irish tax returns for asset analysis; 8/31 - NOL summary schedule |
| Kristina Dautrich Reynold | 8/30/2022 | 0.5 | Discuss with H. Ledonne (A&M) regarding status of project and tax to dos |
| Blake Joiner | 8/31/2022 | 1.3 | Analyzed Debtors' Motion for Order Authorizing Payment of Certain Pre-petition Taxes, and review the Court's Interim Order granting Debtors' motion |
| Emily Edwards | 8/31/2022 | 0.6 | Call with H. LeDonne on Gibson request list and structuring possibilities (e.g., debt funding, location of IP, etc.) |
| Emily Edwards | 8/31/2022 | 0.5 | Preparation and review of tax attribute schedule for schedule of assets and liabilities |
| Emily Edwards | 8/31/2022 | 0.6 | Review expanded ETR calculation functionality |
| Haley LeDonne | 8/31/2022 | 2.9 | Expand ETR calculation functionality to include certain structuring considerations (i.e., location of IP, etc.) |
| Haley LeDonne | 8/31/2022 | 2.3 | Preparation and review of tax attribute schedule for schedule of assets and liabilities |
| Haley LeDonne | 8/31/2022 | 0.6 | Call on Gibson request list and structuring possibilities |
| Kira Ramirez | 8/31/2022 | 1.9 | Review Irish tax returns for asset analysis; 8/31 - NOL summary schedule |
| Albert Liguori | 9/1/2022 | 0.9 | Review structuring tax considerations for go forward planning call |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blake Joiner | 9/1/2022 | 1.6 | Endo - Reviewed tax Proofs of Claim and updated claims tracker |
| Emily Edwards | 9/1/2022 | 2.4 | Assist the Debtors with evaluating compliance with tax regulations and develop positions with respect to tax initiatives |
| Haley LeDonne | 9/1/2022 | 0.9 | Draft list of top 5 structuring tax considerations for go forward planning |
| Haley LeDonne | 9/1/2022 | 2.9 | Expand ETR calculation functionality to include certain structuring considerations (i.e., location of IP, etc.) |
| Kathleen Pfahlert | 9/1/2022 | 0.4 | Review of Gibson requests for potential state tax structuring implications |
| Blake Joiner | 9/2/2022 | 0.5 | Endo - Reviewed tax Proofs of Claim and updated claims tracker |
| Emily Edwards | 9/2/2022 | 3.0 | Assist the Debtors with evaluating compliance with tax regulations and develop positions with respect to tax initiatives |
| Haley LeDonne | 9/2/2022 | 0.3 | Share schedules for NACR requests on liabilities |
| Haley LeDonne | 9/2/2022 | 2.9 | Prepare schedules for NACR requests on legal entity contract mapping |
| Vance Yudell | 9/5/2022 | 1.2 | Review current executives to explain insider status |
| Blake Joiner | 9/6/2022 | 1.1 | Endo - State tax structuring research and analysis |
| Blake Joiner | 9/6/2022 | 0.3 | Endo - Reviewed bankruptcy docket and logged tax claims |
| Emily Edwards | 9/6/2022 | 2.1 | Review of adjustments to effective tax rate model |
| Kathleen Pfahlert | 9/6/2022 | 0.3 | Discussions with E. Edwards(both A&M) regarding go forward ETR calculation methods |
| Blake Joiner | 9/7/2022 | 0.4 | Endo - Reviewed bankruptcy docket and logged tax claims |
| Emily Edwards | 9/7/2022 | 1.1 | Analyze and adjust ETR model to accommodate Gibson requested scenarios |
| Haley LeDonne | 9/7/2022 | 2.2 | Adjustments to effective tax rate model to accommodate Gibson requested scenarios |
| Blake Joiner | 9/8/2022 | 0.2 | Endo - Reviewed bankruptcy docket and logged tax claims |
| Blake Joiner | 9/8/2022 | 0.6 | Endo - State tax structuring research and analysis |
| Brian Cumberland | 9/8/2022 | 0.8 | Update call with A&M team |
| Emily Edwards | 9/8/2022 | 3.0 | Prepare and analyze asset sale scenario document (model, assumptions, screenshots) to share with Gibson |
| Haley LeDonne | 9/8/2022 | 2.9 | Preparation of asset sale scenario document to share with Gibson |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 9/8/2022 | 1.2 | Review and update State ETR Calc |
| Emily Edwards | 9/9/2022 | 0.6 | Analyze and review state asset sale / ETR calculation |
| Haley LeDonne | 9/9/2022 | 1.3 | State tax revisions to asset sale note to C. Wink (Skadden) to fulfill Gibson requests in response to Skadden review |
| Haley LeDonne | 9/9/2022 | 1.6 | Update draft asset sale note to C. Wink (Skadden) in response to Gibson requests in response to internal review |
| Kathleen Pfahlert | 9/9/2022 | 0.5 | Review and update state pieces of draft asset sale note to C. Wink and Gibson |
| Albert Liguori | 9/12/2022 | 0.8 | Pre-call prep and post review for Endo status meeting with A&M team |
| Albert Liguori | 9/12/2022 | 1.3 | Pre-call preparation for call with L. Cherrone (A&M) |
| Blake Joiner | 9/12/2022 | 1.1 | Endo - US tax planning and strawman structuring deck |
| Blake Joiner | 9/12/2022 | 0.6 | Endo - Reviewed Bankruptcy Docket for tax claims and updated claims tracker |
| Emily Edwards | 9/12/2022 | 1.4 | Review of ETR scenario calculations prepared in response to Gibson requests |
| Haley LeDonne | 9/12/2022 | 2.9 | Prepare effective tax rate scenario calculations in response to Gibson requests |
| Albert Liguori | 9/13/2022 | 1.2 | Pre call prep and post review of Endo model walk through - call with E. Edwards (A&M) |
| Albert Liguori | 9/13/2022 | 0.9 | Pre call prep and post review for Endo status meeting with H. Ledonne, E. Edwards, K. Pfhalert, (all A&M) |
| Blake Joiner | 9/13/2022 | 3.0 | Endo - US tax planning and strawman structuring deck |
| Emily Edwards | 9/13/2022 | 1.2 | Modifications to ETR scenario calculations (state ETR calculation) |
| Emily Edwards | 9/13/2022 | 2.8 | Review of ETR scenario calculations prepared in response to Gibson requests |
| Emily Edwards | 9/13/2022 | 0.5 | Review and analyze updates to NewCo strawman structure |
| Emily Edwards | 9/13/2022 | 0.3 | Modifications to ETR scenario calculations (additional Gibson requests) |
| Haley LeDonne | 9/13/2022 | 0.6 | Meeting with A&M on NewCo strawman structure and tax operational stand-up in preparation for Sept 20 meeting with Endo |
| Haley LeDonne | 9/13/2022 | 2.9 | Revise effective tax rate scenario calculations in response to Gibson requests |
| Haley LeDonne | 9/13/2022 | 1.3 | Prepare materials for meeting with Endo on NewCo strawman structure and go-forward |
| Kathleen Pfahlert | 9/13/2022 | 1.0 | Analyze and revise Structuring Strawman deck based off input from A&M team |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 9/13/2022 | 1.1 | Review of Endo Operational Overview and Discussion for transfer pricing split and strawman deck background |
| Kathleen Pfahlert | 9/13/2022 | 0.3 | Review links on State ETR calculation |
| Kathleen Pfahlert | 9/13/2022 | 0.2 | Draft weekly activity note to R. Dombrowski (all A&M) |
| Kira Ramirez | 9/13/2022 | 1.0 | Schedule Transfer Pricing Policies |
| Kristina Dautrich Reynold | 9/13/2022 | 0.5 | Prepare for meeting with T. Neylon (Endo) on stand up tax structure |
| Albert Liguori | 9/14/2022 | 1.3 | Pre-call prep and review for calls re: strawman with A&M team |
| Blake Joiner | 9/14/2022 | 0.5 | Incorporate edits to straw man structuring deck |
| Blake Joiner | 9/14/2022 | 3.0 | Endo - US tax planning and strawman structuring deck |
| Blake Joiner | 9/14/2022 | 0.5 | Review strawman structuring deck |
| Emily Edwards | 9/14/2022 | 1.2 | Provide instructions and edits to A&M on ETR model based on Gibson requests |
| Emily Edwards | 9/14/2022 | 3.1 | Review of ETR scenario calculations prepared in response to Gibson requests and accompanying draft assumptions documentation |
| Haley LeDonne | 9/14/2022 | 2.8 | Preparation of NewCo tax structure slide deck for meetings with Endo including development of related tax analysis |
| Kathleen Pfahlert | 9/14/2022 | 2.9 | Draft domestic tax notes for updated Strawman deck; Review B.Joiner (A&M) draft of deck |
| Kathleen Pfahlert | 9/14/2022 | 0.1 | Analyze revisions to the ETR Letter from B.Joiner (A&M) for Skadden |
| Kathleen Pfahlert | 9/14/2022 | 0.5 | Correspond with A&M team regarding changes to the ETR model |
| Kathleen Pfahlert | 9/14/2022 | 0.8 | Assist the Debtors in evaluating compliance with tax regulations and develop positions with respect to tax initiatives |
| Kira Ramirez | 9/14/2022 | 0.3 | Post-Petition review of Chapter 11 bankruptcy filing and online docket |
| Kristina Dautrich Reynold | 9/14/2022 | 0.5 | Call with T. Neylon (Endo) to discuss ETRs in stand up structure options |
| Albert Liguori | 9/15/2022 | 1.7 | Preparations and calculations for call with H. Ledonne and K. Daurtrich Reynolds (both A&M) re: international issues |
| Albert Liguori | 9/15/2022 | 0.9 | Update Endo model and provide comments to A&M team |
| Blake Joiner | 9/15/2022 | 2.4 | Endo - US tax planning and strawman structuring deck |
| Brian Cumberland | 9/15/2022 | 1.8 | Address Opioid Committee questions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Fabrizio Lolliri | 9/15/2022 | 2.4 | Additional Transfer Pricing and Tax support |
| Fabrizio Lolliri | 9/15/2022 | 1.6 | Transfer Pricing and Tax support |
| Haley LeDonne | 9/15/2022 | 0.8 | Preparation for Sept 20 meeting with Endo on tax operational structure stand-up |
| Haley LeDonne | 9/15/2022 | 2.9 | Preparation of NewCo tax structure slide deck for meetings with Endo |
| Haley LeDonne | 9/15/2022 | 0.3 | Analyze and review tax diligence requests |
| Kathleen Pfahlert | 9/15/2022 | 1.1 | Analyze revise update Strawman deck draft |
| Kira Ramirez | 9/15/2022 | 0.3 | Post-petition review of Chapter 11 bankruptcy filing and online docket |
| Kristina Dautrich Reynold | 9/15/2022 | 0.5 | Call with A&M to discuss credit and incentive opportunities in Standup structure |
| Kristina Dautrich Reynold | 9/15/2022 | 2.0 | Call with H. Ledonne (A&M) re: international tax issues with stand up structure |
| Kristina Dautrich Reynold | 9/15/2022 | 0.5 | Call with A&M to discuss customs concerns on stand up structure |
| Blake Joiner | 9/16/2022 | 0.7 | Check Bankruptcy Docket for tax claims and updated claims tracker |
| Fabrizio Lolliri | 9/16/2022 | 1.0 | Transfer Pricing and Tax support |
| Haley LeDonne | 9/16/2022 | 2.9 | Preparation of NewCo structure slides including value chain considerations |
| Kira Ramirez | 9/16/2022 | 3.0 | Post-Petition review of Chapter 11 bankruptcy filing and online docket  in internal claims tracker |
| Kira Ramirez | 9/16/2022 | 2.6 | Post-Petition review of Chapter 11 bankruptcy filing and schedule the same in internal claims tracker |
| Kristina Dautrich Reynold | 9/16/2022 | 1.0 | Call with A&M tax team re.  International tax issues with stand up structure |
| Kristina Dautrich Reynold | 9/16/2022 | 0.8 | Call with A&M tax team re: TP implication in India and Ireland of Stand up structure |
| Kristina Dautrich Reynold | 9/16/2022 | 1.0 | Follow up call with A&M tax team to discuss next steps and topics for call with Ireland for stand up  structure |
| Kristina Dautrich Reynold | 9/16/2022 | 1.0 | Call with A&M tax team to discuss presentation of go forward structure to company |
| Albert Liguori | 9/18/2022 | 0.8 | Prepare for conference call with H. Ledonne (A&M) for NewCo structuring |
| Haley LeDonne | 9/18/2022 | 1.1 | Prepare list of four key items to be resolved respective to NewCo tax structure |
| Fabrizio Lolliri | 9/19/2022 | 2.0 | TP structuring support |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 9/19/2022 | 2.9 | Review updates to NewCo structuring slides including development of funding structure |
| Kathleen Pfahlert | 9/19/2022 | 2.6 | Draft strawman deck in preparation for meeting with Endo team on 9/20 |
| Kathleen Pfahlert | 9/19/2022 | 1.1 | Review strawman deck slides to prepare for conversation with H. Ledonne (A&M) |
| Kathleen Pfahlert | 9/19/2022 | 2.8 | Incorporate revisions from H. Ledonne (A&M), into strawman deck |
| Kathleen Pfahlert | 9/19/2022 | 2.2 | Update deck with additional commentary in preparation for meeting with Endo team on 9/20 |
| Kira Ramirez | 9/19/2022 | 0.3 | Post-petition review of Chapter 11 bankruptcy filing and online docket |
| Albert Liguori | 9/20/2022 | 1.8 | Preparation for and post calculations, notes for call with T. Neylon (Endo) |
| Brian Pedersen | 9/20/2022 | 0.7 | Preparation for workshop session with T.Neylon (Endo) |
| Emily Edwards | 9/20/2022 | 0.7 | Preparation for workshop session with T. Neylon (Endo) |
| Haley LeDonne | 9/20/2022 | 1.1 | Final updates to NewCo structuring slides ahead of session with T.Neylon (Endo) |
| Haley LeDonne | 9/20/2022 | 0.4 | Updates to NewCo structuring deck in response to workshop session with T. Neylon (Endo) |
| Kira Ramirez | 9/20/2022 | 0.2 | Post-petition review of Chapter 11 bankruptcy filing and online docket |
| Albert Liguori | 9/21/2022 | 0.8 | Preparation for conference call with C. Wink (Skadden), K. Pfhalert and H. Ledonne (All A&M), regarding Gibson asset sale information request |
| Albert Liguori | 9/21/2022 | 1.2 | Review of next steps for NewCo structure, IT lift and shift prior to call with H. Ledonne (A&M) |
| Albert Liguori | 9/21/2022 | 0.8 | Preparation for and post notes for call with M. Bradley (Endo) |
| Albert Liguori | 9/21/2022 | 0.8 | Prepare for meeting with Endo tax and finance teams |
| Kenneth Brewer | 9/21/2022 | 0.5 | Tax implication questions regarding inversion |
| Kira Ramirez | 9/21/2022 | 0.5 | Post-petition review of Chapter 11 bankruptcy filing and online docket |
| Kristina Dautrich Reynold | 9/21/2022 | 0.5 | Call with A&M team  to discuss potential inversion and inversion gain on movement to stand up structure |
| Emily Edwards | 9/22/2022 | 0.4 | Research and follow up re: questions arising from meeting with B. Johnson (Endo) |
| Emily Edwards | 9/22/2022 | 0.4 | Review tax claims filed and preparation of claim tracker |
| Haley LeDonne | 9/22/2022 | 0.4 | Prepare for conference call with B. Johnson (Endo) on ETR modeling by reviewing scenarios to present |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 9/22/2022 | 2.6 | Post-Petition review of Chapter 11 bankruptcy filing and online docket and schedule the same in internal claims tracker |
| Blake Joiner | 9/23/2022 | 0.9 | Analysis of bankruptcy tax claims and tax claims trackers |
| Brian Pedersen | 9/23/2022 | 1.0 | Review of tax claims files and the preparation of claim tracker |
| Christopher Moffatt | 9/23/2022 | 1.0 | Tax overview call with A&M, PJT, Skadden, Endo and UCC, OCC and FCR committee advisors |
| Emily Edwards | 9/23/2022 | 0.8 | Review tax claims filed and preparation of claim tracker |
| Haley LeDonne | 9/23/2022 | 1.1 | Review IT systems alignment with NewCo structure to prepare for call with Endo on "lift and shift" and related follow up |
| Kira Ramirez | 9/23/2022 | 1.0 | Post-Petition review of Chapter 11 bankruptcy filing and online docket and schedule the same in internal claims tracker |
| Cody Putterman | 9/26/2022 | 0.1 | Call with B. Sergeant (A&M) and C. Putterman (A&M) regarding M&A analysis |
| Haley LeDonne | 9/26/2022 | 0.9 | Review ALG Slide Deck on proposed transaction and related Irish tax considerations |
| Haley LeDonne | 9/26/2022 | 0.2 | Prepare update note on NewCo systems alignment for recommended structure |
| Kira Ramirez | 9/26/2022 | 0.3 | Post-Petition review of Chapter 11 bankruptcy filing and online docket |
| Kira Ramirez | 9/27/2022 | 1.2 | Post-Petition review of Chapter 11 bankruptcy filing and online docket and schedule the same in internal claims tracker |
| Albert Liguori | 9/28/2022 | 0.8 | Preparation for calls on NewCo structuring |
| Haley LeDonne | 9/28/2022 | 0.8 | Prepare update on tax workstreams for project management deck |
| Albert Liguori | 9/29/2022 | 0.8 | Preparation for call with C. Justl |
| Albert Liguori | 9/29/2022 | 0.7 | Preparation for Endo call regarding work streams |
| Albert Liguori | 9/29/2022 | 0.5 | Preparation for call with A&M ops team and Endo and recommended structure |
| Blake Joiner | 9/29/2022 | 0.3 | Review tax claims filed with the Bankruptcy Court |
| Cody Putterman | 9/29/2022 | 0.6 | Call with D. Dawes, R. Shapiro, N. Lunt and C. Putterman (All A&M) regarding receipts and cash tracing analyses |
| Emily Edwards | 9/29/2022 | 0.5 | Document state tax claims |
| Haley LeDonne | 9/29/2022 | 1.2 | Due diligence requests and coordination with Skadden on tax basis etc |
| Haley LeDonne | 9/29/2022 | 0.8 | Prepare for sessions on NewCo structuring by reviewing slides on interim solution and timeline of systems configuration |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 9/29/2022 | 0.6 | Conference call with internal A&M tax team to align on status of workstreams (e.g., claims tracking, diligence requests, NewCo structuring, etc.) |
| Kathleen Pfahlert | 9/29/2022 | 0.2 | Due diligence requests and coordination with Skadden on tax basis etc |
| Kira Ramirez | 9/29/2022 | 1.7 | Post-Petition review of Chapter 11 bankruptcy filing and online docket and schedule the same in internal claims tracker |
| Kristina Dautrich Reynold | 9/29/2022 | 0.5 | Call with TNeylon (Endo), ALiguori, HLedonne, BPedersen, KPfalert (A&M) re: status update on accounting system for emergence structure, claims update, update on Ireland process and company meeting with IRS |
| Kristina Dautrich Reynold | 9/29/2022 | 0.5 | Call with ALiguori, HLedonne, KSmiley, CJustl (all A&M) to discuss accounting system requirements for emergence structure |
| Kristina Dautrich Reynold | 9/29/2022 | 0.5 | Call with A&M tax team re: simplification of new structure, legal entity requirements |
| Blake Joiner | 9/30/2022 | 0.5 | Review tax claims filed with the Bankruptcy Court |
| Emily Edwards | 9/30/2022 | 0.3 | Document state tax claims |
| Kira Ramirez | 9/30/2022 | 0.3 | Post-Petition review of Chapter 11 bankruptcy filing and online docket |
| Kira Ramirez | 9/30/2022 | 0.8 | Review first day motion in bankruptcy docket for guidance on terms to pay pre- and post-petition assessments |
| **Subtotal** | | **225.3** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/18/2022 | 2.2 | Travel at 50% incurred |
| Erin McKeighan | 8/18/2022 | 1.5 | Travel at 50% incurred |
| Erin McKeighan | 8/22/2022 | 1.5 | Travel at 50% incurred |
| Jack Westner | 8/22/2022 | 2.0 | Travel at 50% incurred |
| Julia McCarthy | 8/22/2022 | 1.4 | Travel at 50% incurred |
| Christopher Moffatt | 8/23/2022 | 2.2 | Travel at 50% incurred |
| Christopher Moffatt | 8/24/2022 | 2.2 | Travel at 50% incurred |
| Erin McKeighan | 8/24/2022 | 1.5 | Recorded at 50% incurred |
| Jack Westner | 8/24/2022 | 2.0 | Travel at 50% incurred |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 8/24/2022 | 1.2 | Travel at 50% incurred |
| Rob Esposito | 8/29/2022 | 2.0 | Billable Travel (Billed at 1/2 time) |
| Christopher Moffatt | 8/30/2022 | 2.1 | Travel at 50% incurred |
| Robert Gordon | 8/30/2022 | 2.5 | Billable Travel Time |
| Christopher Moffatt | 8/31/2022 | 2.3 | Travel at 50% incurred |
| Rob Esposito | 8/31/2022 | 2.0 | Billable Travel (Billed at 1/2 time) |
| Robert Gordon | 8/31/2022 | 2.5 | Billable Travel Time |
| Brandon Burns | 9/6/2022 | 2.0 | Travel from Chicago to New York |
| Christopher Moffatt | 9/6/2022 | 2.1 | Travel at 50% |
| Erin McKeighan | 9/6/2022 | 1.5 | Travel time billed at 50% |
| Brandon Burns | 9/8/2022 | 2.0 | Travel from New York to Chicago |
| Christopher Moffatt | 9/8/2022 | 2.1 | Travel at 50% |
| Erin McKeighan | 9/8/2022 | 1.5 | Travel, billed at 50% |
| Christopher Moffatt | 9/12/2022 | 2.3 | Travel at 50% |
| Julia McCarthy | 9/12/2022 | 1.2 | Travel incurred at 50% |
| Louis Cherrone | 9/12/2022 | 1.2 | Travel from home to client site in Malvern, PA |
| Luca Riva | 9/12/2022 | 1.2 | Travel from NYC to Malvern (@ 50% of time) |
| Robert Gordon | 9/12/2022 | 2.5 | Billable Travel Time |
| Julia McCarthy | 9/15/2022 | 1.4 | Travel incurred at 50% |
| Louis Cherrone | 9/15/2022 | 1.2 | Travel from client site in Malvern, PA to home |
| Luca Riva | 9/15/2022 | 1.3 | Travel from Malvern to NYC (@ 50% of time) |
| Robert Gordon | 9/15/2022 | 2.5 | Billable Travel Time |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/16/2022 | 2.2 | Travel at 50% |
| Brandon Burns | 9/19/2022 | 2.0 | Travel from Chicago to Philadelphia |
| Christopher Moffatt | 9/19/2022 | 2.1 | Travel at 50% |
| Julia McCarthy | 9/19/2022 | 1.2 | Travel incurred at 50% |
| Louis Cherrone | 9/19/2022 | 1.5 | Travel from home to client site in Malvern, PA |
| Luca Riva | 9/19/2022 | 1.6 | Travel from NYC to Malvern (@ 50% of time) |
| Erin McKeighan | 9/20/2022 | 1.5 | Billable travel time Chicago-Philadelphia (billed at 1/2 time) |
| L.J. Barlow | 9/20/2022 | 2.5 | Billable Travel (Billed at 1/2 time) |
| Rob Esposito | 9/20/2022 | 2.0 | Billable travel time Chicago-Philadelphia (billed at 1/2 time) |
| Christopher Moffatt | 9/21/2022 | 1.9 | Travel at 50% |
| Erin McKeighan | 9/22/2022 | 1.5 | Billable travel time Philadelphia-Chicago (billed at 1/2 time) |
| Julia McCarthy | 9/22/2022 | 1.2 | Travel at 50% incurred |
| Louis Cherrone | 9/22/2022 | 1.4 | Travel from client site in Malvern, PA to home |
| Luca Riva | 9/22/2022 | 1.5 | Travel from Malvern to NY (@ 50% of time) |
| Rob Esposito | 9/22/2022 | 2.0 | Billable travel time Chicago-Philadelphia (billed at 1/2 time) |
| L.J. Barlow | 9/23/2022 | 2.4 | Billable Travel (Billed at 1/2 time) |
| Brandon Burns | 9/26/2022 | 2.0 | Travel from Chicago to New York |
| Christopher Moffatt | 9/26/2022 | 2.4 | Travel at 50% |
| Erin McKeighan | 9/26/2022 | 1.5 | Travel to NY for hearing charged at 50% incurred |
| Erin McKeighan | 9/28/2022 | 1.5 | Travel from New York to Chicago. Billed at 50% incurred |
| Christopher Moffatt | 9/29/2022 | 1.6 | Travel at 50% |

