**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **ENDO INTERNATIONAL plc, et al.,** | **Case No. 22-22549 (JLG)** |
| **Debtors.[1]** | **(Jointly Administered)** |

## STATEMENT OF FEES AND REIMBURSEMENT OF OUT-OF-POCKET EXPENSES OF PJT PARTNERS LP FOR THE PERIOD OF AUGUST 16, 2022 THROUGH SEPTEMBER 30, 2022

PJT Partners LP ("PJT"), investment banker to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby submits its statement of fees and out-of-pocket expenses (the "Monthly Fee Statement") for the period of August 16, 2022 through September 30, 2022 (the "First Compensation Period"), in accordance with the Procedures Order (as hereinafter defined). In support of this Monthly Fee Statement, PJT states as follows:

### I. Background

1.    On August 16, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq., as amended (the "Bankruptcy Code"). The Debtors are operating their businesses and managing their properties as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

2.    On September 2, 2022, the Debtors filed the *Application of the Debtors for an Order (I) Authorizing the Employment and Retention of PJT Partners LP as Investment Banker Effective* Nunc Pro Tunc *to the Petition Date; and (II) Granting Related Relief* [Docket No. 170] (the "Retention Application"), pursuant to which the Debtors sought authority to retain and employ PJT as its investment banker pursuant to the terms of an engagement agreement (the "Engagement Agreement") dated September 21, 2021. A copy of the Engagement Agreement was attached to the Retention Application.

3.    On October 3, 2022, this Court entered the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 326] (the "Procedures Order") establishing procedures for interim compensation and reimbursement of expenses for professionals.

4.    On October 20, 2022, this Court entered the *Order (I) Authorizing the Employment and Retention of PJT Partners LP as Investment Banker Effective* Nunc Pro Tunc *to the Petition Date, and (II) Granting Related Relief* [Docket No. 503] (the "Retention Order") approving the Retention Application and authorizing the retention and employment of PJT effective as of the Petition Date, pursuant to the terms of the Engagement Agreement as modified by the Retention Order.

**II. PJT's Request for Compensation and Reimbursement of Out-of-Pocket Expenses**

**A.  PJT's Monthly Fees Earned and Out-of-Pocket Expenses Incurred**

5.    For the First Compensation Period, PJT (a) earned monthly fees in the aggregate amount of $379,032.26, and incurred out-of-pocket expenses in the amount of $793.04, and (b) in accordance with the Procedures Order, seeks payment in the amount of $304,018.85 (representing 80% of the total amount of PJT's earned monthly fees, and 100% of the total amount of out-of-pocket expenses incurred by PJT during the First Compensation Period).

Although every effort has been made to include all expenses incurred during the First Compensation Period, some expenses might not be included in this Monthly Fee Statement due to delays caused in connection with the accounting and processing of such expenses. Accordingly, PJT reserves the right to make further application to this Court for allowance of such expenses incurred during the First Compensation Period but not included herein.

## B. Pre-Petition Monthly Fee Credit

6. Prior to the Petition Date, PJT received a payment in the amount of $129,032.26 in respect of its post-petition services (the "Pre-Petition Monthly Fee Credit"). Accordingly, as noted below, subject to Court approval, PJT intends to apply the full amount of the Pre-Petition Monthly Fee Credit against the fees and expenses requested in this Monthly Fee Statement.

7. An invoice detailing the monthly fees earned and out-of-pocket expenses incurred by PJT during the First Compensation Period is attached hereto as Appendix A. A summary of the compensation earned and out-of-pocket expenses incurred during the First Compensation Period is outlined below:

| First Compensation Period | Monthly Fee | Holdbacks @ 20% | Monthly Fee, Less Holdback | Out-Of-Pocket Expenses | Amount Due |
|---|---|---|---|---|---|
| August 16 – 30, 2022[2] | $129,032.26 | ($25,806.45) | $103,225.81 | $- | **$103,225.81** |
| September 1 – 30, 2022 | 250,000.00 | (50,000.00) | 200,000.00 | 793.04 | **200,793.04** |
| Pre-Petition Monthly Fee Credit | - | - | - | - | **(129,032.26)** |
| **Total** | **$379,032.26** | **($75,806.45)** | **$303,225.81** | **$793.04** | **$174,986.59** |

---

[2] Pro-rated Monthly Fee calculated as follows: 16 days out of 31 days multiplied by $250,000.00.

8.   The amount of compensation and out-of-pocket expenses sought in this Monthly Fee Statement and PJT's compensation practices are consistent with market practices both in and out of a bankruptcy context.  PJT has never billed its clients based on the number of hours expended by its professionals.  Accordingly, PJT does not have hourly rates for its professionals and PJT's professionals generally do not maintain detailed time records of the work performed for its clients.  PJT has, however, maintained contemporaneous time records in one-half hour increments. Time records with respect to the 635.5 hours expended by PJT professionals in providing investment banking services to the Debtors during the First Compensation Period are provided in Appendix B.