| **Subtotal** | | **94.6** | |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | 0.4 | Call with Accounts Payable team to review inquiry response protocol |
| Christopher Moffatt | 8/17/2022 | 0.3 | Call between R. Gordon(A&M) & C. Moffatt(A&M) over initial feedback from multiple vendors to the filing |
| Christopher Moffatt | 8/17/2022 | 0.4 | Conduct Communications Training for Inquiries Management regarding payments for Endo Team - S. Burns, R. Gordon, J. Tramaglini, C. Moffatt (All A&M), D. Marks, J. Wullenwaber, others (All Endo) |
| Christopher Moffatt | 8/17/2022 | 0.6 | Develop mechanism of tracking of inquiries through accounts payable and claims manager, logging of activity and response protocol |
| Christopher Moffatt | 8/17/2022 | 2.2 | Preparation of vendor management training materials, conduct training with business managers and other vendor facing employees, distribute follow up training materials |
| Christopher Moffatt | 8/17/2022 | 2.1 | Review and edit critical vendor lists and prepare response protocol |
| Erin McKeighan | 8/17/2022 | 1.2 | Host supplier management training for Endo operations with N. Hagen (Skadden) |
| Erin McKeighan | 8/17/2022 | 0.4 | Address questions related to USG contract |
| Erin McKeighan | 8/17/2022 | 0.6 | Distribute materials from supplier management training |
| Erin McKeighan | 8/17/2022 | 0.7 | Prepare for supplier management training |
| Erin McKeighan | 8/17/2022 | 0.9 | Work with Endo accounts payable team to manage vendor inbounds |
| Jack Westner | 8/17/2022 | 0.8 | Log emails from Restructuring Inquiry mailbox to share with Vendor/AP team |
| Jack Westner | 8/17/2022 | 0.5 | Conduct Training for Service Date AP Coding with Endo Team - S. Burns, R. Gordon, J. Tramaglini, J. Westner (All A&M), D. Marks, J. Wullenwaber, H. Berube, D. Baylock, M. Allunis, C. Marino, E. Mitchell, and  C. O'Brien (All Endo) |
| JR Tramaglini | 8/17/2022 | 0.1 | Discuss approach to identify reporting requirements for FDMs - J. Tramaglini,  R. Gordon (All A&M) |
| JR Tramaglini | 8/17/2022 | 0.2 | Discuss Critical Vendor Motion Reporting Deadlines - S. Burns, J. Tramaglini (All A&M) |
| JR Tramaglini | 8/17/2022 | 0.3 | Review of Endo and Paladin CV lists and vendors covered by other FDMs (from restructuring inquiry shared mailbox |
| JR Tramaglini | 8/17/2022 | 1.4 | Review of FDMs to identify reporting requirements |
| JR Tramaglini | 8/17/2022 | 0.9 | Review and testing Coupa Service Date Input template including correspondence with D. Marks (Endo) |
| JR Tramaglini | 8/17/2022 | 0.3 | Discuss pending AP issues and path forward for payments once bank accounts are reopened - J. Tramaglini, R. Gordon (All A&M); D. Marks, J. Wullenwaber, C. Jiang (All Endo) |
| JR Tramaglini | 8/17/2022 | 1.1 | Prepare materials for service date training session conducted with Endo AP team |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/17/2022 | 0.5 | Conduct Training for Service Date AP Coding with Endo Team - S. Burns, R. Gordon, J. Tramaglini, J. Westner (All A&M), D. Marks, J. Wullenwaber, H. Berube, D. Baylock, M. Allunis, C. Marino, E. Mitchell, and  C. O'Brien (All Endo) |
| JR Tramaglini | 8/17/2022 | 0.1 | Set up of recurring daily meeting to review/address issues from restructuring inquiry mailbox |
| JR Tramaglini | 8/17/2022 | 0.4 | Conduct Communications Training for Inquiries Management regarding payments for Endo Team - S. Burns, R. Gordon, J. Tramaglini, C. Moffat (All A&M), D. Marks, J. Wullenwaber, C. O'Brien, L. Bisbing, H. Berube, V. Gaiji, G. Gorava K. Pavithra, S. Nadukula, |
| Kara Hall | 8/17/2022 | 1.6 | Review Endo vendor group to distinguish vendor training distribution lists based on legal entity and location |
| L.J. Barlow | 8/17/2022 | 1.3 | Update professional fee tracker |
| L.J. Barlow | 8/17/2022 | 1.8 | Analyze and review Cash Collateral Order for certain provisions and professionals |
| Robert Gordon | 8/17/2022 | 0.4 | Conduct Communications Training for Inquiries Management regarding payments for Endo Team - S. Burns, R. Gordon, J. Tramaglini, C. Moffat (all A&M), D. Marks, J. Wullenwaber, C. O'Brien, L. Bisbing, H. Berube, V. Gaiji, G. Gorava K. Pavithra,  (All Endo) |
| Robert Gordon | 8/17/2022 | 0.3 | Discuss pending AP issues and path forward for payments once bank accounts are reopened - J. Tramaglini, R. Gordon (all A&M); D. Marks, J. Wullenwaber, C. Jiang (All Endo) |
| Robert Gordon | 8/17/2022 | 0.3 | Call between R. Gordon (A&M) & C. Moffatt (A&M) over initial feedback from multiple vendors to the filing |
| Robert Gordon | 8/17/2022 | 0.5 | Conduct Training for Service Date AP Coding with Endo Team - S. Burns, R. Gordon, J. Tramaglini, J. Westner (all A&M), D. Marks, J. Wullenwaber, H. Berube, D. Baylock, M. Allunis, C. Marino, E. Mitchell, and  C. O'Brien (All Endo) |
| Sarah Burns | 8/17/2022 | 0.2 | Discuss Critical Vendor Motion Reporting Deadlines - S. Burns, J. Tramaglini (All A&M) |
| Sarah Burns | 8/17/2022 | 0.4 | Conduct Communications Training for Inquiries Management regarding payments for Endo Team - S. Burns, R. Gordon, J. Tramaglini, C. Moffat (All A&M), D. Marks, J. Wullenwaber, C. O'Brien,  and others (All A&M) |
| Sarah Burns | 8/17/2022 | 0.5 | Conduct Training for Service Date AP Coding with Endo Team - S. Burns, R. Gordon, J. Tramaglini, J. Westner (All A&M), D. Marks, J. Wullenwaber, H. Berube, D. Baylock, M. Allunis, C. Marino, E. Mitchell, and  C. O'Brien (All Endo) |
| Christopher Moffatt | 8/18/2022 | 0.5 | Review and align on vendor inquiry response plan regarding payments - A&M Team |
| Christopher Moffatt | 8/18/2022 | 0.7 | Review trade agreements and critical vendors, prepare response to inquiries |
| Christopher Moffatt | 8/18/2022 | 0.8 | Respond to supplier relationship team, accounting in regard to critical vendor issues |
| Christopher Moffatt | 8/18/2022 | 0.2 | Call between R. Gordon(A&M) & C. Moffatt(A&M) to plan vendor reach outs for week of 8.22 |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/18/2022 | 0.7 | Respond to questions regarding communicating with vendors in Ch 11 |
| Erin McKeighan | 8/18/2022 | 0.3 | Provide C. Moffatt (A&M) with list of clinical investigators |
| Erin McKeighan | 8/18/2022 | 0.9 | Prepare communication in re: USG project |
| Jack Westner | 8/18/2022 | 0.5 | Review and align on vendor inquiry response plan regarding payments - A&M Team |
| JR Tramaglini | 8/18/2022 | 0.5 | Discuss and address issues related to payroll true ups, how to handle pre/post petition credits, communication to P-Card holders, live CV list, LTC overpayments, Amex cards not turned off- J. Tramaglini, R. Gordon (All A&M); D. Marks, J. Wullenwaber, C. J |
| JR Tramaglini | 8/18/2022 | 0.5 | Review and align on vendor inquiry response plan regarding payments - A&M Team |
| JR Tramaglini | 8/18/2022 | 1.4 | Revise master AP file with final approved budget from cash collateral order - restructure Disb. Tracking Summary tab to mirror budget structure |
| JR Tramaglini | 8/18/2022 | 0.3 | Discuss and address issues related to date coding of invoices for pre/post splitting - J. Tramaglini, R. Gordon (All A&M), J. Wullenwaber, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| JR Tramaglini | 8/18/2022 | 0.2 | Follow up on outstanding question from Endo AP team regarding how to apply credits from pre-petition unpaid invoices |
| JR Tramaglini | 8/18/2022 | 0.1 | Discuss Vendor Management Inquiries in AP Mailbox -R. Gordon, J. Tramaglini, S. Burns (all A&M) |
| Julia McCarthy | 8/18/2022 | 0.5 | Review and align on vendor inquiry response plan regarding payments - A&M Team |
| L.J. Barlow | 8/18/2022 | 2.9 | Update professional fee tracker |
| Robert Gordon | 8/18/2022 | 0.5 | Discuss and address issues related to payroll true ups, how to handle pre/post petition credits, communication to P-Card holders, live CV list, LTC overpayments, Amex cards not turned off- J. Tramaglini, R. Gordon (All A&M); D. Marks, J. Wullenwaber, C. J |
| Robert Gordon | 8/18/2022 | 0.5 | Discuss next steps for handling P-Cards and the critical vendor list |
| Robert Gordon | 8/18/2022 | 0.3 | Discuss and address issues related to date coding of invoices for pre/post splitting - J. Tramaglini, R. Gordon (all A&M), J. Wullenwaber, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| Robert Gordon | 8/18/2022 | 0.2 | Call between R. Gordon (A&M) & C. Moffatt(A&M) to plan vendor reach outs for week of 8.22 |
| Robert Gordon | 8/18/2022 | 0.2 | Plan vendor reach outs |
| Robert Gordon | 8/18/2022 | 0.1 | Discuss Vendor Management Inquiries in AP Mailbox -R. Gordon, J. Tramaglini, S. Burns (all A&M) |
| Sarah Burns | 8/18/2022 | 0.1 | Discuss Vendor Management Inquiries in AP Mailbox -R. Gordon, J. Tramaglini, S. Burns (all A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 8/18/2022 | 0.5 | Review and align on vendor inquiry response plan regarding payments - A&M Team |
| Sarah Burns | 8/18/2022 | 1.3 | Manage vendor inquiry mailbox incoming inquiries |
| Sarah Burns | 8/18/2022 | 2.4 | Manage incoming Vendor Management Inquiries in AP mailbox |
| Christopher Moffatt | 8/19/2022 | 0.3 | Review current list of vendor inquiries and determine path forward based on severity level ranking. S. Burns, J. Tramaglini, C. Moffatt (All A&M) |
| Christopher Moffatt | 8/19/2022 | 0.3 | Call with vendor manager to discuss critical vendor |
| Christopher Moffatt | 8/19/2022 | 0.3 | Call between R. Gordon & C. Moffatt(All A&M) over potential vendor services issues |
| Christopher Moffatt | 8/19/2022 | 0.7 | Respond to escalated vendors seeking clarification and protocols on bankruptcy process |
| Christopher Moffatt | 8/19/2022 | 1.1 | Review trade agreements and critical vendors, prepare response to inquiries |
| Christopher Moffatt | 8/19/2022 | 1.4 | Preparation of vendor management training materials, conduct training with vendor facing employees, distribute follow up training materials |
| Erin McKeighan | 8/19/2022 | 0.6 | Discussion with M. Kahan (Endo) in re: results of first day hearing |
| Erin McKeighan | 8/19/2022 | 1.3 | Address vendor inbound questions |
| Erin McKeighan | 8/19/2022 | 0.8 | Meeting with Endo supply chain team to discuss vendor management in Ch 11 |
| Erin McKeighan | 8/19/2022 | 0.3 | Correspond with S. Toub (Kekst) in re: vendor communications in re: first day hearing |
| Erin McKeighan | 8/19/2022 | 0.3 | Work with J. Wullenwaber (Endo) to set up changes to vendor hotline |
| Erin McKeighan | 8/19/2022 | 0.3 | Correspond with E. Hill (Skadden) in re: RSUs |
| JR Tramaglini | 8/19/2022 | 0.2 | Discuss new process flow for dating of invoices, new folders created within AP shared mailbox - J. Tramaglini, R. Gordon (All A&M), J. Wullenwaber, D. Marks, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| JR Tramaglini | 8/19/2022 | 0.1 | Follow ups with contacts who provide data for master AP file update |
| JR Tramaglini | 8/19/2022 | 1.1 | Modified master AP tracking file and prepared for new weekly data prior to sending to Endo AP team for population |
| JR Tramaglini | 8/19/2022 | 0.2 | Discuss vendor inquiry file and path forward for what information to record, align on how to update status and categorization of open invoices - J. Tramaglini, S. Burns (All A&M) |
| JR Tramaglini | 8/19/2022 | 0.3 | Review current list of vendor inquiries and determine path forward based on severity level ranking. S. Burns, J. Tramaglini, C. Moffatt (All A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/19/2022 | 0.3 | Discuss next weeks payables process, timing of updating AP master tracking file, funding for interest payments and vendor issue with past due invoices - J. Tramaglini, R. Gordon, K. Ramanathan (All A&M); D. Marks, J. Wullenwaber, C. Jiang, (All Endo) |
| JR Tramaglini | 8/19/2022 | 3.2 | Updating master AP file with SAP data and |
| JR Tramaglini | 8/19/2022 | 0.2 | Send emails to Endo contacts requesting data to facilitate updates of master AP file |
| Kumanan Ramanathan | 8/19/2022 | 0.3 | Discuss next weeks payables process, timing of updating AP master tracking file, funding for interest payments and vendor issue with past due invoices - J. Tramaglini, R. Gordon, K. Ramanathan (All A&M); D. Marks, J. Wullenwaber, C. Jiang, (All Endo) |
| L.J. Barlow | 8/19/2022 | 1.4 | Update professional fee tracker |
| Robert Gordon | 8/19/2022 | 0.3 | Call between R. Gordon & C. Moffatt(All A&M) over potential vendor services issues |
| Robert Gordon | 8/19/2022 | 0.3 | Discuss next weeks payables process, timing of updating AP master tracking file, funding for interest payments and vendor issue with past due invoices - J. Tramaglini, R. Gordon, K. Ramanathan (all A&M); D. Marks, J. Wullenwaber, C. Jiang, (All Endo) |
| Robert Gordon | 8/19/2022 | 0.2 | Discuss new process flow for dating of invoices, new folders created within AP shared mailbox - J. Tramaglini, R. Gordon (all A&M), J. Wullenwaber, D. Marks, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| Sarah Burns | 8/19/2022 | 3.3 | Manage Endo Inquiry mailbox and update log of vendor inquiries |
| Christopher Moffatt | 8/20/2022 | 0.3 | Respond to creditor due diligence requests, prepare and review relevant supporting materials |
| JR Tramaglini | 8/20/2022 | 0.3 | Call  between R. Gordon (A&M) and J. Tramaglini (A&M) to review master AP file and discuss payments to be made week of 8/22 |
| JR Tramaglini | 8/20/2022 | 0.4 | Research on vendors to identify activities performed |
| JR Tramaglini | 8/20/2022 | 1.1 | QA checks on budget tracker to ensure formulas pulling correct dollar amounts and categorization of payments is correct |
| JR Tramaglini | 8/20/2022 | 1.6 | Revise and update master AP file to include new SAP data and FDM caps for budget tracking. |
| Robert Gordon | 8/20/2022 | 0.3 | Call  between R. Gordon (A&M) and J. Tramaglini (A&M) to review master AP file and discuss payments to be made week of 8/22 |
| Christopher Moffatt | 8/21/2022 | 0.6 | Respond to creditor due diligence requests, prepare and review relevant supporting materials |
| Erin McKeighan | 8/21/2022 | 0.3 | Respond to questions from D. Vas (Endo) in re: Paladin vendors |
| JR Tramaglini | 8/21/2022 | 1.2 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to review release code classification of vendors and revise structure of Details by Vendor tab of master AP tracking file |
| Robert Gordon | 8/21/2022 | 1.2 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to review release code classification of vendors and revise structure of Details by Vendor tab of master AP tracking file |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 8/21/2022 | 0.2 | Daily meeting with AP team to discuss issues and issue resolution. Discussed application of credits and correcting GR dates after invoice was already processed - A&M team and Endo Team |
| Christopher Moffatt | 8/22/2022 | 2.3 | Respond to business managers and vendors regarding inquiries, prepare trade agreements |
| Christopher Moffatt | 8/22/2022 | 0.9 | Review daily vendor call log, summary of business manager inquiries, research vendors |
| Christopher Moffatt | 8/22/2022 | 0.6 | Discuss vendor review / escalation process with company |
| Christopher Moffatt | 8/22/2022 | 0.4 | Call with N. Bergin(Endo), R. Gordon(A&M), C. Moffatt(A&M) to discuss prepetition balances with a professional service vendor |
| Christopher Moffatt | 8/22/2022 | 0.5 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Christopher Moffatt | 8/22/2022 | 0.4 | Call with vendor to discuss balances and contract terms |
| Christopher Moffatt | 8/22/2022 | 0.3 | Call between R. Gordon & C. Moffatt(All A&M) to plan for an initial vendor service meeting |
| Christopher Moffatt | 8/22/2022 | 0.3 | Participate in conference call with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), and J. Westner (A&M) to discuss week's vendor payments and negotiating trade agreements |
| Erin McKeighan | 8/22/2022 | 0.6 | Call with commercial group in re: critical vendors |
| Erin McKeighan | 8/22/2022 | 0.4 | Call with A&M team to review vendor cap tracking |
| Erin McKeighan | 8/22/2022 | 0.5 | Call with A&M team and J. Boyle (Endo) in re: vendor prioritization |
| Erin McKeighan | 8/22/2022 | 1.4 | Respond to vendor disruption issues |
| Erin McKeighan | 8/22/2022 | 0.5 | Respond to questions from J. Boyle (Endo) in re: motion relief |
| Jack Westner | 8/22/2022 | 0.3 | Participate in conference call with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), and J. Westner (A&M) to discuss week's vendor payments and negotiating trade agreements |
| Jack Westner | 8/22/2022 | 0.7 | Reconcile vendor inquiry calls/emails identified in Kroll report against A&M internal log |
| JR Tramaglini | 8/22/2022 | 0.5 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| JR Tramaglini | 8/22/2022 | 0.3 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to review spend by FDM within AP file and identify next steps for data validation |
| JR Tramaglini | 8/22/2022 | 1.6 | Research and incorporation of clinical investigator designation to vendors within master AP file |
| JR Tramaglini | 8/22/2022 | 1.0 | Creation of customer payment tab within master AP file and data population |
| JR Tramaglini | 8/22/2022 | 0.8 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to review required revisions to master AP file |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/22/2022 | 0.3 | Participate in conference call with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), and J. Westner (A&M) to discuss week's vendor payments and negotiating trade agreements |
| JR Tramaglini | 8/22/2022 | 0.2 | Daily review with AP team to discuss issues and issue resolution. Discussed application of credits and correcting GR dates after invoice was already  processed |
| JR Tramaglini | 8/22/2022 | 0.2 | email correspondence to business contacts to request payroll disbursement data |
| JR Tramaglini | 8/22/2022 | 0.7 | Revise proposed vendor payment disbursements within master AP file and performed reconciliation of proposed payments by FDM |
| L.J. Barlow | 8/22/2022 | 2.8 | Review outstanding professional fees and update professional fee tracker |
| Robert Gordon | 8/22/2022 | 0.4 | Call with N. Bergin (Endo), R. Gordon (A&M), C. Moffatt (A&M) to discuss prepetition balances with a professional service vendor |
| Robert Gordon | 8/22/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Robert Gordon | 8/22/2022 | 0.8 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to review required revisions to master AP file |
| Robert Gordon | 8/22/2022 | 0.3 | Participate in conference call with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), and J. Westner (A&M) to discuss week's vendor payments and negotiating trade agreements |
| Robert Gordon | 8/22/2022 | 0.3 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to review spend by FDM within AP file and identify next steps for data validation |
| Robert Gordon | 8/22/2022 | 0.3 | Call between R. Gordon and C. Moffatt (All A&M) to plan for an initial vendor service meeting |
| Sarah Burns | 8/22/2022 | 0.4 | Prepare Critical Vendor review documentation |
| Sarah Burns | 8/22/2022 | 1.7 | Assist with inquiry management structure, log, and internal process |
| Sarah Burns | 8/22/2022 | 2.1 | Reconcile updates to Vendor Inquiry Log with follow-up responses |
| Christopher Moffatt | 8/23/2022 | 0.8 | Review daily vendor call log, summary of business manager inquiries, research vendors |
| Christopher Moffatt | 8/23/2022 | 1.2 | Correspondence with business managers to resolve vendor issues |
| Christopher Moffatt | 8/23/2022 | 0.6 | Call with billing team regarding vendor inquiries |
| Christopher Moffatt | 8/23/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Christopher Moffatt | 8/23/2022 | 0.4 | Conduct Daily meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Christopher Moffatt | 8/23/2022 | 0.4 | Conduct Daily Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 8/23/2022 | 0.2 | Conference call with A&M team reviewing planned payments run C. Moffatt, J. Tramaglini, J. Westner (all A&M) |
| Christopher Moffatt | 8/23/2022 | 1.6 | Respond to business managers and vendors regarding inquiries, prepare trade agreements |
| Erin McKeighan | 8/23/2022 | 0.3 | Correspond with S. Pyott (Endo) in re: vendor conversation |
| Erin McKeighan | 8/23/2022 | 0.3 | Correspond with M. Van Deventer (Endo) in re: vendor conversation |
| Erin McKeighan | 8/23/2022 | 0.3 | Correspond with J. Gomez (Endo) in re: vendor conversation |
| Erin McKeighan | 8/23/2022 | 0.6 | Teleconference with T. Trimback (Endo) in re: USG contract |
| Erin McKeighan | 8/23/2022 | 0.6 | Provide comments on vendor dashboard |
| Erin McKeighan | 8/23/2022 | 0.6 | Meeting with M. Taptich (Endo) in re: customer programs |
| Jack Westner | 8/23/2022 | 0.2 | Conference call with A&M team reviewing planned payments run C. Moffatt, J. Tramaglini, J. Westner (all A&M) |
| Jack Westner | 8/23/2022 | 0.4 | Conduct Daily Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Jack Westner | 8/23/2022 | 1.0 | Compile list of debtor affiliates and top creditors from spreadsheet to prepare for email draft |
| Jack Westner | 8/23/2022 | 1.2 | Review and completion of client requirements for access to complete AP file/Coupa project |
| Jack Westner | 8/23/2022 | 1.8 | Determine which vendor inquiry calls/emails identified in Kroll report could be marked complete in A&M internal log |
| JR Tramaglini | 8/23/2022 | 2.3 | Analyze payroll data for input into master AP file including pre/post splits for cash flow and FDM  tracking purposes |
| JR Tramaglini | 8/23/2022 | 0.2 | Conference call with A&M team reviewing planned payments run C. Moffatt, J. Tramaglini, J. Westner (all A&M) |
| JR Tramaglini | 8/23/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| JR Tramaglini | 8/23/2022 | 0.2 | Daily  call with AP team to discuss issues and issue resolution related to service date entries on invoices J. Tramaglini (A&M), J. Wullenwaber, D. Marks, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| JR Tramaglini | 8/23/2022 | 0.4 | Conduct Daily Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| JR Tramaglini | 8/23/2022 | 1.3 | Revise and update master AP file to include additional payments to vendors and incorporation of payments to be made to vendors due to cancelled check reissuances |
| Robert Gordon | 8/23/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 8/23/2022 | 0.4 | Conduct Daily Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Sarah Burns | 8/23/2022 | 2.6 | Manage incoming vendor inquiries and update tracker accordingly |
| Sarah Burns | 8/23/2022 | 1.8 | Check-in on requisite responses to logged internal inquiries for critical vendors and proposed critical vendors |
| Sarah Burns | 8/23/2022 | 0.4 | Conduct Daily Meeting with R. Gordon (A&M), C. Moffatt (A&M), JR Tramaglini (A&M), S.Burns (A&M), and J. Westner (A&M) regarding review of vendor inquiries and issues |
| Christopher Moffatt | 8/24/2022 | 0.3 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Christopher Moffatt | 8/24/2022 | 2.1 | Respond to business managers and vendors regarding inquiries, prepare trade agreements |
| Christopher Moffatt | 8/24/2022 | 1.1 | Review daily vendor call log, summary of business manager inquiries, research vendors |
| Christopher Moffatt | 8/24/2022 | 0.9 | Coordination with business partners and AP team on multiple vendor issues |
| Erin McKeighan | 8/24/2022 | 0.5 | Meeting with R. Dombrowski (A&M), E. McKeighan and J. Boyle (Endo) in re: vendor dashboard |
| Erin McKeighan | 8/24/2022 | 0.3 | Teleconference with L. Downing (Skadden) in re: vendor management in Ch 11 |
| Jack Westner | 8/24/2022 | 0.3 | Conduct Daily Meeting with A&M team regarding review of vendor inquiries and issues |
| Jack Westner | 8/24/2022 | 2.3 | Completion of client software access requirements in order to assist on AP cutoff workstream |
| JR Tramaglini | 8/24/2022 | 0.3 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| JR Tramaglini | 8/24/2022 | 1.2 | Reconcile payments by FDM code and cash flow  categorization for weekly payment schedule proposal |
| JR Tramaglini | 8/24/2022 | 0.3 | Meeting to review customer payments reconciliation and FDM coding of certain vendor payments - J. Tramaglini (A&M), D. Marks, H. Berube, L. Washington (all Endo) |
| JR Tramaglini | 8/24/2022 | 1.7 | Consolidate customer payment and reconcile to master SAP data |
| JR Tramaglini | 8/24/2022 | 0.5 | Daily  call with AP team to discuss issues and issue resolution related to service date entries on invoices J. Tramaglini (A&M), J. Wullenwaber, D. Marks, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| JR Tramaglini | 8/24/2022 | 0.5 | Call between R. Gordon (A&M) and J. Tramaglini (A&M) to discuss and implement requested changes to Vendor Details and Caps tab of master AP file |
| JR Tramaglini | 8/24/2022 | 1.1 | Research wage motion and develop reporting template |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/24/2022 | 1.3 | Research vendors with wage motion payments to identify correct spend category |
| JR Tramaglini | 8/24/2022 | 0.2 | Research vendors to determine and validate FDM coding |
| L.J. Barlow | 8/24/2022 | 0.9 | Update professional fees tracker to identify those who need additional work to set up as vendors |
| L.J. Barlow | 8/24/2022 | 1.6 | Update and review professionals tracker |
| L.J. Barlow | 8/24/2022 | 1.3 | Create and review summary of restructuring professionals list |
| L.J. Barlow | 8/24/2022 | 1.3 | Create reserve account presentation for the company to illustrate payment of professional fees |
| L.J. Barlow | 8/24/2022 | 0.3 | Call with R. Gordon (A&M), L. Barlow (A&M), and Company to discuss setting up new lender professionals from the Cash Collateral Order as vendors |
| L.J. Barlow | 8/24/2022 | 0.4 | Call with A&M team and Company to discuss setting up new lender professionals from the Cash Collateral Order as vendors |
| Ray Dombrowski | 8/24/2022 | 0.5 | Meeting with R. Dombrowski (A&M), E. McKeighan and J. Boyle (Endo) in re: vendor dashboard |
| Robert Gordon | 8/24/2022 | 0.5 | Call with A&M team to discuss and implement requested changes to Vendor Details and Caps tab of master AP file |
| Robert Gordon | 8/24/2022 | 0.3 | Call with R. Gordon (A&M), L. Barlow (A&M), and Company to discuss setting up new lender professionals from the Cash Collateral Order as vendors |
| Robert Gordon | 8/24/2022 | 0.3 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Sarah Burns | 8/24/2022 | 1.4 | Conduct follow-up on previous vendor inquiries, including trade agreement and critical vendor requests |
| Sarah Burns | 8/24/2022 | 3.2 | Manage incoming vendor inquiries and update tracker accordingly |
| Christopher Moffatt | 8/25/2022 | 0.8 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Christopher Moffatt | 8/25/2022 | 0.8 | Review daily vendor call log, summary of business manager inquiries, research vendors |
| Christopher Moffatt | 8/25/2022 | 0.7 | Prepare and participate in call with Legal Billing team and Skadden regarding vendor payment process |
| Christopher Moffatt | 8/25/2022 | 2.8 | Respond to business managers and vendors regarding inquiries, prepare trade agreements |
| Christopher Moffatt | 8/25/2022 | 0.3 | Call between R. Gordon & C. Moffatt(All A&M) to discuss a level 1 escalated vendor by the Endo Business Owner |
| Erin McKeighan | 8/25/2022 | 0.6 | Teleconference with Skadden team in re: automatic stay mailing for pending litigation |