9.   A summary of the total amount of hours expended by PJT professionals is provided below:

| Hours Expenses By Professional | | | |
| --- | --- | --- | --- |
| Professional | August 16 – 31, 2022 | September 2022 | Total |
| Mark Buschmann | 14.5 | 39.5 | 54.0 |
| Tom Davidson | 4.0 | 18.0 | 22.0 |
| Tarek Aguizy | 6.0 | 20.5 | 26.5 |
| Scott Mates | 13.5 | 47.5 | 61.0 |
| Kevin Healey | 5.0 | 20.0 | 25.0 |
| George South | - | 0.5 | 0.5 |
| Emanuele Pascale | 7.0 | 3.5 | 10.5 |
| Rory Green | - | 5.0 | 5.0 |
| Matthew O'Connell | 16.5 | 74.0 | 90.5 |
| Ethan Ross | 24.5 | 64.0 | 88.5 |
| Lou Colagreco | 7.0 | 22.5 | 29.5 |
| Marc Nagib | 15.5 | 27.0 | 42.5 |
| Angela Weng | 26.0 | 75.5 | 101.5 |
| Catherine Ruan | 7.5 | 19.5 | 27.0 |
| Charlie Ankeny | 11.0 | 40.5 | 51.5 |
| **Total Hours** | **158.0** | **477.5** | **635.5** |

### III. __Requested Relief__

10. Pursuant to the Retention Order and the Procedures Order, with respect to: (a) PJT's monthly fees in the amount of $379,032.26, and (b) the reimbursement of PJT's out-of-pocket expenses in the amount of $793.04, in each case earned or incurred during the First Compensation Period, PJT hereby requests that the Debtors make the following payments to PJT:

| | |
|---|---:|
| Monthly Fee | $379,032.26 |
| Less: 20% Holdback | (75,806.45) |
| Subtotal | 303,225.81 |
| Out-Of-Pocket Expenses | 793.04 |
| Less: Pre-Petition Monthly Fee Credit | (129,032.26) |
| **Total Amount Due** | **$174,986.59** |

Dated: October 31, 2022

PJT PARTNERS LP

By: /s/ *Mark Buschmann*
Mark Buschmann
Partner
280 Park Avenue
New York, NY 10017
(212) 364-7800

5

**APPENDIX A**

PJT Partners

PJT

October 27, 2022

Mark Bradley
EVP & Chief Financial Officer
Endo International plc
1400 Atwater Drive
Malvern, PA 19355

| | | |
|---|---|---|
| Monthly Fee pro-rated for the period of August 16, 2022 through August 31, 2022:[1] | $ | 129,032.26 |
| Monthly Fee for the period of September 1, 2022 through September 30, 2022: | | 250,000.00 |
| Less: Holdback @ 20% | | (75,806.45) |

Out-of-pocket expenses through the period of October 21, 2022:[2]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 510.65 | |
| Communications | | 152.94 | |
| Meals | | 129.45 | 793.04 |
| Subtotal | | | 304,018.85 |
| Less: Post-Petition Credit | | | (129,032.26) |
| **Total Amount** | | $ | **174,986.59** |

**Invoice No. 10021906**

---

[1] Pro-rated *Monthly Fee* calculated as follows: 16 days out of 31 days multiplied by $250,000.

[2] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**PJT Partners LP**
Finance Department - 17th Floor
280 Park Avenue
New York, NY 10017
(212) 364-7800
PJTUSInvoicing@pjtpartners.com

**Endo International plc**
**Summary of Expenses**

| | GL Detail Oct-22 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation | $ | 510.65 | $ | **510.65** |
| Communications | | 152.94 | | **152.94** |
| Employee Meals | | 129.45 | | **129.45** |
| **Total** | **$** | **793.04** | **$** | **793.04** |
| | | | | |
| **Ground Transportation** | | | $ | **510.65** |
| **Communications** | | | | **152.94** |
| **Meals** | | | | **129.45** |
| | | | | |
| **Total Expenses** | | | **$** | **793.04** |

**Endo International plc**
**Detail of Expenses Processed**
**Through October 21, 2022**
**Invoice No. 10021906**

**Ground Transportation**

| | | | |
|---|---|---|---|
| Ankeny (weekend taxi home from office) | 08/28/22 | 25.94 | |
| Ankeny (weeknight taxi home from office) | 09/12/22 | 48.98 | |
| Ankeny (weeknight taxi home from office) | 09/13/22 | 64.80 | |
| Ankeny (weeknight taxi home from office) | 09/20/22 | 64.98 | |
| Buschmann (weeknight taxi home from client meeting in New York, NY) | 08/18/22 | 234.88 | |
| Ross (taxi to client meeting in New York, NY from office) | 08/18/22 | 35.54 | |
| Ross (weeknight taxi home from client meeting in New York, NY) | 08/18/22 | 35.53 | |
| **Subtotal - Ground Transportation** | | **$** | **510.65** |

**Communications**

| | | | |
|---|---|---|---|
| Mates (mobile phone access for teleconferencing) | 09/01/22 | 70.00 | |
| O'Connell (mobile phone access for teleconferencing) | 08/18/22 | 37.98 | |
| Pascale (wi-fi access while traveling) | 09/05/22 | 14.24 | |
| Pascale (wi-fi access while traveling) | 09/20/22 | 22.72 | |
| Weng (wi-fi access while traveling) | 08/25/22 | 8.00 | |
| **Subtotal - Communications** | | | **152.94** |

**Employee Meals**

| | | | |
|---|---|---|---|
| Ankeny (weekend working lunch meal) | 09/11/22 | 16.08 | |
| Ankeny (weeknight working dinner meal) | 09/13/22 | 20.00 | |
| de Almeida (weeknight working dinner meal) | 08/25/22 | 20.00 | |
| Nagib (weeknight working dinner meal) | 08/16/22 | 20.00 | |
| Nagib (weeknight working dinner meal) | 08/19/22 | 20.00 | |
| O'Connell (weeknight working dinner meal) | 08/25/22 | 20.00 | |
| Ross (weeknight working dinner meal) | 08/16/22 | 13.37 | |
| **Subtotal - Employee Meals** | | | **129.45** |
| **Total Expenses** | | **$** | **793.04** |