*Exhibit D*

---

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/25/2022 | 0.9 | Teleconference with Endo legal team in re: bankruptcy process |
| Jack Westner | 8/25/2022 | 1.5 | Reconcile restructuring inquiry inbox with Kroll update, putting emails directed to Kroll into specific mail folder |
| Jack Westner | 8/25/2022 | 1.5 | Record emails from restructuring mailbox regarding vendor inquiry into internal log |
| Jack Westner | 8/25/2022 | 1.3 | Compile list of lender parties added to conflicts from spreadsheet to prepare for email draft |
| Jack Westner | 8/25/2022 | 0.4 | Meeting between J. Tramaglini (A&M) and J. Westner (A&M) regarding specifics of how to appropriately record vendor inquiry emails in internal log |
| JR Tramaglini | 8/25/2022 | 0.4 | Meeting between J. Tramaglini (A&M) and J. Westner (A&M) regarding specifics of how to appropriately record vendor inquiry emails in internal log |
| JR Tramaglini | 8/25/2022 | 0.2 | Daily  call with AP team to discuss issues and issue resolution related to service date entries on invoices J. Tramaglini (A&M), J. Wullenwaber, D. Marks, M. Allunis, H. Berube, C. Marino, E. Mitchell, C. Obrien, D. Baylock (all Endo) |
| JR Tramaglini | 8/25/2022 | 0.8 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Julia McCarthy | 8/25/2022 | 1.6 | Review Open AP for balances for various vendors for vendor management process |
| Kumanan Ramanathan | 8/25/2022 | 0.8 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| L.J. Barlow | 8/25/2022 | 1.3 | Update professional fees tracker based on new contacts and formatting |
| L.J. Barlow | 8/25/2022 | 0.8 | Review reserve account presentation |
| L.J. Barlow | 8/25/2022 | 2.6 | Update professional reserve account presentation |
| Robert Gordon | 8/25/2022 | 0.8 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Robert Gordon | 8/25/2022 | 0.3 | Call between R. Gordon & C. Moffatt(all A&M) to discuss a level 1 escalated vendor by the Endo Business Owner |
| Christopher Moffatt | 8/26/2022 | 1.2 | Review daily vendor call log, summary of business manager inquiries, research vendors |
| Christopher Moffatt | 8/26/2022 | 2.9 | Respond to business managers and vendors regarding inquiries, prepare trade agreements |
| Christopher Moffatt | 8/26/2022 | 0.6 | Review daily vendor call log and escalation items |
| Christopher Moffatt | 8/26/2022 | 0.3 | Call with A&M team to discuss vendor/AP issues |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/26/2022 | 0.4 | Teleconference with D. Voss (Endo) in re: Paladin vendors |
| Jack Westner | 8/26/2022 | 1.8 | Assess and log vendor inquiry emails from restructuring mailbox in internal log |
| Jack Westner | 8/26/2022 | 0.5 | Reconcile Kroll update with internal log regarding vendor inquiries |
| JR Tramaglini | 8/26/2022 | 2.3 | Revise master AP file to include CV demarcation, build out of new reporting tab for actuals vs. interim and final relief amounts by motion |
| JR Tramaglini | 8/26/2022 | 0.3 | Email correspondence to request data for update of master AP file |
| JR Tramaglini | 8/26/2022 | 1.9 | Prepare Master AP file for subsequent week |
| JR Tramaglini | 8/26/2022 | 0.5 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Kumanan Ramanathan | 8/26/2022 | 0.5 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Kumanan Ramanathan | 8/26/2022 | 0.7 | Review of transmittal drafts to list of professionals in order to setup as AP vendor and provide feedback |
| L.J. Barlow | 8/26/2022 | 0.4 | Update professional fee tracker based off of updated contacts |
| L.J. Barlow | 8/26/2022 | 1.1 | Correspondence with various restructuring professionals regarding their fee estimates |
| L.J. Barlow | 8/26/2022 | 1.6 | Update reserve account presentation |
| L.J. Barlow | 8/26/2022 | 2.6 | Update professional fee tracker based off of fee estimates through bankruptcy |
| Robert Gordon | 8/26/2022 | 0.5 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Sarah Burns | 8/26/2022 | 2.4 | Review vendor inquiry mailbox and escalate level 1 inquiries |
| Sarah Burns | 8/26/2022 | 3.1 | Manage incoming vendor inquiries, drafting trade agreements for completion |
| Christopher Moffatt | 8/27/2022 | 0.2 | Review daily vendor call log and escalation items |
| JR Tramaglini | 8/27/2022 | 1.4 | Review vendor payments to be made in upcoming week |
| JR Tramaglini | 8/27/2022 | 0.6 | Reconcile customer payments and follow up with business to request new SAP data |
| JR Tramaglini | 8/27/2022 | 0.8 | Build out payroll data collection schedule |
| JR Tramaglini | 8/27/2022 | 0.9 | Review vendors to understand applicable motion code to leverage |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 8/27/2022 | 0.5 | Review and add manual payments to be included in master AP file |
| JR Tramaglini | 8/27/2022 | 1.2 | Revise Caps FDM and Details by Vendor tab of master AP |
| Christopher Moffatt | 8/28/2022 | 0.6 | Review and respond to various vendor related issues raised by business managers |
| Christopher Moffatt | 8/28/2022 | 0.4 | Research escalated vendor issues to ensure no disruption to service |
| Jack Westner | 8/28/2022 | 2.0 | Research vendor transactions in Coupa to determine release code for particular invoices |
| JR Tramaglini | 8/28/2022 | 1.3 | Review new customer payment data and input into master AP file |
| JR Tramaglini | 8/28/2022 | 2.4 | Review and select vendor payments to be made for following week |
| JR Tramaglini | 8/28/2022 | 0.7 | Review and follow up with Company related to manual payments to be included in master AP file |
| JR Tramaglini | 8/28/2022 | 1.8 | Review and research vendors to identify corresponding FDM category |
| JR Tramaglini | 8/28/2022 | 0.9 | Revise Caps FDM tab of master AP file to include vendor level detail line items |
| Sarah Burns | 8/28/2022 | 3.1 | Manage incoming vendor inquiries, drafting trade agreements for completion |
| Sarah Burns | 8/28/2022 | 2.3 | Monitor Endo AP Inquiry Mailbox, logging issues for escalation beyond a trade agreement or critical vendor request |
| Sarah Burns | 8/28/2022 | 2.6 | Manage incoming vendor inquiries, noting requests for critical vendor inclusion |
| Christopher Moffatt | 8/29/2022 | 0.9 | Verify accounts payable balances, vendor status and prepare/review trade agreements |
| Christopher Moffatt | 8/29/2022 | 0.9 | Call with R. Hooper (Endo) and key supplier regarding pre/post petition amounts and ongoing service, prepare and share follow up materials |
| Christopher Moffatt | 8/29/2022 | 0.3 | Conference with J. Wullenwaber (Endo), R. Gordon (A&M), C. Moffat (A&M) and J.Tramaglini (A&M) to discuss expense reimbursement reporting for the Wages Motion |
| Christopher Moffatt | 8/29/2022 | 0.3 | Call with R. Gordon (A&M) to review vendor communication and process |
| Christopher Moffatt | 8/29/2022 | 2.8 | Review, research and respond to vendor issues flagged by business managers |
| Christopher Moffatt | 8/29/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, J. Wullenwaber, C. Jiang, A. Werner (all Endo) |
| Christopher Moffatt | 8/29/2022 | 0.3 | Call with D. Vas (Endo) regarding vendor payments and trade agreements |
| Erin McKeighan | 8/29/2022 | 0.5 | Teleconference with A&M team re: vendor response coordination |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 8/29/2022 | 0.6 | Coordinate with Skadden team in re: messaging of bankruptcy impact of former employee liabilities |
| Erin McKeighan | 8/29/2022 | 0.8 | Respond to vendor questions in re: treatment in CH 11 |
| Jack Westner | 8/29/2022 | 1.2 | Determine what First Day Motion particular vendor invoices fall under by analyzing vendor payments in Coupa |
| Jack Westner | 8/29/2022 | 0.7 | Reconcile restructuring inquiry inbox with Kroll update, putting emails directed to/completed by Kroll into specific mail folders |
| Jack Westner | 8/29/2022 | 1.7 | Log vendor inquiry emails in internal log and respond to specific invoice inquiries |
| Jack Westner | 8/29/2022 | 0.4 | Reconcile daily Kroll update with internal log regarding vendor inquiries |
| JR Tramaglini | 8/29/2022 | 0.7 | Insurance payment review and data collection for inclusion into weekly cash flow tracking |
| JR Tramaglini | 8/29/2022 | 0.3 | Conference with J. Wullenwaber (Endo), R. Gordon (A&M), C. Moffat (A&M) and J.Tramaglini (A&M) to discuss expense reimbursement reporting for the Wages Motion |
| JR Tramaglini | 8/29/2022 | 0.5 | Call to review proposed vendor payments by release code - R. Gordon, J. Tramaglini |
| JR Tramaglini | 8/29/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, C. Jiang, A. Werner, J. Wullenwaber (all Endo) |
| JR Tramaglini | 8/29/2022 | 0.3 | Complete payroll submission data follow ups |
| JR Tramaglini | 8/29/2022 | 0.8 | review and reconciliation of current week proposed payables by release code vs master SAP data |
| JR Tramaglini | 8/29/2022 | 1.0 | responses to Endo AP team inquiries regarding proposed payments |
| JR Tramaglini | 8/29/2022 | 1.2 | made requested revisions to include specific vendor payments into weekly proposal and incorporated into FDM and cash flow tracking tabs of master AP file |
| JR Tramaglini | 8/29/2022 | 1.6 | preform vendor invoice research to determine proper coding of pre-petition payments |
| Kumanan Ramanathan | 8/29/2022 | 0.5 | Daily meeting with  AP and Treasury regrading  outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, C. Jiang, A. Werner, J. Wullenwaber (all Endo) |
| L.J. Barlow | 8/29/2022 | 2.4 | Review and update professional fee tracker |
| L.J. Barlow | 8/29/2022 | 0.6 | Update reserve account presentation |
| Rob Esposito | 8/29/2022 | 0.3 | Conference with J. Wullenwaber (Endo), R. Gordon (A&M), C. Moffat (A&M) and J.Tramaglini (A&M) to discuss expense reimbursement reporting for the Wages Motion |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 8/29/2022 | 0.3 | Conference with J. Wullenwaber (Endo), R. Gordon (A&M), C. Moffat (A&M) and J.Tramaglini (A&M) to discuss expense reimbursement reporting for the Wages Motion |
| Robert Gordon | 8/29/2022 | 0.3 | Call with C. Moffatt (A&M) to review vendor communication and process |
| Robert Gordon | 8/29/2022 | 0.7 | Review updated critical vendor estimates provided by L. Riva(A&M) |
| Robert Gordon | 8/29/2022 | 0.5 | Call to review proposed vendor payments by release code - R. Gordon, J. Tramaglini |
| Robert Gordon | 8/29/2022 | 0.5 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, K. Ramanathan (all A&M), D. Marks, C. Jiang, A. Werner, J. Wullenwaber (all Endo) |
| Sarah Burns | 8/29/2022 | 2.9 | Prepare Trade Agreement Reconciliation for latest internal requests |
| Sarah Burns | 8/29/2022 | 0.2 | Reconcile trade agreements outstanding |
| Sarah Burns | 8/29/2022 | 0.2 | Reconcile critical vendor proposal updates |
| Christopher Moffatt | 8/30/2022 | 2.7 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Christopher Moffatt | 8/30/2022 | 0.4 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 8/30/2022 | 0.3 | Call with vendor counsel to resolve business disruption issues |
| Erin McKeighan | 8/30/2022 | 0.3 | Teleconference with C. Esposito (Endo) in re: vendor inquiries |
| Jack Westner | 8/30/2022 | 0.8 | Daily meeting with C. Moffatt (A&M), J. Tramaglini (A&M), S. Burns (A&M), and J. Westner (A&M) discussing updates to the vendor inquiry log and determining how to address existing vendor issues |
| Jack Westner | 8/30/2022 | 2.7 | Gather data and prepare summary for closed and outstanding vendor inquiries over the past two weeks |
| Jack Westner | 8/30/2022 | 1.4 | Make edits and improvements to graphs and summary data regarding vendor inquiries, along with reconciling data with restructuring mailbox |
| Jack Westner | 8/30/2022 | 1.0 | Reconcile restructuring inquiry log with Kroll update |
| JR Tramaglini | 8/30/2022 | 1.8 | Session to review planned payments for week of 8.30 with R. Gordon & J. Tramaglini(All A&M) |
| JR Tramaglini | 8/30/2022 | 1.1 | Added new dashboard to master AP file to identity spend vs cap limits and top critical vendor spend |
| JR Tramaglini | 8/30/2022 | 0.3 | Follow up on debt payment details and correct split for pre/post |
| L.J. Barlow | 8/30/2022 | 1.7 | Review various changes to professional fee tracker |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 8/30/2022 | 2.9 | Update professional fee tracker for newly received invoices and various |
| L.J. Barlow | 8/30/2022 | 0.9 | Review Cash Collateral Order to identify certain provisions and covered professionals |
| L.J. Barlow | 8/30/2022 | 0.4 | Correspond with various professionals regarding professional fees |
| Robert Gordon | 8/30/2022 | 0.4 | Working session with R. Dombrowski & R. Gordon (all A&M) over vendor reporting packet |
| Robert Gordon | 8/30/2022 | 1.8 | Session to review planned payments for week of 8.30 with R. Gordon & J. Tramaglini(all A&M) |
| Sarah Burns | 8/30/2022 | 2.9 | Monitor Endo AP Inquiry Mailbox, logging issues related to internal requests for criticality of vendors and follow-ups for trade agreements |
| Brandon Burns | 8/31/2022 | 0.4 | Call with J. McCarthy (A&M) re: discuss required information to be included in internal vendor inquiry tracker |
| Brandon Burns | 8/31/2022 | 0.3 | Call with J. McCarthy (A&M) re: discuss internal vendor inquiry reporting |
| Brandon Burns | 8/31/2022 | 0.6 | Call with J. McCarthy, S. Burns & J. Tramaglini (All A&M) re: discuss internal vendor management reporting updates |
| Brandon Burns | 8/31/2022 | 0.7 | Review vendor inquiry reports for internal tracking |
| Christopher Moffatt | 8/31/2022 | 2.9 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Christopher Moffatt | 8/31/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 8/31/2022 | 1.6 | Prepare updated vendor response tracker, responses, reconciliation procedures and communication |
| Christopher Moffatt | 8/31/2022 | 0.4 | Call with vendor counsel,  K. Ortiz (Togut) to discuss contracts and OCP status |
| Christopher Moffatt | 8/31/2022 | 0.4 | Call with vendor counsel to discuss Trade Agreement |
| Christopher Moffatt | 8/31/2022 | 0.6 | Call with R. Hooper (Endo) and key supplier regarding pre/post petition amounts and ongoing service, prepare and share follow up materials |
| Christopher Moffatt | 8/31/2022 | 0.4 | Call with S. Burns (A&M) to discuss vendor response protocols and balance resolution |
| Erin McKeighan | 8/31/2022 | 0.8 | Respond to vendor questions in re: treatment in CH 11 |
| Julia McCarthy | 8/31/2022 | 2.9 | Prepare a vendor management tracker which tracks inquiries being sent to A&M from business partners |
| Kumanan Ramanathan | 8/31/2022 | 0.7 | Review and provide comments on Endo's vendor setup file for new professionals from interim cash collateral order |
| Kumanan Ramanathan | 8/31/2022 | 0.2 | Provide guidance on specific vendor setup issues with nominal invoice amounts received by lien search firm |
| L.J. Barlow | 8/31/2022 | 2.2 | Revise professional fee tracker |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 8/31/2022 | 0.9 | Review Cash Collateral Order to identify advisors and their roles |
| L.J. Barlow | 8/31/2022 | 0.8 | Correspond with Company regarding professional invoices |
| L.J. Barlow | 8/31/2022 | 0.2 | Correspond with Company regarding process for setting up professionals as new vendors |
| L.J. Barlow | 8/31/2022 | 1.2 | Identify professionals needing to be set up as vendors in Endo's system or need an updated budget |
| L.J. Barlow | 8/31/2022 | 2.1 | Update budgeting for professionals |
| L.J. Barlow | 8/31/2022 | 0.8 | Correspond with various professionals regarding them being newly set up as vendors |
| Sarah Burns | 8/31/2022 | 0.4 | Call with C. Moffatt (A&M) to discuss vendor response protocols and balance resolution |
| Sarah Burns | 8/31/2022 | 0.6 | Call with J. McCarthy, S. Burns & J. Tramaglini (All A&M) re: discuss internal vendor management reporting updates |
| Sarah Burns | 8/31/2022 | 3.2 | Escalate internal inquiries regarding critical vendors with additional criticality such as halt of service or a critical ongoing relationship |
| Sarah Burns | 8/31/2022 | 2.9 | Document feedback for proposed critical vendor requests |
| Sarah Burns | 8/31/2022 | 0.8 | Sort incoming vendor inquiry messages by priority in Endo inquiry mailbox |
| Sarah Burns | 8/31/2022 | 2.7 | Document incoming trade agreement terms and status |
| Christopher Moffatt | 9/1/2022 | 3.2 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Christopher Moffatt | 9/1/2022 | 0.4 | Call with company regarding critical vendors, IT contracts and temporary staffing |
| Christopher Moffatt | 9/1/2022 | 0.4 | Call between R. Gordon & C. Moffatt (All A&M) to discuss reporting requirements |
| Christopher Moffatt | 9/1/2022 | 1.4 | Update vendor response tracker, responses, reconciliation procedures and communication |
| Christopher Moffatt | 9/1/2022 | 0.4 | Discuss Vendor Management reconciliation with Kroll Reporting and outstanding Level 1 inquiries- J. McCarthy, J. Tramaglini, S. Burns., C. Moffatt (All A&M) |
| Christopher Moffatt | 9/1/2022 | 0.7 | Call with company supplier team to review status of vendors |
| Christopher Moffatt | 9/1/2022 | 0.5 | Conduct status touchpoint on internal vendor management reporting - J. McCarthy, J. Tramaglini, S. Burns., R. Gordon, and C. Moffatt (All A&M) |
| Christopher Moffatt | 9/1/2022 | 0.5 | Call with company, C. Moffatt, E. McKeighan (All A&M) regarding vendor escalation and reconciliation process |
| Erin McKeighan | 9/1/2022 | 0.9 | Address questions from vendors related to Chapter 11 |