**APPENDIX B**

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 14.5 |
| Tom Davidson | Partner | 4.0 |
| Tarek Aguizy | Partner | 6.0 |
| Scott Mates | Managing Director | 13.5 |
| Kevin Healey | Managing Director | 5.0 |
| Emanuele Pascale | Director | 7.0 |
| Matthew O'Connell | Vice President | 16.5 |
| Ethan Ross | Associate | 24.5 |
| Lou Colagreco | Associate | 7.0 |
| Marc Nagib | Associate | 15.5 |
| Angela Weng | Analyst | 26.0 |
| Catherine Ruan | Analyst | 7.5 |
| Charlie Ankeny | Analyst | 11.0 |
| | **Total** | **158.0** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 08/17/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 08/18/22 | 4.0 | Attending / preparing with counsel for court hearings |
| Mark Buschmann | 08/19/22 | 0.5 | Call / meeting with Company |
| Mark Buschmann | 08/19/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 08/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 08/22/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 08/23/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 08/23/22 | 1.0 | Call / meeting with Board |
| Mark Buschmann | 08/24/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 08/24/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 08/25/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 08/30/22 | 1.0 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 08/30/22 | 1.0 | Preparation and Review of Materials |
| Mark Buschmann | 08/30/22 | 1.0 | Call / meeting with Company |
| Mark Buschmann | 08/31/22 | 1.0 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 08/31/22 | 1.0 | Preparation and Review of Materials |
| | | **14.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Davidson | 08/14/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Davidson | 08/18/22 | 0.5 | Call / meeting with prospective bidders |
| Tom Davidson | 08/19/22 | 1.0 | Call / meeting with Company |
| Tom Davidson | 08/30/22 | 0.5 | PJT internal call / meeting |
| Tom Davidson | 08/30/22 | 1.0 | Call / meeting with Company |
| | | **4.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tarek Aguizy | 08/14/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 08/19/22 | 1.0 | Call / meeting with Company |
| Tarek Aguizy | 08/23/22 | 1.0 | Call / meeting with Board |
| Tarek Aguizy | 08/29/22 | 0.5 | Call / meeting with Company |
| Tarek Aguizy | 08/30/22 | 1.0 | Call / meeting with Company |
| Tarek Aguizy | 08/30/22 | 0.5 | Call / meeting with Company |
| Tarek Aguizy | 08/30/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 08/30/22 | 0.5 | Email correspondence on various matters |
| | | **6.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Scott Mates | 08/17/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 08/18/22 | 4.0 | Attending / preparing with counsel for court hearings |
| Scott Mates | 08/19/22 | 0.5 | Call / meeting with Company |
| Scott Mates | 08/19/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 08/22/22 | 1.0 | Preparation and review of materials |
| Scott Mates | 08/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 08/22/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 08/23/22 | 1.0 | Call / meeting with Board |
| Scott Mates | 08/23/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 08/23/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 08/24/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 08/30/22 | 1.0 | Call / meeting with Debtors' advisors |
| Scott Mates | 08/30/22 | 1.0 | Call / meeting with Company |
| Scott Mates | 08/31/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 08/31/22 | 1.0 | Call / meeting with Debtors' advisors |
| | | **13.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Kevin Healey | 08/14/22 | 1.0 | Discussion with creditors and/or their advisors |
| Kevin Healey | 08/19/22 | 1.0 | Call / meeting with Company |
| Kevin Healey | 08/25/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 08/29/22 | 0.5 | Call / meeting with Company |
| Kevin Healey | 08/30/22 | 1.0 | Call / meeting with Debtors' advisors |
| Kevin Healey | 08/30/22 | 1.0 | Call / meeting with Company |
| | | **5.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emanuele Pascale | 08/18/22 | 3.0 | Preparation and review of materials |
| Emanuele Pascale | 08/19/22 | 1.0 | PJT internal call / meeting |
| Emanuele Pascale | 08/21/22 | 1.0 | Preparation and review of materials |
| Emanuele Pascale | 08/30/22 | 2.0 | Preparation and review of materials |
| | | 7.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 08/17/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/18/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/19/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/20/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/21/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 08/22/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/22/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 08/23/22 | 1.0 | Call / meeting with Board |
| Matthew O'Connell | 08/23/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 08/23/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 08/23/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/23/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 08/24/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 08/24/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/24/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 08/25/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/25/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 08/26/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/29/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/30/22 | 1.0 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 08/30/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 08/30/22 | 1.0 | Email correspondence on various matters |
| Matthew O'Connell | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 08/31/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 08/31/22 | 0.5 | Preparation and review of materials |