*Exhibit D*

---

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 9/1/2022 | 0.5 | Teleconference with J. Boyle (Endo) and C. Moffatt (A&M) in re: vendor management |
| JR Tramaglini | 9/1/2022 | 0.5 | Conduct status touchpoint on internal vendor management reporting - J. McCarthy, J. Tramaglini, S. Burns., R. Gordon, and C. Moffatt (All A&M) |
| JR Tramaglini | 9/1/2022 | 0.3 | Follow up with business contacts to ensure profession fee payment was made |
| JR Tramaglini | 9/1/2022 | 1.4 | Made revisions to Executive Summary tab of master AP file |
| Julia McCarthy | 9/1/2022 | 0.5 | Conduct status touchpoint on internal vendor management reporting - J. McCarthy, J. Tramaglini, S. Burns., R. Gordon, and C. Moffatt (All A&M) |
| Kumanan Ramanathan | 9/1/2022 | 0.2 | Call between R. Gordon(A&M) and K. Ramanathan(A&M) over getting approved POs for lender advisers |
| L.J. Barlow | 9/1/2022 | 1.1 | Update professional fee tracker |
| L.J. Barlow | 9/1/2022 | 1.1 | Correspond with various professionals in order to get them set up in Endo's system as a vendor |
| L.J. Barlow | 9/1/2022 | 1.2 | Review professional fee payments and follow up regarding timing of payments |
| L.J. Barlow | 9/1/2022 | 0.7 | Correspond with A&M team regarding outstanding invoices and payments |
| Robert Gordon | 9/1/2022 | 0.4 | Call between R. Gordon & C. Moffatt (All A&M) to discuss reporting requirements |
| Robert Gordon | 9/1/2022 | 0.5 | Conduct status touchpoint on internal vendor management reporting - J. McCarthy, J. Tramaglini, S. Burns., R. Gordon, and C. Moffatt (All A&M) |
| Robert Gordon | 9/1/2022 | 0.2 | Call between R. Gordon(A&M) and K. Ramanathan(A&M) over getting approved POs for lender advisers |
| Sarah Burns | 9/1/2022 | 1.8 | Reconcile resolutions to escalated vendor inquiry issues with email log |
| Sarah Burns | 9/1/2022 | 0.4 | Discuss Vendor Management reconciliation with Kroll Reporting and outstanding Level 1 inquiries- J. McCarthy, J. Tramaglini, S. Burns., C. Moffatt (All A&M) |
| Sarah Burns | 9/1/2022 | 0.5 | Update email log with critical vendors and proposed critical vendors |
| Sarah Burns | 9/1/2022 | 3.1 | Reconcile a series of incoming inquiries with previous requests for trade agreements and critical vendors |
| Sarah Burns | 9/1/2022 | 0.5 | Conduct status touchpoint on internal vendor management reporting - J. McCarthy, J. Tramaglini, S. Burns., R. Gordon, and C. Moffatt (All A&M) |
| Sarah Burns | 9/1/2022 | 2.8 | Prepare Trade Agreements for Critical Vendor Business Partner and Vendor Review |
| Christopher Moffatt | 9/2/2022 | 0.2 | Call with attorney for critical vendor to resolve trade agreement |
| Christopher Moffatt | 9/2/2022 | 0.4 | Update vendor response communication protocol |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/2/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/2/2022 | 1.2 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Christopher Moffatt | 9/2/2022 | 0.4 | Call with company to review critical vendors |
| Erin McKeighan | 9/2/2022 | 0.3 | Coordinate with J. Papp (Endo) in re: vendors of non-debtors |
| JR Tramaglini | 9/2/2022 | 0.4 | Revised structure of payroll tab within master AP file |
| JR Tramaglini | 9/2/2022 | 0.9 | Sent requests for payroll data, customer payments and direct deposits not captured by SAP for master AP file |
| JR Tramaglini | 9/2/2022 | 2.8 | Prepare master AP file for subsequent week data |
| JR Tramaglini | 9/2/2022 | 1.3 | Incorporated new SAP data and revised formulas within Executive Summary and Vendor Details tab of master AP file to properly calculate and track prior week payment amounts |
| JR Tramaglini | 9/2/2022 | 0.6 | Developed instructions, identified key contacts and required inputs for updating the master AP file |
| L.J. Barlow | 9/2/2022 | 0.9 | Update professional fee tracker |
| L.J. Barlow | 9/2/2022 | 1.5 | Correspond with various professionals regarding documents needed to get set up as vendors in Endo's system |
| L.J. Barlow | 9/2/2022 | 0.9 | Review past payments to professionals |
| L.J. Barlow | 9/2/2022 | 0.9 | Correspond with Endo regarding outstanding invoices |
| Sarah Burns | 9/2/2022 | 1.3 | Review report from Kroll for Level 2 and Level 3 additions |
| Sarah Burns | 9/2/2022 | 1.2 | Continue preparing Trade Agreements with corresponding terms for documented critical vendors |
| Sarah Burns | 9/2/2022 | 2.4 | Prepare Trade Agreements with corresponding terms for documented critical vendors |
| Sarah Burns | 9/2/2022 | 2.8 | Document requests for proposed critical vendor review |
| Christopher Moffatt | 9/3/2022 | 0.7 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| JR Tramaglini | 9/3/2022 | 1.7 | Analyze and select of vendors to be paid in subsequent week |
| JR Tramaglini | 9/3/2022 | 1.1 | Follow ups on reconciliation issued from top 20 tab of master AP file |
| JR Tramaglini | 9/3/2022 | 2.8 | Performed validation exercises to ensure data being pulled and calculated correctly into separate tabs of master AP file |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/3/2022 | 1.0 | Updated master AP file with new SAP, payroll, customer payment data and manual payment entry details |
| JR Tramaglini | 9/3/2022 | 0.8 | Research on vendors to determine proper release code to assign for payments |
| Christopher Moffatt | 9/6/2022 | 1.2 | Trade agreement process meeting to determine vendor reconciliation process - R. Gordon, C. Moffatt(All A&M), D. Marks, F. Raciti, J. Boyle(All Endo) |
| Christopher Moffatt | 9/6/2022 | 0.7 | Update accounts payable disbursements tracker |
| Christopher Moffatt | 9/6/2022 | 2.3 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Christopher Moffatt | 9/6/2022 | 0.4 | Call with attorney for critical vendor to resolve trade agreement |
| Christopher Moffatt | 9/6/2022 | 0.2 | Call to discuss vendor balance reconciliations per trade agreements and SAP - S. Burns, C. Moffatt |
| Christopher Moffatt | 9/6/2022 | 0.9 | Analyze scheduled payments, vendor status, convents and buckets |
| Christopher Moffatt | 9/6/2022 | 0.2 | Analyze daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/6/2022 | 0.5 | Call with A&M to discuss upcoming payments for critical vendors |
| Christopher Moffatt | 9/6/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, L. Barlow (all A&M), D. Marks, A. Werner, J. Wullenwaber, and N. Siedlecki (all Endo) |
| Christopher Moffatt | 9/6/2022 | 1.3 | Analyze status of vendors, trade agreements and accounts payable balances, reconciliation to vendor statements |
| Erin McKeighan | 9/6/2022 | 0.5 | Teleconference with J. Papp, J. Boyle, and A. Agarwal (All Endo) in re: Indian vendor questions |
| Erin McKeighan | 9/6/2022 | 0.4 | Respond to vendor questions from M. Taptich (Endo) |
| Erin McKeighan | 9/6/2022 | 0.3 | Respond to question from temp staffing agency |
| Jack Westner | 9/6/2022 | 0.3 | Call between R. Gordon (A&M) and J. Westner (A&M) to discuss plan on how to summarize weekly vendor inquiries into graph analysis |
| Jack Westner | 9/6/2022 | 1.4 | Gather data and construct graph summarizing daily reports of vendor inquiries from Kroll |
| Jack Westner | 9/6/2022 | 0.6 | Reconcile daily Kroll report regarding vendor inquiries with internal log |
| Jack Westner | 9/6/2022 | 0.2 | Microsoft Teams conversation with client IT representative to implement setup of SAP to use for AP workstream |
| Jack Westner | 9/6/2022 | 2.7 | Review invoices in Coupa to determine if specific invoices fall under 503b9 or LNH Motion |
| Julia McCarthy | 9/6/2022 | 1.1 | Review vendor inquiries presentation and provide changes |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/6/2022 | 0.2 | Email correspondence with J. Westner (A&M) re. vendor inquiries reporting process |
| Julia McCarthy | 9/6/2022 | 0.5 | Call with S. Burns re. vendor management reporting package |
| Julia McCarthy | 9/6/2022 | 1.1 | Review and edit charts for vendor management presentation |
| Kumanan Ramanathan | 9/6/2022 | 0.3 | Call with L. Barlow (A&M) to discuss professional fee tracking and vendor setup |
| Kumanan Ramanathan | 9/6/2022 | 0.3 | Provide responses to Company vendor setup process questions |
| L.J. Barlow | 9/6/2022 | 0.5 | Call with A&M to discuss upcoming payments for critical vendors |
| L.J. Barlow | 9/6/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, L. Barlow (all A&M), D. Marks, A. Werner, J. Wullenwaber, and N. Siedlecki (all Endo) |
| L.J. Barlow | 9/6/2022 | 0.5 | Update professional fee tracker for revised budgets |
| L.J. Barlow | 9/6/2022 | 0.3 | Call with K. Ramanathan (A&M) to discuss professional fee tracking and vendor setup |
| L.J. Barlow | 9/6/2022 | 0.8 | Correspond with Endo on invoicing procedures for company |
| L.J. Barlow | 9/6/2022 | 0.5 | Correspond with Skadden regarding payment of invoices |
| L.J. Barlow | 9/6/2022 | 0.9 | Correspond with various professionals in order to get them set up in Endo's system as a vendor |
| L.J. Barlow | 9/6/2022 | 0.7 | Review motions for provisions to see which professionals are covered for payment |
| L.J. Barlow | 9/6/2022 | 0.8 | Update professional fee tracker for paid invoices |
| Robert Gordon | 9/6/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, L. Barlow (all A&M), D. Marks, A. Werner, J. Wullenwaber, and N. Siedlecki (all Endo) |
| Robert Gordon | 9/6/2022 | 0.3 | Call between R. Gordon (A&M) and J. Westner (A&M) to discuss plan on how to summarize weekly vendor inquiries into graph analysis |
| Robert Gordon | 9/6/2022 | 0.5 | Call with A&M to discuss upcoming payments for critical vendors |
| Robert Gordon | 9/6/2022 | 1.2 | Trade agreement process meeting to determine vendor reconciliation process - R. Gordon, C. Moffatt(All A&M), D. Marks, F. Raciti, J. Boyle(All Endo) |
| Robert Gordon | 9/6/2022 | 2.8 | Finalized requested payments proposal for weekending 9.9, review requested disbursements and compare to caps |
| Sarah Burns | 9/6/2022 | 2.3 | Draft Critical Vendor Requests and log updates received through inquiry mailbox |
| Sarah Burns | 9/6/2022 | 1.8 | Respond to internal vendor inquiries regarding criticality and trade agreement applicability |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/6/2022 | 2.1 | Respond to external vendor inquiries regarding pre and post petition designation |
| Sarah Burns | 9/6/2022 | 2.8 | Draft Trade Agreements for incoming critical vendors per endo vendor inquiry |
| Sarah Burns | 9/6/2022 | 0.5 | Call with A&M to discuss upcoming payments for critical vendors |
| Sarah Burns | 9/6/2022 | 0.2 | Call to discuss vendor balance reconciliations per trade agreements and SAP - S. Burns, C. Moffatt |
| Sarah Burns | 9/6/2022 | 3.1 | Review and reconcile endo vendor email log with Endo Vendor Inquiry Mailbox, noting correct vendor numbers and contacts |
| Sarah Burns | 9/6/2022 | 0.7 | Reconcile Endo Inquiry Log with escalated item updates |
| Sarah Burns | 9/6/2022 | 0.5 | Call with S. Burns and J.McCarthy (all A&M) re. vendor management reporting package |
| Christopher Moffatt | 9/7/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/7/2022 | 0.6 | Meeting with J. Boyle to review vendor trackers and trade agreements |
| Christopher Moffatt | 9/7/2022 | 0.3 | Discussion with vendor regarding stop work order to re-engage the work |
| Christopher Moffatt | 9/7/2022 | 1.3 | Create procedures and tracker for trade agreement reconciliation process |
| Christopher Moffatt | 9/7/2022 | 0.2 | Call with C. Moffatt and S. Burns (All A&M) to discuss trade agreement reconciliation process |
| Christopher Moffatt | 9/7/2022 | 0.5 | Discuss vendor criticality as it relates to ongoing operations - C. Moffatt (A&M), S. Burns (A&M), J. Boyle (Endo) |
| Christopher Moffatt | 9/7/2022 | 1.2 | Review status of vendors, trade agreements and accounts payable balances, reconciliation to vendor statements |
| Christopher Moffatt | 9/7/2022 | 0.8 | Revise accounts payable disbursements tracker |
| Christopher Moffatt | 9/7/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, L. Barlow (all A&M), D. Marks, A. Werner, J. Wullenwaber, and D. Vas (all Endo) |
| Christopher Moffatt | 9/7/2022 | 3.2 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Erin McKeighan | 9/7/2022 | 0.4 | Call with A&M over approach to review prepetition supplier trade invoices |
| Jack Westner | 9/7/2022 | 0.9 | Construct graph analysis that summarizes trade agreements and vendor inquiries per day to keep track of outstanding issues |
| Jack Westner | 9/7/2022 | 0.5 | Call with C. Moffatt and J. Westner (All A&M) to review vendor/payment request issues and how to address new inquiries in restructuring inbox |
| Julia McCarthy | 9/7/2022 | 0.9 | Review Coupa and extract various open vendor invoices |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/7/2022 | 0.6 | Review vendor management presentation and provide framework for additional slides to team |
| Kumanan Ramanathan | 9/7/2022 | 0.2 | Call with K. Ramanathan and L. Barlow (all A&M) to discuss tracking of professional fees |
| L.J. Barlow | 9/7/2022 | 0.7 | Correspond with Endo regaridng various professionals in order to get them set up in Endo's system as a vendor |
| L.J. Barlow | 9/7/2022 | 2.0 | Begin populating reimbursable expense report |
| L.J. Barlow | 9/7/2022 | 0.7 | Update professional fee tracker for outstanding invoices |
| L.J. Barlow | 9/7/2022 | 0.9 | Provide updates and background information on outstanding invoices and their payment timing |
| L.J. Barlow | 9/7/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, L. Barlow (all A&M), D. Marks, A. Werner, J. Wullenwaber, and D. Vas (all Endo) |
| L.J. Barlow | 9/7/2022 | 0.2 | Call with K. Ramanathan and L. Barlow (all A&M) to discuss tracking of professional fees |
| Luca Riva | 9/7/2022 | 0.7 | Call with L. Riva, R. Gordon(All A&M) to review retrospective vendor payments since petition |
| Luca Riva | 9/7/2022 | 1.4 | Preparation of draft vendor tracker - post petition amount |
| Luca Riva | 9/7/2022 | 2.9 | Preparation of draft vendor tracker - prepetition amount |
| Luca Riva | 9/7/2022 | 2.8 | Review of draft vendor tracker - prepetition amount |
| Luca Riva | 9/7/2022 | 2.6 | Review of draft vendor tracker superseded |
| Robert Gordon | 9/7/2022 | 0.5 | Call with C. Moffatt and J. Westner (All A&M) to review vendor/payment request issues and how to address new inquiries in restructuring inbox |
| Robert Gordon | 9/7/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, L. Barlow (all A&M), D. Marks, A. Werner, J. Wullenwaber, and D. Vas (all Endo) |
| Robert Gordon | 9/7/2022 | 2.3 | Review prior weeks AP payments and reconcile to expected payments, for week ending 9.2 |
| Robert Gordon | 9/7/2022 | 0.7 | Call with L. Riva and R. Gordon(All A&M) to review retrospective vendor payments since petition |
| Sarah Burns | 9/7/2022 | 2.3 | Draft trade agreements for critical vendors, per request |
| Sarah Burns | 9/7/2022 | 1.9 | Prepare Trade Agreement Reconciliation, with updated AP notes |
| Sarah Burns | 9/7/2022 | 0.2 | Call with C. Moffatt and S. Burns (All A&M) to discuss trade agreement reconciliation process |
| Sarah Burns | 9/7/2022 | 2.4 | Update Endo Vendor Inquiry Call Log with vendor detail and trade agreement updates |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/7/2022 | 0.4 | Review Kroll Inquiry Reconciliation |
| Sarah Burns | 9/7/2022 | 2.3 | Respond to internal inquiries regarding critical vendors |
| Sarah Burns | 9/7/2022 | 0.5 | Discuss vendor criticality as it relates to ongoing operations - C. Moffatt (A&M), S. Burns (A&M), J. Boyle (Endo) |
| Christopher Moffatt | 9/8/2022 | 0.9 | Calls with business managers to review vendor status and balances |
| Christopher Moffatt | 9/8/2022 | 0.8 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, K. Ramanathan L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Christopher Moffatt | 9/8/2022 | 0.6 | Call with company supplier team to review status of vendors |
| Christopher Moffatt | 9/8/2022 | 0.5 | Call with R. Hooper, T. Stevens (All Endo) and vendor regarding business relationship and Nevakar impact |
| Christopher Moffatt | 9/8/2022 | 0.6 | Call with S. Engers, T. Stevens (All Endo) and vendor regarding business relationship and Nevakar impact |
| Christopher Moffatt | 9/8/2022 | 0.3 | Call with A&M team discussing updates on trade agreements, restructuring mailbox, and critical vendor requests |
| Christopher Moffatt | 9/8/2022 | 0.6 | Review summary report of vendor inquiries, escalation issues, trade agreements |
| Christopher Moffatt | 9/8/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/8/2022 | 0.5 | Review approved critical vendor requests and those requiring additional communication - C. Moffatt, S. Burns (All A&M) |
| Christopher Moffatt | 9/8/2022 | 2.9 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Erin McKeighan | 9/8/2022 | 0.4 | Discussion with J. Boyle (Endo) in re: notice of commencement |
| Erin McKeighan | 9/8/2022 | 0.8 | Respond to vendor questions re: Chapter 11 |
| Jack Westner | 9/8/2022 | 2.2 | Construct additional graphs for vendor summary report and gather new data to incorporate in graphs |
| Jack Westner | 9/8/2022 | 0.3 | Call with A&M team discussing updates on trade agreements, restructuring mailbox, and critical vendor requests |
| Jack Westner | 9/8/2022 | 0.2 | Call with J. McCarthy and J. Westner (Both A&M) on gathering data for graph analysis of vendor inquiry summary |
| Jack Westner | 9/8/2022 | 0.6 | Pull particular invoices from Coupa for review in order to determine allowance of payment |
| Julia McCarthy | 9/8/2022 | 2.4 | Finalize vendor management  presentation for internal review |
| Julia McCarthy | 9/8/2022 | 0.6 | Check Open AP Balances for various critical vendors |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumanan Ramanathan | 9/8/2022 | 0.8 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, K. Ramanathan L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Kumanan Ramanathan | 9/8/2022 | 1.2 | Review of professional fee tracker and correspond via email with N. Hagen (Skadden) to discuss |
| L.J. Barlow | 9/8/2022 | 1.1 | Correspond with Company regarding invoicing procedures and vendor PO numbers |
| L.J. Barlow | 9/8/2022 | 0.8 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, K. Ramanathan L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/8/2022 | 0.7 | Correspond with various professionals regarding invoicing procedures |
| L.J. Barlow | 9/8/2022 | 0.7 | Correspond with Skadden regarding professionals and required information |
| L.J. Barlow | 9/8/2022 | 2.1 | Correspond with company regarding professional fees tracking and outstanding invoices |
| L.J. Barlow | 9/8/2022 | 0.3 | Call with A&M team discussing updates on trade agreements, restructuring mailbox, and critical vendor requests |
| L.J. Barlow | 9/8/2022 | 0.7 | Correspond with Company regarding invoicing procedures for professionals |
| L.J. Barlow | 9/8/2022 | 0.4 | Update professional fee tracker for paid and outstanding invoices |
| L.J. Barlow | 9/8/2022 | 2.0 | Update professional fee tracker for updated professional information |
| Luca Riva | 9/8/2022 | 1.8 | Review inclusion of vendor tracker in live disbursement model |
| Luca Riva | 9/8/2022 | 2.7 | Review of critical vendor mapping in disbursement file |
| Luca Riva | 9/8/2022 | 2.9 | Preparation of summary by vendor spend |
| Luca Riva | 9/8/2022 | 2.8 | Update disbursement model for recent vendor tracker data |
| Robert Gordon | 9/8/2022 | 0.8 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, K. Ramanathan L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/8/2022 | 0.2 | Call with J. McCarthy and J. Westner (Both A&M) on gathering data for graph analysis of vendor inquiry summary |
| Robert Gordon | 9/8/2022 | 0.3 | Call with A&M team discussing updates on trade agreements, restructuring mailbox, and critical vendor requests |
| Robert Gordon | 9/8/2022 | 1.3 | Review vendor analysis file based on payment made to date, provided by L. Riva(A&M) |
| Sarah Burns | 9/8/2022 | 0.3 | Call with A&M team discussing updates on trade agreements, restructuring mailbox, and critical vendor requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/8/2022 | 1.6 | Respond to internal and external vendor inquiries in the Endo vendor inquiry mailbox |
| Sarah Burns | 9/8/2022 | 0.5 | Review approved critical vendor requests and those requiring additional communication - C. Moffatt and S. Burns (All A&M) |
| Sarah Burns | 9/8/2022 | 1.3 | Reconcile critical vendor request list with approved updates |
| Sarah Burns | 9/8/2022 | 2.9 | Reconcile listing of critical vendors, trade agreements, and request for critical vendors with Endo vendor inquiry log |
| Brandon Burns | 9/9/2022 | 1.7 | Incorporate new vendor information into files for internal reporting |
| Brandon Burns | 9/9/2022 | 2.1 | Research vendors in company data to determine appropriate categorization in reporting |
| Christopher Moffatt | 9/9/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. McCarthy, J. Westner (All A&M) discussing updates regarding addressing new vendor inquiries and status of particular trade agreements |
| Christopher Moffatt | 9/9/2022 | 2.8 | Draft and distribute Trade Agreements and reconciliation with accounts payable |
| Christopher Moffatt | 9/9/2022 | 2.7 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Erin McKeighan | 9/9/2022 | 0.7 | Respond to vendor question on Chapter 11 |
| Jack Westner | 9/9/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. McCarthy, J. Westner (All A&M) discussing updates regarding addressing new vendor inquiries and status of particular trade agreements |
| Jack Westner | 9/9/2022 | 1.0 | Pull invoices of specific vendors from Coupa and prepare summary of details and amounts needed to address inquiry email |
| Jack Westner | 9/9/2022 | 2.8 | Log and address vendor inquiries in restructuring inbox |
| Julia McCarthy | 9/9/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. McCarthy, J. Westner (All A&M) discussing updates regarding addressing new vendor inquiries and status of particular trade agreements |
| Julia McCarthy | 9/9/2022 | 0.2 | Review and gather all open invoices for critical vendor from Coupa system |
| Kumanan Ramanathan | 9/9/2022 | 0.4 | Review professional fee tracker |
| L.J. Barlow | 9/9/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, L. Barlow (all A&M), D. Marks, and A. Werner (all Endo) |
| L.J. Barlow | 9/9/2022 | 1.1 | Correspond with company regarding needed information for professional payments |
| L.J. Barlow | 9/9/2022 | 0.6 | Correspond with various vendors regarding necessary information for vendor set up |
| L.J. Barlow | 9/9/2022 | 2.3 | Update and review reimbursable expense report |
| L.J. Barlow | 9/9/2022 | 0.9 | Update professional fee tracker for updated budgets |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 9/9/2022 | 2.7 | Review of payment proposal template for 503(b)(9) analysis |
| Luca Riva | 9/9/2022 | 2.4 | Walk through and alignment with Rob Gordon (A&M) on vendor tracker summary format and info |
| Robert Gordon | 9/9/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, L. Barlow (all A&M), D. Marks, and A. Werner (all Endo) |
| Robert Gordon | 9/9/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. McCarthy, J. Westner (All A&M) discussing updates regarding addressing new vendor inquiries and status of particular trade agreements |
| Christopher Moffatt | 9/10/2022 | 0.4 | Analyze trade agreement invoice reconciliation and communicate with vendor counsel |
| Christopher Moffatt | 9/10/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/11/2022 | 0.7 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Robert Gordon | 9/11/2022 | 1.9 | Continue reviewing payment profile covering tax and wage motion payments |
| Robert Gordon | 9/11/2022 | 2.2 | Begin reviewing open payable for the week beginning 9.12 for potential payment |
| Christopher Moffatt | 9/12/2022 | 0.3 | Call with C. Moffatt, S. Burns, J. Westner (All A&M) discussing management of the restructuring inquiry mailbox and steps going forward with vendor management |
| Christopher Moffatt | 9/12/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) determining payment of specific vendors and discussing potential additions to critical vendor list |
| Christopher Moffatt | 9/12/2022 | 0.3 | Call with S. Engels (Endo) and vendor to discuss bankruptcy implications |
| Christopher Moffatt | 9/12/2022 | 0.6 | Analyze vendor tracker and open response items |
| Christopher Moffatt | 9/12/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. McCarthy, and J. Westner (All A&M) discussing vendors to be paid this week based on invoice details and FDM codes |
| Christopher Moffatt | 9/12/2022 | 1.9 | Draft and distribute Trade Agreements and reconciliation with accounts payable |
| Christopher Moffatt | 9/12/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Christopher Moffatt | 9/12/2022 | 0.6 | Analyze trade agreement reconciliation file against planned payments for the week of 9.9 |
| Christopher Moffatt | 9/12/2022 | 2.8 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Jack Westner | 9/12/2022 | 0.3 | Call with C. Moffatt, S. Burns, and J. Westner (All A&M) discussing management of the restructuring inquiry mailbox and steps going forward with vendor management |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 9/12/2022 | 0.2 | Call with S. Burns and J. Westner (Both A&M) to discuss restructuring mailbox management and addressing vendor inquiries |
| Jack Westner | 9/12/2022 | 0.6 | Call with S. Burns and J. Westner (All A&M) addressing new vendor inquiries in the restructuring mailbox |
| Jack Westner | 9/12/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. McCarthy, and J. Westner (All A&M) discussing vendors to be paid this week based on invoice details and FDM codes |
| Jack Westner | 9/12/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) determining payment of specific vendors and discussing potential additions to critical vendor list |
| Jack Westner | 9/12/2022 | 2.1 | Log and respond to vendor inquiry emails in restructuring mailbox |
| Jack Westner | 9/12/2022 | 2.0 | Address critical vendor requests and send trade agreements to appropriate vendors |
| Jack Westner | 9/12/2022 | 2.5 | Update data in vendor inquiry graph analysis and make edits to create more detailed summary |
| JR Tramaglini | 9/12/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) determining payment of specific vendors and discussing potential additions to critical vendor list |
| JR Tramaglini | 9/12/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. McCarthy, and J. Westner (All A&M) discussing vendors to be paid this week based on invoice details and FDM codes |
| JR Tramaglini | 9/12/2022 | 0.8 | Perform sample testing of proposed release code testing |
| JR Tramaglini | 9/12/2022 | 2.6 | Verification of outstanding payables amounts for trade agreements |
| JR Tramaglini | 9/12/2022 | 2.8 | Vendor and invoice research to identify correct motion coding |
| JR Tramaglini | 9/12/2022 | 0.7 | Payroll data collection request and follow ups |
| JR Tramaglini | 9/12/2022 | 0.4 | Update of critical vendor list and trade agreement list within master AP file |
| Julia McCarthy | 9/12/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. McCarthy, and J. Westner (All A&M) discussing vendors to be paid this week based on invoice details and FDM codes |
| Kumanan Ramanathan | 9/12/2022 | 0.4 | Call with K. Ramanathan, L. Riva, and L. Barlow (all A&M) to discuss professional fee tracking process |
| Kumanan Ramanathan | 9/12/2022 | 0.7 | Review professional fee tracker |
| L.J. Barlow | 9/12/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) determining payment of specific vendors and discussing potential additions to critical vendor list |
| L.J. Barlow | 9/12/2022 | 0.3 | Correspond with various professionals regarding fee estimates, invoice instructions, and invoice details |
| L.J. Barlow | 9/12/2022 | 0.2 | Call with L. Riva and L. Barlow to discuss professional fee tracking process and next steps |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/12/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/12/2022 | 0.4 | Call with K. Ramanathan, L. Riva, and L. Barlow (all A&M) to discuss professional fee tracking process |
| L.J. Barlow | 9/12/2022 | 1.1 | Review and update professional fee tracker for fee estimates and various edits |
| L.J. Barlow | 9/12/2022 | 0.9 | Review and update professional fee tracker for new invoices |
| L.J. Barlow | 9/12/2022 | 0.5 | Review prior vendor payments to help identify vendor ID numbers |
| L.J. Barlow | 9/12/2022 | 0.4 | Review professional payments to be made this week |
| L.J. Barlow | 9/12/2022 | 0.8 | Update reporting requirements tracker |