| | | **16.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ethan Ross | 08/17/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 08/17/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/17/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 08/17/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/18/22 | 4.0 | Attending / preparing with counsel for court hearings |
| Ethan Ross | 08/18/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/18/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/19/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 08/19/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 08/19/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/19/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 08/20/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/20/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/21/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/21/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 08/22/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/22/22 | 0.5 | General diligence |
| Ethan Ross | 08/22/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/23/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 08/23/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 08/23/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/23/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/24/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 08/24/22 | 0.5 | General diligence |
| Ethan Ross | 08/24/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/24/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/25/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/25/22 | 0.5 | General diligence |
| Ethan Ross | 08/25/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/26/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/26/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 08/29/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/30/22 | 1.0 | Call / meeting with Company |
| Ethan Ross | 08/30/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ethan Ross | 08/31/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 08/31/22 | 1.0 | Preparation and review of materials |
| | | 24.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lou Colagreco | 08/18/22 | 3.0 | Preparation and review of materials |
| Lou Colagreco | 08/19/22 | 1.0 | PJT internal call / meeting |
| Lou Colagreco | 08/21/22 | 1.0 | Preparation and review of materials |
| Lou Colagreco | 08/30/22 | 2.0 | Preparation and review of materials |
| | | 7.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marc Nagib | 08/17/22 | 0.5 | PJT internal call / meeting |
| Marc Nagib | 08/18/22 | 1.0 | PJT internal call / meeting |
| Marc Nagib | 08/18/22 | 3.0 | Preparation and review of materials |
| Marc Nagib | 08/19/22 | 3.0 | Preparation and review of materials |
| Marc Nagib | 08/19/22 | 1.0 | PJT internal call / meeting |
| Marc Nagib | 08/21/22 | 1.0 | Preparation and review of materials |
| Marc Nagib | 08/26/22 | 1.5 | Preparation and review of materials |
| Marc Nagib | 08/28/22 | 1.0 | Preparation and review of materials |
| Marc Nagib | 08/29/22 | 1.5 | Preparation and review of materials |
| Marc Nagib | 08/30/22 | 2.0 | Preparation and review of materials |
|  |  | **15.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Angela Weng | 08/17/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 08/18/22 | 4.0 | Attending / preparing with counsel for court hearings |
| Angela Weng | 08/19/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 08/19/22 | 3.0 | Preparation and review of materials |
| Angela Weng | 08/19/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 08/19/22 | 2.0 | Preparation and review of materials |
| Angela Weng | 08/19/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 08/20/22 | 0.5 | Preparation and review of materials |
| Angela Weng | 08/21/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 08/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 08/23/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 08/23/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 08/23/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 08/24/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 08/24/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 08/26/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 08/26/22 | 1.0 | Email correspondence on various matters |
| Angela Weng | 08/29/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 08/29/22 | 1.0 | Historical information review / research |
| Angela Weng | 08/30/22 | 1.0 | Call / meeting with Debtors' advisors |
| Angela Weng | 08/30/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 08/30/22 | 0.5 | Preparation and review of materials |
| Angela Weng | 08/30/22 | 0.5 | Preparation and review of materials |
| Angela Weng | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 08/31/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 08/31/22 | 0.5 | Preparation and review of materials |
| Angela Weng | 08/31/22 | 0.5 | Call / meeting with Debtors' advisors |
| | | **26.0** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Catherine Ruan | 08/17/22 | 0.5 | PJT internal call / meeting |
| Catherine Ruan | 08/17/22 | 5.0 | Preparation and review of materials |
| Catherine Ruan | 08/18/22 | 1.0 | PJT internal call / meeting |
| Catherine Ruan | 08/18/22 | 1.0 | Preparation and review of materials |
| | | 7.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**AUGUST 16, 2022 THROUGH AUGUST 31, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Charlie Ankeny | 08/17/22 | 0.5 | PJT internal call / meeting |
| Charlie Ankeny | 08/17/22 | 5.0 | Preparation and review of materials |
| Charlie Ankeny | 08/18/22 | 1.0 | PJT internal call / meeting |
| Charlie Ankeny | 08/18/22 | 0.5 | Preparation and review of materials |
| Charlie Ankeny | 08/19/22 | 1.0 | PJT internal call / meeting |
| Charlie Ankeny | 08/21/22 | 1.0 | Preparation and review of materials |
| Charlie Ankeny | 08/31/22 | 2.0 | Preparation and review of materials |
| | | **11.0** | |