| Luca Riva | 9/12/2022 | 0.2 | Call with L. Riva and L. Barlow to discuss professional fee tracking process and next steps |
| Luca Riva | 9/12/2022 | 0.4 | Call with K. Ramanathan, L. Riva, and L. Barlow (all A&M) to discuss professional fee tracking process |
| Luca Riva | 9/12/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Luca Riva | 9/12/2022 | 2.8 | Analysis of payment proposal as of week ending 9/19 |
| Robert Gordon | 9/12/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. McCarthy, and J. Westner (All A&M) discussing vendors to be paid this week based on invoice details and FDM codes |
| Robert Gordon | 9/12/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) determining payment of specific vendors and discussing potential additions to critical vendor list |
| Robert Gordon | 9/12/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/12/2022 | 1.1 | Review trade agreement reconciliation file provided by C. Moffatt(A&M) against planned payments for the week of 9.9 |
| Sarah Burns | 9/12/2022 | 0.3 | Call with C. Moffatt, S. Burns, J. Westner (All A&M) discussing management of the restructuring inquiry mailbox and steps going forward with vendor management |
| Sarah Burns | 9/12/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. McCarthy, and J. Westner (All A&M) discussing vendors to be paid this week based on invoice details and FDM codes |
| Sarah Burns | 9/12/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) determining payment of specific vendors and discussing potential additions to critical vendor list |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 9/12/2022 | 0.2 | Call with S. Burns and J. Westner (Both A&M) to discuss restructuring mailbox management and addressing vendor inquiries |
| Sarah Burns | 9/12/2022 | 0.6 | Call with S. Burns and J. Westner (All A&M) addressing new vendor inquiries in the restructuring mailbox |
| Christopher Moffatt | 9/13/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| Christopher Moffatt | 9/13/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates on vendor related workstreams and new vendor issues to be addressed |
| Christopher Moffatt | 9/13/2022 | 0.4 | Discussion with J. Boyle(Endo), R. Gordon, C. Moffatt(All A&M) over planned critical payments for week of 9.9 |
| Christopher Moffatt | 9/13/2022 | 0.5 | Call with R. Barrett (Endo) and vendor/vendor counsel regarding trade agreement and update |
| Christopher Moffatt | 9/13/2022 | 0.9 | Walkthrough of potential critical vendors and services performed with R. Gordon, C. Moffatt(All A&M) |
| Christopher Moffatt | 9/13/2022 | 0.2 | Call with N. Hagen (Skadden) re: vendor contract issue |
| Christopher Moffatt | 9/13/2022 | 1.2 | Draft and distribute Trade Agreements and reconciliation with accounts payable |
| Christopher Moffatt | 9/13/2022 | 0.3 | Meeting with J. Boyle (Endo) to review vendor trackers and trade agreements |
| Christopher Moffatt | 9/13/2022 | 2.8 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations |
| Jack Westner | 9/13/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor related workstreams and new vendor issues to be addressed |
| Jack Westner | 9/13/2022 | 2.5 | Log and address emails in restructuring inbox that are associated with vendor payment |
| Jack Westner | 9/13/2022 | 2.6 | Escalate and log particular vendor issues dependent on whether they regard critical vendor |
| Jack Westner | 9/13/2022 | 2.7 | Draft, log, and send Trade Agreements to critical vendors |
| JR Tramaglini | 9/13/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| JR Tramaglini | 9/13/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor related workstreams and new vendor issues to be addressed |
| JR Tramaglini | 9/13/2022 | 0.5 | Call with R. Gordon, J. Tramaglini, L. Riva, and R. Country (all A&M) to discuss changes to payment file for estimation of cap spend |
| JR Tramaglini | 9/13/2022 | 2.2 | Research and follow ups on cancelled checks for HCP consultants |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/13/2022 | 2.8 | Vendor and invoice research to identify correct motion coding |
| JR Tramaglini | 9/13/2022 | 1.2 | Performed vendor classification reconciliation between final relief mapping and actual SAP release codes |
| JR Tramaglini | 9/13/2022 | 0.7 | Payroll and pension payment follow ups |
| L.J. Barlow | 9/13/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/13/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates on vendor related workstreams and new vendor issues to be addressed |
| L.J. Barlow | 9/13/2022 | 0.8 | Correspond with Company and A&M regarding payment of invoices and prepetition and post petition amounts |
| L.J. Barlow | 9/13/2022 | 0.8 | Analyze professional fee run rates |
| L.J. Barlow | 9/13/2022 | 1.1 | Update professional fee tracker for new invoices and revisions |
| Luca Riva | 9/13/2022 | 0.5 | Call with R. Gordon, J. Tramaglini, L. Riva, R. Country (all A&M) to discuss changes to payment file for estimation of cap spend |
| Luca Riva | 9/13/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| Luca Riva | 9/13/2022 | 1.1 | Review of payments executive summary |
| Luca Riva | 9/13/2022 | 2.2 | Analyze estimated proposal payment file |
| Luca Riva | 9/13/2022 | 1.3 | Review of critical vendor and OCP list |
| Luca Riva | 9/13/2022 | 1.4 | Update disbursement model for inclusion of coupa |
| Luca Riva | 9/13/2022 | 1.6 | Analyze spending through week ending 9/25, 10/2 for the interim period |
| Luca Riva | 9/13/2022 | 2.3 | Analysis of spending for final period |
| Robert Country | 9/13/2022 | 0.5 | Call with R. Gordon, J. Tramaglini, L. Riva, R. Country (all A&M) to discuss changes to payment file for estimation of cap spend |
| Robert Gordon | 9/13/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor related workstreams and new vendor issues to be addressed |
| Robert Gordon | 9/13/2022 | 0.5 | Call with R. Gordon, J. Tramaglini, L. Riva, and R. Country (all A&M) to discuss changes to payment file for estimation of cap spend |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/13/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/13/2022 | 0.4 | Discussion with J. Boyle(Endo), R. Gordon, and C. Moffatt(All A&M) over planned critical payments for week of 9.9 |
| Robert Gordon | 9/13/2022 | 0.9 | Walkthrough of potential critical vendors and services performed with R. Gordon and C. Moffatt(All A&M) |
| Robert Gordon | 9/13/2022 | 0.7 | Review of payments executive summary with L. Riva & R. Gordon(All A&M) |
| Sarah Burns | 9/13/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor related workstreams and new vendor issues to be addressed |
| Sarah Burns | 9/13/2022 | 2.5 | Review outstanding aged inquiries in inquiry mailbox |
| Sarah Burns | 9/13/2022 | 1.7 | Clean-up the reconciled listing of Trade Agreements, including consistent nomenclature |
| Sarah Burns | 9/13/2022 | 2.2 | Update the reviewed/reconciled Critical Vendor listing |
| Christopher Moffatt | 9/14/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) to discuss updates in the restructuring inbox and how to address new vendor issues |
| Christopher Moffatt | 9/14/2022 | 0.5 | Call with M. Freed (Endo) and vendor to discuss proposed contract modifications and bankruptcy implications |
| Christopher Moffatt | 9/14/2022 | 2.2 | Draft and distribute Trade Agreements |
| Christopher Moffatt | 9/14/2022 | 3.3 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/14/2022 | 0.4 | Analyze upcoming vendor payments for the following week |
| Christopher Moffatt | 9/14/2022 | 0.4 | Call with E. McGraw (Endo) and vendor to discuss trade agreement and bankruptcy implications |
| Erin McKeighan | 9/14/2022 | 0.4 | Respond to questions from critical vendor |
| Jack Westner | 9/14/2022 | 0.9 | Call with S. Burns and J. Westner (all A&M) discussing new methods of organizing and logging sent and received trade agreements |
| Jack Westner | 9/14/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M)  to discuss updates in the restructuring inbox and how to address new vendor issues |
| Jack Westner | 9/14/2022 | 2.5 | Log, respond, and escalate vendor inquiries and issues sent to inquiry email |
| Jack Westner | 9/14/2022 | 1.4 | Create graph analysis and summary slides to illustrate vendor request report |
| Jack Westner | 9/14/2022 | 2.2 | Reconcile internal log with status of vendor inquiries in restructuring inbox |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 9/14/2022 | 0.4 | Reorganize Trade Agreement folders to more accurately represent status of outstanding Trade Agreements |
| Jack Westner | 9/14/2022 | 2.7 | Draft Trade Agreements for Critical Vendors as requested for payment of invoices |
| JR Tramaglini | 9/14/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) to discuss updates in the restructuring inbox and how to address new vendor issues |
| JR Tramaglini | 9/14/2022 | 1.8 | Compiled charts and data tables for Ops Review presentation materials |
| JR Tramaglini | 9/14/2022 | 2.8 | Data gathering and consolidation for AP summary slides of Ops Review presentation |
| JR Tramaglini | 9/14/2022 | 2.4 | Reconciliation of payments data for L2 and L3 classifications |
| JR Tramaglini | 9/14/2022 | 1.0 | Meeting with R. Gordon and J. Tramaglini (all A&M) to discuss path forward on AP and PMO presentation materials |
| JR Tramaglini | 9/14/2022 | 2.4 | Prepare slides for PMO presentation |
| JR Tramaglini | 9/14/2022 | 1.0 | Research and follow ups on cancelled checks for HCP consultants |
| JR Tramaglini | 9/14/2022 | 0.8 | Follow up work and reconciliation on EU pension payments and payroll |
| L.J. Barlow | 9/14/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M)  to discuss updates in the restructuring inbox and how to address new vendor issues |
| Robert Gordon | 9/14/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) to discuss updates in the restructuring inbox and how to address new vendor issues |
| Sarah Burns | 9/14/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M)  to discuss updates in the restructuring inbox and how to address new vendor issues |
| Sarah Burns | 9/14/2022 | 0.9 | Call with S. Burns and J. Westner (all A&M) discussing new methods of organizing and logging sent and received trade agreements |
| Christopher Moffatt | 9/15/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates on vendor management workstreams |
| Christopher Moffatt | 9/15/2022 | 0.4 | Call with J. Papp, J. Boyle, others (all Endo) and Skadden regarding contract resolution |
| Christopher Moffatt | 9/15/2022 | 0.2 | Call with J. Boyle, T. Stevens (all Endo) regarding certain vendor matters |
| Christopher Moffatt | 9/15/2022 | 2.9 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/15/2022 | 0.6 | Call with vendor regarding bankruptcy implications and pre/post petition amounts |
| Christopher Moffatt | 9/15/2022 | 0.5 | Call with J. Croop (Endo) and vendor/counsel regarding contract and bankruptcy implications |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 9/15/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/15/2022 | 0.8 | Prepare vendor management overview materials |
| Erin McKeighan | 9/15/2022 | 0.4 | Teleconference with N. Hagen (Skadden) in re: critical vendors |
| Erin McKeighan | 9/15/2022 | 0.5 | Call with Togut and Skadden teams in re: vendor trade agreements |
| Jack Westner | 9/15/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor management workstreams |
| Jack Westner | 9/15/2022 | 2.3 | Organize and gather data for received trade agreements to create summary report |
| Jack Westner | 9/15/2022 | 2.9 | Send Trade Agreements to appropriate vendors and file received Trade Agreements |
| Jack Westner | 9/15/2022 | 2.7 | Address vendor inquiries sent to restructuring inbox and log issues in internal log |
| JR Tramaglini | 9/15/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor management workstreams |
| JR Tramaglini | 9/15/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, J. Wullenwaber, and A. Werner (all Endo) |
| JR Tramaglini | 9/15/2022 | 0.5 | Meeting with J. Tramaglini and L.Riva (all A&M) to discuss previous week changes to master AP file and process to update for current week data |
| JR Tramaglini | 9/15/2022 | 2.8 | Revise and update Caps, Disbursements and FBL tabs of master AP file |
| JR Tramaglini | 9/15/2022 | 1.1 | Perform vendor research and reconciliation on pre/post outstanding amounts due |
| JR Tramaglini | 9/15/2022 | 0.3 | Invoice and service date research for vendor to ensure proper payment of invoices |
| JR Tramaglini | 9/15/2022 | 1.2 | Analysis on running payment data and incorporation into master AP file Caps tab |
| JR Tramaglini | 9/15/2022 | 0.4 | Research and response to business partner on status and classification of grants |
| JR Tramaglini | 9/15/2022 | 1.9 | Prepare master AP file for subsequent week SAP and manual additions data |
| L.J. Barlow | 9/15/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates on vendor management workstreams |
| L.J. Barlow | 9/15/2022 | 0.5 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber, A. Werner (all Endo) |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/15/2022 | 0.8 | Correspond with Company and A&M regarding new professional invoices and timing of payments |
| L.J. Barlow | 9/15/2022 | 2.1 | Update professional fee forecast based on comments from A&M team |
| Luca Riva | 9/15/2022 | 0.5 | Meeting with J. Tramaglini and L.Riva (all A&M) to discuss previous week changes to master AP file and process to update for current week data |
| Robert Gordon | 9/15/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, J. Wullenwaber, and A. Werner (all Endo) |
| Robert Gordon | 9/15/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor management workstreams |
| Sarah Burns | 9/15/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, and J. Westner (All A&M) discussing updates on vendor management workstreams |
| Christopher Moffatt | 9/16/2022 | 2.2 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/16/2022 | 0.4 | Call with G. Rosen (Endo) and vendor regarding bankruptcy implications |
| Christopher Moffatt | 9/16/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow, J. Westner (All A&M) regarding restructuring inbox/ vendor updates |
| Christopher Moffatt | 9/16/2022 | 0.3 | Daily meeting with  AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, A. Werner, C. Jiang and J. Wullenwaber (all Endo) |
| Christopher Moffatt | 9/16/2022 | 0.1 | Review daily claims agent vendor call log and escalation items |
| Erin McKeighan | 9/16/2022 | 0.6 | Respond to questions from royalty party |
| Jack Westner | 9/16/2022 | 2.6 | Respond to vendor inquiries sent to restructuring inbox |
| Jack Westner | 9/16/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow and J. Westner (All A&M) regarding restructuring inbox/vendor inquiry updates |
| Jack Westner | 9/16/2022 | 2.5 | Log vendor inquiry emails and update status of vendor issues |
| Jack Westner | 9/16/2022 | 1.6 | Draft Trade Agreements to send to Critical Vendors and file Trade Agreements that are returned |
| JR Tramaglini | 9/16/2022 | 1.2 | Verification/reconciliation of running payment data to designated release codes |
| JR Tramaglini | 9/16/2022 | 0.9 | Vendor invoice research to determine outstanding balance and portion eligible to be paid |
| JR Tramaglini | 9/16/2022 | 1.3 | Updated master AP file for subsequent week SAP data made revisions to Disb Tracking tab to incorporate previous weekly payments |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/16/2022 | 0.9 | Customer payment data collection, consolidation, analysis for subsequent week proposed payments schedule |
| JR Tramaglini | 9/16/2022 | 0.3 | Call with D. Marks (Endo) to discus changes made to running payments file |
| JR Tramaglini | 9/16/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, A. Werner, C. Jiang and J. Wullenwaber (all Endo) |
| JR Tramaglini | 9/16/2022 | 0.6 | Update of disbursements tab of master AP file with new cash flow budget |
| JR Tramaglini | 9/16/2022 | 1.6 | Consolidation of previous weeks non-SAP payments related to tax, customer payments and payroll |
| JR Tramaglini | 9/16/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow, J. Westner (All A&M) regarding restructuring inbox/vendor inquiry updates |
| JR Tramaglini | 9/16/2022 | 0.8 | Assigning release codes to previous vendor payments for those payments that were missing designated release code in SAP |
| Julia McCarthy | 9/16/2022 | 1.4 | Extract open AP balances for various critical vendors and corresponding invoices |
| L.J. Barlow | 9/16/2022 | 0.8 | Correspond with company regarding vendor payments |
| L.J. Barlow | 9/16/2022 | 0.7 | Provide update to Company and A&M regarding payments of invoices and outstanding items |
| L.J. Barlow | 9/16/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, A. Werner, C. Jiang and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/16/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow, J. Westner (All A&M) regarding restructuring inbox/vendor inquiry updates |
| Robert Country | 9/16/2022 | 0.3 | Draft response to creditor inquiry re: claim balances |
| Robert Gordon | 9/16/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow (all A&M), D. Marks, A. Werner, C. Jiang and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/16/2022 | 0.2 | Review restructuring inbox |
| Robert Gordon | 9/16/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow, J. Westner (All A&M) regarding restructuring inbox/vendor inquiry updates |
| Christopher Moffatt | 9/17/2022 | 1.9 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| JR Tramaglini | 9/17/2022 | 2.2 | Update of master AP file Caps, Disbursement and FBL tabs with new payment data |
| JR Tramaglini | 9/17/2022 | 0.4 | Email correspondence with business regarding status of vendor payments |
| JR Tramaglini | 9/17/2022 | 1.9 | Vendor payment assessment and assignment of release codes |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/17/2022 | 1.4 | Research of invoice data to determine proper release codes |
| L.J. Barlow | 9/17/2022 | 2.0 | Review past vendor payments and revise mapping of payments |
| L.J. Barlow | 9/17/2022 | 1.6 | Review customer program payments for timing and mapping issues |
| Robert Gordon | 9/17/2022 | 1.2 | Begin reviewing open payable for the week beginning 9.19 for potential payment |
| Christopher Moffatt | 9/18/2022 | 0.8 | Review of critical vendors and scheduled payments |
| JR Tramaglini | 9/18/2022 | 1.1 | Updated running payments data with new download from SAP and adjusted formulas in other tabs to account for new format and data fields (master AP file) |
| JR Tramaglini | 9/18/2022 | 1.2 | Reconciliation of additional proposed vendor payments for the week with corresponding release code to ensure all proposed payments captured in TWCF projections |
| Robert Gordon | 9/18/2022 | 1.4 | Continue reviewing open payables for the week beginning 9.19 against budget cash flow and motion caps |
| Christopher Moffatt | 9/19/2022 | 1.8 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/19/2022 | 0.7 | Review of critical vendors and scheduled payments |
| Christopher Moffatt | 9/19/2022 | 0.2 | Call with M. Freed (Endo) and vendor to discuss proposed contract modifications and bankruptcy implications |
| Christopher Moffatt | 9/19/2022 | 0.4 | Call with R. Hooper (Endo) and vendor to discuss bankruptcy implications |
| Christopher Moffatt | 9/19/2022 | 0.6 | Call with R. Gordon & C. Moffatt(All A&M) to discuss open items on critical vendor payments |
| Christopher Moffatt | 9/19/2022 | 0.2 | Call with C. Moffatt, S. Burns and J. Westner (All A&M) discussing vendor inquiry and Trade Agreement updates |
| Erin McKeighan | 9/19/2022 | 0.3 | Respond to questions from T. Stevens (Endo) in relation to OCP motion |
| Jack Westner | 9/19/2022 | 1.6 | Analyze invoices in Coupa to determine payment status and due date for purposes of addressing vendor inquiries |
| Jack Westner | 9/19/2022 | 1.4 | Draft, send, and log Trade Agreements requested by critical vendors |
| Jack Westner | 9/19/2022 | 0.6 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow and J. Westner (All A&M) reviewing AP payments and matrices |
| Jack Westner | 9/19/2022 | 2.7 | Address and log vendor inquiry issues that are sent to restructuring inbox |
| Jack Westner | 9/19/2022 | 0.2 | Call with C. Moffatt, S. Burns and J. Westner (All A&M) discussing vendor inquiry and Trade Agreement updates |
| JR Tramaglini | 9/19/2022 | 1.5 | Working call with R. Gordon and J. Tramaglini (All A&M) to review vendor payments for current week |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/19/2022 | 0.8 | Master AP file updates to account for new vendor payments selections |
| JR Tramaglini | 9/19/2022 | 0.6 | Collection and consolidation of current weekly payroll data into master AP file |
| JR Tramaglini | 9/19/2022 | 0.4 | Made verifications to Caps and Disbursement tabs of master AP tab to account for new running payments data |
| JR Tramaglini | 9/19/2022 | 0.7 | Updated running payments tab of master AP file to account for changes to release codes |
| JR Tramaglini | 9/19/2022 | 0.5 | Perform vendor research in Coupa to determine paid and outstanding amounts and respective due dates for such |
| JR Tramaglini | 9/19/2022 | 0.6 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow and J. Westner (All A&M) reviewing AP payments and matrices |
| JR Tramaglini | 9/19/2022 | 0.6 | Run validation checks within master AP file to ensure all proposed payments are properly captured by release code reporting tabs |
| L.J. Barlow | 9/19/2022 | 0.6 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow, J. Westner (All A&M) reviewing AP payments and matrices |
| L.J. Barlow | 9/19/2022 | 1.6 | Update professional fee tracker for revised information |
| Luca Riva | 9/19/2022 | 2.1 | Include additional vendor names in weekly disbursement file |
| Robert Gordon | 9/19/2022 | 0.6 | Call with R. Gordon, C. Moffatt, J. Tramaglini, L. Barlow and J. Westner (All A&M) reviewing AP payments and matrices |
| Robert Gordon | 9/19/2022 | 0.6 | Call with R. Gordon & C. Moffatt(All A&M) to discuss open items on critical vendor payments |
| Robert Gordon | 9/19/2022 | 1.5 | Working call with R. Gordon and J. Tramaglini (All A&M) to review vendor payments for current week |
| Sarah Burns | 9/19/2022 | 0.3 | Coordinate vendor management resourcing, aligning with C.Moffatt and E. McKeighan  (both A&M) offline |
| Sarah Burns | 9/19/2022 | 0.2 | Call with C. Moffatt, S. Burns and J. Westner (All A&M) discussing vendor inquiry and Trade Agreement updates |
| Christopher Moffatt | 9/20/2022 | 0.3 | Call with vendor regarding bankruptcy implications and pre/post petition amounts |
| Christopher Moffatt | 9/20/2022 | 0.1 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 9/20/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) discussing updates on workstreams and determining which vendors to include in this week's payment run |
| Christopher Moffatt | 9/20/2022 | 0.4 | Call with Endo to discuss vendor status |
| Christopher Moffatt | 9/20/2022 | 1.8 | Research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Erin McKeighan | 9/20/2022 | 0.7 | Respond to critical vendor inquires |
| Jack Westner | 9/20/2022 | 2.4 | Reorganize and update received Trade Agreements in preparation for sending new batch to be reconciled with AP |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 9/20/2022 | 0.3 | Call with J. Tramaglini and J. Westner (All A&M) discussing how to determine payment status and due dates in Coupa |
| Jack Westner | 9/20/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini and J. Westner (All A&M) discussing updates on workstreams and determining which vendors to include in this week's payment run |
| Jack Westner | 9/20/2022 | 1.0 | Draft new Trade Agreements and send to appropriate Critical Vendors |
| Jack Westner | 9/20/2022 | 0.8 | Update data in vendor inquiry graph analysis for new week's inquiry summary report |
| Jack Westner | 9/20/2022 | 2.2 | Respond to vendor inquiries in vendor inquiry mailbox and confirm payment status of particular invoices |
| JR Tramaglini | 9/20/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini and J. Westner (All A&M) discussing updates on workstreams and determining which vendors to include in week payment runs |
| JR Tramaglini | 9/20/2022 | 0.3 | Payroll data consolidation and update within master AP file |
| JR Tramaglini | 9/20/2022 | 0.3 | Update of TWCF vendor mapping within master AP file |
| JR Tramaglini | 9/20/2022 | 0.2 | Working call with R. Gordon, J. Tramaglini and L. Riva (All A&M) to discuss adjustments needed to Executive Summary and Vendor Tracking tabs of mater AP file |
| JR Tramaglini | 9/20/2022 | 0.3 | Call with J. Tramaglini and J. Westner (All A&M) discussing how to determine payment status and due dates in Coupa |
| JR Tramaglini | 9/20/2022 | 0.3 | Research and response on vendor inquiry related to motion categorization |
| JR Tramaglini | 9/20/2022 | 0.5 | Daily meeting with AP and treasury regarding outstanding issues and payment processing for current week with R. Gordon, J. Tramaglini, L. Barlow (All A&M), D. Marks, A. Werner, C. Jiang, and J. Wullenwaber (All Endo) |
| JR Tramaglini | 9/20/2022 | 2.1 | Updated master AP file with new proposed vendor payments and revisions to ensure flow through to other reporting tabs of master AP file |
| JR Tramaglini | 9/20/2022 | 0.3 | Working call with R. Gordon and J. Tramaglini (All A&M) to review vendor payments for current week |
| JR Tramaglini | 9/20/2022 | 0.8 | Performed vendor research to determine outstanding balances and available to pay balances |
| JR Tramaglini | 9/20/2022 | 1.0 | Check Executive Summary tab of master AP file to correct for formula issues and ensure reconciled to TWCF tab |
| L.J. Barlow | 9/20/2022 | 2.8 | Update professional fee tracker for actuals and future budgeting |
| L.J. Barlow | 9/20/2022 | 0.3 | Correspond with Company regarding set up of vendors |
| L.J. Barlow | 9/20/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow, L. Riva (all A&M), D. Marks, A. Werner, C. Jiang, and J. Wullenwaber (all Endo) |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/20/2022 | 0.8 | Review prior vendor payments |
| L.J. Barlow | 9/20/2022 | 0.5 | Correspond with company regarding outstanding invoices |
| Luca Riva | 9/20/2022 | 0.2 | Working call with R. Gordon, J. Tramaglini, L. Riva (all A&M) to discuss adjustments needed to Executive Summary and Vendor Tracking tabs of mater AP file |
| Luca Riva | 9/20/2022 | 2.3 | Check current week expected disbursements |
| Robert Gordon | 9/20/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) discussing updates on workstreams and determining which vendors to include in this week's payment run |
| Robert Gordon | 9/20/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week with R. Gordon, J. Tramaglini, L. Barlow (All A&M), D. Marks, A. Werner, C. Jiang, and J. Wullenwaber (All Endo) |
| Robert Gordon | 9/20/2022 | 2.2 | Review final payment proposal for week ending 9.23 |
| Robert Gordon | 9/20/2022 | 0.3 | Working call with R. Gordon and J. Tramaglini (All A&M) to review vendor payments for current week |
| Robert Gordon | 9/20/2022 | 0.2 | Working call with R. Gordon, J. Tramaglini and L. Riva (All A&M) to discuss adjustments needed to Executive Summary and Vendor Tracking tabs of mater AP file |
| Robert Gordon | 9/20/2022 | 0.4 | Review payment request by Y. Lasri (Endo) for relief under the trade motion |
| Christopher Moffatt | 9/21/2022 | 0.2 | Call with C. Moffatt, J. Tramaglini, S. Burns, J. Westner (All A&M) discussing vendor inquiry and trade agreement updates |
| Christopher Moffatt | 9/21/2022 | 1.6 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/21/2022 | 0.7 | Meeting with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) and F. Raciti, T. Trimback (All Endo) to discuss weekly payment file and implications with accruals/LSTC  reporting |
| Erin McKeighan | 9/21/2022 | 0.3 | Respond to J. Boyle (Endo) in relation to OCP requirements |
| Jack Westner | 9/21/2022 | 2.7 | Address vendor inquiries that are sent to restructuring inbox and escalate as appropriate |
| Jack Westner | 9/21/2022 | 1.0 | Edit PowerPoint slides regarding weekly status update of vendor inquiries |
| Jack Westner | 9/21/2022 | 2.1 | Create and edit Trade Agreements to send to critical vendors |
| Jack Westner | 9/21/2022 | 2.1 | Research invoices in Coupa to determine payment status and due date |
| Jack Westner | 9/21/2022 | 0.2 | Call with J. Tramaglini and J. Westner (All A&M) reconciling payment status of particular invoices |
| Jack Westner | 9/21/2022 | 0.2 | Call with C. Moffatt, J. Tramaglini, S. Burns and J. Westner (All A&M) discussing vendor inquiry and Trade Agreement updates |