**PJT PARTNERS LP**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Title | Hours |
|---|---|---|
| Mark Buschmann | Partner | 39.5 |
| Tom Davidson | Partner | 18.0 |
| Tarek Aguizy | Partner | 20.5 |
| Scott Mates | Managing Director | 47.5 |
| Kevin Healey | Managing Director | 20.0 |
| George South | Managing Director | 0.5 |
| Emanuele Pascale | Director | 3.5 |
| Rory Green | Director | 5.0 |
| Matthew O'Connell | Vice President | 74.0 |
| Ethan Ross | Associate | 64.0 |
| Lou Colagreco | Associate | 22.5 |
| Marc Nagib | Associate | 27.0 |
| Angela Weng | Analyst | 75.5 |
| Catherine Ruan | Analyst | 19.5 |
| Charlie Ankeny | Analyst | 40.5 |
| | Total | **477.5** |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 09/02/22 | 1.0 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/02/22 | 1.0 | Call / meeting with Board |
| Mark Buschmann | 09/06/22 | 0.5 | Call / meeting with Company |
| Mark Buschmann | 09/06/22 | 1.0 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/09/22 | 0.5 | Call / meeting with Company |
| Mark Buschmann | 09/09/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/10/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/12/22 | 0.5 | General diligence |
| Mark Buschmann | 09/12/22 | 0.5 | PJT internal call / meeting |
| Mark Buschmann | 09/12/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/13/22 | 1.0 | Call / meeting with Company |
| Mark Buschmann | 09/13/22 | 1.0 | Preparation and review of materials |
| Mark Buschmann | 09/13/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/13/22 | 0.5 | PJT internal call / meeting |
| Mark Buschmann | 09/14/22 | 1.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/14/22 | 0.5 | Preparation and review of materials |
| Mark Buschmann | 09/15/22 | 0.5 | PJT internal call / meeting |
| Mark Buschmann | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/15/22 | 1.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/15/22 | 0.5 | Preparation and review of materials |
| Mark Buschmann | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/16/22 | 1.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/16/22 | 1.0 | Call / meeting with Board |
| Mark Buschmann | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/19/22 | 0.5 | PJT internal call / meeting |
| Mark Buschmann | 09/19/22 | 0.5 | Email correspondence on various matters |
| Mark Buschmann | 09/20/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/20/22 | 1.0 | Call / meeting with Company |
| Mark Buschmann | 09/20/22 | 0.5 | Preparation and review of materials |
| Mark Buschmann | 09/21/22 | 1.0 | Call / meeting with Company |
| Mark Buschmann | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Mark Buschmann | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/26/22 | 1.0 | Call / meeting with Company |
| Mark Buschmann | 09/27/22 | 0.5 | PJT internal call / meeting |
| Mark Buschmann | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/27/22 | 1.0 | Call / meeting with Company |
| Mark Buschmann | 09/28/22 | 5.0 | Attending / preparing with counsel for court hearings |
| Mark Buschmann | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Mark Buschmann | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Mark Buschmann | 09/30/22 | 1.0 | Call / meeting with Board |
| | | **39.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tom Davidson | 09/01/22 | 0.5 | Call / meeting with prospective bidders |
| Tom Davidson | 09/02/22 | 1.5 | Call / meeting with Company |
| Tom Davidson | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/09/22 | 1.0 | Call / meeting with Company |
| Tom Davidson | 09/13/22 | 1.0 | PJT internal call / meeting |
| Tom Davidson | 09/14/22 | 1.0 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Davidson | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Davidson | 09/20/22 | 1.0 | Call / meeting with Company |
| Tom Davidson | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Davidson | 09/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tom Davidson | 09/22/22 | 0.5 | PJT internal call / meeting |
| Tom Davidson | 09/23/22 | 1.0 | PJT internal call / meeting |
| Tom Davidson | 09/27/22 | 0.5 | Call / meeting with prospective bidders |
| Tom Davidson | 09/27/22 | 0.5 | PJT internal call / meeting |
| Tom Davidson | 09/27/22 | 1.0 | Call / meeting with Company |
| Tom Davidson | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tom Davidson | 09/30/22 | 1.0 | Call / meeting with Company |
| Tom Davidson | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tom Davidson | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| | | **18.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Tarek Aguizy | 09/01/22 | 0.5 | Preparation and review of materials |
| Tarek Aguizy | 09/02/22 | 1.0 | Call / meeting with Board |
| Tarek Aguizy | 09/02/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tarek Aguizy | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tarek Aguizy | 09/06/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/09/22 | 1.0 | Call / meeting with Company |
| Tarek Aguizy | 09/13/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 09/13/22 | 1.0 | PJT internal call / meeting |
| Tarek Aguizy | 09/15/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tarek Aguizy | 09/15/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/20/22 | 1.0 | Call / meeting with Company |
| Tarek Aguizy | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/22/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/22/22 | 0.5 | Call / meeting with Company |
| Tarek Aguizy | 09/22/22 | 0.5 | Call / meeting with Company |
| Tarek Aguizy | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/23/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 09/23/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 09/26/22 | 1.0 | Call / meeting with Company |
| Tarek Aguizy | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/27/22 | 0.5 | PJT internal call / meeting |
| Tarek Aguizy | 09/27/22 | 1.0 | Call / meeting with Company |
| Tarek Aguizy | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Tarek Aguizy | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Tarek Aguizy | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| | | **20.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Scott Mates | 09/01/22 | 0.5 | Preparation and review of materials |
| Scott Mates | 09/02/22 | 1.0 | Call / meeting with Board |
| Scott Mates | 09/02/22 | 1.0 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/06/22 | 0.5 | Call / meeting with Company |
| Scott Mates | 09/06/22 | 1.0 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/08/22 | 0.5 | Preparation and review of materials |
| Scott Mates | 09/08/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/08/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/09/22 | 0.5 | Call / meeting with Company |
| Scott Mates | 09/12/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/12/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/13/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/13/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/13/22 | 1.0 | Preparation and review of materials |
| Scott Mates | 09/13/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/13/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/13/22 | 1.0 | Call / meeting with Company |
| Scott Mates | 09/13/22 | 0.5 | Call / meeting with Company |
| Scott Mates | 09/14/22 | 3.0 | Preparation and review of materials |
| Scott Mates | 09/14/22 | 1.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/14/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/14/22 | 1.0 | Preparation and review of materials |
| Scott Mates | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/15/22 | 4.0 | Preparation and review of materials |
| Scott Mates | 09/15/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/15/22 | 1.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/16/22 | 2.0 | Preparation and review of materials |
| Scott Mates | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/16/22 | 1.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/18/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/19/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/19/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/19/22 | 0.5 | PJT internal call / meeting |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Scott Mates | 09/20/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/20/22 | 1.0 | Call / meeting with Company |
| Scott Mates | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/27/22 | 0.5 | PJT internal call / meeting |
| Scott Mates | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/27/22 | 0.5 | Call / meeting with Company |
| Scott Mates | 09/28/22 | 3.0 | Attending / preparing with counsel for court hearings |
| Scott Mates | 09/28/22 | 1.5 | Attending / preparing with counsel for court hearings |
| Scott Mates | 09/28/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Scott Mates | 09/30/22 | 1.0 | Call / meeting with Board |
| Scott Mates | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Scott Mates | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| | | **47.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Kevin Healey | 09/01/22 | 0.5 | Preparation and review of materials |
| Kevin Healey | 09/02/22 | 1.0 | Call / meeting with Board |
| Kevin Healey | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Kevin Healey | 09/06/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Kevin Healey | 09/09/22 | 1.0 | Call / meeting with Company |
| Kevin Healey | 09/13/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 09/13/22 | 1.0 | PJT internal call / meeting |
| Kevin Healey | 09/15/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Kevin Healey | 09/15/22 | 1.0 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/16/22 | 1.0 | Call / meeting with Board |
| Kevin Healey | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/20/22 | 1.0 | Call / meeting with Company |
| Kevin Healey | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/22/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/22/22 | 0.5 | Call / meeting with Company |
| Kevin Healey | 09/22/22 | 0.5 | Call / meeting with Company |
| Kevin Healey | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/23/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 09/23/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 09/26/22 | 1.0 | Call / meeting with Company |
| Kevin Healey | 09/27/22 | 0.5 | PJT internal call / meeting |
| Kevin Healey | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/27/22 | 1.0 | Call / meeting with Company |
| Kevin Healey | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Kevin Healey | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| | | **20.0** | |