*Exhibit D*

---

**Endo International, plc**
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/21/2022 | 0.3 | Daily meeting with AP and treasury regarding outstanding issues and payment processing for current week with A&M team. D. Marks, A. Werner, C. Jiang and J. Wullenwaber (All Endo) |
| JR Tramaglini | 9/21/2022 | 0.6 | Project Management Office (PMO) slide updates |
| JR Tramaglini | 9/21/2022 | 0.8 | Made updates to master AP file Executive Summary, Caps and Disbursements tracking tabs to incorporate new features to track overall spend |
| JR Tramaglini | 9/21/2022 | 1.1 | Vendor and invoice research to determine amounts outstanding, payment due dates and appropriate release code to be used |
| JR Tramaglini | 9/21/2022 | 1.0 | Made revisions to master AP file to further refine parameters for which invoices are indicated as able to be paid |
| JR Tramaglini | 9/21/2022 | 0.9 | Revised formulas in master AP file to correctly capture running payments data by release code and vendor ID |
| JR Tramaglini | 9/21/2022 | 0.7 | Performed reconciliation between running payments data used for matrices reporting and in master AP file |
| JR Tramaglini | 9/21/2022 | 0.2 | Call with J. Tramaglini and J. Westner (All A&M) reconciling payment status of particular invoices |
| JR Tramaglini | 9/21/2022 | 0.7 | Meeting with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) and F. Raciti, T. Trimback (All Endo) to discuss weekly payment file and implications with accruals/LSTC reporting |
| JR Tramaglini | 9/21/2022 | 0.2 | Call with C. Moffatt, J. Tramaglini, S. Burns, J. Westner (All A&M) discussing vendor inquiry and trade agreement updates |
| JR Tramaglini | 9/21/2022 | 0.8 | Verify vendor by detail information to account for modifications made to selected vendor payments |
| L.J. Barlow | 9/21/2022 | 2.8 | Create shell for ordinary course professionals tracker |
| L.J. Barlow | 9/21/2022 | 0.5 | Populate list of Committee professionals and review budgeting |
| L.J. Barlow | 9/21/2022 | 1.2 | Review ordinary course professionals list |
| L.J. Barlow | 9/21/2022 | 0.4 | Correspond with various professionals regarding vendor set up |
| L.J. Barlow | 9/21/2022 | 2.8 | Update fee tracker for revised PO numbers, outstanding invoices, payment dates, and revised budgets |
| L.J. Barlow | 9/21/2022 | 0.6 | Correspond with A&M regarding mapping of prior payments |
| L.J. Barlow | 9/21/2022 | 0.6 | Correspond with Company regarding reimbursable expenses |
| Luca Riva | 9/21/2022 | 1.6 | Review of professional fees tracker and OCP |
| Robert Gordon | 9/21/2022 | 0.3 | Daily meeting with AP and treasury regarding outstanding issues and payment processing for current week with A&M team. D. Marks, A. Werner, C. Jiang and J. Wullenwaber (All Endo) |
| Robert Gordon | 9/21/2022 | 0.7 | Meeting with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) and F. Raciti, T. Trimback (All Endo) to discuss weekly payment file and implications with accruals/LSTC reporting |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/21/2022 | 0.7 | Meeting with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) and F. Raciti, T. Trimback (All Endo) to discuss weekly payment file and implications with accruals/LSTC reporting |
| Sarah Burns | 9/21/2022 | 0.2 | Call with C. Moffatt, J. Tramaglini, S. Burns, J. Westner (All A&M) discussing vendor inquiry and trade agreement updates |
| Christopher Moffatt | 9/22/2022 | 1.6 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Erin McKeighan | 9/22/2022 | 0.4 | Teleconference with J. Boyle (Endo) in relation to subtenant questions |
| Jack Westner | 9/22/2022 | 2.5 | File received Trade Agreements and log accompanying information in internal log |
| Jack Westner | 9/22/2022 | 2.9 | Respond to vendor inquiries by researching invoice payment status, sending Trade Agreements, or escalating issue as appropriate |
| JR Tramaglini | 9/22/2022 | 1.1 | Vendor and invoice research to determine amounts outstanding, payment due dates and appropriate release code to be used |
| JR Tramaglini | 9/22/2022 | 0.2 | Daily meeting with AP and treasury regarding outstanding issues and payment processing for current week with R. Gordon, J. Tramaglini, L. Barlow, L. Riva (All A&M), D. Marks, A. Werner, C. Jiang and J. Wullenwaber (All Endo) |
| JR Tramaglini | 9/22/2022 | 0.2 | Prepare ordinary course professionals tracker |
| JR Tramaglini | 9/22/2022 | 0.3 | Review of Canada tax payments for pre/post split analysis |
| JR Tramaglini | 9/22/2022 | 2.1 | Update of master AP file for subsequent week data input |
| JR Tramaglini | 9/22/2022 | 0.4 | Project Management Office (PMO) slide updates |
| JR Tramaglini | 9/22/2022 | 0.8 | Prepare and send requests for subsequent week data related to payroll, tax and customer payments |
| JR Tramaglini | 9/22/2022 | 0.2 | Updates of vendor classifications in mapping file to categorize under correct motion |
| JR Tramaglini | 9/22/2022 | 1.7 | Rebuild of disbursements cash flow analysis tab of master AP file by TWCF mapping categories |
| JR Tramaglini | 9/22/2022 | 0.7 | Perform vendor inquiry follow ups from business partners regarding status of payments |
| L.J. Barlow | 9/22/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow, L. Riva (all A&M), D. Marks, A. Werner, C. Jiang, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/22/2022 | 0.6 | Correspond with various Committee Professionals regarding fee estimates |
| L.J. Barlow | 9/22/2022 | 0.3 | Correspond with Company regarding documents needed for vendor set up for various professionals |
| L.J. Barlow | 9/22/2022 | 1.7 | Update professional fee tracker for various items such as timing of payments, outstanding invoices, and additional PO numbers |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/22/2022 | 2.6 | Edit and revise ordinary course professional fee tracker |
| Luca Riva | 9/22/2022 | 1.3 | Review OCP tracker |
| Robert Gordon | 9/22/2022 | 0.2 | Daily meeting with AP and treasury regarding outstanding issues and payment processing for current week with R. Gordon, J. Tramaglini, L. Barlow, L. Riva (All A&M), D. Marks, A. Werner, C. Jiang, and J. Wullenwaber (All Endo) |
| Christopher Moffatt | 9/23/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. Westner (All A&M) discussing updates on workstreams and progress with vendor inquiries |
| Christopher Moffatt | 9/23/2022 | 1.7 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/23/2022 | 0.4 | Call with R. Barrett (Endo) and vendor/vendor counsel regarding trade agreement and update |
| Christopher Moffatt | 9/23/2022 | 0.6 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 9/23/2022 | 0.3 | Call with vendor regarding bankruptcy implications and reinstating business/credit terms |
| Christopher Moffatt | 9/23/2022 | 0.4 | Call with vendor regarding bankruptcy implications and pre/post petition amounts |
| Jack Westner | 9/23/2022 | 2.2 | Answer inquiries from vendors and client that are sent to Restructuring inquiry inbox |
| Jack Westner | 9/23/2022 | 2.1 | Draft, send, and log trade agreements requested by critical vendors |
| Jack Westner | 9/23/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns and J. Westner (All A&M) discussing updates on workstreams and progress with vendor inquiries |
| Jack Westner | 9/23/2022 | 2.7 | Analyze invoice record in Coupa and internal log to determine payment status of invoices |
| JR Tramaglini | 9/23/2022 | 2.4 | Consolidation and analysis of customer payment data for subsequent payment run week including calculations for pre/post splits |
| JR Tramaglini | 9/23/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns and J. Westner (All A&M) discussing updates on workstreams and progress with vendor inquiries |
| JR Tramaglini | 9/23/2022 | 2.7 | Perform vendor inquiry follow ups from business partners regarding status of payments |
| JR Tramaglini | 9/23/2022 | 1.7 | Assessment of invoices to determine which ones to block within SAP |
| JR Tramaglini | 9/23/2022 | 2.2 | Research on invoices to determine proper classification for vendors added to critical vendor list |
| JR Tramaglini | 9/23/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/23/2022 | 0.8 | Provide update to Company and A&M regarding payments of invoices and outstanding items |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### August 16, 2022 through September 30, 2022