**PJT PARTNERS LP**

**HOURLY DETAILS FOR THE PERIOD OF**

**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| George South | 09/13/22 | 0.5 | PJT internal call / meeting |
|  |  | **0.5** |  |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Emanuele Pascale | 09/22/22 | 0.5 | PJT internal call / meeting |
| Emanuele Pascale | 09/27/22 | 0.5 | PJT internal call / meeting |
| Emanuele Pascale | 09/27/22 | 1.0 | Call / meeting with Company |
| Emanuele Pascale | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Emanuele Pascale | 09/29/22 | 1.0 | Discussion with creditors and/or their advisors |
| | | 3.5 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Rory Green | 09/22/22 | 0.5 | PJT internal call / meeting |
| Rory Green | 09/23/22 | 1.0 | Preparation and review of materials |
| Rory Green | 09/27/22 | 0.5 | PJT internal call / meeting |
| Rory Green | 09/27/22 | 1.0 | Call / meeting with Company |
| Rory Green | 09/29/22 | 0.5 | Preparation and review of materials |
| Rory Green | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Rory Green | 09/29/22 | 1.0 | Discussion with creditors and/or their advisors |
| | | 5.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 09/01/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/01/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/01/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/02/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/02/22 | 1.0 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/02/22 | 1.0 | Call / meeting with Board |
| Matthew O'Connell | 09/06/22 | 0.5 | Call / meeting with Company |
| Matthew O'Connell | 09/06/22 | 1.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/06/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/07/22 | 1.0 | Email correspondence on various matters |
| Matthew O'Connell | 09/07/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/08/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/08/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/08/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/09/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/09/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/09/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 09/09/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/09/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/10/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/10/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/10/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/11/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/11/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/12/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/12/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/12/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/13/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 09/13/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/13/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/13/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 09/13/22 | 0.5 | Call / meeting with Debtors' advisors |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 09/13/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/14/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/14/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/14/22 | 1.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/14/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/14/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/15/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/15/22 | 1.0 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/15/22 | 1.0 | Email correspondence on various matters |
| Matthew O'Connell | 09/15/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/15/22 | 1.5 | Discussion with creditors and their advisors |
| Matthew O'Connell | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/16/22 | 1.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/16/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/16/22 | 1.0 | Call / meeting with Board |
| Matthew O'Connell | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/16/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/16/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/17/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/17/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/18/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/18/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/18/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/19/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/19/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/19/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/19/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/19/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/20/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/20/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 09/20/22 | 1.0 | Email correspondence on various matters |
| Matthew O'Connell | 09/20/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/21/22 | 1.0 | Call / meeting with Company |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Matthew O'Connell | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/21/22 | 1.0 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/21/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/21/22 | 1.0 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/21/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/21/22 | 1.0 | Preparation and review of materials |
| Matthew O'Connell | 09/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/22/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/22/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/23/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/23/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/24/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/26/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 09/26/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/27/22 | 0.5 | PJT internal call / meeting |
| Matthew O'Connell | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/27/22 | 1.0 | Call / meeting with Company |
| Matthew O'Connell | 09/27/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/27/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/28/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/28/22 | 2.0 | Attending / preparing with counsel for court hearings |
| Matthew O'Connell | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Matthew O'Connell | 09/29/22 | 0.5 | Email correspondence on various matters |
| Matthew O'Connell | 09/29/22 | 0.5 | Preparation and review of materials |
| Matthew O'Connell | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Matthew O'Connell | 09/30/22 | 1.0 | Call / meeting with Board |
| | | **74.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ethan Ross | 09/01/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/01/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/02/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/02/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/02/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/06/22 | 0.5 | Call / meeting with Company |
| Ethan Ross | 09/06/22 | 1.0 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/06/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/07/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/07/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/08/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/08/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/08/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/08/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/09/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/09/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/10/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/10/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/10/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/10/22 | 1.5 | Preparation and review of materials |
| Ethan Ross | 09/11/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/11/22 | 1.5 | Preparation and review of materials |
| Ethan Ross | 09/12/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/12/22 | 1.0 | Email correspondence on various matters |
| Ethan Ross | 09/12/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/13/22 | 1.0 | Call / meeting with Company |
| Ethan Ross | 09/13/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/13/22 | 1.0 | Call / meeting with Company |
| Ethan Ross | 09/13/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/13/22 | 2.0 | Preparation and review of materials |
| Ethan Ross | 09/14/22 | 1.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/14/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/14/22 | 2.0 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ethan Ross | 09/15/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/15/22 | 1.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/15/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/15/22 | 2.0 | Preparation and review of materials |
| Ethan Ross | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/16/22 | 1.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/16/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/16/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/17/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/17/22 | 0.5 | General diligence |