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 9/23/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| Luca Riva | 9/23/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Riva, L. Barlow (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/23/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns and J. Westner (All A&M) discussing updates on workstreams and progress with vendor inquiries |
| Sarah Burns | 9/23/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, J. Westner (All A&M) discussing updates on workstreams and progress with vendor inquiries |
| JR Tramaglini | 9/24/2022 | 2.4 | Update of Caps, Disbursements and Executive Summary tabs of master AP file to account for proposed payments for week |
| JR Tramaglini | 9/24/2022 | 0.9 | Update of running payments data from SAP within master AP file |
| JR Tramaglini | 9/24/2022 | 1.8 | Vendor payments selection for proposed payments for upcoming week |
| JR Tramaglini | 9/24/2022 | 1.7 | Invoice review for determination of proper release code to apply |
| Robert Gordon | 9/25/2022 | 2.6 | Review planned payment for the week ending 9.30, focusing on updated critical vendor requests |
| Christopher Moffatt | 9/26/2022 | 2.6 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/26/2022 | 0.3 | Call with vendor regarding bankruptcy implications and pre/post petition amounts |
| Christopher Moffatt | 9/26/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates with vendor inquiries and payment schedule |
| Christopher Moffatt | 9/26/2022 | 0.7 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 9/26/2022 | 0.2 | Call with vendor regarding pre / post petition payments |
| Jack Westner | 9/26/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates with vendor inquiries and payment schedule |
| Jack Westner | 9/26/2022 | 1.0 | Draft and send Trade Agreements necessary for payment of invoices |
| Jack Westner | 9/26/2022 | 1.3 | Research invoices in Coupa to determine payment status in response to vendor inquiries |
| Jack Westner | 9/26/2022 | 1.5 | Reorganize received Trade Agreements in folders to facilitate reconciliation process |
| Jack Westner | 9/26/2022 | 2.8 | Log and respond to vendor inquiries that are sent to Restructuring Inquiry inbox |

**Endo International, plc**
**Time Detail by Activity by Professional**
**August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/26/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow, L. Riva (all A&M), C. Jiang, and J. Wullenwaber, A. Werner (all Endo) |
| JR Tramaglini | 9/26/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates with vendor inquiries and payment schedule |
| JR Tramaglini | 9/26/2022 | 1.8 | Review invoices to determine applicability for 503b9 classification |
| JR Tramaglini | 9/26/2022 | 1.2 | Add payments to be made in master AP file and updated exec summary, disbursements and caps tabs accordingly |
| JR Tramaglini | 9/26/2022 | 1.7 | Revise disbursements tab of master AP file to leverage running payments data that included updated vendor mapping |
| JR Tramaglini | 9/26/2022 | 0.4 | Analyze Canada tax payment data for end of month payments |
| JR Tramaglini | 9/26/2022 | 1.2 | Perform analysis on customer payment data to recalculate pre/post split based on information provided by business |
| JR Tramaglini | 9/26/2022 | 1.1 | Perform research on vendor/invoice inquiries to determine status/amount of payments |
| L.J. Barlow | 9/26/2022 | 2.4 | Update actuals and budgeted professional fees for the next 12 months |
| L.J. Barlow | 9/26/2022 | 2.2 | Update ordinary course professional tracker |
| L.J. Barlow | 9/26/2022 | 0.9 | Review outstanding items for new professionals and vendor set up |
| L.J. Barlow | 9/26/2022 | 0.8 | Populated updated specified trade claims summary |
| L.J. Barlow | 9/26/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates with vendor inquiries and payment schedule |
| L.J. Barlow | 9/26/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow, L. Riva (all A&M), C. Jiang, and J. Wullenwaber, A. Werner (all Endo) |
| L.J. Barlow | 9/26/2022 | 0.4 | Review upcoming payments for professionals |
| Luca Riva | 9/26/2022 | 2.8 | Review of vendor file (current week payments) |
| Luca Riva | 9/26/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - R. Gordon, J. Tramaglini, L. Barlow, L. Riva (all A&M), C. Jiang, and J. Wullenwaber, A. Werner (all Endo) |
| Robert Gordon | 9/26/2022 | 0.2 | Daily meeting with AP and treasury regarding outstanding issues and payment processing for current week with R. Gordon, J. Tramaglini, L. Barlow, L. Riva (All A&M), C. Jiang, J. Wullenwaber and A. Werner (All Endo) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/26/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow and J. Westner (All A&M) discussing updates with vendor inquiries and payment schedule |
| Sarah Burns | 9/26/2022 | 0.2 | Assist the Debtor's with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial st |
| Sarah Burns | 9/26/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, S. Burns, L. Barlow, J. Westner (All A&M) discussing updates with vendor inquiries and payment schedule |
| Christopher Moffatt | 9/27/2022 | 0.6 | Call between J. Boyle(Endo), R. Gordon, C. Moffatt(All A&M) covering updates to critical vendors and planned payments for the week |
| Christopher Moffatt | 9/27/2022 | 3.2 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/27/2022 | 1.6 | Review of critical vendors, status updates and scheduled payments |
| Jack Westner | 9/27/2022 | 2.8 | Reorganize inquiries in restructuring mailbox folders to reflect updates in completing vendor issues |
| Jack Westner | 9/27/2022 | 2.5 | Respond to and log incoming vendor inquiries in restructuring inquiry mailbox |
| Jack Westner | 9/27/2022 | 1.1 | Reconcile critical vendor requests tracker with vendor master file |
| Jack Westner | 9/27/2022 | 0.7 | Edit and log Trade Agreements to send to critical vendors for payment of invoices |
| Jack Westner | 9/27/2022 | 1.6 | Determine the status of invoices in internal file in order to address vendor inquiries |
| JR Tramaglini | 9/27/2022 | 2.4 | Update master AP file with additional payment requests from business and made associated updates to Caps, Disbursement and Exec Summary tabs of master AP file |
| JR Tramaglini | 9/27/2022 | 0.4 | Revise proposal for customer payments to reflect updated payment due dates |
| JR Tramaglini | 9/27/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, (all A&M), C. Jiang, and D. Marks, Werner (all Endo) |
| JR Tramaglini | 9/27/2022 | 1.9 | Perform research on invoices to determine appropriate release code to use |
| JR Tramaglini | 9/27/2022 | 1.2 | Research inquiries from business contacts regarding status of vendor payments and FDM coverage |
| JR Tramaglini | 9/27/2022 | 0.4 | Prepare for payment proposal review meeting |
| JR Tramaglini | 9/27/2022 | 0.8 | Reclassify release codes for payments and made corresponding changes to Caps, Disbursement and Exec Summary tabs of master AP file |
| JR Tramaglini | 9/27/2022 | 0.4 | Perform payroll data review and include data in master AP file |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **August 16, 2022 through September 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 9/27/2022 | 0.7 | Extract various open AP balances for critical vendors |
| L.J. Barlow | 9/27/2022 | 2.4 | Update professional fees forecast |
| L.J. Barlow | 9/27/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, (all A&M), C. Jiang, and D. Marks, Werner (all Endo) |
| L.J. Barlow | 9/27/2022 | 1.2 | Prepare for and participate in meeting with D. Lake and T. Trimback (all Endo) regarding budgeting for professionals, payment process, and expected timing of payments |
| L.J. Barlow | 9/27/2022 | 1.1 | Revised updated specified trade claims summary |
| Robert Gordon | 9/27/2022 | 0.5 | Meeting to review proposal for weekly payments prior to review with business |
| Robert Gordon | 9/27/2022 | 0.6 | Call between J. Boyle(Endo), R. Gordon, C. Moffatt(All A&M) covering updates to critical vendors and planned payments for the week |
| Christopher Moffatt | 9/28/2022 | 1.8 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Jack Westner | 9/28/2022 | 2.9 | Address inquiries from client and vendors regarding payment of invoices |
| Jack Westner | 9/28/2022 | 1.0 | Update data and slides for week's vendor management summary report |
| Jack Westner | 9/28/2022 | 1.7 | Draft Trade Agreements and send them to critical vendors in need of payment |
| Jack Westner | 9/28/2022 | 2.6 | Rename and sort Trade Agreement documents according to current status to facilitate organized process |
| JR Tramaglini | 9/28/2022 | 0.6 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| JR Tramaglini | 9/28/2022 | 0.5 | Review Insurance motion to determine if certain payments were covered under such |
| JR Tramaglini | 9/28/2022 | 1.3 | Perform research on vendor/invoice inquiries to determine status/amount of payments |
| JR Tramaglini | 9/28/2022 | 0.9 | Reclassify vendors in vendor master with updated release codes based on nature of invoices |
| JR Tramaglini | 9/28/2022 | 0.6 | Revise customer payment tab of master AP file to account for quarterly splits of pre/post petition expenses and gap coverage payments |
| JR Tramaglini | 9/28/2022 | 0.7 | Analyze running payment data within master AP file and input corresponding release codes for payments where SAP was missing data |
| JR Tramaglini | 9/28/2022 | 0.7 | Perform research on invoices to determine appropriate release code to use |
| JR Tramaglini | 9/28/2022 | 0.4 | Prepare PMO slide on cap tracking for weekly PMO meeting |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/28/2022 | 1.6 | Prepare all tabs of master AP file for subsequent week payment data |
| L.J. Barlow | 9/28/2022 | 0.6 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/28/2022 | 2.6 | Incorporate edits from A&M into the professional fee tracker and revise for updated budgets |
| L.J. Barlow | 9/28/2022 | 0.9 | Correspond with Endo regarding budgeting for professionals, timing of payments and open items |
| L.J. Barlow | 9/28/2022 | 2.1 | Review OCP list from draft of ordinary course professional motion and incorporate into tracker |
| L.J. Barlow | 9/28/2022 | 0.3 | Update professional fee tracker for new professionals |
| L.J. Barlow | 9/28/2022 | 2.9 | Update schedule of fees incurred by professionals and monthly budgeting schedule |
| Luca Riva | 9/28/2022 | 0.9 | Review OCP tracker - new names included in docket |
| Robert Gordon | 9/28/2022 | 0.6 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| Christopher Moffatt | 9/29/2022 | 3.2 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/29/2022 | 0.2 | Call with C. Esposito (Endo) and vendor to discuss trade terms |
| Christopher Moffatt | 9/29/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, and J. Westner (All A&M) discussing vendor inquiry and payment updates |
| Christopher Moffatt | 9/29/2022 | 0.3 | Daily meeting with AP and Treasury regrading outstanding issues and payment processing for current week - R. Gordon, C. Moffatt, J. Tramaglini (all A&M), D. Marks, C. Jiang, A. Werner (all Endo) |
| Christopher Moffatt | 9/29/2022 | 0.3 | Call with J. Boyle, T. Stevens (all Endo), J. Kestecher (Skadden) regarding certain vendor matters |
| Christopher Moffatt | 9/29/2022 | 0.2 | Call with vendor to discuss balances and contract terms |
| Erin McKeighan | 9/29/2022 | 0.6 | Respond to vendor inbounds about Ch 11 process |
| Jack Westner | 9/29/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, and J. Westner (All A&M) discussing vendor inquiry and payment updates |
| Jack Westner | 9/29/2022 | 2.8 | Log vendor inquiries in internal log and respond to associated emails |
| Jack Westner | 9/29/2022 | 2.7 | Edit Trade Agreements and file in appropriate folders in internal organization system |
| JR Tramaglini | 9/29/2022 | 0.3 | Compose requests for payroll and customer payment data for upcoming week payment schedule |

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/29/2022 | 0.8 | Perform research to identify which vendors classified as Contract Manufacturing Organizations (CMOs) to support proper motion classification for upcoming payments |
| JR Tramaglini | 9/29/2022 | 0.6 | Review previous week's invoices to identify which should be blocked in SAP |
| JR Tramaglini | 9/29/2022 | 0.8 | Perform research on vendor/invoice inquiries to determine status/amount of payments |
| JR Tramaglini | 9/29/2022 | 0.5 | Update list of vendors with trade agreements in progress within master AP file |
| JR Tramaglini | 9/29/2022 | 1.3 | Review Ordinary Course Professional motion to identify which vendors are covered under motion and built table to support spend reporting requirements within master AP file |
| JR Tramaglini | 9/29/2022 | 0.8 | Update Clinical Investigator list within master AP file to include missing vendors and reconciled to ensure inclusion of recent additions |
| JR Tramaglini | 9/29/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon, C. Moffatt, L. Riva, (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| JR Tramaglini | 9/29/2022 | 0.7 | Review invoices identified by business for inclusion in subsequent week's payment proposal |
| JR Tramaglini | 9/29/2022 | 0.4 | Review previous payroll data for Canada and mapped pay periods and payment dates of future payments |
| JR Tramaglini | 9/29/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, and J. Westner (All A&M) discussing vendor inquiry and payment updates |
| L.J. Barlow | 9/29/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon, C. Moffatt, L. Riva, (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 9/29/2022 | 0.8 | Call with L. Barlow and L. Riva (all A&M) to discuss professional fee forecasting and actuals |
| L.J. Barlow | 9/29/2022 | 0.3 | Prepare for and participate in meeting with J. Wullenwaber (Endo) regarding reimbursable expenses |
| L.J. Barlow | 9/29/2022 | 2.4 | Create schedule outlining professionals, their monthly rates, and their budget |
| L.J. Barlow | 9/29/2022 | 1.7 | Populate and revise reimbursable expense report |
| L.J. Barlow | 9/29/2022 | 2.1 | Update and revise professional fee forecast based off of additional comments from A&M |
| Luca Riva | 9/29/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon, C. Moffatt, L. Riva, (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Luca Riva | 9/29/2022 | 0.8 | Call with L. Barlow and L. Riva (all A&M) to discuss professional fee forecasting and actuals |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 9/29/2022 | 0.3 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, R. Gordon, C. Moffatt, L. Riva, (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/29/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, and J. Westner (All A&M) discussing vendor inquiry and payment updates |
| Christopher Moffatt | 9/30/2022 | 2.1 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 9/30/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) discussing vendor updates and plan for dealing with current vendor issues |
| Christopher Moffatt | 9/30/2022 | 0.8 | Process trade agreements and confirm with vendors |
| Erin McKeighan | 9/30/2022 | 0.4 | Discussion with Endo accounting team and R. Gordon (A&M) in re: vendor treatment |
| Erin McKeighan | 9/30/2022 | 0.3 | Meeting with R. Gordon, E. McKeighan, J. Tramaglini (all A&M) and T. Trimback, M. Taptich (all Endo) to discuss critical vendors, customer payments and LSTC classification |
| Jack Westner | 9/30/2022 | 1.6 | Send executed trade agreements back to client and vendor contacts |
| Jack Westner | 9/30/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) discussing vendor updates and plan for dealing with current vendor issues |
| Jack Westner | 9/30/2022 | 2.2 | Respond to vendor issues that are sent to restructuring inbox and escalate as appropriate |
| Jack Westner | 9/30/2022 | 1.9 | Confirm invoice payment status by researching Coupa and internal AP file |
| JR Tramaglini | 9/30/2022 | 2.3 | Update vendor master list within master AP file to ensure inclusion of OCPs listed in OCP motion |
| JR Tramaglini | 9/30/2022 | 1.1 | Update customer payment data proposal including pre/post split of all payments |
| JR Tramaglini | 9/30/2022 | 1.0 | Update previous payments tab of master AP file with approved payment amounts from previous week |
| JR Tramaglini | 9/30/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) discussing vendor updates and plan for dealing with current vendor issues |
| JR Tramaglini | 9/30/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| JR Tramaglini | 9/30/2022 | 1.1 | Research vendor inquiries relating to status of outstanding balances |
| JR Tramaglini | 9/30/2022 | 0.6 | Convert EU payroll data to USD and input into master AP file with updates to Exec Summary, Disbursement and Caps tracking tabs |
| JR Tramaglini | 9/30/2022 | 0.9 | Modify criteria for determination of invoices able to be paid within FBL tab of master AP file |
| JR Tramaglini | 9/30/2022 | 0.9 | Performed queries on invoices to determine if charges associated to royalties and  appropriate pre/post split |

*Exhibit D*

*Endo International, plc*
*Time Detail by Activity by Professional*
*August 16, 2022 through September 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 9/30/2022 | 0.3 | Meeting with R. Gordon, E. McKeighan, J. Tramaglini (all A&M) and T. Trimback, M. Taptich (all Endo) to discuss critical vendors, customer payments and LSTC classification |
| L.J. Barlow | 9/30/2022 | 2.7 | Incorporate comments and edits on professional fee budgeting schedule |
| L.J. Barlow | 9/30/2022 | 1.5 | Update and revise OCP tracker |
| L.J. Barlow | 9/30/2022 | 0.4 | Correspond with A&M regarding latest thinking on budgeting for professionals |
| L.J. Barlow | 9/30/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| L.J. Barlow | 9/30/2022 | 1.1 | Continue revising and incorporating edits into the professional fee budgeting schedule |
| L.J. Barlow | 9/30/2022 | 0.2 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow, (all A&M), D. Marks, C. Jiang, and J. Wullenwaber (all Endo) |
| Robert Gordon | 9/30/2022 | 0.3 | Meeting with R. Gordon, E. McKeighan, J. Tramaglini (all A&M) and T. Trimback, M. Taptich (all Endo) to discuss critical vendors, customer payments and LSTC classification |
| Robert Gordon | 9/30/2022 | 0.2 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) discussing vendor updates and plan for dealing with current vendor issues |
| **Subtotal** | | **976.0** | |
| *Grand Total* | | **6,164.6** | |

*Exhibit E*

*Endo International, plc*
*Summary of Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $16,143.56 |
| Meals | $2,063.01 |
| Lodging | $10,950.84 |
| Miscellaneous | $1,865.99 |
| Transportation | $5,564.40 |
| *Total* | **$36,587.80** |

*Exhibit F*

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

*Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 8/18/2022 | $508.60 | Airfare One way coach airfare LGA-DTW |
| Erin McKeighan | 8/18/2022 | $247.00 | Airfare New Jersey - Chicago |
| Jack Westner | 8/21/2022 | $659.20 | Airfare: Travel from Buffalo to Philadelphia for client visit |
| Erin McKeighan | 8/22/2022 | $335.98 | Airfare Chicago - PHL |
| Kara Hall | 8/22/2022 | $295.98 | Airfare: Flight to Client Site CHI to PHI |
| Christopher Moffatt | 8/23/2022 | $508.60 | Airfare one way coach DTW to PHL |
| Erin McKeighan | 8/24/2022 | $364.60 | Airfare PHL - Chicago |
| Kara Hall | 8/24/2022 | $265.60 | Airfare: Flight back home from client site PHI to CHI |
| Robert Gordon | 8/25/2022 | $346.60 | Airfare: Airfare to Malvern, PA |
| JR Tramaglini | 8/29/2022 | $660.01 | Airfare: Round trip airfare from Houston to Malvern |
| Rob Esposito | 8/29/2022 | $846.70 | Airfare: Round trip airfare from SRQ to PHL |
| Robert Gordon | 8/29/2022 | $465.98 | Airfare: Airfare from Malvern, PA |
| Christopher Moffatt | 8/30/2022 | $508.60 | Airfare one way coach DTW -PHL |
| Christopher Moffatt | 9/1/2022 | $518.60 | Airfare One way coach PHL to DTW |
| Christopher Moffatt | 9/6/2022 | $508.60 | Airfare One way coach DTW to PHL |
| Christopher Moffatt | 9/6/2022 | $508.60 | Airfare One way coach PHL to DTW |
| Erin McKeighan | 9/6/2022 | $511.95 | Airfare Round Trip Chicago - PHL |
| Robert Gordon | 9/7/2022 | $575.98 | Airfare: Airfare from Malvern, PA |
| Robert Gordon | 9/7/2022 | $418.60 | Airfare: Airfare to Malvern, PA |
| Christopher Moffatt | 9/10/2022 | $508.60 | Airfare One way coach DTW to PHL |
| Christopher Moffatt | 9/10/2022 | $508.60 | Airfare One way coach PHL to DTW |
| Christopher Moffatt | 9/17/2022 | $583.60 | Airfare One way coach DTW to PHL |
| Christopher Moffatt | 9/19/2022 | $508.60 | Airfare One way coach PHL to DTW |
| Erin McKeighan | 9/20/2022 | $345.30 | Airfare Chicago - PHL |
| L.J. Barlow | 9/20/2022 | $449.60 | Airfare: One way PHI to DFW |
| Rob Esposito | 9/20/2022 | $547.60 | Airfare: One way flight from ORD to PHL |
| Erin McKeighan | 9/22/2022 | $310.80 | Airfare PHL - Chicago |
| L.J. Barlow | 9/22/2022 | $449.60 | Airfare:  one way DFW to PHI |
| Rob Esposito | 9/22/2022 | $360.60 | Airfare: One way flight from PHL to TPA |

*Exhibit F*

**Endo International, plc**
**Expense Detail by Category**
**August 16, 2022 through September 30, 2022**

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 9/24/2022 | $428.60 | Airfare One way coach DTW to LGA |
| Brandon Burns | 9/26/2022 | $850.48 | Airfare: Flight from ORD to LGA |
| Erin McKeighan | 9/26/2022 | $345.60 | Airfare Chicago - NY |
| Erin McKeighan | 9/28/2022 | $441.60 | Airfare NY - Chicago |
| Christopher Moffatt | 9/29/2022 | $448.60 | Airfare One way coach LGA to DTA |