| Ethan Ross | 09/18/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/18/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/19/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/19/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/19/22 | 1.0 | Preparation and review of materials |
| Ethan Ross | 09/20/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/20/22 | 1.0 | Call / meeting with Company |
| Ethan Ross | 09/20/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/20/22 | 0.5 | Preparation and review of materials |
| Ethan Ross | 09/21/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/21/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/21/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/22/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/23/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/26/22 | 1.0 | Call / meeting with Company |
| Ethan Ross | 09/26/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/27/22 | 0.5 | PJT internal call / meeting |
| Ethan Ross | 09/27/22 | 1.0 | Call / meeting with Company |
| Ethan Ross | 09/27/22 | 0.5 | Email correspondence on various matters |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Ethan Ross | 09/28/22 | 4.0 | Attending / preparing with counsel for court hearings |
| Ethan Ross | 09/28/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Ethan Ross | 09/29/22 | 0.5 | Email correspondence on various matters |
| Ethan Ross | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Ethan Ross | 09/30/22 | 0.5 | Email correspondence on various matters |
| | | 64.0 | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Lou Colagreco | 09/01/22 | 2.5 | Financial analysis |
| Lou Colagreco | 09/02/22 | 2.0 | Preparation and review of materials |
| Lou Colagreco | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Lou Colagreco | 09/07/22 | 0.5 | PJT internal call / meeting |
| Lou Colagreco | 09/08/22 | 2.0 | Preparation and review of materials |
| Lou Colagreco | 09/09/22 | 1.0 | Call / meeting with Company |
| Lou Colagreco | 09/13/22 | 0.5 | PJT internal call / meeting |
| Lou Colagreco | 09/13/22 | 1.0 | Call / meeting with Company |
| Lou Colagreco | 09/13/22 | 1.0 | Call / meeting with Company |
| Lou Colagreco | 09/15/22 | 1.0 | Preparation and review of materials |
| Lou Colagreco | 09/15/22 | 1.0 | Discussion with creditors and/or their advisors |
| Lou Colagreco | 09/19/22 | 0.5 | Preparation and review of materials |
| Lou Colagreco | 09/20/22 | 1.0 | Call / meeting with Company |
| Lou Colagreco | 09/21/22 | 3.0 | Preparation and review of materials |
| Lou Colagreco | 09/22/22 | 0.5 | PJT internal call / meeting |
| Lou Colagreco | 09/25/22 | 1.0 | Preparation and review of materials |
| Lou Colagreco | 09/27/22 | 0.5 | PJT internal call / meeting |
| Lou Colagreco | 09/27/22 | 1.0 | Call / meeting with Company |
| Lou Colagreco | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Lou Colagreco | 09/29/22 | 1.0 | Discussion with creditors and/or their advisors |
| | | **22.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Marc Nagib | 09/01/22 | 2.5 | Financial analysis |
| Marc Nagib | 09/02/22 | 2.0 | Preparation and review of materials |
| Marc Nagib | 09/06/22 | 0.5 | Preparation and review of materials |
| Marc Nagib | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Marc Nagib | 09/07/22 | 0.5 | PJT internal call / meeting |
| Marc Nagib | 09/08/22 | 1.0 | Historical information review / research |
| Marc Nagib | 09/09/22 | 1.0 | Historical information review / research |
| Marc Nagib | 09/09/22 | 1.0 | Call / meeting with Company |
| Marc Nagib | 09/12/22 | 1.0 | Preparation and review of materials |
| Marc Nagib | 09/13/22 | 0.5 | PJT internal call / meeting |
| Marc Nagib | 09/15/22 | 1.0 | Preparation and review of materials |
| Marc Nagib | 09/16/22 | 3.0 | Preparation and review of materials |
| Marc Nagib | 09/18/22 | 2.5 | Preparation and review of materials |
| Marc Nagib | 09/20/22 | 1.0 | Call / meeting with Company |
| Marc Nagib | 09/21/22 | 1.0 | Preparation and review of materials |
| Marc Nagib | 09/22/22 | 0.5 | PJT internal call / meeting |
| Marc Nagib | 09/26/22 | 2.5 | Preparation and review of materials |
| Marc Nagib | 09/27/22 | 0.5 | PJT internal call / meeting |
| Marc Nagib | 09/27/22 | 1.0 | Call / meeting with Company |
| Marc Nagib | 09/28/22 | 1.0 | Preparation and review of materials |
| Marc Nagib | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Marc Nagib | 09/29/22 | 1.0 | Discussion with creditors and/or their advisors |
| Marc Nagib | 09/30/22 | 0.5 | Preparation and review of materials |
| | | **27.0** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Angela Weng | 09/01/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 09/02/22 | 1.0 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/06/22 | 0.5 | Call / meeting with Company |
| Angela Weng | 09/06/22 | 1.0 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/06/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/07/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/08/22 | 2.0 | Preparation and review of materials |
| Angela Weng | 09/08/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 09/09/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 09/09/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 09/09/22 | 8.0 | Preparation and review of materials |
| Angela Weng | 09/10/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 09/10/22 | 1.5 | Preparation and review of materials |
| Angela Weng | 09/10/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/11/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 09/12/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/12/22 | 0.5 | Preparation and review of materials |
| Angela Weng | 09/12/22 | 1.0 | Preparation and review of materials |
| Angela Weng | 09/13/22 | 3.5 | Preparation and review of materials |
| Angela Weng | 09/13/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 09/13/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/13/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 09/14/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/14/22 | 2.0 | Preparation and review of materials |
| Angela Weng | 09/14/22 | 1.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/15/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 09/15/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/15/22 | 1.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/15/22 | 2.0 | Preparation and review of materials |
| Angela Weng | 09/16/22 | 1.5 | Preparation and review of materials |
| Angela Weng | 09/16/22 | 1.0 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/16/22 | 1.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/16/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/16/22 | 3.0 | Preparation and review of materials |
| Angela Weng | 09/17/22 | 3.0 | Preparation and review of materials |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Angela Weng | 09/18/22 | 3.0 | Preparation and review of materials |
| Angela Weng | 09/18/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/19/22 | 0.5 | PJT internal call / meeting |
| Angela Weng | 09/20/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/20/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 09/20/22 | 4.0 | Preparation and review of materials |
| Angela Weng | 09/21/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/21/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 09/22/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/22/22 | 1.0 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/23/22 | 1.0 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/26/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/27/22 | 1.0 | Call / meeting with Company |
| Angela Weng | 09/27/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/28/22 | 5.0 | Attending / preparing with counsel for court hearings |
| Angela Weng | 09/29/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Angela Weng | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/30/22 | 0.5 | Discussion with creditors and/or their advisors |
| Angela Weng | 09/30/22 | 3.0 | Preparation and review of materials |
| | | **75.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Catherine Ruan | 09/13/22 | 1.0 | Call / meeting with Company |
| Catherine Ruan | 09/14/22 | 3.0 | Preparation and review of materials |
| Catherine Ruan | 09/15/22 | 0.5 | Preparation and review of materials |
| Catherine Ruan | 09/15/22 | 0.5 | Call / meeting with Company |
| Catherine Ruan | 09/15/22 | 1.0 | Discussion with creditors and/or their advisors |
| Catherine Ruan | 09/16/22 | 2.0 | Preparation and review of materials |
| Catherine Ruan | 09/20/22 | 1.0 | Call / meeting with Company |
| Catherine Ruan | 09/22/22 | 0.5 | Call / meeting with Company |
| Catherine Ruan | 09/23/22 | 1.0 | PJT internal call / meeting |
| Catherine Ruan | 09/26/22 | 4.0 | Preparation and review of materials |
| Catherine Ruan | 09/27/22 | 0.5 | PJT internal call / meeting |
| Catherine Ruan | 09/27/22 | 1.0 | Call / meeting with Company |
| Catherine Ruan | 09/29/22 | 0.5 | Call / meeting with Company |
| Catherine Ruan | 09/29/22 | 2.0 | Preparation and review of materials |
| Catherine Ruan | 09/29/22 | 1.0 | Discussion with creditors and/or their advisors |
| | | **19.5** | |