**Expense Category Total** $16,143.56

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | $75.00 | Individual Meals Dinner |
| Christopher Moffatt | 8/18/2022 | $21.38 | Individual Meals Breakfast in NY |
| Erin McKeighan | 8/22/2022 | $24.12 | Individual Meals Breakfast in PA |
| Jack Westner | 8/22/2022 | $16.79 | Individual Meals: Dinner during travel from Buffalo to Philadelphia - client visit |
| Christopher Moffatt | 8/23/2022 | $6.47 | Individual Meals Breakfast in PA |
| Christopher Moffatt | 8/23/2022 | $7.78 | Individual Meals Dinner in PA |
| Kara Hall | 8/23/2022 | $9.86 | Individual Meals: Breakfast |
| Ray Dombrowski | 8/23/2022 | $200.00 | Business Meals (Attendees): Dinner  R. Dombrowski, L Cherrone, J McCarthy, L Riva |
| Christopher Moffatt | 8/24/2022 | $6.28 | Individual Meals Breakfast in PA |
| Jack Westner | 8/24/2022 | $11.15 | Individual Meals: Dinner during travel from Philadelphia back to Buffalo |
| Kara Hall | 8/24/2022 | $11.47 | Individual Meals: Dinner |
| Kara Hall | 8/24/2022 | $9.86 | Individual Meals: Breakfast |
| Rob Esposito | 8/29/2022 | $13.94 | Individual Meals: Dinner while working in Malvern |
| Robert Gordon | 8/29/2022 | $37.23 | Individual Meals: Dinner in Malvern, PA |
| Christopher Moffatt | 8/30/2022 | $30.95 | Individual Meals Dinner in PA |
| Christopher Moffatt | 8/30/2022 | $9.24 | Individual Meals Breakfast in PA |
| JR Tramaglini | 8/30/2022 | $10.81 | Individual Meals: Breakfast at hotel in Malvern |

*Page 2 of 10*

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| JR Tramaglini | 8/30/2022 | $12.52 | Individual Meals: Dinner at airport |
| Rob Esposito | 8/30/2022 | $28.86 | Individual Meals: Breakfast while working in Malvern |
| Robert Gordon | 8/30/2022 | $92.81 | Business Meals (Attendees): Dinner in Malvern, PA with R. Esposito, J. Tramaglini |
| JR Tramaglini | 8/31/2022 | $12.47 | Individual Meals: Breakfast in Malvern |
| JR Tramaglini | 8/31/2022 | $31.32 | Individual Meals: Dinner in Philadelphia |
| Rob Esposito | 8/31/2022 | $28.86 | Individual Meals: Breakfast while working in Malvern |
| Rob Esposito | 8/31/2022 | $11.03 | Individual Meals: Dinner while traveling home from Malvern |
| Robert Gordon | 8/31/2022 | $23.56 | Individual Meals: Breakfast in Malvern, PA |
| Robert Gordon | 8/31/2022 | $12.08 | Individual Meals: Dinner in Atlanta |
| Christopher Moffatt | 9/1/2022 | $19.43 | Individual Meals Dinner in PA |
| Christopher Moffatt | 9/6/2022 | $17.84 | Individual Meals Breakfast in PA |
| Erin McKeighan | 9/6/2022 | $13.22 | Individual Meals Breakfast in PA |
| Erin McKeighan | 9/6/2022 | $47.21 | Individual Meals Dinner in PA |
| Christopher Moffatt | 9/7/2022 | $26.75 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/7/2022 | $42.54 | Individual Meals Dinner in NY |
| Erin McKeighan | 9/8/2022 | $35.70 | Individual Meals Dinnerin PA |
| Christopher Moffatt | 9/9/2022 | $19.43 | Individual Meals Dinner in PA |
| Christopher Moffatt | 9/12/2022 | $14.07 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/12/2022 | $47.75 | Individual Meals Dinner in PA |
| Louis Cherrone | 9/12/2022 | $22.09 | Individual Meals, breakfast in PA |
| Robert Gordon | 9/12/2022 | $13.02 | Individual Meals: Dinner in Houston Airport |
| Christopher Moffatt | 9/13/2022 | $24.12 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/13/2022 | $69.12 | Individual Meals Dinner in PA |
| Louis Cherrone | 9/13/2022 | $17.47 | Individual Meals Dinner in PA |
| Robert Gordon | 9/13/2022 | $17.16 | Individual Meals: Dinner in Malvern, PA |
| Christopher Moffatt | 9/14/2022 | $23.59 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/14/2022 | $64.79 | Individual Meals Dinner in PA |
| Robert Gordon | 9/14/2022 | $30.58 | Individual Meals: Dinner in Malvern, PA |

*Exhibit F*

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 9/15/2022 | $19.00 | Individual Meals Dinner in PA |
| Robert Gordon | 9/15/2022 | $11.56 | Individual Meals: Breakfast in Malvern, PA |
| Julia McCarthy | 9/16/2022 | $40.67 | Individual Meals Dinner in PA |
| Robert Gordon | 9/17/2022 | $11.10 | Individual Meals: Dinner in Philadelphia, PA |
| Christopher Moffatt | 9/19/2022 | $18.09 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/19/2022 | $21.93 | Individual Meals Dinner in PA |
| Christopher Moffatt | 9/20/2022 | $48.28 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/20/2022 | $13.75 | Individual Meals Breakfast in PA |
| L.J. Barlow | 9/20/2022 | $56.53 | Individual Meals Dinner in Philadelphia |
| Rob Esposito | 9/20/2022 | $88.88 | Business Meal:  Attendees Dinner for R Esposito and E McKeighan while traveling to Malvern |
| Christopher Moffatt | 9/21/2022 | $6.28 | Individual Meals Breakfast in PA |
| Julia McCarthy | 9/21/2022 | $11.42 | Individual Meals Breakfast in PA |
| L.J. Barlow | 9/21/2022 | $53.20 | Individual Meals Dinner in Philadelphia |
| Louis Cherrone | 9/21/2022 | $48.54 | Individual Meals Dinner in PA |
| Rob Esposito | 9/21/2022 | $21.20 | Business Meal: Breakfast for R Esposito and E McKeighan |
| Julia McCarthy | 9/22/2022 | $61.82 | Individual Meals Dinner in PA |
| Julia McCarthy | 9/22/2022 | $6.36 | Individual Meals Breakfast in PA |
| L.J. Barlow | 9/22/2022 | $69.75 | Individual Meals Dinner in Philadelphia |
| Rob Esposito | 9/22/2022 | $16.43 | Individual Meal: Breakfast while working in Malvern |
| Christopher Moffatt | 9/26/2022 | $42.14 | Individual Meals dinner in NY |
| Christopher Moffatt | 9/27/2022 | $11.52 | Individual Meals: Breakfast in NY |
| Christopher Moffatt | 9/27/2022 | $51.25 | Individual Meals:  Dinner in NY |
| Christopher Moffatt | 9/28/2022 | $6.49 | Individual Meals Breakfast in NY |
| Christopher Moffatt | 9/29/2022 | $5.10 | Individual Meals Breakfast in NY |

**Expense Category Total**        **$2,063.01**

*Exhibit F*

---

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

---

*Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | $294.26 | Hotel in NY, one night |
| Erin McKeighan | 8/18/2022 | $392.51 | New York Hotel for client travel |
| Jack Westner | 8/22/2022 | $170.94 | Hotel: Travel from Buffalo to Philadelphia - client visit |
| Kara Hall | 8/22/2022 | $140.17 | Hotel: Hotel stay for client travel in PHI |
| Christopher Moffatt | 8/23/2022 | $157.35 | Hotel in Malvern, PA, Marriott, one night |
| Jack Westner | 8/23/2022 | $185.37 | Hotel: Travel from Buffalo to Philadelphia - client visit |
| Kara Hall | 8/23/2022 | $152.01 | Hotel: Hotel stay for client travel in PHI |
| Erin McKeighan | 8/24/2022 | $326.75 | Malvern Hotel for client travel |
| JR Tramaglini | 8/29/2022 | $170.94 | Hotel: Hotel in Malvern, PA (2 nights) |
| Rob Esposito | 8/29/2022 | $144.72 | Hotel: Two night stay at hotel while working in Malvern |
| Christopher Moffatt | 8/30/2022 | $157.35 | Hotel in Malvern, PA, Marriott, one night |
| JR Tramaglini | 8/30/2022 | $182.04 | Hotel: Hotel in Malvern, PA (2 nights) |
| Rob Esposito | 8/30/2022 | $153.82 | Hotel: Two night stay at hotel while working in Malvern |
| JR Tramaglini | 8/31/2022 | $238.32 | Hotel: Hotel in Philadelphia, PA (1 night) |
| Robert Gordon | 8/31/2022 | $167.61 | Hotel: Hotel in Malvern, PA (2 Nights) |
| Robert Gordon | 8/31/2022 | $178.71 | Hotel: Hotel in Malvern, PA (2 Nights) |
| Christopher Moffatt | 9/6/2022 | $194.25 | Hotel in Malvern, PA, Marriott, one night |
| Christopher Moffatt | 9/7/2022 | $194.25 | Hotel in Malvern, PA, Marriott, one night |
| Erin McKeighan | 9/8/2022 | $298.04 | Malvern Hotel for client travel |
| Christopher Moffatt | 9/12/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Julia McCarthy | 9/12/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Louis Cherrone | 9/12/2022 | $220.89 | Hotel in Malvern, PA, Marriott, one night |
| Christopher Moffatt | 9/13/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Julia McCarthy | 9/13/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Louis Cherrone | 9/13/2022 | $220.89 | Hotel in Malvern, PA, Marriott, one night |
| Christopher Moffatt | 9/14/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Julia McCarthy | 9/14/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Louis Cherrone | 9/14/2022 | $220.89 | Hotel in Malvern, PA, Marriott, one night |
| Christopher Moffatt | 9/15/2022 | $153.18 | Hotel in Malvern, PA, Marriott, one night |

*Exhibit F*

> ### Endo International, plc
> ### Expense Detail by Category
> ### August 16, 2022 through September 30, 2022

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Robert Gordon | 9/15/2022 | $216.45 | Hotel: Hotel in Malvern, PA (3 Nights) |
| Robert Gordon | 9/15/2022 | $216.45 | Hotel: Hotel in Malvern, PA (3 Nights) |
| Robert Gordon | 9/15/2022 | $216.45 | Hotel: Hotel in Malvern, PA (3 Nights) |
| Christopher Moffatt | 9/19/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Julia McCarthy | 9/19/2022 | $238.65 | Hotel in Wayne, PA, one night |
| Louis Cherrone | 9/19/2022 | $199.80 | Hotel in Malvern, PA, Marriott, one night |
| Christopher Moffatt | 9/20/2022 | $165.67 | Hotel in Malvern, PA, Marriott, one night |
| Julia McCarthy | 9/20/2022 | $238.65 | Hotel in Wayne, PA, one night |
| Louis Cherrone | 9/20/2022 | $199.80 | Hotel in Malvern, PA, Marriott, one night |
| Rob Esposito | 9/20/2022 | $231.99 | Hotel: Two night stay at hotel while working in Malvern |
| Julia McCarthy | 9/21/2022 | $238.65 | Hotel in Wayne, PA, one night |
| Louis Cherrone | 9/21/2022 | $199.80 | Hotel in Malvern, PA, Marriott, one night |
| Rob Esposito | 9/21/2022 | $231.99 | Hotel: Two night stay at hotel while working in Malvern |
| Erin McKeighan | 9/22/2022 | $181.60 | Malvern Hotel for client travel |
| Brandon Burns | 9/26/2022 | $341.30 | Hotel: Hotel in NY |
| Christopher Moffatt | 9/26/2022 | $383.64 | Hotel in NY, one night |
| Brandon Burns | 9/27/2022 | $525.00 | Lodging: Hotel in NY |
| Brandon Burns | 9/28/2022 | $525.00 | Lodging: Hotel in NY |
| Erin McKeighan | 9/28/2022 | $525.00 | New York Hotel for client travel |

**Expense Category Total**    **$10,950.84**

## Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Erin McKeighan | 8/22/2022 | $8.00 | Internet/Online Fees while traveling |
| JR Tramaglini | 8/29/2022 | $10.00 | Internet/Online Fees: In-Flight Wifi (Flight to Malvern PA) |
| Ray Dombrowski | 8/30/2022 | $1,517.60 | Webex 7/27/22-7/26/23 $1,517.60 - 832040G, |
| Rob Esposito | 8/31/2022 | $48.18 | CMS Monthly Data Storage Fee. |
| Erin McKeighan | 9/8/2022 | $8.00 | Internet/Online Fees while traveling |

*Exhibit F*

---

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

---

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Bernice Grussing | 9/12/2022 | $0.03 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Christopher Moffatt | 9/12/2022 | $32.68 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Douglas Lewandowski | 9/12/2022 | $33.80 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Kara Hall | 9/12/2022 | $40.85 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Kumanan Ramanathan | 9/12/2022 | $12.95 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Nicolas Pardo | 9/12/2022 | $25.03 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Nikki Vander Veen | 9/12/2022 | $1.43 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Rob Esposito | 9/12/2022 | $35.44 | 08/17/2022 - 09/12/2022 Wireless Usage Charges |
| Robert Gordon | 9/15/2022 | $8.00 | Internet/Online Fees: In-Flight Wifi(flight ATL to AUS) |
| Robert Gordon | 9/15/2022 | $8.00 | Internet/Online Fees: In-flight wifi(Flight from PA to ATL) |
| L.J. Barlow | 9/20/2022 | $19.00 | Internet/Online Fees PHI to DFW |
| L.J. Barlow | 9/23/2022 | $19.00 | Internet/Online Fees DFW to PHI |
| Brandon Burns | 9/26/2022 | $19.00 | Internet/Online Fees: WiFi 9/26 |
| Brandon Burns | 9/29/2022 | $19.00 | Internet/Online Fees: WiFi 9/29 |

**Expense Category Total**    **$1,865.99**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 8/17/2022 | $11.76 | Taxi Hotel to client |
| Christopher Moffatt | 8/18/2022 | $13.56 | Taxi client to LGA |
| Erin McKeighan | 8/18/2022 | $59.91 | Taxi CHI to client |
| Erin McKeighan | 8/18/2022 | $120.15 | Taxi home to CHI |
| Erin McKeighan | 8/18/2022 | $16.98 | Taxi client to hotel |
| Laureen Ryan | 8/18/2022 | $19.96 | Taxi: Taxi from Skadden's office/Hearing attendance |
| Ray Dombrowski | 8/18/2022 | $128.93 | Taxi: From Skadden to Baltusrol |
| Christopher Moffatt | 8/19/2022 | $41.96 | Taxi DTW to office |
| Erin McKeighan | 8/22/2022 | $58.66 | Taxi client to PHL |
| Jack Westner | 8/22/2022 | $71.98 | Taxi: Travel from Buffalo to Philadelphia - client visit |

*Exhibit F*

---

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

---

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kara Hall | 8/22/2022 | $51.95 | Taxi: Lyft from home to CHI for client travel |
| Christopher Moffatt | 8/24/2022 | $122.23 | Taxi DTW to home |
| Erin McKeighan | 8/24/2022 | $87.09 | Taxi PHL to hotel |
| Kara Hall | 8/24/2022 | $197.13 | Car Rental: Rental car for client travel in PHI |
| Christopher Moffatt | 8/26/2022 | $32.99 | Taxi client to PHL |
| JR Tramaglini | 8/29/2022 | $40.39 | Taxi: Taxi to Airport (Houston) |
| Rob Esposito | 8/29/2022 | $83.25 | Taxi: Taxi from PHL to hotel |
| Rob Esposito | 8/29/2022 | $16.25 | Personal Car Mileage: Round trip from home to SRQ |
| Robert Gordon | 8/29/2022 | $98.41 | Taxi: Taxi to Hotel (Malvern) |
| JR Tramaglini | 8/30/2022 | $9.38 | Taxi: Taxi to restaurant |
| Rob Esposito | 8/30/2022 | $15.88 | Taxi: Taxi from restaurant to hotel |
| Robert Gordon | 8/30/2022 | $8.95 | Taxi: Taxi to Office (Malvern) |
| Christopher Moffatt | 8/31/2022 | $117.37 | Taxi Home to DTW |
| JR Tramaglini | 8/31/2022 | $54.94 | Taxi: Taxi from Endo office to hotel |
| JR Tramaglini | 8/31/2022 | $9.96 | Taxi: Taxi to office |
| Rob Esposito | 8/31/2022 | $42.00 | Parking: Parking at Sarasota Airport while working in Malvern |
| Robert Gordon | 8/31/2022 | $137.42 | Taxi: Taxi to House (Austin) |
| Robert Gordon | 8/31/2022 | $99.27 | Taxi: Taxi to Airport (Philadelphia) |
| JR Tramaglini | 9/1/2022 | $48.58 | Taxi: Taxi airport to home |
| Christopher Moffatt | 9/2/2022 | $32.96 | Taxi client to hotel |
| Christopher Moffatt | 9/7/2022 | $100.52 | Taxi Home to DTW |
| Erin McKeighan | 9/8/2022 | $136.71 | Taxi CHI to home |
| Erin McKeighan | 9/8/2022 | $138.33 | Car Rental in PHL |
| Christopher Moffatt | 9/9/2022 | $45.49 | Taxi Hotel to PHL |
| Louis Cherrone | 9/12/2022 | $29.48 | Tolls/Road Charges |
| Louis Cherrone | 9/12/2022 | $71.25 | Personal Car Mileage home to client site |
| Robert Gordon | 9/12/2022 | $108.57 | Taxi: Ride to Airport(Austin) |
| Robert Gordon | 9/12/2022 | $75.26 | Taxi: Taxi to Hotel(Malvern) |
| Robert Gordon | 9/13/2022 | $8.87 | Taxi: Taxi to Office(Malvern) |

*Exhibit F*

*Endo International, plc*
*Expense Detail by Category*
*August 16, 2022 through September 30, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 9/14/2022 | $178.98 | Taxi DTW to home |
| Robert Gordon | 9/14/2022 | $10.98 | Taxi: Taxi to Office(Malvern, PA) |
| Julia McCarthy | 9/15/2022 | $29.02 | Fuel, personal car fuel |
| Louis Cherrone | 9/15/2022 | $34.73 | Tolls/Road Charges |
| Louis Cherrone | 9/15/2022 | $75.00 | Personal Car Mileage client site to home |
| Robert Gordon | 9/15/2022 | $88.46 | Taxi: Taxi to Airport(Malvern) |
| Robert Gordon | 9/15/2022 | $108.51 | Taxi: Taxi from Airport(Austin) |
| Christopher Moffatt | 9/17/2022 | $100.73 | Taxi:  DTW to home |
| Louis Cherrone | 9/19/2022 | $71.25 | Personal Car Mileage home to client site |
| Louis Cherrone | 9/19/2022 | $29.48 | Tolls/Road Charges |
| Christopher Moffatt | 9/20/2022 | $129.82 | Taxi Home to DTW |
| Erin McKeighan | 9/20/2022 | $86.14 | Taxi hotel to PHL |
| Julia McCarthy | 9/20/2022 | $31.41 | Fuel, personal car fuel |
| L.J. Barlow | 9/20/2022 | $70.75 | Taxi client site to hotel |
| L.J. Barlow | 9/20/2022 | $80.59 | Taxi PHI to client site |
| L.J. Barlow | 9/20/2022 | $39.70 | Taxi Home to DFW |
| Rob Esposito | 9/20/2022 | $112.68 | Taxi: Uber for R. Esposito & E. McKeighan from A&M Chicago office to ORD |
| Christopher Moffatt | 9/21/2022 | $59.20 | Taxi PHL to hotel |
| Christopher Moffatt | 9/21/2022 | $81.56 | Taxi Hotel to client |
| L.J. Barlow | 9/21/2022 | $40.69 | Taxi Hotel to client site |
| L.J. Barlow | 9/21/2022 | $39.85 | Taxi client site to hotel |
| Christopher Moffatt | 9/22/2022 | $5.00 | Taxi client to hotel |
| Erin McKeighan | 9/22/2022 | $145.12 | Taxi hm to CHI |
| L.J. Barlow | 9/22/2022 | $39.76 | Taxi client site to hotel |
| L.J. Barlow | 9/22/2022 | $55.21 | Taxi Hotel to client site |
| Louis Cherrone | 9/22/2022 | $36.73 | Tolls/Road Charges |
| Louis Cherrone | 9/22/2022 | $75.00 | Personal Car Mileage client site to home |
| Rob Esposito | 9/22/2022 | $48.00 | Parking: 4 days parking at TPA |

*Exhibit F*

> ### Endo International, plc
> ### Expense Detail by Category
> ### August 16, 2022 through September 30, 2022

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 9/22/2022 | $38.75 | Personal Car Mileage: Drive from TPA to Home |
| Rob Esposito | 9/22/2022 | $77.93 | Taxi: Uber from Endo to PHL |
| L.J. Barlow | 9/23/2022 | $42.46 | Taxi DFW to Home |
| Brandon Burns | 9/26/2022 | $67.02 | Taxi: Taxi LGA to hotel |
| Brandon Burns | 9/26/2022 | $60.01 | Taxi: Taxi to ORD |
| Erin McKeighan | 9/26/2022 | $70.00 | Taxi LGA to hotel |
| Erin McKeighan | 9/26/2022 | $47.27 | Taxi home to CHI |
| Christopher Moffatt | 9/27/2022 | $12.96 | Taxi Hotel to client |
| Christopher Moffatt | 9/28/2022 | $17.16 | Taxi Hotel to client |
| Christopher Moffatt | 9/28/2022 | $183.52 | Taxi dinner to hotel |
| Christopher Moffatt | 9/28/2022 | $15.38 | Taxi client to office |
| Christopher Moffatt | 9/28/2022 | $32.76 | Taxi office to dinner |
| Erin McKeighan | 9/28/2022 | $132.83 | Taxi CHI to home |
| Erin McKeighan | 9/28/2022 | $104.56 | Taxi hotel to client |
| Erin McKeighan | 9/28/2022 | $50.36 | Taxi client to LGA |
| Brandon Burns | 9/29/2022 | $62.65 | Taxi: Taxi office to LGA |
| Brandon Burns | 9/29/2022 | $15.80 | Taxi: Taxi to office 9/29 |
| Brandon Burns | 9/29/2022 | $63.90 | Taxi: Taxi from home to ORD |

**Expense Category Total**   **$5,564.40**

*Grand Total*   **$36,587.80**