**PJT PARTNERS LP**
**HOURLY DETAILS FOR THE PERIOD OF**
**SEPTEMBER 1, 2022 THROUGH SEPTEMBER 30, 2022**

| Professional | Date | Hours | Explanation |
|---|---|---|---|
| Charlie Ankeny | 09/06/22 | 1.0 | Preparation and review of materials |
| Charlie Ankeny | 09/06/22 | 1.0 | Call / meeting with Debtors' advisors |
| Charlie Ankeny | 09/07/22 | 0.5 | PJT internal call / meeting |
| Charlie Ankeny | 09/08/22 | 2.0 | Preparation and review of materials |
| Charlie Ankeny | 09/09/22 | 1.0 | Call / meeting with Company |
| Charlie Ankeny | 09/12/22 | 2.0 | Preparation and review of materials |
| Charlie Ankeny | 09/13/22 | 0.5 | PJT internal call / meeting |
| Charlie Ankeny | 09/13/22 | 1.0 | Call / meeting with Company |
| Charlie Ankeny | 09/13/22 | 1.0 | Call / meeting with Company |
| Charlie Ankeny | 09/14/22 | 3.0 | Preparation and review of materials |
| Charlie Ankeny | 09/15/22 | 1.0 | Preparation and review of materials |
| Charlie Ankeny | 09/15/22 | 1.0 | Discussion with creditors and/or their advisors |
| Charlie Ankeny | 09/16/22 | 5.0 | Preparation and review of materials |
| Charlie Ankeny | 09/18/22 | 3.0 | Preparation and review of materials |
| Charlie Ankeny | 09/19/22 | 2.0 | Preparation and review of materials |
| Charlie Ankeny | 09/20/22 | 1.0 | Call / meeting with Company |
| Charlie Ankeny | 09/21/22 | 3.0 | Preparation and review of materials |
| Charlie Ankeny | 09/22/22 | 0.5 | PJT internal call / meeting |
| Charlie Ankeny | 09/25/22 | 1.0 | Preparation and review of materials |
| Charlie Ankeny | 09/26/22 | 4.0 | Preparation and review of materials |
| Charlie Ankeny | 09/27/22 | 0.5 | PJT internal call / meeting |
| Charlie Ankeny | 09/27/22 | 1.0 | Call / meeting with Company |
| Charlie Ankeny | 09/28/22 | 1.0 | Preparation and review of materials |
| Charlie Ankeny | 09/29/22 | 0.5 | Call / meeting with Debtors' advisors |
| Charlie Ankeny | 09/29/22 | 1.0 | Discussion with creditors and/or their advisors |
| Charlie Ankeny | 09/30/22 | 2.0 | Preparation and review of materials |
|  |  | **40.5** |  |