**Objection Deadline: Nov. 16, 2022 at 4:00 p.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Paul D. Leake
Lisa Laukitis
Shana A. Elberg
Evan A. Hill
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Fax: (212) 735-2000

*Counsel for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **ENDO INTERNATIONAL plc,** *et al.*, | **Case No. 22-22549 (JLG)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**NOTICE OF FIRST MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM AUGUST 16, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Endo International plc, *et al*. |
| Date of Retention: | September 30, 2022, *nunc pro tunc* to August 16, 2022 |
| Period for Which Compensation and Expense Reimbursement is Sought: | August 16, 2022 through September 30, 2022 |

---

[1]    The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Amount of Compensation Requested for August: | $3,222,564.09 |
| Less 20% Holdback for August: | $644,512.82 |
| Net of Holdback for August: | $2,578,051.27 |
| Amount of Expense Reimbursement Requested for August | $164,395.29 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested for August: | $2,742,446.56 |
| Amount of Compensation Requested for September: | $6,008,864.90 |
| Less 20% Holdback for September: | $1,201,772.98 |
| Net of Holdback for September: | $4,807,091.92 |
| Amount of Expense Reimbursement Requested for September: | $96,662.95 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested for September: | $4,903,754.87 |
| **<u>Total Compensation (Net of Holdbacks) and Expense Reimbursement Requested for August and September:</u>** | $7,646,201.43 |

In accordance with the *Order Granting Debtors' Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated October 3, 2022 [Docket No. 326] (the "Interim Compensation Order"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") hereby submits this first combined monthly statement (the "First Combined Monthly Statement") as counsel to the debtors and debtors in possession (collectively, the "Debtors" and together with their non-debtor affiliates, the "Company") in the above-captioned cases, seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from August 16, 2022 through August 31, 2022 (the "August Monthly Period") and September 1, 2022 through September 30, 2022 (the "September Monthly Period", and together with the August Monthly Period, the "First Combined Monthly Period"). By this First Combined Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $7,646,201.43, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the First Combined Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3] Skadden voluntarily reduced its fees and expenses by $480,656.41 and $3,142.97, respectively, for the August Monthly Period and $806,703.60 and $11,401.98, respectively, for the September Monthly Period. Such reductions incorporate an across the board 10% reduction in fees from Skadden's standard billing rates for all matters other than Matter 44, which incorporates a 25% reduction in fees from Skadden's standard billing rates. The total reduction amounts also include additional write offs for fees in the amounts of $58,607.77 and $68,844.46 for the August and September Monthly Periods, respectively. The First Combined Monthly Period thus incorporates a total of $1,301,904.96 in voluntary reductions, for an overall reduction of approximately 12.1%

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A-1** and **Exhibit A-2** is a summary of Skadden professionals by individual for the August and September Monthly Periods, setting forth the (a) name and title of each individual who provided services, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's current billing rates, (d) amount of fees earned by each Skadden professional, and (e) year of bar admission for each attorney.  The blended hourly billing rate of Skadden timekeepers during the August Monthly Period is approximately $996.40.[4]  The blended hourly billing rate of Skadden timekeepers during the September  Monthly Period is approximately $1,078.67.[5]

2.      Attached hereto as **Exhibit B-1** and **Exhibit B-2** is a summary of the services rendered and compensation sought, by project category, for the August and September Monthly Periods.

3.      Attached hereto as **Exhibit C-1** and **Exhibit C-2** is a summary of expenses incurred and reimbursement sought, by expense type, for the August and September Monthly Periods.

4.      Attached hereto as **Exhibit D-1** and **Exhibit D-2** is an itemized set of time records of Skadden professionals for the August and September Monthly Periods and summary materials related thereto.

5.      Attached hereto as **Exhibit E-1** and **Exhibit E-2** is an itemized record of all expenses for the August and September Monthly Periods.

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the August Monthly Period.

[5]    The blended rate is comprised of all Skadden timekeepers who provided services during the September Monthly Period.

4

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this First Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "Notice Parties"):

     i.     the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA 19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

     ii.     counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, New York 10001 Attn: Evan A. Hill (evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) and 920 North King Street, Wilmington, Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com);

     iii.     co-counsel to the Debtors, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119 Attn: Albert Togut (altogut@teamtogut.com) and Kyle J. Ortiz (kortiz@teamtogut.com);

     iv.     Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street, Room 1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy Velez-Rivera and Tara Tiantian;

     v.     Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn: Scott J.Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen (mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as defined in the First Day Declaration);

     vi.     Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com), and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration);

     vii.     Proposed counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 6th Avenue, New York New York 10036, Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton, Esq. (acaton@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), and Megan Wasson (mwasson@kramerlevin.com);

     viii.     Proposed counsel to the Opioid Claimant Committee, Cooley LLP, 55 Hudson Yards, New York, NY 10001 (Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com), Summer M. McKee, Esq. (smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com)).

   ix.  counsel to any other statutory committees appointed in the Chapter 11 Cases;

   x.  (i) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Proposed FCR (as defined in the First Day Declaration) and (ii) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Proposed FCR; and

   xi.  to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

  7.  Objections to this First Monthly Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, NY 10001, Attn.: Evan A. Hill (evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) and 920 North King Street, Wilmington, Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com) no later than November 16, 2022 at 4:00 p.m. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

  8.  If no objections to this First Monthly Statement are received by the Objection Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses identified in this First Monthly Statement.

  9.  To the extent that an objection to this First Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:   November 1, 2022
         New York, New York

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

*/s/ Paul D. Leake*
Paul D. Leake
Lisa Laukitis
Shana A. Elberg
Evan A. Hill
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Fax: (212) 735-2000

*Counsel for the Debtors and Debtors in Possession*

## **EXHIBIT A-1**

**AUGUST COMPENSATION BY PROFESSIONAL PERSON**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

Bill No: 1910882

| NAME | | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **PARTNER** | | | | | |
| Lauren E. Aguiar | | 1996 | $1,406.25 | 2.50 | $   3,515.63 |
| John H. Beisner | | 1978 | 1,485.00 | 4.50 | 6,682.50 |
| Richard T. Bernardo | | 1988 | 1,271.25 | 6.30 | 8,008.89 |
| Shana A. Elberg | | 2002 | 1,525.50 | 90.80 | 138,515.40 |
| Bruce Goldner | | 1993 | 1,606.50 | 4.20 | 6,747.30 |
| Albert L. Hogan III | | 1997 | 1,606.50 | 33.20 | 53,335.80 |
| Ki P. Hong | | 1993 | 1,606.50 | 1.60 | 2,570.40 |
| Joseph O. Larkin | | 2006 | 1,525.50 | 38.70 | 59,036.85 |
| Lisa Laukitis | | 2000 | 1,338.76*** | 0.80 | 1,071.01 |
| | | | 1,606.50 | 87.20 | 140,086.80 |
| Paul Leake | | 1989 | 1,406.25*** | 0.80 | 1,125.00 |
| | | | 1,687.50 | 78.10 | 131,793.75 |
| Danielle Li | | 2006 | 1,435.50 | 5.70 | 8,182.35 |
| Maxim Mayer-Cesiano | | 2006 | 1,525.50 | 20.40 | 31,120.20 |
| Jessica D. Miller | | 1996 | 1,338.75*** | 10.80 | 14,458.52 |
| | | | 1,606.50 | 2.80 | 4,498.20 |
| Nina R. Rose | | 2006 | 1,098.75*** | 14.00 | 15,382.51 |
| | | | 1,318.50 | 9.40 | 12,393.90 |
| Erica Schohn | | 2004 | 1,606.50 | 4.00 | 6,426.00 |
| David E. Schwartz | | 1994 | 1,606.50 | 1.20 | 1,927.80 |
| Abigail Sheehan Davis | | 2013 | 1,318.50 | 113.20 | 149,254.20 |
| Nicole Stephansen | | 2009 | 1,318.50 | 24.50 | 32,303.25 |
| Royce L. Tidwell | | 2007 | 1,525.50 | 13.80 | 21,051.90 |
| Brandon Van Dyke | | 2003 | 1,606.50 | 3.50 | 5,622.75 |
| Amy Van Gelder | | 2003 | 1,271.26*** | 4.10 | 5,212.16 |
| | | | 1,525.50 | 11.70 | 17,848.35 |
| B. Chase Wink | | 2008 | 1,525.50 | 24.80 | 37,832.40 |
| Geoffrey M. Wyatt | | 2005 | 1,271.25*** | 21.60 | 27,459.02 |
| | | | 1,525.50 | 30.20 | 46,070.10 |
| Michael J. Zeidel | | 1995 | 1,687.50 | 1.20 | 2,025.00 |
| | **TOTAL PARTNER** | | | **665.60** | **$ 991,557.94** |
| **COUNSEL** | | | | | |
| James D. Falconer | | 2014 | $1,269.00 | 108.30 | $ 137,432.70 |
| Thomas E. Fox | | 1984 | 1,057.50 | 15.50 | 16,391.25 |
| Genia Gokhmark | | 2016 | 1,170.00 | 5.10 | 5,967.00 |
| Nicole L. Grimm | | 1999 | 1,269.00 | 10.90 | 13,832.10 |
| Evan A. Hill | | 2012 | 1,057.50*** | 5.40 | 5,710.50 |
| | | | 1,269.00 | 131.80 | 167,254.20 |
| Jason M. Liberi | | 2003 | 634.50** | 2.40 | 1,522.80 |
| | | | 1,057.50*** | 14.40 | 15,228.00 |
| | | | 1,269.00 | 106.90 | 135,656.10 |
| Peter Luneau | | 2004 | 1,345.50 | 1.50 | 2,018.25 |

| Name | | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Patricia A. McNulty | | 1986 | 1,057.50 | 2.70 | 2,855.25 |
| William J. O'Brien | | 1997 | 1,057.50 | 2.10 | 2,220.75 |
| Jordan M. Schwartz | | 2009 | 1,057.50 | 3.50 | 3,701.25 |
| Michael J. Sheerin | | 2013 | 1,170.00 | 1.60 | 1,872.00 |
| Eve-Christie Vermynck | | 2008 | 1,269.00 | 6.10 | 7,740.90 |
| Darren M. Welch | | 2000 | 1,057.50 | 2.60 | 2,749.50 |
| Michael A. Wiseman | | 2015 | 1,170.00 | 8.70 | 10,179.00 |
| Sooryun Youn | | 1994 | 1,345.50 | 9.30 | 12,513.15 |
| | | | | | |
| | **TOTAL COUNSEL** | | | **438.80** | **$ 544,844.70** |
| **ASSOCIATE** | | | | | |
| Lekë Badivuku | | 2019 | $949.50 | 12.10 | $  11,488.95 |
| Douglas A. Bresnick | | 2021 | 706.50 | 22.70 | 16,037.55 |
| Jamie S. Brumberger | | 2021 | 832.50 | 75.80 | 63,103.50 |
| Kathlene M. Burke | | 2009 | 1,147.50 | 83.40 | 95,701.50 |
| Rachel Cheng | | 2021 | 588.75*** | 4.70 | 2,767.13 |
| | | | 706.50 | 4.00 | 2,826.00 |
| Jackie Dakin | | 2019 | 832.50 | 36.00 | 29,970.00 |
| Matthew S. DeLuca | | 2020 | 832.50 | 56.20 | 46,786.50 |
| Liz Downing | | 2012 | 1,147.50 | 100.30 | 115,094.25 |
| Zachary Dwyer | | 2021 | 483.75 | 8.00 | 3,870.02 |
| Isabelle K. Farrar | | 2012 | 1,147.50 | 3.20 | 3,672.00 |
| Cameron M. Fee | | 2011 | 573.75** | 2.80 | 1,606.50 |
| | | | 1,147.50 | 60.60 | 69,538.50 |
| Paden Gallagher | | 2021 | 588.75 | 5.00 | 2,943.77 |
| Melinda H. Gammello | | 2013 | 1,147.50 | 6.40 | 7,344.00 |
| Nico F. Garcia | | 2021 | 588.75*** | 12.50 | 7,359.39 |
| | | | 706.50 | 3.00 | 2,119.50 |
| Nicholas S. Hagen | | 2019 | 949.50 | 107.50 | 102,071.25 |
| Alistair Ho | | 2021 | 706.50 | 19.90 | 14,059.35 |
| Moshe S. Jacob | | 2019 | 949.50 | 107.40 | 101,976.30 |
| James M. Johnston | | 2020 | 832.50 | 46.20 | 38,461.50 |
| Anthony Joseph | | 2018 | 949.50 | 45.50 | 43,202.25 |
| Daniel C. Kennedy | | 2020 | 832.50 | 28.50 | 23,726.25 |
| Jason N. Kestecher | | 2015 | 1,147.50 | 73.60 | 84,456.00 |
| Jaclyn F. Kleban | | 2021 | 706.50 | 108.80 | 76,867.20 |
| Harry P. Koulos | | 2015 | 956.25 | 8.60 | 8,223.77 |
| Rosemary Laflam | | 2019 | 949.50 | 15.00 | 14,242.50 |
| Justin Larsen | | 2022 | 580.50 | 73.60 | 42,724.80 |
| Jacob G. Lefkowitz | | 2016 | 1,089.00 | 59.90 | 65,231.10 |
| Grace E. Manning | | 2021 | 706.50 | 26.70 | 18,863.55 |
| Avi Muller | | 2022 | 580.50 | 19.60 | 11,377.80 |
| Georgia Papathanasiou | | 2021 | 832.50 | 13.00 | 10,822.50 |
| Anna Raphael | | 2021 | 588.75 | 3.50 | 2,060.64 |
| Emily D. Safko | | 2018 | 1,017.00 | 4.30 | 4,373.10 |
| Catrina A. Shea | | 2018 | 1,017.00 | 103.70 | 105,462.90 |
| Robert A. Silverstein | | 2020 | 832.50 | 5.10 | 4,245.75 |
| Elizabeth A. Simon | | 2014 | 1,147.50 | 11.90 | 13,655.25 |
| John R. Stewart | | 2015 | 1,147.50 | 28.00 | 32,130.00 |
| Bram A. Strochlic | | 2015 | 1,147.50 | 82.70 | 94,898.25 |

| | | | | | |
|---|---|---|---|---|---|
| Chambliss Williams | | 2019 | 949.50 | 92.00 | 87,354.00 |
| Clark L. Xue | | 2016 | 1,089.00 | 8.60 | 9,365.40 |
| Catherine Yuh | | 2020 | 832.50 | 5.20 | 4,329.00 |
| | | | | | |
| | **TOTAL ASSOCIATE** | | | **1,595.50** | **$1,496,409.47** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | | | |
| Brian Baggetta | | 2005 | $446.25*** | 10.00 | $   4,462.52 |
| | | | 535.50 | 10.70 | 5,729.85 |
| | | | | | |
| | **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | | **20.70** | **$  10,192.37** |
| **Trial Consultant** | | | | | |
| Todd J. Frank | | | $526.50 | 32.10 | $  16,900.65 |
| | | | | | |
| | **TOTAL Trial Consultant** | | | **32.10** | **$  16,900.65** |
| **CLIENT SPECIALIST** | | | | | |
| Robert Hochberg | | | $438.75*** | 5.40 | $   2,369.26 |
| | | | 526.50 | 5.00 | 2,632.50 |
| | | | | | |
| | **TOTAL CLIENT SPECIALIST** | | | **10.40** | **$   5,001.76** |
| **PARAPROFESSIONALS** | | | | | |
| Carla Alves | | | $445.50 | 9.50 | $   4,232.25 |
| Helga Ariot | | | $382.50 | 6.90 | 2,639.25 |
| Oscar Arroyo | | | $85.50 | 7.00 | 598.50 |
| Scarlett Bach | | | $247.50 | 21.00 | 5,197.50 |
| Kieran A. Baeza | | | $445.50 | 8.60 | 3,831.30 |
| Andrea T. Bates | | | $445.50 | 87.80 | 39,114.90 |
| Rebeka M. Burr | | | $371.26*** | 2.00 | 742.51 |
| | | | 445.50 | 4.00 | 1,782.00 |
| Rillan W. Butler | | | $138.75*** | 12.90 | 1,789.88 |
| | | | 166.50 | 33.70 | 5,611.05 |
| Gloria J. Davis | | | $382.50 | 10.00 | 3,825.00 |
| Damion Fallon | | | $382.50 | 3.90 | 1,491.75 |
| Zach Hall | | | $247.50 | 16.10 | 3,984.75 |
| Laura L. Hauck | | | $243.00 | 6.90 | 1,676.70 |
| Christopher M. Heaney | | | $445.50 | 29.20 | 13,008.60 |
| C. James Jahn | | | $382.50 | 6.00 | 2,295.00 |
| Tara Kohli | | | $371.25*** | 11.30 | 4,195.16 |
| | | | 445.50 | 2.10 | 935.55 |
| Wendy K. LaManna | | | $371.25*** | 7.80 | 2,895.77 |
| | | | 445.50 | 8.10 | 3,608.55 |
| Samuel Lebowitz | | | $247.50 | 26.10 | 6,459.75 |
| Katrina L. Loffelman | | | $371.25*** | 24.90 | 9,244.15 |
| | | | 445.50 | 13.70 | 6,103.35 |
| Vikram Mahadevan | | | $247.50 | 12.90 | 3,192.75 |
| Stacy L. McIlhenny | | | $371.25*** | 10.20 | 3,786.77 |
| | | | 445.50 | 2.30 | 1,024.65 |
| Annie Morelli | | | $346.50 | 18.10 | 6,271.65 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel S. Morse | | | $445.50 | 6.60 | 2,940.30 |
| John Nguyen | | | $71.25*** | 2.40 | 171.00 |
| | | | 85.50 | 4.20 | 359.10 |
| Jenna Park | | | $206.25 | 5.60 | 1,155.02 |
| Tyrone E. Queen | | | $71.25 | 8.70 | 619.89 |
| Keri Shi | | | $247.50 | 7.50 | 1,856.25 |
| Justin A. Weil | | | $322.50 | 27.80 | 8,965.50 |
| | | | 387.00 | 5.30 | 2,051.10 |
| | | | | | |
| | **TOTAL PARAPROFESSIONALS** | | | **471.10** | **$ 157,657.20** |
| | | | | | |
| | | **TOTAL** | | **3,234.20** | **$3,222,564.09** |
| | | | | | |
| | | **BLENDED HOURLY RATE** | | | **$996.40** |

\* Law clerks are law school graduates who are not presently admitted to practice.

\*\* Rate reduced at 50% due to non-working travel time.

\*\*\* Rate reduced due to time billed to matter 44 – litigation (opioid)

## **EXHIBIT A-2**

**SEPTEMBER COMPENSATION BY PROFESSIONAL PERSON**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

Bill No: 1915545

| NAME | | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|------|---|---|---|---|---|
| **PARTNER** | | | | | |
| Lauren E. Aguiar | | 1996 | $1,406.25 | 3.30 | $  4,640.63 |
| John H. Beisner | | 1978 | 1,485.00 | 2.00 | 2,970.00 |
| Richard T. Bernardo | | 1988 | 1,271.26 | 2.90 | 3,686.64 |
| Brian V. Breheny | | 1997 | 1,606.50 | 4.00 | 6,426.00 |
| Shana A. Elberg | | 2002 | 762.71 ** | 0.90 | 686.44 |
| | | | 1,271.25 *** | 8.40 | 10,678.53 |
| | | | 1,525.50 | 157.80 | 240,723.90 |
| Jose A. Esteves | | 1996 | 1,606.50 | 1.10 | 1,767.15 |
| Bruce Goldner | | 1993 | 1,606.50 | 18.20 | 29,238.30 |
| Albert L. Hogan III | | 1997 | 803.21 ** | 7.50 | 6,024.09 |
| | | | 1,606.50 | 95.40 | 153,260.10 |
| Joseph O. Larkin | | 2006 | 1,525.50 | 48.50 | 73,986.75 |
| Lisa Laukitis | | 2000 | 803.21** | 1.70 | 1,365.46 |
| | | | 1,338.76*** | 0.70 | 937.13 |
| | | | 1,606.50 | 176.60 | 283,707.90 |
| Paul Leake | | 1989 | 1,406.25*** | 2.20 | 3,093.76 |
| | | | 1,687.50 | 164.80 | 278,100.00 |
| Danielle Li | | 2006 | 1,435.50 | 9.10 | 13,063.05 |
| Maxim Mayer-Cesiano | | 2006 | 1,525.50 | 42.80 | 65,291.40 |
| Jessica D. Miller | | 1996 | 1,338.75*** | 8.20 | 10,977.78 |
| | | | 1,606.50 | 6.00 | 9,639.00 |
| Nina R. Rose | | 2006 | 1,196.25*** | 10.50 | 12,560.64 |
| | | | 1,435.50 | 33.80 | 48,519.90 |
| Erica Schohn | | 2004 | 1,606.50 | 2.70 | 4,337.55 |
| Abigail Sheehan Davis | | 2013 | 1,318.50 | 123.50 | 162,834.75 |
| Nicole Stephansen | | 2009 | 1,318.50 | 7.00 | 9,229.50 |
| Royce L. Tidwell | | 2007 | 1,525.50 | 29.40 | 44,849.70 |
| Brandon Van Dyke | | 2003 | 1,606.50 | 19.00 | 30,523.50 |
| Amy Van Gelder | | 2003 | 1,271.27*** | 0.60 | 762.76 |
| | | | 1,525.50 | 6.80 | 10,373.40 |
| Clive Wells | | 1991 | 1,606.50 | 3.40 | 5,462.10 |
| B. Chase Wink | | 2008 | 1,525.50 | 34.90 | 53,239.95 |
| Geoffrey M. Wyatt | | 2005 | 1,271.25*** | 26.80 | 34,069.55 |
| | | | 1,525.50 | 55.70 | 84,970.35 |
| Michael J. Zeidel | | 1995 | 1,687.50 | 11.20 | 18,900.00 |
| | **TOTAL PARTNER** | | | **1,127.40** | **$1,720,897.66** |
| **OF COUNSEL** | | | | | |
| Andrew J. Brady | | 1996 | $1,318.50 | 4.80 | $  6,328.80 |
| | **TOTAL OF COUNSEL** | | | **4.80** | **$  6,328.80** |
| **COUNSEL** | | | | | |
| Ryan J. Adams | | 2013 | $1,170.00 | 9.60 | $  11,232.00 |

| | | | | |
|---|---|---|---|---|
| F. Joseph Ciani-Dausch | | 2004 | 1,170.00 | 1.10 | 1,287.00 |
| James D. Falconer | | 2014 | 634.47** | 3.20 | 2,030.31 |
| | | | 1,269.00 | 191.00 | 242,379.00 |
| Thomas E. Fox | | 1984 | 1,057.50*** | 4.50 | 4,758.75 |
| | | | 1,269.00 | 2.30 | 2,918.70 |
| Nicole L. Grimm | | 1999 | 1,057.50*** | 4.80 | 5,076.00 |
| | | | 1,269.00 | 27.60 | 35,024.40 |
| Evan A. Hill | | 2012 | 634.47** | 1.50 | 951.70 |
| | | | 1,057.50*** | 6.50 | 6,873.75 |
| | | | 1,269.00 | 248.70 | 315,600.30 |
| Wentian Huang | | 2012 | 1,269.00 | 1.50 | 1,903.50 |
| Jason M. Liberi | | 2003 | 1,057.50*** | 3.70 | 3,912.75 |
| | | | 1,269.00 | 187.00 | 237,303.00 |
| Joy E. Maddox | | 1988 | 1,269.00 | 7.50 | 9,517.50 |
| Patricia A. McNulty | | 1986 | 1,057.50 | 3.00 | 3,172.50 |
| Rui Qi | | 2015 | 1,269.00 | 2.70 | 3,426.30 |
| Jordan M. Schwartz | | 2009 | 1,057.50*** | 4.90 | 5,181.75 |
| | | | 1,269.00 | 23.30 | 29,567.70 |
| Michael J. Sheerin | | 2013 | 1,170.00 | 4.20 | 4,914.00 |
| Kevin R. Stults | | 2005 | 1,269.00 | 2.00 | 2,538.00 |
| Eve-Christie Vermynck | | 2008 | 1,269.00 | 14.60 | 18,527.40 |
| Darren M. Welch | | 2000 | 1,269.00 | 1.60 | 2,030.40 |
| Michael A. Wiseman | | 2015 | 1,170.00 | 11.40 | 13,338.00 |
| Sooryun Youn | | 1994 | 1,345.50 | 5.40 | 7,265.70 |
| | | | | | |
| | TOTAL COUNSEL | | | 773.60 | $ 970,730.41 |
| **ASSOCIATE/LAW CLERK** | | | | | |
| Paige D. Braddy | | 2015 | $1,147.50 | 12.50 | $ 14,343.75 |
| Douglas A. Bresnick | | 2021 | 832.50 | 19.60 | 16,317.00 |
| Jamie S. Brumberger | | 2021 | 949.50 | 97.40 | 92,481.30 |
| Kathlene M. Burke | | 2009 | 1,147.50 | 122.30 | 140,339.25 |
| Kelsey M. Byler | | 2016 | 956.25 | 41.00 | 39,206.26 |
| Robin L. Caskey | | 2019 | 949.50 | 8.20 | 7,785.90 |
| Rachel Cheng | | 2021 | 832.50 | 18.00 | 14,985.00 |
| Leo W. Chomiak | | 2021 | 832.50 | 9.90 | 8,241.75 |
| Sydney Cogswell* | | * | 412.50 | 4.90 | 2,021.25 |
| Jackie Dakin | | 2019 | 949.50 | 123.00 | 116,788.50 |
| Matthew S. DeLuca | | 2020 | 949.50 | 91.20 | 86,594.40 |
| Beliard J. Domond* | | * | 495.00 | 4.80 | 2,376.00 |
| Liz Downing | | 2012 | 1,147.50 | 255.10 | 292,727.25 |
| Zachary Dwyer | | 2021 | 588.75 | 7.60 | 4,474.51 |
| Leena S. El-Sadek | | 2021 | 832.50 | 14.60 | 12,154.50 |
| Jennifer A. Elchisak | | 2022 | 706.50 | 3.20 | 2,260.80 |
| Isabelle K. Farrar | | 2012 | 1,147.50 | 9.40 | 10,786.50 |
| Cameron M. Fee | | 2011 | 1,147.50 | 187.20 | 214,812.00 |
| Ryan Feeney* | | * | 495.00 | 3.10 | 1,534.50 |
| Paden Gallagher | | 2021 | 693.75 | 25.30 | 17,551.90 |
| Nico F. Garcia | | 2021 | 832.50 | 4.20 | 3,496.50 |
| Nicholas S. Hagen | | 2019 | 1,017.00 | 115.80 | 117,768.60 |
| Alistair Ho | | 2021 | 832.50 | 14.70 | 12,237.75 |

| Name | | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Moshe S. Jacob | | 2019 | 1,017.00 | 161.70 | 164,448.90 |
| James M. Johnston | | 2020 | 949.50 | 41.40 | 39,309.30 |
| Anthony Joseph | | 2018 | 1,017.00 | 24.00 | 24,408.00 |
| Daniel C. Kennedy | | 2020 | 949.50 | 44.90 | 42,632.55 |
| Jason N. Kestecher | | 2015 | 1,147.50 | 178.80 | 205,173.00 |
| Jaclyn F. Kleban | | 2021 | 693.75*** | 6.50 | 4,509.38 |
| | | | 832.50 | 236.70 | 197,052.75 |
| Parker Kolodka | | 2021 | 832.50 | 29.40 | 24,475.50 |
| Rosemary Laflam | | 2019 | 1,017.00 | 21.20 | 21,560.40 |
| Justin Larsen | | 2022 | 706.50 | 29.50 | 20,841.75 |
| Jacob G. Lefkowitz | | 2016 | 1,147.50 | 37.80 | 43,375.50 |
| Grace E. Manning | | 2021 | 832.50 | 27.60 | 22,977.00 |
| Rachel E. Moore | | 2020 | 832.50 | 27.80 | 23,143.50 |
| Avi Muller | | 2022 | 706.50 | 31.90 | 22,537.35 |
| Kelly J. Nabaglo | | 2021 | 832.50 | 13.40 | 11,155.50 |
| Mackenzie Newman | | 2019 | 847.50 | 2.30 | 1,949.25 |
| Larry O'Brien | | 2018 | 949.50 | 2.50 | 2,373.75 |
| Georgia Papathanasiou | | 2021 | 949.50 | 48.80 | 46,335.60 |
| Greta W. Riebe | | 2019 | 1,017.00 | 3.80 | 3,864.60 |
| Emily D. Safko | | 2018 | 1,053.00 | 3.60 | 3,790.80 |
| Benjamin Salzer | | 2018 | 1,053.00 | 3.20 | 3,369.60 |
| Christopher J. Santoli | | 2014 | 1,147.50 | 4.90 | 5,622.75 |
| Catrina A. Shea | | 2018 | 1,053.00 | 289.40 | 304,738.20 |
| Robert A. Silverstein | | 2020 | 791.25 | 27.90 | 22,075.91 |
| Danielle Simms | | 2021 | 706.50 | 19.50 | 13,776.75 |
| Elizabeth A. Simon | | 2014 | 1,147.50 | 99.40 | 114,061.50 |
| John R. Stewart | | 2015 | 1,147.50 | 72.50 | 83,193.75 |
| Bram A. Strochlic | | 2015 | 1,147.50 | 111.80 | 128,290.50 |
| Chambliss Williams | | 2019 | 1,017.00 | 258.50 | 262,894.50 |
| **TOTAL ASSOCIATE/LAW CLERK** | | | | 3,053.70 | $3,095,223.01 |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | | | |
| Brian Baggetta | | 2005 | $446.25 | 16.70 | $ 7,452.40 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | | | 16.70 | $ 7,452.40 |
| **INTERNATIONAL VISITING ATTORNEY** | | | | | |
| Felipe Tucunduva van Heemstede | | 2014 | $580.50 | 13.40 | $ 7,778.70 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | | | 13.40 | $ 7,778.70 |
| **CLIENT SPECIALIST** | | | | | |
| Robert Hochberg | | | $526.50 | 31.00 | $ 16,321.50 |
| **TOTAL CLIENT SPECIALIST** | | | | 31.00 | $ 16,321.50 |
| **PARAPROFESSIONALS** | | | | | |
| Carla Alves | | | $445.50 | 10.10 | $ 4,499.55 |
| Scarlett Bach | | | $247.50 | 70.20 | 17,374.50 |

| | | | | | |
|---|---|---|---|---|---|
| Andrea T. Bates | | | $371.25*** | 1.60 | 594.00 |
| | | | 445.50 | 113.10 | 50,386.05 |
| Rebeka M. Burr | | | $371.25 | 5.00 | 1,856.26 |
| Rillan W. Butler | | | $138.75 | 62.80 | 8,713.53 |
| Karen L. Creitz | | | $382.50 | 4.10 | 1,568.25 |
| David Guo | | | $346.50 | 3.50 | 1,212.75 |
| Zach Hall | | | $247.50 | 21.90 | 5,420.25 |
| Christopher M. Heaney | | | $445.50 | 53.70 | 23,923.35 |
| Tiffany Idoko | | | $382.50 | 5.60 | 2,142.00 |
| Norman K. Isaksson | | | $382.50 | 4.00 | 1,530.00 |
| C. James Jahn | | | $382.50 | 5.30 | 2,027.25 |
| Powel Kazanjian | | | $346.50 | 8.70 | 3,014.55 |
| Tara Kohli | | | $371.25 | 10.80 | 4,009.52 |
| Wendy K. LaManna | | | $371.26*** | 4.10 | 1,522.15 |
| | | | 445.50 | 8.00 | 3,564.00 |
| Samuel Lebowitz | | | $247.50 | 34.10 | 8,439.75 |
| Edward Li | | | $445.50 | 3.40 | 1,514.70 |
| Katrina L. Loffelman | | | $371.25*** | 5.20 | 1,930.51 |
| | | | 445.50 | 8.60 | 3,831.30 |
| Vikram Mahadevan | | | $206.25*** | 7.00 | 1,443.75 |
| | | | 247.50 | 5.70 | 1,410.75 |
| Stacy L. McIlhenny | | | $371.25 | 12.30 | 4,566.42 |
| Annie Morelli | | | $387.00 | 8.20 | 3,173.40 |
| Daniel S. Morse | | | $445.50 | 20.50 | 9,132.75 |
| John Nguyen | | | $71.25*** | 3.50 | 249.38 |
| | | | 85.50 | 5.30 | 453.15 |
| Justin A. Weil | | | $322.50*** | 35.40 | 11,416.50 |
| | | | 387.00 | 8.30 | 3,212.10 |
| | | | | | |
| | **TOTAL PARAPROFESSIONALS** | | | **550.00** | **$ 184,132.42** |
| | | | | | |
| | | **TOTAL** | | **5,570.60** | **$6,008,864.90** |
| | | | | | |
| | | **BLENDED HOURLY RATE** | | **$1078.67** | |

\* Law clerks are law school graduates who are not presently admitted to
practice.

\*\* Rate reduced at 50% due to non-working travel time.

\*\*\* Rate reduced due to time billed to matter 44 – litigation (opioid)

## **EXHIBIT B-1**

**AUGUST COMPENSATION BY PROJECT CATEGORY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

### PROJECT CATEGORY SUMMARY
### (AUGUST 1, 2022 - AUGUST 31, 2022)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 74.90 | $83,122.65 |
| Asset Dispositions (PSA) | 138.20 | $139,833.45 |
| Asset Dispositions (RSA/363 Process) | 217.90 | $255,172.95 |
| Automatic Stay (Relief Actions) | 38.60 | $37,378.80 |
| Business Operations / Strategic Planning | 89.70 | $98,034.75 |
| Case Administration | 542.80 | $479,343.60 |
| Creditor Meetings / Statutory Committees | 17.20 | $19,487.70 |
| Employee Matters (General) | 107.30 | $117,122.85 |
| Financing (DIP and Emergence) | 108.20 | $126,291.60 |
| Government Affairs | 4.80 | $3,828.60 |
| Insurance | 8.00 | $10,029.15 |
| Intellectual Property | 2.40 | $3,045.60 |
| Litigation (General) | 341.30 | $379,575.00 |
| Nonworking Travel Time | 5.20 | $3,129.30 |
| Regulatory and SEC Matters | 37.10 | $35,586.00 |
| Reorganization Plan / Plan Sponsors | 70.70 | $63,503.10 |
| Reports and Schedules | 19.40 | $16,812.00 |
| Retention / Fee Matters (SASM&F) | 125.70 | $118,059.30 |
| Retention / Fee Matters / Objections (Others) | 33.20 | $28,964.25 |
| Tax Matters | 46.80 | $59,746.50 |
| U.S. Trustee Matters | 87.00 | $92,085.30 |
| Utilities | 16.60 | $15,164.55 |
| Vendor Matters | 32.10 | $32,409.90 |
| Preliminary Injunction | 289.10 | $263,136.60 |
| Future Claims Representative | 25.00 | $27,101.25 |
| Foreign/Cross-Border | 265.10 | $299,734.20 |

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Litigation (Opioid) | 282.90 | $199,393.89 |
| Nevakar | 207.00 | $215,471.25 |
| **TOTAL** | **3234.20** | **$3,222,564.09** |

## **EXHIBIT B-2**

### **SEPTEMBER COMPENSATION BY PROJECT CATEGORY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

## PROJECT CATEGORY SUMMARY
### (SEPTEMBER 1, 2022 - SEPTEMBER 30, 2022)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 52.00 | $71,261.55 |
| Asset Dispositions (PSA) | 271.10 | $310,086.90 |
| Asset Dispositions (RSA/363 Process) | 316.60 | $360,647.10 |
| Automatic Stay (Relief Actions) | 42.30 | $53,415.23 |
| Business Operations / Strategic Planning | 351.90 | $442,524.60 |
| Case Administration | 490.80 | $419,430.60 |
| Claims Admin. (General) | 1.00 | $1,606.50 |
| Claims Admin. (Reclamation/Trust Funds) | 0.30 | $380.70 |
| Creditor Meetings / Statutory Committees | 340.30 | $433,437.30 |
| Employee Matters (General) | 284.70 | $331,669.80 |
| Executory Contracts (Personalty) | 26.40 | $26,363.25 |
| Financing (DIP and Emergence) | 459.50 | $549,595.80 |
| Government Affairs | 10.80 | $14,250.60 |
| Insurance | 27.10 | $28,066.50 |
| Intellectual Property | 35.00 | $44,005.50 |
| Litigation (General) | 463.80 | $493,852.05 |
| Nonworking Travel Time | 14.80 | $11,058.00 |
| Regulatory and SEC Matters | 100.40 | $117,593.10 |
| Reorganization Plan / Plan Sponsors | 63.00 | $58,990.05 |
| Reports and Schedules | 87.20 | $75,105.00 |
| Retention / Fee Matters (SASM&F) | 230.30 | $212,767.65 |
| Retention / Fee Matters / Objections (Others) | 21.30 | $25,990.20 |
| Secured Claims | 2.00 | $2,295.00 |
| Tax Matters | 117.50 | $152,793.00 |
| U.S. Trustee Matters | 337.40 | $361,745.10 |

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Utilities | 5.40 | $4,704.75 |
| Vendor Matters | 26.90 | $28,302.30 |
| Preliminary Injunction | 293.70 | $328,568.40 |
| Future Claims Representative | 140.80 | $148,818.60 |
| Foreign/Cross-Border | 423.00 | $475,908.30 |
| Litigation (Opioid) | 372.40 | $248,260.17 |
| Nevakar | 160.90 | $175,371.30 |
| **TOTAL** | **5570.60** | **$6,008,864.90** |

**<u>EXHIBIT C-1</u>**

**AUGUST EXPENSE SUMMARY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**EXPENSE SUMMARY**
**(AUGUST 1, 2022 - AUGUST 31, 2022)**

| Expense Category | Total Expenses |
|---|---|
| Computer Legal Research | $31,291.38 |
| Long Distance Telephone | $148.22 |
| In-House Reproduction (@ $.10 per page) | $1.60 |
| Reproduction-color | $228.30 |
| Outside Reproduction | $353.30 |
| Filing/Court Fees | $111,747.93 |
| Court Reporting | $1,813.85 |
| Local Travel | $831.42 |
| Out-Of-Town Travel | $9,983.06 |
| Business Meals | $2,016.62 |
| Courier & Express Carriers (e.g., Federal Express) | $117.91 |
| Postage | $93.21 |
| Electronic Document Management | $5,358.48 |
| Other | $410.01 |
| **TOTAL** | **$164,395.29** |

## **EXHIBIT C-2**

## **SEPTEMBER EXPENSE SUMMARY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**EXPENSE SUMMARY**
**(SEPTEMBER 1, 2022 - SEPTEMBER 30, 2022)**

| Expense Category | Total Expenses |
| --- | --- |
| Computer Legal Research | $72,239.69 |
| Long Distance Telephone | $877.82 |
| In-House Reproduction (@ $.10 per page) | $201.90 |
| Reproduction-color | $2,627.20 |
| Outside Reproduction | $113.66 |
| Outside Research | $120.00 |
| Filing/Court Fees | $1,310.69 |
| Court Reporting | $2,172.95 |
| Local Travel | $811.92 |
| Out-Of-Town Travel | $3,231.85 |
| Business Meals | $568.88 |
| Courier & Express Carriers (e.g., Federal Express) | $468.71 |
| Electronic Document Management | $11,603.23 |
| Other | $314.45 |
| **TOTAL** | **$96,662.95** |

**<u>EXHIBIT D-1</u>**

**AUGUST TIME DETAIL**

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Endo Health Solutions Inc. (DIP)           October 31, 2022
1400 Atwater Drive                         Bill No.:  1910882
Malvern, Pennsylvania   19355

                                           TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.:  1910882 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

Invoice # 1910882

**In addition to the fee accommodations described herein, the billed amounts for all matters reflect a 10% discount off of standard rates, with the exception of matter 44 (Litigation (Opioid)), the billed amount of which reflects a 25% discount off of standard rates**

 Please note that this invoice reflects an increase to our billing rate schedule for work performed beginning on January 1, 2022.

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B43B

Re:   Corporate Advice, Financing and Special Projects

TO PROFESSIONAL SERVICES RENDERED
through August 31, 2022

For General Corporate Advice  ................. $    86,823.45
Less Fee Accommodation .......................... (    3,700.80)
                                                    83,122.65

    Charges and Disbursements
    Telecommunications...................    $      9.04
    Electronic Document Management.......         19.04

        Total Disbursements ....................      28.08

                                             $     83,150.73


For Asset Dispositions (PSA)  ................. $   141,629.85
Less Fee Accommodation .......................... (    1,796.40)
                                                   139,833.45

    Charges and Disbursements
    Computer Legal Research.............. $    4,165.20
    Telecommunications...................         2.99

        Total Disbursements ....................   4,168.19

                                             $    144,001.64


For Asset Dispositions (RSA/363 Process)  ...... $   257,890.95
Less Fee Accommodation .......................... (    2,718.00)
                                                   255,172.95

    Charges and Disbursements

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B43B

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (August, 2022)
October 31, 2022 - Summary Page 3

```
     Electronic Document Management.......  $       145.92
     Travel Expenses.......................          606.02

        Total Disbursements ...................        751.94

                                          $      255,924.89




For Automatic Stay (Relief Actions)  ........... $     38,886.30
Less Fee Accommodation ..........................  (    1,507.50)
                                                       37,378.80

     Charges and Disbursements
     Computer Legal Research............. $     3,439.64
     Telecommunications...................          1.89

        Total Disbursements ...................      3,441.53

                                          $       40,820.33




For Business Operations / Strategic Planning .. $     98,791.65
Less Fee Accommodation ..........................  (      756.90)
                                                       98,034.75

        Charges and Disbursements
     Total Disbursements ...........................            0

                                          $       98,034.75


For Case Administration  ..................... $    483,816.60
Less Fee Accommodation ..........................  (    4,473.00)
                                                      479,343.60
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (August, 2022)
October 31, 2022 - Summary Page 4


     Charges and Disbursements

| | | |
|---|---|---|
| Computer Legal Research.............. | $ | 530.25 |
| Courier, Express | | |
| Delivery and Postage ................ | | 85.58 |
| Telecommunications................... | | 33.82 |
| Filing/Court Fees.................... | | 111,659.50 |
| Court Reporting...................... | | 1,403.60 |
| Other................................ | | 145.01 |
| UCC and Sec. of State Database Research/Filings/Opinion............... | | 193.00 |
| Electronic Document Management....... | | 4,884.00 |
| Reproduction and Document Preparation | | 647.95 |
| Travel Expenses...................... | | 10,907.50 |

     Total Disbursements ................... <u>130,490.21</u>

     $    609,833.81


For Creditor Meetings / Statutory Committees  .. $    20,615.40
Less Fee Accommodation ......................... (    1,127.70)
     19,487.70


     Charges and Disbursements
Total Disbursements ............................. <u>0</u>

     $    19,487.70


For Employee Matters (General) ............... $    118,495.80
Less Fee Accommodation ......................... (    1,372.95)
     117,122.85


     Charges and Disbursements
Computer Legal Research.............. $    6,315.12

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (August, 2022)
October 31, 2022 - Summary Page 5


```
        Total Disbursements ....................    6,315.12

                                         $     123,437.97



For Financing (DIP and Emergence) ............ $   129,157.65
Less Fee Accommodation .........................  (   2,866.05)
                                                   126,291.60

        Charges and Disbursements
          Telecommunications...................   $       20.42

          Total Disbursements ...................         20.42

                                         $     126,312.02



For Government Affairs ........................ $     4,402.35
Less Fee Accommodation .........................  (     573.75)
                                                     3,828.60

        Charges and Disbursements
        Total Disbursements ............................         0

                                         $       3,828.60


For Insurance ................................. $    10,143.90
Less Fee Accommodation .........................  (     114.75)
                                                    10,029.15

        Charges and Disbursements
        Total Disbursements ............................         0
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (August, 2022)
October 31, 2022 - Summary Page 6


```
                                            $     10,029.15


For Intellectual Property  .................... $      3,045.60
Less Fee Accommodation ........................ (          0.00)
                                                       3,045.60
```

### Charges and Disbursements
```
  Total Disbursements .............................  _____ 0

                                            $      3,045.60


For Litigation (General)  .................... $    382,711.50
Less Fee Accommodation ........................ (      3,136.50)
                                                     379,575.00
```

### Charges and Disbursements
```
  Computer Legal Research.............. $    11,600.84
  Telecommunications...................          26.85
  Electronic Document Management.......         208.72
  Reproduction and Document Preparation           6.45
  Travel Expenses......................       1,317.58

     Total Disbursements ....................     13,160.44

                                            $    392,735.44



For Nonworking Travel Time  .................... $      6,258.60
Less Fee Accommodation ........................ (      3,129.30)
                                                       3,129.30
```

### Charges and Disbursements

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (August, 2022)
October 31, 2022 - Summary Page 7

```
Total Disbursements ............................ _____0

                                            $      3,129.30


For Regulatory and SEC Matters  ............... $     39,322.35
Less Fee Accommodation ........................ (     3,736.35)
                                                     35,586.00


            Charges and Disbursements
    Total Disbursements ............................ _____0

                                            $     35,586.00


For Reorganization Plan / Plan Sponsors  ....... $    64,994.85
Less Fee Accommodation ........................ (     1,491.75)
                                                     63,503.10


            Charges and Disbursements
    Total Disbursements ............................ _____0

                                            $     63,503.10


For Reports and Schedules  .................... $     18,415.80
Less Fee Accommodation ........................ (     1,603.80)
                                                     16,812.00


            Charges and Disbursements
    Total Disbursements ............................ _____0

                                            $     16,812.00


For Retention / Fee Matters (SASM&F)  ......... $    118,708.65
Less Fee Accommodation ........................ (       649.35)
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (August, 2022)
October 31, 2022 - Summary Page 8


                                                      118,059.30

        Charges and Disbursements
        Computer Legal Research.............  $     353.67
        Telecommunications...................        30.92

            Total Disbursements ...................        384.59

                                              $    118,443.89




For Retention / Fee Matters / Objections (Others)    29,552.85
.............................................. $
Less Fee Accommodation .......................... (      588.60)
                                                      28,964.25

            Charges and Disbursements
        Total Disbursements ...........................            0

                                              $     28,964.25


For Tax Matters  ............................. $    62,518.95
Less Fee Accommodation .......................... (    2,772.45)
                                                      59,746.50

            Charges and Disbursements
        Total Disbursements ...........................            0

                                              $     59,746.50


For U.S. Trustee Matters  ..................... $    93,562.20
Less Fee Accommodation .......................... (    1,476.90)
                                                      92,085.30

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (August, 2022)
October 31, 2022 - Summary Page 9


    <u>Charges and Disbursements</u>
    Computer Legal Research.............. $     115.22

        Total Disbursements ....................     115.22

                             $    92,200.52



For Utilities  ................................ $   16,012.35
Less Fee Accommodation ......................... (   847.80)
                                 15,164.55

    <u>Charges and Disbursements</u>
    Total Disbursements ............................     0

                             $   15,164.55


For Vendor Matters  ........................... $   34,515.90
Less Fee Accommodation ......................... (  2,106.00)
                                 32,409.90

    <u>Charges and Disbursements</u>
    Total Disbursements ............................     0

                             $   32,409.90


For Disbursements  ........................... $     0.00
Less Fee Accommodation ......................... (    0.00)
                                 0.00

    <u>Charges and Disbursements</u>
    Telecommunications................... $    4.48

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (August, 2022)
October 31, 2022 - Summary Page 10

```
        Total Disbursements ....................  _____4.48

                                            $        4.48




For Preliminary Injunction  ....................  $    264,207.60
Less Fee Accommodation .........................  (    1,071.00)
                                                      263,136.60

        Charges and Disbursements
        Computer Legal Research............. $      3,687.84

        Total Disbursements ....................  _____3,687.84

                                            $     266,824.44




For Future Claims Representative  .............. $     27,101.25
Less Fee Accommodation .........................  (        0.00)
                                                      27,101.25

        Charges and Disbursements
        Total Disbursements ...........................  _____0

                                            $      27,101.25


For Foreign/Cross-Border  ...................... $    300,208.95
Less Fee Accommodation .........................  (      474.75)
                                                      299,734.20

        Charges and Disbursements
        Total Disbursements ...........................  _____0
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (August, 2022)
October 31, 2022 - Summary Page 11


                                                    $     299,734.20


For Litigation (Opioid) ...................... $     212,972.41
Less Fee Accommodation ........................ (    13,578.52)
                                                     199,393.89

        Charges and Disbursements
        Courier, Express
        Delivery and Postage ...............  $      125.54
        Telecommunications...................         17.81
        Filing/Court Fees....................         88.43
        Court Reporting......................        410.25
        Electronic Document Management.......        100.80
        Reproduction and Document Preparation        0.80

            Total Disbursements ...................      743.63

                                                    $     200,137.52



For Nevakar  ................................. $     216,408.15
Less Fee Accommodation ........................ (       936.90)
                                                     215,471.25

        Charges and Disbursements
        Computer Legal Research............. $     1,083.60

            Total Disbursements ...................    1,083.60

                                                    $     216,554.85

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (August, 2022)
October 31, 2022 - Summary Page 12


Cumulative Billing Information

*Filing Retainer Reconciliation*

Original Filing Retainer ........................$         0.00

Less Amounts Applied to Prepetition Periods ...... (        0.00)

Current Filing Retainer Balance .................$         0.00


*Chapter 11 Fee Information*

Gross Fees Billed (Prior Periods) ..............$         0.00

Fees Billed (This Period) ....................... 3,222,564.09

Total Postpetition Fees Billed .................$  3,222,564.09


Total Fee Accommodations To Date ...............$         0.00


Fee Holdback (Prior Periods) ...................$         0.00

Fee Holdback (This Period) ......................         0.00

Total Fee Holdback To Date .....................$         0.00


*Chapter 11 Charges and Disbursements Information*

Gross Expenses Billed (Prior Periods) ..........$         0.00

Expenses Billed (This Period) ...................    164,395.29

Total Postpetition Expenses Billed .............$    164,395.29


Total Expense Accommodations To Date ...........$         0.00

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

MATTER #1  General Corporate Advice                    Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 5.60 | $ 8,542.80 |
| KI P. HONG | 1,607 | 1.60 | 2,570.40 |
| LISA LAUKITIS | 1,607 | 2.60 | 4,176.90 |
| PAUL LEAKE | 1,688 | 6.30 | 10,631.25 |
| ROYCE L. TIDWELL | 1,526 | 4.00 | 6,102.00 |
| BRANDON VAN DYKE | 1,607 | 2.50 | 4,016.25 |
| **TOTAL PARTNERS** | | **22.60** | **$36,039.60** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 1.40 | $ 1,776.60 |
| NICOLE L. GRIMM | 1,269 | 1.70 | 2,157.30 |
| EVAN A. HILL | 1,269 | 9.70 | 12,309.30 |
| **TOTAL COUNSEL** | | **12.80** | **$16,243.20** |
| **ASSOCIATES** | | | |
| MATTHEW S. DELUCA | $833 | 5.40 | $ 4,495.50 |
| NICHOLAS S. HAGEN | 950 | 7.50 | 7,121.25 |
| MOSHE S. JACOB | 950 | 1.80 | 1,709.10 |
| ANTHONY JOSEPH | 950 | 10.00 | 9,495.00 |
| JASON N. KESTECHER | 1,148 | 2.20 | 2,524.50 |
| ROBERT A. SILVERSTEIN | 833 | 5.10 | 4,245.75 |
| **TOTAL ASSOCIATES** | | **32.00** | **$29,591.10** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $167 | 7.50 | $ 1,248.75 |
| **TOTAL LEGAL ASSISTANT** | | **7.50** | **$ 1,248.75** |
| **MATTER TOTAL** | | **74.90** | **$83,122.65** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>


**MATTER #3  Asset Dispositions (PSA)**                    **Bill No: 1910882**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 1.60 | $  2,440.80 |
| BRUCE GOLDNER | 1,607 | 4.20 | 6,747.30 |
| LISA LAUKITIS | 1,607 | 0.40 | 642.60 |
| MAXIM MAYER-CESIANO | 1,526 | 9.30 | 14,187.15 |
| DAVID E. SCHWARTZ | 1,607 | 1.20 | 1,927.80 |
| B. CHASE WINK | 1,526 | 4.10 | 6,254.55 |
| **TOTAL PARTNERS** | | **20.80** | **$ 32,200.20** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 2.70 | $  3,426.30 |
| NICOLE L. GRIMM | 1,269 | 3.40 | 4,314.60 |
| MICHAEL A. WISEMAN | 1,170 | 0.70 | 819.00 |
| **TOTAL COUNSEL** | | **6.80** | **$  8,559.90** |
| **ASSOCIATES** | | | |
| DOUGLAS A. BRESNICK | $707 | 11.70 | $  8,266.05 |
| JAMIE S. BRUMBERGER | 833 | 2.30 | 1,914.75 |
| MATTHEW S. DELUCA | 833 | 26.10 | 21,728.25 |
| LIZ DOWNING | 1,148 | 16.00 | 18,360.00 |
| MELINDA H. GAMMELLO | 1,148 | 3.70 | 4,245.75 |
| ANTHONY JOSEPH | 950 | 5.10 | 4,842.45 |
| JASON N. KESTECHER | 1,148 | 6.50 | 7,458.75 |
| EMILY D. SAFKO | 1,017 | 4.30 | 4,373.10 |
| JOHN R. STEWART | 1,148 | 19.00 | 21,802.50 |
| **TOTAL ASSOCIATES** | | **94.70** | **$ 92,991.60** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $383 | 15.90 | $  6,081.75 |
| **TOTAL LEGAL ASSISTANTS** | | **15.90** | **$  6,081.75** |
| **MATTER TOTAL** | | **138.20** | **$139,833.45** |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022

**MATTER #4  Asset Dispositions (RSA/363 Process)**          **Bill No: 1910882**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 7.40 | $  11,288.70 |
| LISA LAUKITIS | 1,607 | 21.70 | 34,861.05 |
| PAUL LEAKE | 1,688 | 5.60 | 9,450.00 |
| DANIELLE LI | 1,436 | 4.50 | 6,459.75 |
| MAXIM MAYER-CESIANO | 1,526 | 8.50 | 12,966.75 |
| ROYCE L. TIDWELL | 1,526 | 4.20 | 6,407.10 |
| BRANDON VAN DYKE | 1,607 | 1.00 | 1,606.50 |
| MICHAEL J. ZEIDEL | 1,688 | 1.20 | 2,025.00 |
| **TOTAL PARTNERS** | | **54.10** | **$ 85,064.85** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 2.00 | $   2,538.00 |
| NICOLE L. GRIMM | 1,269 | 5.80 | 7,360.20 |
| EVAN A. HILL | 1,269 | 7.20 | 9,136.80 |
| SOORYUN YOUN | 1,346 | 1.70 | 2,287.35 |
| **TOTAL COUNSEL** | | **16.70** | **$ 21,322.35** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 13.30 | $  11,072.25 |
| MATTHEW S. DELUCA | 833 | 1.20 | 999.00 |
| LIZ DOWNING | 1,148 | 60.50 | 69,423.75 |
| MELINDA H. GAMMELLO | 1,148 | 2.70 | 3,098.25 |
| NICHOLAS S. HAGEN | 950 | 8.50 | 8,070.75 |
| MOSHE S. JACOB | 950 | 24.40 | 23,167.80 |
| ANTHONY JOSEPH | 950 | 21.70 | 20,604.15 |
| JASON N. KESTECHER | 1,148 | 5.70 | 6,540.75 |
| JOHN R. STEWART | 1,148 | 2.50 | 2,868.75 |
| **TOTAL ASSOCIATES** | | **140.50** | **$145,845.45** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $446 | 6.60 | $   2,940.30 |

B43B

<u>TIME SUMMARY – – ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

TOTAL LEGAL ASSISTANTS                    6.60      $  2,940.30

**MATTER TOTAL**                                  <u>217.90</u>     <u>$255,172.95</u>

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #6  Automatic Stay (Relief Actions)                    Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| JOSEPH O. LARKIN | $1,526 | 1.00 | $  1,525.50 |
| AMY VAN GELDER | 1,526 | 2.00 | 3,051.00 |
| GEOFFREY M. WYATT | 1,526 | 2.10 | 3,203.55 |
| **TOTAL PARTNERS** | | **5.10** | **$ 7,780.05** |
| **COUNSEL** | | | |
| JASON M. LIBERI | $1,269 | 3.00 | $ 3,807.00 |
| **TOTAL COUNSEL** | | **3.00** | **$ 3,807.00** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 1.90 | $  1,581.75 |
| RACHEL CHENG | 707 | 4.00 | 2,826.00 |
| JASON N. KESTECHER | 1,148 | 9.70 | 11,130.75 |
| AVI MULLER | 581 | 9.00 | 5,224.50 |
| CATRINA A. SHEA | 1,017 | 4.20 | 4,271.40 |
| **TOTAL ASSOCIATES** | | **28.80** | **$25,034.40** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $446 | 1.70 | $    757.35 |
| **TOTAL LEGAL ASSISTANTS** | | **1.70** | **$   757.35** |
| **MATTER TOTAL** | | **38.60** | **$37,378.80** |

B43B

TIME SUMMARY - - ALL MATTERS
ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022

MATTER #7  Business Operations / Strategic Planning          Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 4.30 | $ 6,559.65 |
| LISA LAUKITIS | 1,607 | 1.80 | 2,891.70 |
| PAUL LEAKE | 1,688 | 2.20 | 3,712.50 |
| **TOTAL PARTNERS** | | **8.30** | **$13,163.85** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 7.60 | $ 9,644.40 |
| **TOTAL COUNSEL** | | **7.60** | **$ 9,644.40** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 17.50 | $ 14,568.75 |
| LIZ DOWNING | 1,148 | 1.80 | 2,065.50 |
| CAMERON M. FEE | 1,148 | 24.20 | 27,769.50 |
| NICHOLAS S. HAGEN | 950 | 3.30 | 3,133.35 |
| MOSHE S. JACOB | 950 | 11.30 | 10,729.35 |
| ANTHONY JOSEPH | 950 | 1.20 | 1,139.40 |
| JASON N. KESTECHER | 1,148 | 1.90 | 2,180.25 |
| CATRINA A. SHEA | 1,017 | 4.60 | 4,678.20 |
| BRAM A. STROCHLIC | 1,148 | 6.90 | 7,917.75 |
| CHAMBLISS WILLIAMS | 950 | 1.10 | 1,044.45 |
| **TOTAL ASSOCIATES** | | **73.80** | **$75,226.50** |
| **MATTER TOTAL** | | **89.70** | **$98,034.75** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

**MATTER #8  Case Administration**                              Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 21.70 | $  33,103.35 |
| ALBERT L. HOGAN III | 1,607 | 9.70 | 15,583.05 |
| LISA LAUKITIS | 1,607 | 30.00 | 48,195.00 |
| PAUL LEAKE | 1,688 | 27.10 | 45,731.25 |
| GEOFFREY M. WYATT | 1,526 | 1.00 | 1,525.50 |
| **TOTAL PARTNERS** | | **89.50** | **$144,138.15** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 22.80 | $ 28,933.20 |
| **TOTAL COUNSEL** | | **22.80** | **$ 28,933.20** |
| <u>ASSOCIATES</u> | | | |
| JAMIE S. BRUMBERGER | $833 | 11.50 | $   9,573.75 |
| LIZ DOWNING | 1,148 | 10.40 | 11,934.00 |
| CAMERON M. FEE | 1,148 | 21.40 | 24,556.50 |
| NICHOLAS S. HAGEN | 950 | 43.40 | 41,208.30 |
| MOSHE S. JACOB | 950 | 22.10 | 20,983.95 |
| DANIEL C. KENNEDY | 833 | 22.50 | 18,731.25 |
| JASON N. KESTECHER | 1,148 | 14.70 | 16,868.25 |
| JACLYN F. KLEBAN | 707 | 2.80 | 1,978.20 |
| JUSTIN LARSEN | 581 | 1.10 | 638.55 |
| AVI MULLER | 581 | 2.00 | 1,161.00 |
| CATRINA A. SHEA | 1,017 | 42.50 | 43,222.50 |
| BRAM A. STROCHLIC | 1,148 | 31.30 | 35,916.75 |
| CHAMBLISS WILLIAMS | 950 | 16.60 | 15,761.70 |
| **TOTAL ASSOCIATES** | | **242.30** | **$242,534.70** |
| <u>TRIAL CONSULTANT</u> | | | |
| TODD J. FRANK | $527 | 5.20 | $  2,737.80 |
| **TOTAL Trial Consultant** | | **5.20** | **$  2,737.80** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

<u>LEGAL ASSISTANTS</u>

| | | | | |
|---|---|---|---|---|
| LEGAL ASSISTANT @ | $86 | 8.80 | $ | 752.40 |
| LEGAL ASSISTANT @ | 167 | 12.10 | | 2,014.65 |
| LEGAL ASSISTANT @ | 248 | 70.00 | | 17,325.00 |
| LEGAL ASSISTANT @ | 387 | 2.10 | | 812.70 |
| LEGAL ASSISTANT @ | 446 | 90.00 | | 40,095.00 |

**TOTAL LEGAL ASSISTANTS**          183.00     $ 60,999.75

**MATTER TOTAL**          <u>542.80</u>    <u>$479,343.60</u>

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #13  Creditor Meetings / Statutory Committees          Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| LISA LAUKITIS | $1,607 | 3.00 | $ 4,819.50 |
| **TOTAL PARTNER** | | **3.00** | **$ 4,819.50** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 5.80 | $ 7,360.20 |
| **TOTAL COUNSEL** | | **5.80** | **$ 7,360.20** |
| **ASSOCIATES** | | | |
| JACKIE DAKIN | $833 | 7.40 | $  6,160.50 |
| LIZ DOWNING | 1,148 | 1.00 | 1,147.50 |
| **TOTAL ASSOCIATES** | | **8.40** | **$ 7,308.00** |
| **MATTER TOTAL** | | **17.20** | **$19,487.70** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

MATTER #15  Employee Matters (General)                     Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 0.70 | $   1,067.85 |
| LISA LAUKITIS | 1,607 | 5.30 | 8,514.45 |
| PAUL LEAKE | 1,688 | 0.40 | 675.00 |
| ERICA SCHOHN | 1,607 | 4.00 | 6,426.00 |
| **TOTAL PARTNERS** | | **10.40** | **$ 16,683.30** |
| **COUNSEL** | | | |
| GENIA GOKHMARK | $1,170 | 5.10 | $   5,967.00 |
| EVAN A. HILL | 1,269 | 7.70 | 9,771.30 |
| MICHAEL A. WISEMAN | 1,170 | 7.80 | 9,126.00 |
| SOORYUN YOUN | 1,346 | 0.30 | 403.65 |
| **TOTAL COUNSEL** | | **20.90** | **$ 25,267.95** |
| **ASSOCIATES** | | | |
| LIZ DOWNING | $1,148 | 1.00 | $   1,147.50 |
| MOSHE S. JACOB | 950 | 15.10 | 14,337.45 |
| BRAM A. STROCHLIC | 1,148 | 14.20 | 16,294.50 |
| CHAMBLISS WILLIAMS | 950 | 45.70 | 43,392.15 |
| **TOTAL ASSOCIATES** | | **76.00** | **$ 75,171.60** |
| **MATTER TOTAL** | | **107.30** | **$117,122.85** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

**MATTER #19  Financing (DIP and Emergence)**                   Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 24.00 | $  36,612.00 |
| LISA LAUKITIS | 1,607 | 1.40 | 2,249.10 |
| PAUL LEAKE | 1,688 | 2.00 | 3,375.00 |
| DANIELLE LI | 1,436 | 1.20 | 1,722.60 |
| **TOTAL PARTNERS** | | **28.60** | **$ 43,958.70** |
| **<u>COUNSEL</u>** | | | |
| JASON M. LIBERI | $1,269 | 11.00 | $  13,959.00 |
| SOORYUN YOUN | 1,346 | 7.30 | 9,822.15 |
| **TOTAL COUNSEL** | | **18.30** | **$ 23,781.15** |
| **<u>ASSOCIATES</u>** | | | |
| JAMIE S. BRUMBERGER | $833 | 5.20 | $   4,329.00 |
| MOSHE S. JACOB | 950 | 3.40 | 3,228.30 |
| JASON N. KESTECHER | 1,148 | 7.90 | 9,065.25 |
| ROSEMARY LAFLAM | 950 | 15.00 | 14,242.50 |
| CHAMBLISS WILLIAMS | 950 | 24.60 | 23,357.70 |
| CATHERINE YUH | 833 | 5.20 | 4,329.00 |
| **TOTAL ASSOCIATES** | | **61.30** | **$ 58,551.75** |
| **MATTER TOTAL** | | **108.20** | **$126,291.60** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

**MATTER #20  Government Affairs**                               Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>ASSOCIATES</u> | | | |
| NICO F. GARCIA | $707 | 3.00 | $ 2,119.50 |
| ANTHONY JOSEPH | 950 | <u>1.80</u> | <u>1,709.10</u> |
| **TOTAL ASSOCIATES** | | **4.80** | **$3,828.60** |
| **MATTER TOTAL** | | **<u>4.80</u>** | **<u>$3,828.60</u>** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #21  Insurance                                              Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| GEOFFREY M. WYATT | $1,526 | 1.30 | $ 1,983.15 |
| TOTAL PARTNER | | 1.30 | $ 1,983.15 |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.50 | $    634.50 |
| PETER LUNEAU | 1,346 | 1.50 | 2,018.25 |
| TOTAL COUNSEL | | 2.00 | $ 2,652.75 |
| **ASSOCIATE** | | | |
| LIZ DOWNING | $1,148 | 4.70 | $ 5,393.25 |
| TOTAL ASSOCIATE | | 4.70 | $ 5,393.25 |
| MATTER TOTAL | | 8.00 | $10,029.15 |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**</u>

**MATTER #22  Intellectual Property**                    Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|------|------|
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | <u>2.40</u> | $3,045.60 |
| TOTAL COUNSEL | | 2.40 | $3,045.60 |
| **MATTER TOTAL** | | <u>**2.40**</u> | <u>**$3,045.60**</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

**MATTER #25  Litigation (General)**                              Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 3.40 | $   5,186.70 |
| ALBERT L. HOGAN III | 1,607 | 19.60 | 31,487.40 |
| JOSEPH O. LARKIN | 1,526 | 34.50 | 52,629.75 |
| LISA LAUKITIS | 1,607 | 2.20 | 3,534.30 |
| PAUL LEAKE | 1,688 | 5.70 | 9,618.75 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 46.90 | 61,837.65 |
| AMY VAN GELDER | 1,526 | 9.20 | 14,034.60 |
| GEOFFREY M. WYATT | 1,526 | 16.90 | 25,780.95 |
| **TOTAL PARTNERS** | | **138.40** | **$204,110.10** |
| **<u>COUNSEL</u>** | | | |
| EVAN A. HILL | $1,269 | 14.60 | $  18,527.40 |
| JASON M. LIBERI | 1,269 | 48.50 | 61,546.50 |
| MICHAEL J. SHEERIN | 1,170 | 1.60 | 1,872.00 |
| **TOTAL COUNSEL** | | **64.70** | **$ 81,945.90** |
| **<u>ASSOCIATES</u>** | | | |
| LEKë BADIVUKU | $950 | 3.30 | $   3,133.35 |
| LIZ DOWNING | 1,148 | 1.40 | 1,606.50 |
| NICHOLAS S. HAGEN | 950 | 11.70 | 11,109.15 |
| MOSHE S. JACOB | 950 | 8.90 | 8,450.55 |
| JAMES M. JOHNSTON | 833 | 27.20 | 22,644.00 |
| ANTHONY JOSEPH | 950 | 5.70 | 5,412.15 |
| JACOB G. LEFKOWITZ | 1,089 | 7.50 | 8,167.50 |
| ELIZABETH A. SIMON | 1,148 | 2.20 | 2,524.50 |
| **TOTAL ASSOCIATES** | | **67.90** | **$ 63,047.70** |
| **<u>STAFF ATTORNEY/STAFF LAW CLERK</u>** | | | |
| BRIAN BAGGETTA | $536 | 10.70 | $  5,729.85 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **10.70** | **$  5,729.85** |

B43B

<u>**TIME SUMMARY – – ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

<u>**TRIAL CONSULTANT**</u>

| | | | |
|---|---|---|---|
| TODD J. FRANK | $527 | 26.90 | $ 14,162.85 |
| **TOTAL Trial Consultant** | | **26.90** | **$ 14,162.85** |

<u>**CLIENT SPECIALIST**</u>

| | | | |
|---|---|---|---|
| ROBERT HOCHBERG | $527 | 5.00 | $ 2,632.50 |
| **TOTAL CLIENT SPECIALIST** | | **5.00** | **$ 2,632.50** |

<u>**LEGAL ASSISTANTS**</u>

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $86 | 2.40 | $ 205.20 |
| LEGAL ASSISTANT @ | 167 | 7.50 | 1,248.75 |
| LEGAL ASSISTANT @ | 248 | 6.70 | 1,658.25 |
| LEGAL ASSISTANT @ | 387 | 1.90 | 735.30 |
| LEGAL ASSISTANT @ | 446 | 9.20 | 4,098.60 |
| **TOTAL LEGAL ASSISTANTS** | | **27.70** | **$ 7,946.10** |

| | | |
|---|---|---|
| **MATTER TOTAL** | **341.30** | **$379,575.00** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**</u>

MATTER #28  Nonworking Travel Time                     Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>COUNSEL</u> | | | |
| JASON M. LIBERI | $635 | <u>2.40</u> | $1,522.80 |
| **TOTAL COUNSEL** | | **2.40** | **$1,522.80** |
| <u>ASSOCIATE</u> | | | |
| CAMERON M. FEE | $574 | <u>2.80</u> | $1,606.50 |
| **TOTAL ASSOCIATE** | | **2.80** | **$1,606.50** |
| **MATTER TOTAL** | | <u>**5.20**</u> | <u>**$3,129.30**</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #30  Regulatory and SEC Matters                    Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| MAXIM MAYER-CESIANO | $1,526 | 2.60 | $ 3,966.30 |
| **TOTAL PARTNER** | | **2.60** | **$ 3,966.30** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 1.90 | $  2,411.10 |
| MICHAEL A. WISEMAN | 1,170 | 0.20 | 234.00 |
| **TOTAL COUNSEL** | | **2.10** | **$ 2,645.10** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 1.10 | $    915.75 |
| MATTHEW S. DELUCA | 833 | 23.50 | 19,563.75 |
| NICHOLAS S. HAGEN | 950 | 2.30 | 2,183.85 |
| JOHN R. STEWART | 1,148 | 5.50 | 6,311.25 |
| **TOTAL ASSOCIATES** | | **32.40** | **$28,974.60** |
| **MATTER TOTAL** | | **37.10** | **$35,586.00** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #31  Reorganization Plan / Plan Sponsors          Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 1.90 | $  3,052.35 |
| PAUL LEAKE | 1,688 | 2.10 | 3,543.75 |
| **TOTAL PARTNERS** | | **4.00** | **$ 6,596.10** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 4.80 | $  6,091.20 |
| JASON M. LIBERI | 1,269 | 1.70 | 2,157.30 |
| **TOTAL COUNSEL** | | **6.50** | **$ 8,248.50** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 18.30 | $ 15,234.75 |
| MOSHE S. JACOB | 950 | 16.60 | 15,761.70 |
| JUSTIN LARSEN | 581 | 12.50 | 7,256.25 |
| BRAM A. STROCHLIC | 1,148 | 6.70 | 7,688.25 |
| **TOTAL ASSOCIATES** | | **54.10** | **$45,940.95** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $446 | 6.10 | $ 2,717.55 |
| **TOTAL LEGAL ASSISTANTS** | | **6.10** | **$ 2,717.55** |
| **MATTER TOTAL** | | **70.70** | **$63,503.10** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

MATTER #32  Reports and Schedules                         Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 0.20 | $    305.10 |
| GEOFFREY M. WYATT | 1,526 | <u>1.00</u> | <u>1,525.50</u> |
| **TOTAL PARTNERS** | | **1.20** | **$ 1,830.60** |
| **<u>COUNSEL</u>** | | | |
| EVAN A. HILL | $1,269 | <u>2.20</u> | <u>$ 2,791.80</u> |
| **TOTAL COUNSEL** | | **2.20** | **$ 2,791.80** |
| **<u>ASSOCIATES</u>** | | | |
| JACKIE DAKIN | $833 | 7.10 | $  5,910.75 |
| JACLYN F. KLEBAN | 707 | 5.10 | 3,603.15 |
| BRAM A. STROCHLIC | 1,148 | <u>1.40</u> | <u>1,606.50</u> |
| **TOTAL ASSOCIATES** | | **13.60** | **$11,120.40** |
| **<u>LEGAL ASSISTANTS</u>** | | | |
| LEGAL ASSISTANT @ | $446 | <u>2.40</u> | <u>$ 1,069.20</u> |
| **TOTAL LEGAL ASSISTANTS** | | **2.40** | **$ 1,069.20** |
| **MATTER TOTAL** | | **<u>19.40</u>** | **<u>$16,812.00</u>** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #33  Retention / Fee Matters (SASM&F)                Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 7.20 | $  10,983.60 |
| LISA LAUKITIS | 1,607 | 2.50 | 4,016.25 |
| PAUL LEAKE | 1,688 | 9.90 | 16,706.25 |
| **TOTAL PARTNERS** | | **19.60** | **$ 31,706.10** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 14.90 | $ 18,908.10 |
| **TOTAL COUNSEL** | | **14.90** | **$ 18,908.10** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 1.50 | $   1,248.75 |
| NICHOLAS S. HAGEN | 950 | 4.10 | 3,892.95 |
| DANIEL C. KENNEDY | 833 | 4.90 | 4,079.25 |
| JACLYN F. KLEBAN | 707 | 66.90 | 47,264.85 |
| AVI MULLER | 581 | 8.60 | 4,992.30 |
| BRAM A. STROCHLIC | 1,148 | 5.20 | 5,967.00 |
| **TOTAL ASSOCIATES** | | **91.20** | **$ 67,445.10** |
| **MATTER TOTAL** | | **125.70** | **$118,059.30** |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022

MATTER #34  Retention / Fee Matters / Objections (Others)    Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 0.20 | $    305.10 |
| LISA LAUKITIS | 1,607 | 0.40 | 642.60 |
| AMY VAN GELDER | 1,526 | 0.20 | 305.10 |
| **TOTAL PARTNERS** | | **0.80** | **$ 1,252.80** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 1.50 | $ 1,903.50 |
| **TOTAL COUNSEL** | | **1.50** | **$ 1,903.50** |
| **ASSOCIATES** | | | |
| NICHOLAS S. HAGEN | $950 | 2.70 | $  2,563.65 |
| JACLYN F. KLEBAN | 707 | 18.60 | 13,140.90 |
| BRAM A. STROCHLIC | 1,148 | 8.30 | 9,524.25 |
| **TOTAL ASSOCIATES** | | **29.60** | **$25,228.80** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $446 | 1.30 | $   579.15 |
| **TOTAL LEGAL ASSISTANT** | | **1.30** | **$   579.15** |
| **MATTER TOTAL** | | **33.20** | **$28,964.25** |

B43B

**TIME SUMMARY – – ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

**MATTER #36  Tax Matters**                                    Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 3.70 | $  5,644.35 |
| LISA LAUKITIS | 1,607 | 1.50 | 2,409.75 |
| ROYCE L. TIDWELL | 1,526 | 4.10 | 6,254.55 |
| B. CHASE WINK | 1,526 | 19.20 | 29,289.60 |
| **TOTAL PARTNERS** | | **28.50** | **$43,598.25** |
| **ASSOCIATES** | | | |
| DOUGLAS A. BRESNICK | $707 | 11.00 | $  7,771.50 |
| LIZ DOWNING | 1,148 | 1.50 | 1,721.25 |
| ISABELLE K. FARRAR | 1,148 | 3.20 | 3,672.00 |
| JASON N. KESTECHER | 1,148 | 1.60 | 1,836.00 |
| JOHN R. STEWART | 1,148 | 1.00 | 1,147.50 |
| **TOTAL ASSOCIATES** | | **18.30** | **$16,148.25** |
| **MATTER TOTAL** | | **46.80** | **$59,746.50** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

**MATTER #37  U.S. Trustee Matters**                              Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 1.20 | $ 1,830.60 |
| LISA LAUKITIS | 1,607 | 2.70 | 4,337.55 |
| **TOTAL PARTNERS** | | **3.90** | **$ 6,168.15** |
| **<u>COUNSEL</u>** | | | |
| JAMES D. FALCONER | $1,269 | 12.50 | $ 15,862.50 |
| EVAN A. HILL | 1,269 | 3.40 | 4,314.60 |
| EVE-CHRISTIE VERMYNCK | 1,269 | 6.10 | 7,740.90 |
| **TOTAL COUNSEL** | | **22.00** | **$27,918.00** |
| **<u>ASSOCIATES</u>** | | | |
| KATHLENE M. BURKE | $1,148 | 6.00 | $ 6,885.00 |
| MOSHE S. JACOB | 950 | 1.20 | 1,139.40 |
| CATRINA A. SHEA | 1,017 | 42.20 | 42,917.40 |
| BRAM A. STROCHLIC | 1,148 | 3.70 | 4,245.75 |
| **TOTAL ASSOCIATES** | | **53.10** | **$55,187.55** |
| **<u>LEGAL ASSISTANTS</u>** | | | |
| LEGAL ASSISTANT @ | $248 | 3.80 | $ 940.50 |
| LEGAL ASSISTANT @ | 446 | 4.20 | 1,871.10 |
| **TOTAL LEGAL ASSISTANTS** | | **8.00** | **$ 2,811.60** |
| **MATTER TOTAL** | | **<u>87.00</u>** | **<u>$92,085.30</u>** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**</u>

**MATTER #38  Utilities**                                    Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 0.40 | $    610.20 |
| LISA LAUKITIS | 1,607 | 0.30 | 481.95 |
| **TOTAL PARTNERS** | | **0.70** | **$ 1,092.15** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 0.30 | $    380.70 |
| **TOTAL COUNSEL** | | **0.30** | **$    380.70** |
| <u>**ASSOCIATES**</u> | | | |
| CATRINA A. SHEA | $1,017 | 10.20 | $ 10,373.40 |
| BRAM A. STROCHLIC | 1,148 | 1.30 | 1,491.75 |
| **TOTAL ASSOCIATES** | | **11.50** | **$11,865.15** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $446 | 4.10 | $ 1,826.55 |
| **TOTAL LEGAL ASSISTANTS** | | **4.10** | **$ 1,826.55** |
| **MATTER TOTAL** | | <u>**16.60**</u> | <u>**$15,164.55**</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

MATTER #39  Vendor Matters                              Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 0.40 | $    610.20 |
| LISA LAUKITIS | 1,607 | 0.40 | 642.60 |
| **TOTAL PARTNERS** | | **0.80** | **$ 1,252.80** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 8.90 | $11,294.10 |
| **TOTAL COUNSEL** | | **8.90** | **$11,294.10** |
| <u>ASSOCIATES</u> | | | |
| CAMERON M. FEE | $1,148 | 3.00 | $  3,442.50 |
| NICHOLAS S. HAGEN | 950 | 7.30 | 6,931.35 |
| MOSHE S. JACOB | 950 | 2.60 | 2,468.70 |
| BRAM A. STROCHLIC | 1,148 | 1.10 | 1,262.25 |
| CHAMBLISS WILLIAMS | 950 | 4.00 | 3,798.00 |
| **TOTAL ASSOCIATES** | | **18.00** | **$17,902.80** |
| <u>LEGAL ASSISTANTS</u> | | | |
| LEGAL ASSISTANT @ | $446 | 4.40 | $ 1,960.20 |
| **TOTAL LEGAL ASSISTANTS** | | **4.40** | **$ 1,960.20** |
| **MATTER TOTAL** | | **32.10** | **$32,409.90** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

**MATTER #41  Preliminary Injunction**                           Bill No: 1910882

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 5.10 | $   7,780.05 |
| ALBERT L. HOGAN III | 1,607 | 3.90 | 6,265.35 |
| JOSEPH O. LARKIN | 1,526 | 3.20 | 4,881.60 |
| LISA LAUKITIS | 1,607 | 2.70 | 4,337.55 |
| PAUL LEAKE | 1,688 | 7.60 | 12,825.00 |
| JESSICA D. MILLER | 1,607 | 2.80 | 4,498.20 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 8.60 | 11,339.10 |
| ROYCE L. TIDWELL | 1,526 | 0.80 | 1,220.40 |
| AMY VAN GELDER | 1,526 | 0.30 | 457.65 |
| B. CHASE WINK | 1,526 | 1.50 | 2,288.25 |
| GEOFFREY M. WYATT | 1,526 | 5.10 | 7,780.05 |
| **TOTAL PARTNERS** | | **41.60** | **$ 63,673.20** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 5.70 | $   7,233.30 |
| JASON M. LIBERI | 1,269 | 42.70 | 54,186.30 |
| **TOTAL COUNSEL** | | **48.40** | **$ 61,419.60** |
| <u>ASSOCIATES</u> | | | |
| LEKë BADIVUKU | $950 | 8.80 | $   8,355.60 |
| JAMIE S. BRUMBERGER | 833 | 1.50 | 1,248.75 |
| JACKIE DAKIN | 833 | 21.50 | 17,898.75 |
| CAMERON M. FEE | 1,148 | 12.00 | 13,770.00 |
| NICHOLAS S. HAGEN | 950 | 1.10 | 1,044.45 |
| JAMES M. JOHNSTON | 833 | 19.00 | 15,817.50 |
| JUSTIN LARSEN | 581 | 60.00 | 34,830.00 |
| JACOB G. LEFKOWITZ | 1,089 | 10.40 | 11,325.60 |
| GRACE E. MANNING | 707 | 26.70 | 18,863.55 |
| **TOTAL ASSOCIATES** | | **161.00** | **$123,154.20** |
| <u>LEGAL ASSISTANTS</u> | | | |
| LEGAL ASSISTANT @ | $243 | 6.90 | $   1,676.70 |

B43B

## <u>TIME SUMMARY - - ALL MATTERS</u>
### <u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | 383 | 10.90 | 4,169.25 |
| LEGAL ASSISTANT @ | 446 | 20.30 | 9,043.65 |
| **TOTAL LEGAL ASSISTANTS** | | **38.10** | **$ 14,889.60** |
| **MATTER TOTAL** | | **289.10** | **$263,136.60** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #42  Future Claims Representative                    Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 0.90 | $ 1,445.85 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 9.00 | 11,866.50 |
| ROYCE L. TIDWELL | 1,526 | 0.70 | 1,067.85 |
| **TOTAL PARTNERS** | | **10.60** | **$14,380.20** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 1.50 | $ 1,903.50 |
| **TOTAL COUNSEL** | | **1.50** | **$ 1,903.50** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $833 | 1.70 | $ 1,415.25 |
| LIZ DOWNING | 1,148 | 2.00 | 2,295.00 |
| NICHOLAS S. HAGEN | 950 | 2.50 | 2,373.75 |
| JACLYN F. KLEBAN | 707 | 6.70 | 4,733.55 |
| **TOTAL ASSOCIATES** | | **12.90** | **$10,817.55** |
| **MATTER TOTAL** | | **25.00** | **$27,101.25** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**

MATTER #43  Foreign/Cross-Border                          Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 4.70 | $   7,550.55 |
| NICOLE STEPHANSEN | 1,319 | 24.50 | 32,303.25 |
| GEOFFREY M. WYATT | 1,526 | 2.80 | 4,271.40 |
| **TOTAL PARTNERS** | | **32.00** | **$ 44,125.20** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 89.70 | $ 113,829.30 |
| EVAN A. HILL | 1,269 | 7.40 | 9,390.60 |
| **TOTAL COUNSEL** | | **97.10** | **$123,219.90** |
| **ASSOCIATES** | | | |
| KATHLENE M. BURKE | $1,148 | 77.40 | $  88,816.50 |
| ALISTAIR HO | 707 | 19.90 | 14,059.35 |
| JACLYN F. KLEBAN | 707 | 1.90 | 1,342.35 |
| GEORGIA PAPATHANASIOU | 833 | 13.00 | 10,822.50 |
| BRAM A. STROCHLIC | 1,148 | 2.60 | 2,983.50 |
| CLARK L. XUE | 1,089 | 8.60 | 9,365.40 |
| **TOTAL ASSOCIATES** | | **123.40** | **$127,389.60** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $248 | 3.10 | $    767.25 |
| LEGAL ASSISTANT @ | 446 | 9.50 | 4,232.25 |
| **TOTAL LEGAL ASSISTANTS** | | **12.60** | **$  4,999.50** |
| **MATTER TOTAL** | | **265.10** | **$299,734.20** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022**</u>

**MATTER #44  Litigation (Opioid)**                                 **Bill No: 1910882**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| LAUREN E. AGUIAR | $1,406 | 2.50 | $  3,515.63 |
| JOHN H. BEISNER | 1,485 | 4.50 | 6,682.50 |
| RICHARD T. BERNARDO | 1,271 | 6.30 | 8,008.89 |
| LISA LAUKITIS | 1,339 | 0.80 | 1,071.01 |
| PAUL LEAKE | 1,406 | 0.80 | 1,125.00 |
| JESSICA D. MILLER | 1,339 | 10.80 | 14,458.52 |
| NINA R. ROSE | 1,099 | 14.00 | 15,382.51 |
| AMY VAN GELDER | 1,271 | 4.10 | 5,212.16 |
| GEOFFREY M. WYATT | 1,271 | 21.60 | 27,459.02 |
| **TOTAL PARTNERS** | | **65.40** | **$ 82,915.24** |
| <u>**COUNSEL**</u> | | | |
| THOMAS E. FOX | $1,058 | 15.50 | $  16,391.25 |
| EVAN A. HILL | 1,058 | 5.40 | 5,710.50 |
| JASON M. LIBERI | 1,058 | 14.40 | 15,228.00 |
| PATRICIA A. MCNULTY | 1,058 | 2.70 | 2,855.25 |
| WILLIAM J. O'BRIEN | 1,058 | 2.10 | 2,220.75 |
| JORDAN M. SCHWARTZ | 1,058 | 3.50 | 3,701.25 |
| DARREN M. WELCH | 1,058 | 2.60 | 2,749.50 |
| **TOTAL COUNSEL** | | **46.20** | **$ 48,856.50** |
| <u>**ASSOCIATES**</u> | | | |
| RACHEL CHENG | $589 | 4.70 | $  2,767.13 |
| ZACHARY DWYER | 484 | 8.00 | 3,870.02 |
| PADEN GALLAGHER | 589 | 5.00 | 2,943.77 |
| NICO F. GARCIA | 589 | 12.50 | 7,359.39 |
| HARRY P. KOULOS | 956 | 8.60 | 8,223.77 |
| ANNA RAPHAEL | 589 | 3.50 | 2,060.64 |
| **TOTAL ASSOCIATES** | | **42.30** | **$ 27,224.72** |
| <u>**STAFF ATTORNEY/STAFF LAW CLERK**</u> | | | |
| BRIAN BAGGETTA | $446 | 10.00 | $  4,462.52 |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022

| | | | | |
|---|---|---|---|---|
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **10.00** | **$** | **4,462.52** |

**CLIENT SPECIALIST**

| | | | | |
|---|---|---|---|---|
| ROBERT HOCHBERG | $439 | 5.40 | $ | 2,369.26 |
| **TOTAL CLIENT SPECIALIST** | | **5.40** | **$** | **2,369.26** |

**LEGAL ASSISTANTS**

| | | | | |
|---|---|---|---|---|
| LEGAL ASSISTANT @ | $71 | 11.10 | $ | 790.89 |
| LEGAL ASSISTANT @ | 139 | 12.90 | | 1,789.88 |
| LEGAL ASSISTANT @ | 206 | 5.60 | | 1,155.02 |
| LEGAL ASSISTANT @ | 323 | 27.80 | | 8,965.50 |
| LEGAL ASSISTANT @ | 371 | 56.20 | | 20,864.36 |
| **TOTAL LEGAL ASSISTANTS** | | **113.60** | **$** | **33,565.65** |
| **MATTER TOTAL** | | **282.90** | | **$199,393.89** |

B43B

TIME SUMMARY - - ALL MATTERS
ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022

MATTER #45  Nevakar                                Bill No: 1910882

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 3.70 | $   5,644.35 |
| LISA LAUKITIS | 1,607 | 0.80 | 1,285.20 |
| PAUL LEAKE | 1,688 | 9.20 | 15,525.00 |
| NINA R. ROSE | 1,319 | 9.40 | 12,393.90 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 48.70 | 64,210.95 |
| **TOTAL PARTNERS** | | **71.80** | **$ 99,059.40** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 1.00 | $  1,269.00 |
| **TOTAL COUNSEL** | | **1.00** | **$  1,269.00** |
| **ASSOCIATES** | | | |
| NICHOLAS S. HAGEN | $950 | 13.10 | $  12,438.45 |
| DANIEL C. KENNEDY | 833 | 1.10 | 915.75 |
| JASON N. KESTECHER | 1,148 | 23.40 | 26,851.50 |
| JACLYN F. KLEBAN | 707 | 6.80 | 4,804.20 |
| JACOB G. LEFKOWITZ | 1,089 | 42.00 | 45,738.00 |
| ELIZABETH A. SIMON | 1,148 | 9.70 | 11,130.75 |
| **TOTAL ASSOCIATES** | | **96.10** | **$101,878.65** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $167 | 6.60 | $  1,098.90 |
| LEGAL ASSISTANT @ | 347 | 18.10 | 6,271.65 |
| LEGAL ASSISTANT @ | 387 | 1.30 | 503.10 |
| LEGAL ASSISTANT @ | 446 | 12.10 | 5,390.55 |
| **TOTAL LEGAL ASSISTANTS** | | **38.10** | **$ 13,264.20** |
| **MATTER TOTAL** | | **207.00** | **$215,471.25** |
| **CLIENT TOTAL** | | **3234.20** | **$3,222,564.09** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through August 31, 2022</u>

B43B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
General Corporate Advice                            Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/19/22 | 1.90 | UPDATE CALL WITH SENIOR MANAGEMENT AND CORPORATE TEAMS (0.7); FOLLOW UP CALL WITH PJT TEAM RE: PROCEDURED CONSIDERATIONS (0.8); CALL WITH R. DOMBROWSKI (0.2) FOLLOW UP CORRESPONDENCE RE: BOARD UPDATE (0.2). |
| ELBERG SA | 08/22/22 | 0.40 | UPDATE CALL WITH A&M REGARDING CORPORATE MATTERS (0.4). |
| ELBERG SA | 08/23/22 | 1.70 | BOARD UPDATE MEETING (1.1); ANALYSIS REGARDING MANAGEMENT CONSIDERATIONS (0.6). |
| ELBERG SA | 08/30/22 | 1.60 | CALL WITH ALG AND LUX COUNSEL REGARDING INTERCOMPANY TRANSACTIONS (.4); REVIEW MATERIALS RELATING TO SAME (.2); UPDATE CALL WITH CLIENT AND OTHER ADVISOR TEAM LEADS (1.0). |
| | | **5.60** | |
| HONG KP | 08/17/22 | 0.90 | PREPARE FOR AND PARTICIPATE ON CALL WITH J. MANSER, B. MORRISSEY, J. STEWART RE: PAC MAINTENANCE DURING CHAPTER 11 PROCESS (0.9). |
| HONG KP | 08/18/22 | 0.70 | ANALYZE FEC RULES/AOS ON MAINTAINING PAC DURING CHAPTER 11 (0.7). |
| | | **1.60** | |
| LAUKITIS L | 08/22/22 | 0.70 | REVIEW AND REVISE BOARD SLIDES (0.4); CORRESPOND WITH PJT REGARDING SAME (0.3). |
| LAUKITIS L | 08/23/22 | 1.40 | PREPARE FOR (0.3) AND ATTEND BOARD MEETING (1.1). |
| LAUKITIS L | 08/26/22 | 0.30 | CORRESPOND WITH KEKST REGARDING COMMUNICATIONS WITH CURRENT AND FORMER DIRECTORS (0.1); REVIEW SAME (0.1); CORRESPOND WITH COMPANY REGARDING SAME (0.1). |
| LAUKITIS L | 08/30/22 | 0.20 | CORRESPOND WITH SKADDEN M&A REGARDING DELISTING RISK (0.2). |
| | | **2.60** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 08/19/22 | 2.70 | EMAILS INTERNALLY RE SAME AND CONSIDERED CONTENT AND NEXT STEPS (.8); CONF CALL WITH COMPANY AND PJT RE NEXT STEPS AND BOARD MEETING (.7); CONF CALL WITH PJT RE SAME AND REVIEWED EMAILS RE SAME (.9); REVIEWED BOARD COMMITTEE MINUTES AND EMAIL RE SAME (.3). |
| LEAKE P | 08/23/22 | 3.00 | REVIEWED EMAILS AND MATERIALS RE BOARD UPDATE CASE (1.6); PREPARED FOR AND ATTENDED BOARD CALL (1.4). |
| LEAKE P | 08/31/22 | 0.60 | REVIEWED BOARD DECK AND INTERNAL EMAILS RE SAME (0.6). |
| | | **6.30** | |
| TIDWELL RL | 08/19/22 | 0.60 | PREPARE BOARD PRESENTATION ON CORPORATE ISSUES (0.6). |
| TIDWELL RL | 08/20/22 | 0.50 | PREPARE BOARD PRESENTATION (0.5). |
| TIDWELL RL | 08/21/22 | 0.10 | FURTHER REVISE BOARD PRESENTATION (0.1). |
| TIDWELL RL | 08/22/22 | 0.30 | REVIEW BOARD SLIDES (0.3). |
| TIDWELL RL | 08/23/22 | 2.50 | ATTEND BOARD MEETING (1.5); TELEPHONE CONFERENCE RE: DISCLOSURE ISSUES (1.0). |
| | | **4.00** | |
| VAN DYKE B | 08/19/22 | 0.50 | TELECONFERENCE WITH B. COLEMAN AND OTHER MEMBERS OF ENDO MANAGEMENT TEAM TO DISCUSS STATUS OF CASE AND PROCESS FOR UPCOMING AND FUTURE BOARD MEETINGS (0.5). |
| VAN DYKE B | 08/21/22 | 0.50 | REVIEWED AND COMMENTED ON DRAFT BOARD MATERIALS SUMMARIZING FINAL TERMS OF RSA TERM SHEET AND TIMELINE FOR TRANSACTION PROCESS (0.5). |
| VAN DYKE B | 08/23/22 | 1.50 | PARTICIPATED IN PRESENTATION TO STRATEGIC PLANNING COMMITTEE OF ENDO BOARD REGARDING STATUS OF TRANSACTION PROCESS, TIMELINE FOR FUTURE ACTIONS AND TIMING OF UPCOMING BOARD MEETINGS (1.5). |
| | | **2.50** | |
| **Total Partner** | | **22.60** | |
| FALCONER JD | 08/25/22 | 1.40 | REVIEW OF PLC DECK AND RELATED MATERIALS FOR SUBSIDIARY BOARD UPDATE (1.4). |
| | | **1.40** | |
| GRIMM NL | 08/17/22 | 1.70 | PREPARE FOR AND PARTICIPATE IN CALL WITH S. RUSCUS RE: GOVERNMENT PROGRAM REGULATIONS (1.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **1.70** |  |
|---|---|---|---|
| HILL EA | 08/19/22 | 1.70 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD COMMITTEE MINUTES (0.5); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: SAME (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: DRAFT BOARD MATERIALS (0.7). |
| HILL EA | 08/20/22 | 3.20 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD MATERIALS (2.5); CORRESPONDENCE WITH L. DOWNING RE: SAME (0.2); CORRESPONDENCE WITH N. HAGEN RE: REVISED BOARD MATERIALS (0.5). |
| HILL EA | 08/21/22 | 0.80 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD MATERIALS (0.5); CORRESPONDENCE WITH N. HAGEN RE: BOARD MATERIALS (0.3). |
| HILL EA | 08/22/22 | 2.00 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD COMMITTEE MEETING MATERIALS (1.0); PHONE CALL WITH J. KESTECHER RE: BOARD COMMITTEE MATERIALS (0.5); CORRESPONDENCE WITH PJT AND SKADDEN RESTRUCTURING TEAM RE: BOARD COMMITTEE MATERIALS (0.5). |
| HILL EA | 08/30/22 | 1.00 | PREPARE FOR AND ATTEND MEETING WITH MANAGEMENT, SKADDEN TEAM AND PJT RE: HIGH PRIORITY WORK STREAM UPDATES (1.0). |
| HILL EA | 08/31/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD SLIDES (0.5); CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: BOARD SLIDES (0.5). |
|  |  | **9.70** |  |
| **Total Counsel** |  | **12.80** |  |
| DELUCA MS | 08/18/22 | 1.20 | DRAFT NDA EXTENSION LETTER (1.2). |
| DELUCA MS | 08/21/22 | 1.40 | REVIEW COMMENTS TO FORM NDA (0.9); REVIEW DRAFT BOARD MATERIALS (0.5). |
| DELUCA MS | 08/29/22 | 0.50 | REVIEW DUE DILIGENCE REQUEST LIST (0.5). |
| DELUCA MS | 08/30/22 | 0.70 | REVIEW LEGAL DUE DILIGENCE QUESTIONNAIRE (0.4); REVISE DUE DILIGENCE REQUEST LIST (0.3). |
| DELUCA MS | 08/31/22 | 1.60 | COORDINATE DUE DILIGENCE REVIEW W/ SPECIALIST TEAMS (1.0); REVIEW CORPORATE STEP PLAN (0.6). |
|  |  | **5.40** |  |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 08/20/22 | 2.60 | DRAFT BOARD SLIDES (1.2); CORRESPOND WITH E. HILL RE: SAME (0.2); CORRESPOND WITH L. DOWNING AND A. JOSEPH RE: SAME (0.2); CORRESPOND WITH PJT TEAM RE: SAME (0.1); CORRESPOND WITH E. HILL RE: SAME (0.1); REVISE SAME (0.4); FURTHER CORRESPOND WITH PJT TEAM RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| HAGEN NS | 08/21/22 | 0.80 | CORRESPOND WITH P. LEAKE RE: COMMENTS TO BOARD DECK (0.1); REVISE BOARD DECK (0.6); CORRESPOND WITH SKADDEN, PJT, AND ALG TEAMS RE: SAME (0.1). |
| HAGEN NS | 08/22/22 | 1.80 | CORRESPOND WITH P. LEAKE RE: BOARD SLIDES (0.2); REVISE SAME (0.6); CORRESPOND WITH ENDO, SKADDEN, PJT, AND A&M TEAMS RE: SAME (0.2); REVISE SAME (0.5); CORRESPOND WITH B. COLEMAN RE: SAME (0.1); CORRESPOND WITH E. ROSS RE: SAME (0.1); CORRESPOND WITH ENDO, SKADDEN, PJT, AND A&M TEAMS RE: SAME (0.1). |
| HAGEN NS | 08/23/22 | 0.10 | CORRESPOND WITH D. BAXTER RE: BOARD SLIDES (0.1). |
| HAGEN NS | 08/31/22 | 2.20 | CORRESPOND WITH E. HILL RE: BOARD SLIDES (0.1); DRAFT SAME (1.1); CORRESPOND WITH A. JOSEPH RE: SAME (0.1); CORRESPOND WITH E. HILL AND L. DOWNING RE: SAME (0.2); REVISE SAME (0.2); CORRESPOND WITH SKADDEN AND PJT TEAMS RE: SAME (0.1); REVISE SAME (0.3); FURTHER CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| | | **7.50** | |
| JACOB MS | 08/20/22 | 1.80 | REVIEW DOCUMENTS IN CONNECTION WITH CASE MATTERS AND BOARD MATERIALS (1.6); CORRESPOND WITH WORKING GROUP RE: DEAL STATUS AND UPDATES (0.2). |
| | | **1.80** | |
| JOSEPH A | 08/19/22 | 4.50 | DISCUSS BOARD SLIDES WITH L. DOWNING (0.3); REVIEW DEAL MATERIALS AND PREPARE BOARD SLIDES (4.2). |
| JOSEPH A | 08/20/22 | 2.70 | REVISE BOARD DECK (2.5); CORRESPONDENCE W/ L. DOWNING RE: SAME (0.2). |
| JOSEPH A | 08/21/22 | 1.60 | CONTINUE TO REVISE BOARD DECK (1.4); CORRESPONDENCE W/ SKADDEN TEAM RE: SAME (0.2). |
| JOSEPH A | 08/22/22 | 0.30 | REVIEW SALE TIMELINE SLIDES FOR BOARD PRESENTATION (0.2); CORRESPONDENCE W/ L. DOWNING RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JOSEPH A | 08/23/22 | 0.90 | DISCUSS DEAL STATUS AND NEXT STEPS WITH A&M AND SKADDEN TEAMS (0.9). |
| | | **10.00** | |
| KESTECHER JN | 08/19/22 | 0.80 | CALL WITH MANAGEMENT TEAM RE: FIRST DAY HEARING (0.7); DISCUSS BOARD DECK WITH L. DOWNING (0.1). |
| KESTECHER JN | 08/22/22 | 0.80 | DUE DILIGENCE DISCUSSION WITH PJT AND A&M TEAMS (0.8). |
| KESTECHER JN | 08/24/22 | 0.60 | ANALYZE CORPORATE DILIGENCE MATERIALS (0.6). |
| | | **2.20** | |
| SILVERSTEIN RA | 08/21/22 | 5.10 | DRAFT SUMMARIES OF TERM SHEETS, INCLUDING NOTES ON INJUNCTION AND EXPENSES (5.1). |
| | | **5.10** | |
| **Total Associate** | | **32.00** | |
| BUTLER RW | 08/25/22 | 7.50 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (7.5). |
| | | **7.50** | |
| **Total Legal Assistant Support** | | **7.50** | |
| **TOTAL TIME** | | **74.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Asset Dispositions (PSA)**                            **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/29/22 | 1.60 | REVIEW AND COMMENT ON DRAFT PSA (1.6). |
| | | **1.60** | |
| GOLDNER B | 08/19/22 | 2.70 | REVIEWING MATERIALS/DOCUMENTS FROM M. DELUCA (0.9); REVISING APA RE: IP (1.8). |
| GOLDNER B | 08/25/22 | 0.50 | REVIEWING ISSUES FROM L. DOWNING (.1); REVIEWING PURCHASE AGMT (.4). |
| GOLDNER B | 08/26/22 | 0.70 | REVIEWING DE MINIMIS ASSET MOTION (.4); REVISING FOR IP ISSUES (.2); AND ADVISING L. DOWNING (.1). |
| GOLDNER B | 08/31/22 | 0.30 | REVIEWING DOCUMENTS FROM M. DELUCA FOR APA (.3). |
| | | **4.20** | |
| LAUKITIS L | 08/29/22 | 0.40 | REVIEW REVISED PSA (0.4). |
| | | **0.40** | |
| MAYER-CESIANO M | 08/17/22 | 3.10 | ANALYSIS REGARDING AND REVISIONS TO VARIOUS DOCUMENTS IN CONNECTION WITH EXTRAORDINARY SHAREHOLDER MEETING AND NASDAQ/SEC DISCLOSURE REQUIREMENTS (3.1). |
| MAYER-CESIANO M | 08/25/22 | 1.30 | FURTHER REVIEW AND COMMENT ON SALE DOCUMENTS (1.3). |
| MAYER-CESIANO M | 08/26/22 | 1.40 | ANALYSIS REGARDING DELISTING AND DISCLOSURE REQUIREMENTS (1.4). |
| MAYER-CESIANO M | 08/30/22 | 3.50 | REVIEW AND REVISE RELATED SALE DOCUMENTS (2.1); ANALYSIS RE: INTRAGROUP REVOLVER MODIFICATIONS (1.4). |
| | | **9.30** | |
| SCHWARTZ DE | 08/18/22 | 0.70 | COMMENT ON DRAFT APA (0.7). |
| SCHWARTZ DE | 08/22/22 | 0.50 | FURTHER DRAFT APA (0.5). |
| | | **1.20** | |
| WINK BC | 08/18/22 | 1.50 | TAX COMMENTS RE: APA (1.5). |
| WINK BC | 08/21/22 | 1.70 | PROVIDE TAX COMMENTS TO APA CONSISTENT WITH TERM SHEET (1.7). |
| WINK BC | 08/24/22 | 0.90 | COMMENTS RE: APA (0.9). |
| | | **4.10** | |
| **Total Partner** | | **20.80** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 08/25/22 | 0.60 | INITIAL REVIEW OF DRAFT PSA (0.6). |
| FALCONER JD | 08/31/22 | 2.10 | REVIEWING FOREIGN ISSUES IN PSA AND RELATED COLLATERAL TRUSTEE ISSUES (2.1). |
| | | **2.70** | |
| GRIMM NL | 08/19/22 | 3.40 | ANALYZE AND EDIT DRAFT APA (3.4). |
| | | **3.40** | |
| WISEMAN MA | 08/22/22 | 0.30 | REVIEW OF ASSET PURCHASE AGREEMENT COMMENTS (.3). |
| WISEMAN MA | 08/23/22 | 0.40 | REVIEW OF TERM SHEET AND APA, (.4). |
| | | **0.70** | |
| **Total Counsel** | | **6.80** | |
| BRESNICK DA | 08/18/22 | 2.50 | REVIEW APA FOR TAX COMMENTS (2.5). |
| BRESNICK DA | 08/19/22 | 4.00 | ANALYSIS RE: APA TAX CONSIDERATIONS (4.0). |
| BRESNICK DA | 08/20/22 | 1.60 | REVISE APA FOR TAX COMMENTS (1.6). |
| BRESNICK DA | 08/21/22 | 3.50 | SPEAK WITH C. WINK RE MARKUP OF APA (0.2); FURTHER REVISE APA FOR TAX COMMENTS (3.3). |
| BRESNICK DA | 08/22/22 | 0.10 | CORRESPOND WITH C. WINK RE APA (0.1). |
| | | **11.70** | |
| BRUMBERGER JS | 08/26/22 | 2.30 | RESEARCH AND SUMMARIZE BIDDING PROCEDURES MOTIONS WITH STALKING HORSE AGREEMENT / CREDIT BID AND SIGNATORIES (2.3). |
| | | **2.30** | |
| DELUCA MS | 08/18/22 | 4.70 | DRAFT / REVISE ASSET PURCHASE AGREEMENT (3.3); REVIEW OF DRAFT APA (1.0); CALL W/ L. DOWNING, J. STEWART RE: APA (0.4). |
| DELUCA MS | 08/19/22 | 1.80 | REVISE DRAFT APA (0.8); CALL W/ J. STEWART, L. DOWNING RE: TERM SHEET, DRAFT APA (0.4); REVIEW MATERIALS FOR DRAFT APA (0.6). |
| DELUCA MS | 08/20/22 | 2.90 | REVISE DRAFT ASSET PURCHASE AGREEMENT (2.9). |
| DELUCA MS | 08/21/22 | 2.30 | REVISE DRAFT APA FOR TERM SHEET (2.3). |
| DELUCA MS | 08/22/22 | 8.30 | REVIEW DRAFT APA, REVISE W/ COMMENTS FROM SKADDEN LABOR (1.4); REVISE APA TO INCORPORATE COMMENTS FROM VARIOUS SPECIALISTS (6.9). |
| DELUCA MS | 08/24/22 | 1.40 | REVISE DRAFT APA W/ COMMENTS FROM J. STEWART (1.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DELUCA MS | 08/30/22 | 1.80 | REVIEW SALE DILIGENCE DOCUMENTS (0.4); CALL W/ J. STEWART, L. DOWNING, J. KESTECHER, A. JOSEPH RE: DRAFT APA (1.4). |
| DELUCA MS | 08/31/22 | 2.90 | REVISE DRAFT APA (2.9). |
| | | **26.10** | |
| DOWNING L | 08/17/22 | 0.20 | CORRESPOND WITH S. ELBERG RE: PSA (0.2). |
| DOWNING L | 08/19/22 | 1.20 | CORRESPOND WITH M&A TEAM RE: PSA (0.5); REVIEW EXISTING FORM PSA (0.6); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: PSA (0.1). |
| DOWNING L | 08/25/22 | 4.50 | CORRESPOND WITH ALG RE: PSA ISSUES (0.2); REVIEW AND REVISE PSA (3.8); CORRESPOND WITH A. JOSEPH RE: SAME (0.1); CORRESPOND WITH M&A TEAM RE: SAME (0.4). |
| DOWNING L | 08/26/22 | 1.30 | CORRESPOND WITH M&A TEAM RE: PSA (0.3); CORRESPOND WITH J. KESTECHER RE: SAME (0.3); CORRESPOND WITH J. BRUMBERGER RE: CREDIT BID ISSUE RELATED TO SAME (0.4); REVIEW RESEARCH RELATED TO SAME (0.3). |
| DOWNING L | 08/27/22 | 1.40 | ANALYSIS RE: PSA CREDIT BID RELATED ISSUES (0.8); CORRESPOND WITH S. ELBERG, L. LAUKITIS RE: SAME (0.2); REVIEW PRECEDENT APAS RELATED TO SAME (0.3); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1). |
| DOWNING L | 08/28/22 | 0.10 | CORRESPOND WITH S. ELBERG RE: PSA (0.1). |
| DOWNING L | 08/29/22 | 1.20 | CORRESPOND WITH J. KESTECHER RE: PSA (0.2); CORRESPOND WITH M&A TEAM RE: SAME (0.2); REVIEW AND REVISE PSA (0.8). |
| DOWNING L | 08/30/22 | 4.00 | REVIEW S. ELBERG EDITS TO PSA (0.5); CORRESPOND WITH J. KESTECHER RE: SAME (0.2); PREPARE FOR (0.3) AND CALL WITH SKADDEN M&A AND RESTRUCTURING RE: PSA (1.3); ANALYSIS RELATED TO SAME (1.7). |
| DOWNING L | 08/31/22 | 2.10 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: PSA AND RELATED ISSUES (0.6); REVIEW AND REVISE PSA (1.2); CORRESPOND WITH J. STEWART RE: PSA (0.3). |
| | | **16.00** | |
| GAMMELLO MH | 08/19/22 | 3.30 | REVIEW AND COMMENT ON APA (3.3). |
| GAMMELLO MH | 08/20/22 | 0.40 | FURTHER REVIEW AND COMMENT ON APA (0.4). |
| | | **3.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JOSEPH A | 08/25/22 | 3.10 | REVISE SALE MOTION (2.6); CALL W/ L. DOWNING RE: SALE MOTION AND NEXT STEPS (0.5). |
| JOSEPH A | 08/31/22 | 2.00 | REVIEW PSA REPRESENTATIONS AND WARRANTIES RE: DISCLOSURE LETTER (1.1); CORRESPONDENCE W/ SKADDEN TEAM RE: SAME AND SALE PROCESS OPEN ITEMS (0.5); DRAFT SUMMARY OF PSA NEGOTIATION STATUS (0.4). |
| | | **5.10** | |
| KESTECHER JN | 08/29/22 | 3.00 | REVIEW AND COMMENT ON PSA (2.5); ANALYSIS RE: BIDDING PROCEDURES (0.5). |
| KESTECHER JN | 08/30/22 | 3.50 | REVISIONS TO PSA (1.0); DISCUSS CREDIT BID MECHANICS WITH TEAM (1.0); CALL WITH M&A TEAM RE: PSA CHANGES (1.5). |
| | | **6.50** | |
| SAFKO ED | 08/18/22 | 1.80 | REVIEW AND REVISE PURCHASE AGREEMENT (1.8). |
| SAFKO ED | 08/19/22 | 1.10 | REVIEW AND REVISE PURCHASE AGREEMENT (1.1). |
| SAFKO ED | 08/21/22 | 0.40 | FURTHER REVIEW PURCHASE AGREEMENT (0.4). |
| SAFKO ED | 08/22/22 | 1.00 | FINALIZE REVIEW OF PURCHASE AGREEMENT (1.0). |
| | | **4.30** | |
| STEWART JR | 08/18/22 | 2.00 | REVISE ASSET PURCHASE AGREEMENT (2.0). |
| STEWART JR | 08/22/22 | 1.50 | REVISE ASSET PURCHASE AGREEMENT (1.5). |
| STEWART JR | 08/23/22 | 1.50 | REVISE ASSET PURCHASE AGREEMENT (1.5). |
| STEWART JR | 08/24/22 | 3.00 | REVISE PURCHASE AGREEMENT (3.0). |
| STEWART JR | 08/25/22 | 3.50 | DRAFT PURCHASE AGREEMENT (3.5). |
| STEWART JR | 08/26/22 | 3.00 | REVISE APA AND 8-K ANNOUNCING SHAREHOLDER MEETING INVITATION (1.9); RESEARCH RE: REG D DISCLOSURE (1.1). |
| STEWART JR | 08/30/22 | 2.00 | REVISE BID PROCESS NDA AND REVISE PURCHASE AGREEMENT (2.0). |
| STEWART JR | 08/31/22 | 2.50 | REVISE ASSET PURCHASE AGREEMENT (1.5) AND ANALYZE RELATED DILIGENCE (1). |
| | | **19.00** | |
| **Total Associate** | | **94.70** | |
| ARIOT H | 08/23/22 | 6.90 | REVIEW AND REVISE ASSET PURCHASE AGREEMENT (6.9). |
| | | **6.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAVIS GJ | 08/22/22 | 3.00 | REVIEW ASSET PURCHASE AGREEMENT AND PERFORM CROSS-REFERENCE CHECK (3.0). |
| | | **3.00** | |
| JAHN CJ | 08/22/22 | 6.00 | PROOFREAD ASSET PURCHASE AGREEMENT FOR TYPOS, SENSE, FORMATTING, CONSISTENCY OF USAGE, ETC. (6.0). |
| | | **6.00** | |
| **Total Legal Assistant Support** | | **15.90** | |
| **TOTAL TIME** | | **138.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Asset Dispositions (RSA/363 Process)                Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/22/22 | 1.40 | CALL REGARDING RSA WITH GIBSON DUNN (0.4); CALL WITH PJT AND A&M TEAMS REGARDING SALE PROCESS (1.0). |
| ELBERG SA | 08/24/22 | 0.80 | REVIEW SALE MATERIALS AND EMAILS REGARDING SAME (0.4); REVIEW AND COMMENT ON RSA (0.2); EMAILS REGARDING SAME (0.2). |
| ELBERG SA | 08/25/22 | 1.00 | EMAILS INTERNALLY REGARDING RSA (0.2) AND CONSIDER ISSUES RELATING TO SAME (0.2); COMMENT ON SAME (0.2); EMAILS REGARDING ASSET SALES (0.2); REVIEW DOCUMENTS RELATING TO SAME (0.2). |
| ELBERG SA | 08/26/22 | 0.40 | EMAILS REGARDING RSA (.2); REVIEW AND REVISE LANGUAGE RELATING TO SAME (.2). |
| ELBERG SA | 08/30/22 | 2.80 | CALL WITH SKADDEN BANKING AND CAPITAL MARKETS TEAMS REGARDING CREDIT BIDDING (1.0); CALL WITH PJT, A&M AND SKADDEN SALE TEAMS REGARDING PROCESS AND SALE (1.0); CALL WITH L. DOWNING REGARDING TAX ISSUES AND SALE (.8). |
| ELBERG SA | 08/31/22 | 1.00 | EMAILS REGARDING SALE ISSUES (.5); CALL REGARDING COLLATERAL TRUSTEE DIRECTION WITH GD TEAM (.5). |
|  |  | **7.40** |  |
| LAUKITIS L | 08/18/22 | 1.50 | CALLS WITH TEAM REGARDING RSA MATTERS (0.6); CALL WITH GIBSON REGARDING SAME (0.4); REVIEW CORRESPONDENCE REGARDING SAME (0.5). |
| LAUKITIS L | 08/19/22 | 1.00 | CALL WITH PJT REGARDING SALE PROCESS (0.5); CORRESPOND WITH TEAM, PJT, GIBSON REGARDING SALE MATTERS (0.5). |
| LAUKITIS L | 08/20/22 | 1.30 | CORRESPOND WITH L. DOWNING REGARDING SALE STEPS (0.4); CALL WITH GIBSON REGARDING TAX, SALE STEPS (0.6); FOLLOW UP CALL WITH L. DOWNING REGARDING SAME (0.3). |
| LAUKITIS L | 08/21/22 | 1.00 | CALL WITH GIBSON REGARDING SALE STEPS (0.7); CALL WITH L. DOWNING, S. ELBERG REGARDING SAME (0.3). |
| LAUKITIS L | 08/22/22 | 1.30 | CALL WITH A&M REGARDING DILIGENCE FROM 2L (0.5); CALL WITH GIBSON, PJT REGARDING RSA (0.5); CORRESPOND WITH PJT, S. ELBERG REGARDING CONFIDENTIAL INFO (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 08/23/22 | 1.10 | ANALYSIS REGARDING SPIN STEPS (1.1). |
| LAUKITIS L | 08/24/22 | 0.40 | REVIEW PROPOSED CHANGES TO RSA (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.2). |
| LAUKITIS L | 08/25/22 | 3.40 | CALL WITH ALG REGARDING SAME (0.5); CALL WITH GIBSON REGARDING SAME (0.8); FOLLOW UP CORRESPONDENCE WITH RESTRUCTURING TEAM RE: SAME (0.5); CORRESPOND WITH GIBSON, RESTRUCTURING TEAM REGARDING RSA (0.4); CORRESPOND WITH CLIENT, E. MCKEIGHAN REGARDING SALES BONUS (0.4); REVIEW RSA AMENDMENT (0.2); CORRESPOND WITH TEAM REGARDING SAME (0.3); REVIEW REVISED SPIN STEPS (0.3). |
| LAUKITIS L | 08/26/22 | 0.70 | REVIEW REVISED RSA CLARIFICATION (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING REGARDING SAME (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING REGARDING 363 SALE (0.3). |
| LAUKITIS L | 08/29/22 | 3.40 | CALL WITH J. BRODY REGARDING IRISH TAX ISSUES (0.3); CALL WITH L. DOWNING REGARDING SAME (0.3); CORRESPOND WITH RESTRUCTURING TEAM REGARDING A. PREIS INQUIRY (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING ASSET DISPOSITIONS (0.2); CORRESPOND WITH TOGUT REGARDING SAME (0.1); CALL WITH J. KESTECHER, S. ELBERG, L. DOWNING REGARDING BID PROCEDURES (0.2); CALL WITH A. PARLEN REGARDING SAME (0.3); CALL WITH PAUL WEISS REGARDING SAME (0.5); REVIEW CORRESPONDENCE REGARDING BID PROCEDURES (0.4); CALL WITH J. KESTECHER, L. DOWNING, A. PREIS REGARDING RSA (0.7). |
| LAUKITIS L | 08/30/22 | 3.90 | CORRESPOND WITH GIBSON REGARDING RSA CLARIFICATION (0.2); CORRESPOND WITH L. DOWNING, J. BRODY REGARDING SPIN STRUCTURE (0.3); CORRESPOND WITH ALG REGARDING TRANSACTION STEPS (0.3); CALL WITH SKADDEN FINANCE REGARDING CREDIT BID (1.0); CALL WITH PJT REGARDING PW BID COMMENTS AND SALE PROCESS (0.8); CORRESPOND WITH L. DOWNING REGARDING CREDIT BID AND SALE PROCEDURES (0.3); WEEKLY UPDATE CALL WITH CLIENT, PJT REGARDING SAME (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 08/31/22 | 2.70 | CORRESPOND WITH L. DOWNING REGARDING REVISED SPIN STEPS (0.2); CORRESPOND WITH L. DOWNING REGARDING RSA (0.2); REVIEW SAME (0.7); UPDATE CALL WITH PJT REGARDING SALE STATUS (1.2); CORRESPOND WITH SKADDEN RESTRUCTURING REGARDING GIBSON CALL ON SPIN STEPS, BID PROCEDURES LANGUAGE (0.4). |
| | | **21.70** | |
| LEAKE P | 08/22/22 | 0.90 | PREP FOR AND ATTEND CONF CALL WITH 1L COUNSEL RE: RSA (0.9). |
| LEAKE P | 08/23/22 | 0.50 | ANALYSIS RE RSA OPTIONS (0.5). |
| LEAKE P | 08/24/22 | 1.20 | REVIEWED EMAILS AND MATERIAL FROM GIBSON RE RSA (.4); EMAILS WITH SKADDEN TEAM RE SAME (.2); CONF CALL WITH COMPANY RE STATUS OF SALE ISSUES (0.6). |
| LEAKE P | 08/25/22 | 1.40 | MULTIPLE EMAILS WITH SKADDEN RESTRUCTURING TEAM RE RSA ISSUES (1.4). |
| LEAKE P | 08/26/22 | 0.80 | MULTIPLE EMAILS WITH SKADDEN TEAM RE RSA (0.8). |
| LEAKE P | 08/29/22 | 0.20 | EMAIL WITH SKADDEN TEAM RE RSA (0.2). |
| LEAKE P | 08/30/22 | 0.60 | INTERNAL EMAILS RE OPIOID TRUST AND RSA QUESTIONS (0.6). |
| | | **5.60** | |
| LI D | 08/23/22 | 0.50 | ANALYZE AND REVIEW SECURED TREASURY MANAGEMENT SERVICES AGREEMENT (0.3); ANALYZE EXISTING CREDIT AGREEMENT RE: INTEREST SELECTION (0.2). |
| LI D | 08/29/22 | 1.00 | REVIEW AND ANALYZE INTEREST CALCULATIONS RE:  CREDIT AGREEMENT (0.2); REVIEW AND ANALYZE CREDIT BID STRUCTURE (0.8). |
| LI D | 08/30/22 | 2.50 | REVIEW AND ANALYZE CREDIT BID STRUCTURES (2.5). |
| LI D | 08/31/22 | 0.50 | REVIEW AND ANALYZE PRE-SALE ISSUES (0.5). |
| | | **4.50** | |
| MAYER-CESIANO M | 08/19/22 | 0.40 | ANALYZE PROPOSED DEAL STRUCTURE (0.4). |
| MAYER-CESIANO M | 08/21/22 | 1.00 | PREP FOR AND PARTICIPATE ON PARTICIPATE ON SALE STEPS CALL WITH VARIOUS ADVISORS (1.0). |
| MAYER-CESIANO M | 08/22/22 | 2.80 | REVIEW AND COMMENT ON RSA DOCUMENTS (2.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
MAYER-CESIANO M   08/23/22      3.50   ANALYZE SALE PROCESS AND POTENTIAL
                                       ISSUES (1.9); REVIEW RELATED DOCUMENTS
                                       (1.6).

MAYER-CESIANO M   08/24/22      0.80   ANALYSIS RE: INTERIM OPERATING
                                       COVENANTS (0.8).

                                8.50

TIDWELL RL        08/19/22      0.30   REVIEW CORRESPONDENCE RE: SALES PROCESS
                                       (0.3).

TIDWELL RL        08/23/22      0.40   TELEPHONE CONFERENCE WITH C. WINK RE:
                                       SALE AND VALUATION ISSUES (0.4).

TIDWELL RL        08/26/22      3.10   STATUS CALL WITH CLIENT (0.5); REVIEW
                                       GIBSON DILIGENCE REQUESTS (0.3); REVIEW
                                       LITIGATION HOLD NOTICE (0.2); REVIEW
                                       TAX PROCEDURAL OPTIONS (2.1).

TIDWELL RL        08/29/22      0.30   CONFER WITH A&M RE: TAX MODELING (0.3).

TIDWELL RL        08/30/22      0.10   CONFER WITHIN SKADDEN ON IRS ENGAGEMENT
                                       (0.1).

                                4.20

VAN DYKE B        08/21/22      1.00   TELECONFERENCE WITH J. BRODY, S.
                                       SHOEMATE (GIBSON DUNN) REGARDING
                                       TRANSACTION STEPS FOR IRISH ASSETS
                                       (1.0).

                                1.00

ZEIDEL MJ         08/30/22      1.20   ANALYZED ISSUES IN CONNECTION WITH
                                       CREDIT BID AND ASSET SALES (1.2).

                                1.20

Total Partner                  54.10

FALCONER JD       08/23/22      1.70   PREPARATION FOR AND CALL WITH SKADDEN
                                       RESTRUCTURING (U.S.) AND AL GOODBODY
                                       REGARDING SALE ORDER AND PROPOSED
                                       PRE-SALE PROCESSES (1.7).

FALCONER JD       08/25/22      0.30   ATTENDING CALL WITH GIBSON DUNN, AL
                                       GOODBODY AND ARTHUR COX RE SALE
                                       STRUCTURE (0.3).

                                2.00

GRIMM NL          08/31/22      5.80   RESEARCH AND PREPARE FOR CALL WITH J.
                                       KESTECHER RE: TRANSACTION STRUCTURE
                                       (0.8); PARTICIPATE IN CALL WITH J.
                                       KESTECHER AND L. DOWNING RE:
                                       TRANSACTION STRUCTURE (0.7); RESEARCH
                                       FDA CHANGE OF OWNERSHIP REQUIREMENTS
                                       (1.4); RESEARCH AND ANALYZE HIPAA
                                       QUESTIONS (1.8); REVIEW AND EDIT
                                       DILIGENCE REQUEST LIST (1.1)).

                                5.80
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 08/19/22 | 1.70 | CONFERENCE CALL WITH PJT RE: RSA AND DEBT HOLDER CONSIDERATIONS (0.7); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: RSA ANALYSIS (0.3); REVIEW AND PREPARE COMMENTS TO DRAFT BIDDER NDA (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.2). |
| HILL EA | 08/20/22 | 1.60 | CORRESPONDENCE WITH CLIENT RE: POTENTIAL TRANSACTION (0.5); REVIEW AND REVISE DRAFT OF TERM SHEET (0.7); CORRESPONDENCE WITH SKADDEN M&A AND RESTRUCTURING TEAMS RE: SAME (0.4). |
| HILL EA | 08/22/22 | 1.50 | CONFERENCE CALL WITH GIBSON DUNN AND SKADDEN RESTRUCTURING TEAM RE: RSA CONSIDERATIONS (0.5); CONFERENCE CALL WITH PJT AND SKADDEN RESTRUCTURING TEAMS RE: RSA CONSIDERATIONS (1.0). |
| HILL EA | 08/25/22 | 0.90 | CORRESPONDENCE WITH M. BRADLEY RE: POTENTIAL ASSET SALE (0.3); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.4); FOLLOW UP CORRESPONDENCE WITH M. BRADLEY RE: SAME (0.2). |
| HILL EA | 08/29/22 | 1.50 | CONFERENCE CALL WITH SKADDEN AND ALG TEAMS RE: TRANSACTION STRUCTURING (1.0); CORRESPONDENCE WITH J. KESTECHER AND L. DOWNING RE: POST-SALE PROCESS (0.5). |
| | | **7.20** | |
| YOUN S | 08/30/22 | 1.70 | REVIEW CREDIT BID TRANSACTION STRUCTURE (0.7): CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND FINANCE TEAMS RE: SALE MOTION AND CREDIT BID STRUCTURE. (1.0). |
| | | **1.70** | |
| **Total Counsel** | | **16.70** | |
| BRUMBERGER JS | 08/18/22 | 2.70 | COMPILE TIMELINE OF DEADLINES IN RSA AND RELATED / ANCILLARY DOCUMENTS (2.7). |
| BRUMBERGER JS | 08/19/22 | 2.70 | CALL WITH N. HAGEN RE: RSA SIGNATURE PAGES (0.2); EMAILS WITH L. DOWNING AND A. JOSEPH RE: FORM OF NDA FOR BIDDING PROCEDURES (0.2); DRAFT AND REVISE FORM NDA (2.3). |
| BRUMBERGER JS | 08/21/22 | 1.00 | CALL WITH GIBSON TEAM RE: SALE STEPS (1.0). |
| BRUMBERGER JS | 08/22/22 | 0.60 | REVIEW AND COMPILE RSA SIGNATURE PAGES (0.6). |
| BRUMBERGER JS | 08/23/22 | 1.70 | CALLS WITH N. HAGEN RE: COMPILED RSA (0.2); CALCULATE AGGREGATE RSA SIG PAGES (1.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 08/26/22 | 1.90 | DRAFT SUMMARY OF BID PROCEDURE MOTIONS (1.0); REVISE EMAIL SUMMARY MEMO OF BID PRO MOTIONS AND RELEVANT SIGNATORIES (0.9). |
| BRUMBERGER JS | 08/27/22 | 2.70 | RESEARCH AND DRAFT ANALYSIS RE: PRECEDENT BIDDING PROCEDURES AND REVIEW APPROVED AGREEMENTS VS INITIALLY FILED DRAFTS FOR PRECEDENT CASES (1.9); RESEARCH RE: BIDDING PROCEDURES PRECEDENT (0.8). |
| | | **13.30** | |
| DELUCA MS | 08/30/22 | 1.20 | REVIEW DRAFT BID PROCESS NDA AND EXTENSION FORM (1.2). |
| | | **1.20** | |
| DOWNING L | 08/17/22 | 6.60 | REVIEW AND REVISE DRAFT SUMMARY RE: TERM SHEET, BIDDING PROCEDURES, AND RSA (2.8); CORRESPOND INTERNALLY AND WITH A&M RE: ISSUES RELATED TO RSA (2.1); CORRESPOND WITH A. JOSEPH RE: SALE MOTION (0.2); CORRESPOND WITH S. ELBERG RE: RSA RELATED ISSUES (0.3); REVIEW CORRESPONDENCE RELATED TO SAME (0.4); CORRESPOND WITH J. FALCONER RE: SALE (0.1); REVIEW 8K RELATED TO SAME (0.3); CORRESPOND INTERNALLY AND WITH TOGUT RE: ASSET DISPOSITIONS (0.3); CORRESPOND WITH J. BRUMBERGER RE: RSA DEADLINES (0.1). |
| DOWNING L | 08/19/22 | 3.20 | CORRESPOND WITH PJT, SKADDEN RE: RSA RELATED ISSUES (0.5); CORRESPOND INTERNALLY AND WITH PJT RE: SALE STRUCTURING (0.6); ANALYSIS RE: SAME (0.9); REVIEW CHANGES TO NDAS (0.2); CORRESPOND WITH TOGUT AND E. HILL RE: NON-CORE ASSET SALES (0.2); REVIEW CORRESPONDENCE FROM CLIENT RE: SAME (0.2); CORRESPOND WITH ALG RE: SALE STRUCTURING (0.1); CORRESPOND WITH A. JOSEPH RE: BOARD DECK RE: TERM SHEET AND RELATED ISSUES (0.5). |
| DOWNING L | 08/20/22 | 5.10 | REVIEW AND REVISE BOARD MEETING MATERIALS RE: TERM SHEET AND RELATED ISSUES (4.2); CORRESPOND WITH A. JOSEPH RE: SAME (0.3); CORRESPOND WITH TAX TEAM RE: SAME (0.3); CORRESPOND WITH N. HAGEN RE: SAME (0.2); CORRESPOND WITH E. HILL RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 08/21/22 | 2.20 | REVIEW SALE STRUCTURING PROPOSAL (0.3); CORRESPOND WITH GIBSON, SKADDEN RE: SAME (0.8); CORRESPOND WITH L. LAUKITIS, S. ELBERG RE: SAME (0.3); REVIEW AND REVISE BOARD MEETING MATERIALS RE: FINAL VERSION OF TERM SHEET AND RELATED ISSUES (0.7); CORRESPOND WITH P. LEAKE RE: SAME (0.1). |
| DOWNING L | 08/22/22 | 4.10 | REVIEW AND REVISE BOARD DECK SLIDES (0.4); CALL WITH CLIENT AND TOGUT RE: ASSET SALES AND RELATED ISSUES (1.4); CORRESPOND WITH TOGUT RE: SAME (0.7); CORRESPOND WITH E. HILL RE: SAME (0.2); CORRESPOND WITH CLIENT RE: RELATED ISSUE (0.3); REVIEW PRELIMINARY ANALYSIS FROM ALG RE: SALE (0.3); CORRESPOND WITH ALG RE: SAME (0.1); CALL WITH PJT, SKADDEN, A&M RE: DILIGENCE (0.7). |
| DOWNING L | 08/23/22 | 7.60 | CORRESPOND WITH M&A AND RESTRUCTURING TEAMS RE: INTERIM OPERATING COVENANTS (1.1); ANALYSIS RE: SAME (0.6); REVISE HR LEADERSHIP FAQS RELATED TO SALE ISSUES (0.8); CORRESPOND WITH E. HILL RE: DE MINIMIS ASSET SALE AND ABANDONMENT ISSUES (0.2); CORRESPOND WITH J. BRODY (GIBSON) RE: SALE STRUCTURING (0.2); PREPARE FOR (0.8) AND ATTEND STRATEGIC PLANNING COMMITTEE MEETING ON SALE ISSUES (1.5); CORRESPOND WITH RESTRUCTURING TEAM RE: SALE ISSUES (0.9); CORRESPOND WITH ALG RE: SALE STRUCTURE (1.3); CORRESPOND WITH 1L GROUP ADVISORS RE: SALE STRUCTURE (0.2). |
| DOWNING L | 08/24/22 | 5.10 | CORRESPOND WITH J. BRODY (GIBSON) RE: SALE STRUCTURE (1.2); CORRESPOND WITH ALG RE: SAME (0.9); REVISE DRAFT STRUCTURE RELATED TO SAME (0.5); ANALYSIS RELATED TO SAME (1.4); CORRESPOND WITH A&M, SKADDEN RESTRUCTURING RE: INTERIM OPERATING COVENANTS AND RELATED ISSUES (0.7); CORRESPOND WITH ALG RE: INFORMATION REQUEST RELATED TO SPIN (0.2); CORRESPOND WITH S. ELBERG, PJT RE: SAME (0.1); CORRESPOND WITH S. ELBERG RE: SALE STEPS ISSUE (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 08/25/22 | 3.90 | CALL RE: SALE STRUCTURE WITH ALG, SKADDEN, ARTHUR COX, GIBSON (0.7); PRECALL WITH ALG RE: SAME (0.4); CALL WITH SKADDEN RESTRUCTURING RE: SAME (0.5); CALL WITH J. JOHNSON RE: DE MINIMIS ASSET SALES AND ABANDONMENT PROCESSES (0.5); CORRESPOND WITH J. KESTECHER, A. JOSEPH RE: BIDDING PROCEDURES MOTION (0.5); CALL WITH L. LAUKITIS RE: SALE STRUCTURE (0.2); CORRESPOND WITH TOGUT RE: DE MINIMIS ASSET SALE PROCEDURES MOTION (0.3); CORRESPOND WITH M. JACOB RE: RSA/TERM SHEET SUMMARY CHART FOR CLIENT (0.1); CORRESPOND WITH B. GOLDNER RE: DE MINIMIS ASSET SALE PROCEDURES MOTION (0.5); CORRESPOND WITH TOGUT TEAM RE: SAME (0.2). |

| DOWNING L | 08/26/22 | 1.40 | CORRESPOND WITH B. GOLDNER RE: DE MINIMIS ASSET SALE PROCEDURES (0.3); CORRESPOND WITH TOGUT RE: DE MINIMIS ASSET SALE PROCEDURES (0.4); CORRESPOND WITH E. HILL RE: POTENTIAL 363 SALE MOTION (0.2); CORRESPOND WITH M. JACOB RE: CONDUCT OF BUSINESS SUMMARY CHART (0.2); REVIEW AND REVISE SAME (0.3). |

| DOWNING L | 08/28/22 | 0.30 | CORRESPOND WITH A. O'BEIRNE (ALG) RE: SALE STRUCTURE ISSUES (0.3). |

| DOWNING L | 08/29/22 | 7.00 | CALLS AND EMAILS WITH ALG RE: TAX STRUCTURING FOR SALE (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.9); CORRESPOND WITH M&A TEAM RE: DILIGENCE RELATED TO SAME (0.2); REVIEW DILIGENCE LIST FROM ALG (0.3); PREPARE FOR (0.2) AND CALL WITH PAUL WEISS, SKADDEN RESTRUCTURING TEAM RE: BIDDING PROCEDURES (0.7); CORRESPOND WITH S. ELBERG RE: SAME (0.2); CORRESPOND WITH PJT TEAM RE: SAME (0.1); CORRESPOND WITH M. JACOB RE: CHEAT SHEET FOR COMPANY RE: ASSET DISPOSITIONS (0.2); CORRESPOND WITH TOGUT RE: DE MINIMIS ASSET SALES (0.4); REVIEW GIBSON ISSUES RELATED TO SAME (0.3); CORRESPOND WITH M. BRADLEY RE: DE MINIMIS ASSET SALE (0.1); CORRESPOND WITH E. HILL RE: SAME (0.1); CORRESPOND WITH CAPITAL MARKETS AND BANKING TEAMS RE: SALE STRUCTURING (0.6); ANALYSIS AND RESEARCH RE: SALE STRUCTURING (1.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 08/30/22 | 5.90 | CORRESPOND WITH S. ELBERG RE: SALE STRUCTURING (0.8); CORRESPOND WITH A. JOSEPH RE: RESEARCH RELATED TO SAME (0.8); CORRESPOND WITH J. KESTECHER RE: SAME (0.4); REVIEW PW CHANGES TO BIDDING PROCEDURES (0.2); CALL WITH PJT RE: SALE RELATED ISSUES (1.3); PREPARE FOR (0.3) AND CALL WITH CAPITAL MARKETS, BANKING AND RESTRUCTURING TEAM RE: CREDIT BID AND LIENS ISSUES (1.0); CORRESPOND WITH A. JOSEPH RE: BIDDING PROCEDURES MOTION (0.2); CALL WITH PJT, CLIENT, SKADDEN RESTRUCTURING AND M&A RE: SALE PROCESS (0.9). |
| DOWNING L | 08/31/22 | 8.10 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: TAX STRUCTURING (0.9); CORRESPOND WITH J. KLEBAN RE: SUPPLEMENTAL NOTICE PLAN (0.1); CALL WITH GIBSON, SKADDEN RESTRUCTURING RE: COLLATERAL TRUSTEE POINT (0.5); CORRESPOND WITH J. FALCONER RE: SALE STRUCTURE (0.5); CORRESPOND WITH N. GRIMM RE: SALE STRUCTURE AND RELATED REGULATORY ISSUES (0.7); REVIEW CORRESPONDENCE RELATED TO SAME (0.2); REVISE BOARD SLIDES RE: SALE PROCESS (0.5); CORRESPOND WITH M&A TEAM RE: SAME (0.1); CORRESPOND WITH ALG RE: TAX STRUCTURING (0.8); CORRESPOND WITH SKADDEN M&A, RESTRUCTURING, TAX RE: STRUCTURING (0.9); REVIEW RESEARCH RELATED TO WIND DOWN PROCESS (0.4); PREPARE FOR (0.4) AND CALL WITH GIBSON RE: TAX STRUCTURING (1.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (1.0). |
| | | **60.50** | |
| GAMMELLO MH | 08/30/22 | 1.90 | ATTENTION TO TAX MATTERS (1.9). |
| GAMMELLO MH | 08/31/22 | 0.80 | ATTENTION TO TAX MATTERS (0.8). |
| | | **2.70** | |
| HAGEN NS | 08/19/22 | 0.80 | CORRESPOND WITH J. BRUMBERGER RE: COMPILED RSA (0.1); REVIEW RSA AND ASSEMBLE SAME (0.6); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1). |
| HAGEN NS | 08/20/22 | 0.40 | CORRESPOND WITH A. JOSEPH RE: RSA (0.1); BEGIN DRAFTING AMENDMENT TO SAME (0.3). |
| HAGEN NS | 08/21/22 | 1.80 | CONTINUE DRAFTING RSA AMENDMENT (1.7); CORRESPOND WITH J. KESTECHER RE: SAME (0.1). |
| HAGEN NS | 08/22/22 | 0.40 | CALL WITH J. KESTECHER, A&M, AND PJT TEAMS RE: INFORMATION ACCESS FOR 1L AND 2L ADVISORS (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 08/23/22 | 1.30 | CORRESPOND WITH A. WENG AND E. ROSS RE: LENDER SIGNATURE PAGES (0.2); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.3); CORRESPOND WITH J. KESTECHER RE: RSA AMENDMENT (0.3); CORRESPOND WITH E. HILL AND J. KESTECHER RE: SAME (0.2); REVIEW A&M DILIGENCE TRACKER (0.3). |
| HAGEN NS | 08/24/22 | 0.90 | CALL WITH C. MOFFATT RE: 1L/2L DILIGENCE (0.3); CALL WITH E. HILL RE: SAME (0.2); FURTHER CORRESPOND WITH C. MOFFATT RE: SAME (0.1); CORRESPOND WITH L. DOWNING, C. MOFFATT, AND AL GOODBODY TEAM RE: PROVISION OF FINANCIAL DOCUMENTS TO 1L ADVISORS (0.3). |
| HAGEN NS | 08/25/22 | 0.20 | CALL WITH J. STEWART RE: CONTENTS OF DATA ROOMS (0.2). |
| HAGEN NS | 08/26/22 | 0.10 | CORRESPOND WITH C. MOFFATT RE: DATA ROOM ACCESS FOR 1L GROUP INDIAN COUNSEL (0.1). |
| HAGEN NS | 08/30/22 | 1.90 | REVIEW POTENTIAL DILIGENCE RESPONSES TO ALIXPARTNERS (0.2); CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.1); CORRESPOND WITH M. GAMMELLO, P. BRADDY, I. FARRAR, AND D. BRESNICK RE: TAX DILIGENCE (0.3); CORRESPOND WITH A. MALHOTRA RE: INDIAN ENTITY DILIGENCE (0.2); CORRESPOND WITH L. DOWNING AND M. JACOB RE: NDA FOR 2L GROUP IRISH COUNSEL (0.2); DRAFT SAME (0.6); CORRESPOND WITH L. DOWNING AND M. JACOB RE: SAME (0.1); REVISE SAME (0.2). |
| HAGEN NS | 08/31/22 | 0.70 | CORRESPOND WITH I. FARRAR RE: TAX DILIGENCE RESPONSES (0.1); REVIEW SAME (0.2); CORRESPOND WITH B. WINK RE: SAME (0.1); CORRESPOND WITH GIBSON TEAM RE: SAME (0.1); CORRESPOND WITH J. KESTECHER AND N. GRIMM RE: LICENSES (0.2). |
| | | **8.50** | |
| JACOB MS | 08/17/22 | 6.20 | PREPARE SUMMARY OF KEY SALE DOCUMENTS FOR FIRST DAY HEARING (3.7); PREPARE AND COORDINATE RE: FILING OF RSA, INCLUDING EXHIBITS (0.6); REVIEW AND REVISE SUMMARIES OF KEY SALE DOCUMENTS (1.9). |
| JACOB MS | 08/21/22 | 1.20 | ATTEND CALL WITH GIBSON RE: SALE PROCESS (0.8); REVIEW DECK RE: SALE PROCESS AND TIMELINE (0.4). |
| JACOB MS | 08/22/22 | 0.10 | REVIEW CASE EMAILS FROM WORKING GROUP AND IRISH COUNSEL (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 08/23/22 | 4.60 | DRAFT AND REVISE SUMMARY OF INTERIM OPERATING COVENANTS AND RSA RESTRICTIONS (2.9); EMAILS WITH WORKING GROUP RE: SAME (0.5); ATTEND CALL WITH IRISH COUNSEL RE: SALE PROCESS (1.1); ATTEND ALL HANDS UPDATE CALL WITH GIBSON AND EVERCORE TEAMS (0.1). |
| JACOB MS | 08/24/22 | 0.30 | COORDINATE RE: CALL WITH PAUL WEISS RE: BIDDING PROCEDURES (0.2); REVIEW EMAILS RE: SALE TRANSACTION (0.1). |
| JACOB MS | 08/25/22 | 4.90 | REVIEW AND REVISE RSA (1.2); CORRESPOND WITH WORKING GROUP RE: SAME (0.3); ATTEND CALL WITH GIBSON RE: STRUCTURING (0.7); DRAFT STANDALONE RSA AMENDMENT (1.6); REVIEW AND REVISE GIBSON DRAFT (0.3); DRAFT CLARIFICATION RE: RSA (0.8). |
| JACOB MS | 08/26/22 | 1.90 | REVIEW AND REVISE CLARIFICATION RE: RESTRUCTURING SUPPORT AGREEMENT, INCLUDING BASED ON COMMENTS FROM P. LEAKE, S. ELBERG AND J. KESTECHER (1.5); CORRESPOND WITH WORKING GROUP RE: SAME (0.2); EMAIL GIBSON RE: SAME (0.2). |
| JACOB MS | 08/28/22 | 0.30 | REVIEW DE MINIMIS ASSET SALE MOTION, INCLUDING COMMENTS FROM COMPANY (0.3). |
| JACOB MS | 08/29/22 | 2.00 | REVIEW BID PROCEDURES AND ISSUES LIST IN ADVANCE OF CALL WITH PAUL WEISS (0.7); CALL WITH PAUL WEISS RE: BID PROCEDURES (0.6); COORDINATE WITH RESTRUCTURING AND TAX TEAMS AND ALG RE: SALE MATTERS (0.5); CORRESPONDENCE WITH WORKING GROUP RE: SALE MATTERS (0.2). |
| JACOB MS | 08/30/22 | 2.90 | COORDINATE WITH SKADDEN RESTRUCTURING AND TAX, IRISH COUNSEL AND PAUL WEISS RE: SALE MATTERS (1.1); EMAIL GIBSON RE: RESTRUCTURING SUPPORT AGREEMENT (0.1); CALL WITH PJT AND A&M RE: SALE PROCESS (1.2); REVIEW NDA (0.2); ATTEND CASE UPDATE CALL WITH SKADDEN RESTRUCTURING TEAM (0.3). |
| | | **24.40** | |
| JOSEPH A | 08/18/22 | 5.60 | DISCUSS RSA ENFORCEABILITY ISSUES WITH J. KESTECHER (0.1); RESEARCH SAME (5.2); DRAFT SUMMARY OF SAME (0.3). |
| JOSEPH A | 08/19/22 | 1.60 | REVIEW AND REVISE FORM NDA (1.6). |
| JOSEPH A | 08/23/22 | 1.00 | CALL W/ ALG AND SKADDEN TEAM RE: SALE STRUCTURING (1.0). |
| JOSEPH A | 08/29/22 | 3.30 | CONTINUE TO REVISE SALE MOTION (3.1); REVIEW MATERIAL CONTRACT SUMMARY (0.1); CORRESPONDENCE W/ SKADDEN TEAM RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JOSEPH A | 08/30/22 | 10.20 | REVISE AND FINALIZE DRAFT OF SALE MOTION (8.2); RESEARCH PRECEDENT SALE TRANSACTIONS RE: STRUCTURING OPTIONS (1.7); DISCUSS SAME W/ L. DOWNING (0.3). |
| | | **21.70** | |
| KESTECHER JN | 08/21/22 | 0.80 | CALL WITH GIBSON TEAM RE: SALES STEPS (0.8). |
| KESTECHER JN | 08/25/22 | 1.30 | SALE STEPS DISCUSSION WITH SKADDEN RESTRUCTURING TEAM (0.5); DISCUSSION OF SALE ITEMS WITH J. FALCONER, L. DOWNING, S. ELBERG (0.5); REVISIONS TO BID PROCEDURES MOTION (0.3). |
| KESTECHER JN | 08/26/22 | 1.60 | REVIEW AND COMMENT ON RSA SUMMARY (1.6). |
| KESTECHER JN | 08/29/22 | 1.00 | CALL WITH CLIENT RE: RSA COVENANTS (1.0). |
| KESTECHER JN | 08/31/22 | 1.00 | CALL WITH N. GRIMM AND L. DOWNING RE: STEP TRANSACTIONS (1.0). |
| | | **5.70** | |
| STEWART JR | 08/19/22 | 2.50 | DRAFT AND REVISE FORM NDA (2.5). |
| | | **2.50** | |
| **Total Associate** | | **140.50** | |
| MORSE DS | 08/18/22 | 3.80 | REVIEW ZIP FILES OF STOCK CERTIFICATES AND STOCK POWERS AND THEN TITLE PDFS ACCORDINGLY AND GROUP STOCK CERTIFICATES WITH THEIR POWERS (3.8). |
| MORSE DS | 08/19/22 | 2.80 | UPDATE THE EXCEL TRACKER OF STOCK CERTIFICATES AND POWERS WITH THE CONTENTS OF THE SDOCS PROJECT FOLDER (2.8). |
| | | **6.60** | |
| **Total Legal Assistant** | | **6.60** | |
| **TOTAL TIME** | | **217.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                      **Bill Date: 10/31/22**
**Automatic Stay (Relief Actions)**                       **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LARKIN JO | 08/26/22 | 1.00 | ATTENTION TO POTENTIAL RESPONSE TO PLAINTIFF SEEKING RELIEF FROM AUTOMATIC STAY (1.0). |
| | | **1.00** | |
| VAN GELDER A | 08/26/22 | 1.00 | CONFERENCE WITH J LIBERI AND G WYATT REGARDING STAY ISSUES (0.7); REVIEW AND ANALYZE LETTER AND STATUS REPORT RELATED TO ANTITRUST ACTION IN CONNECTION WITH ASSESSING STAY ISSUES (0.3). |
| VAN GELDER A | 08/29/22 | 0.80 | CONFERENCE WITH CLIENT AND DECHERT REGARDING STRATEGY RELATED TO ONGOING LITIGATION AND AUTOMATIC STAY (.7); REVIEW DRAFT LETTER RELATED TO THE SAME (.1). |
| VAN GELDER A | 08/30/22 | 0.20 | EDIT HOLD MEMO (.1); CORRESPOND INTERNALLY AND WITH CLIENT REGARDING THE SAME (.1). |
| | | **2.00** | |
| WYATT GM | 08/20/22 | 0.10 | COMMUNICATION WITH C. HAZARD, J. LIBERI, J. KESTECHER AND A. MULLER RE: SCOPE OF AUTOMATIC STAY RE: LITIGATION MATTERS (0.1). |
| WYATT GM | 08/22/22 | 0.70 | CALL WITH C. HAZARD, J. KESTECHER, AND M. SHEERIN RE: NOTICE OF BANKRUPTCY AND AUTOMATIC STAY ISSUES (0.7). |
| WYATT GM | 08/26/22 | 0.60 | COMMUNICATION WITH A. VAN GELDER, J. LIBERI AND J. KESTECHER RE: QUESTIONS RE: SCOPE OF AUTOMATIC STAY (0.6). |
| WYATT GM | 08/30/22 | 0.20 | COMMUNICATION WITH J. LIBERI AND J. KESTECHER RE: APPLICATION OF STAY TO CO-DEFENDANTS IN LITIGATION MATTERS (0.2). |
| WYATT GM | 08/31/22 | 0.50 | COMMUNICATION WITH S. DI IORIO, E. HILL AND J. KESTECHER RE: INDEMNIFICATION CLAIMS RE: QWO (0.5). |
| | | **2.10** | |
| **Total Partner** | | **5.10** | |
| LIBERI JM | 08/24/22 | 1.60 | CALL W/ C. HAZARD AND J. JONES/MCDONNELL RE: BANKRUPTCY DISCOVERY AND INJUNCTION ISSUES (0.8); REVIEW RESEARCH RESULTS RE: INJUNCTION ISSUES (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 08/26/22 | 1.40 | CALL W/ G. WYATT, S. DILORIO RE: NON-BANKRUPTCY LITIGATIONS AND AUTOMATIC STAY ISSUES (0.8); WORK THROUGH AUTO STAY ISSUES RE: PENDING NON-BANKRUPTCY LITIGATIONS (0.6). |
| | | **3.00** | |
| **Total Counsel** | | **3.00** | |
| BRUMBERGER JS | 08/17/22 | 1.90 | PREP SCRIPT FOR AUTOMATIC STAY MOTION FOR C. SHEA (1.9). |
| | | **1.90** | |
| CHENG R | 08/17/22 | 3.00 | PREPARE AND SERVE NOTICE OF BANKRUPTCY IN ILLINOIS STATE CASES (3.0). |
| CHENG R | 08/18/22 | 0.60 | PREPARE AND SERVE ENDO NOTICE OF AUTOMATIC STAY FILINGS IN ILLINOIS STATE CASES (0.6). |
| CHENG R | 08/29/22 | 0.40 | REVIEW AND UPDATE TRACKERS FOR ILLINOIS CASES (0.4). |
| | | **4.00** | |
| KESTECHER JN | 08/17/22 | 0.50 | RESPOND TO CLIENT QUESTIONS RE: AUTOMATIC STAY (0.5). |
| KESTECHER JN | 08/22/22 | 5.40 | RESEARCH RE: AUTOMATIC STAY APPLICABILITY (3.5); DRAFT RIDER RE: SAME (0.5); CALL WITH CLIENT RE: SAME (1.0); REVISE DOCUMENTS RE: CLIENT CALL (0.4). |
| KESTECHER JN | 08/26/22 | 1.10 | REVIEW AUTOMATIC STAY MATTERS (0.6); CALL WITH LITIGATION TEAM RE: SAME (0.5). |
| KESTECHER JN | 08/29/22 | 1.30 | CALL WITH CLIENT RE: COLCRYS LITIGATION (0.5); CALL WITH CLIENT RE: GERUT LITIGATION (0.5); ANALYZE MESH QSF TREATMENT (0.3). |
| KESTECHER JN | 08/30/22 | 0.20 | CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: AUTOMATIC STAY MATTERS (0.2). |
| KESTECHER JN | 08/31/22 | 1.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: EXTENSION OF AUTOMATIC STAY (0.4); CALL WITH CLIENT RE: APPLICABILITY OF STAY TO GOVERNMENT LITIGATION (0.8). |
| | | **9.70** | |
| MULLER A | 08/18/22 | 4.50 | BEGIN RESEARCHING VARIOUS AUTOMATIC STAY APPLICATION AND EXTENSION ISSUES (4.5). |
| MULLER A | 08/22/22 | 4.20 | CORRESPOND WITH J. KESTECHER TO DISCUSS RESEARCH ON AUTOMATIC STAY ISSUES (0.2); CONTINUE RESEARCH ON VARIOUS AUTOMATIC STAY ISSUES (4.0). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MULLER A | 08/24/22 | 0.30 | FINISH RESEARCH ON AUTOMATIC STAY ISSUES (0.3). |

                                          **9.00**

| | | | |
|---|---|---|---|
| SHEA CA | 08/23/22 | 4.20 | PREPARE FOR MEETING WITH R. CHARBONNEAU (STATE OF FLORIDA COUNSEL) RE: AUTOMATIC STAY ORDER (2.9); CALL WITH R. CHARBONNEAU (STATE OF FLORIDA COUNSEL) RE: AUTOMATIC STAY ORDER (0.5); CORRESPONDENCE WITH E. HILL AND B. STROCHLIC RE: SAME (0.8). |

                                          **4.20**

**Total Associate**                       **28.80**

| | | | |
|---|---|---|---|
| LOFFELMAN KL | 08/18/22 | 0.30 | REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.3). |
| LOFFELMAN KL | 08/23/22 | 1.40 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.9); REVIEW AND CONFIRM STATUS OF OKLAHOMA CASES PREVIOUSLY TRANSFERRED TO FEDERAL MDL PROCEEDING (0.3); CONTINUE TO REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.2). |

                                          **1.70**

**Total Legal Assistant**                 **1.70**

**TOTAL TIME**                            **38.60**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**               Bill Date: 10/31/22
**Business Operations / Strategic Planning**        Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/19/22 | 0.30 | REVIEW MATTERS RELATING TO CASH MANAGEMENT (0.3). |
| ELBERG SA | 08/26/22 | 0.70 | REVIEW STRATEGY MANAGEMENT MATERIALS (.4); ANALYSIS REGARDING SAME (.3). |
| ELBERG SA | 08/29/22 | 2.80 | UPDATE CALL WITH A&M (.2); CALL REGARDING POTENTIAL CASE AND CREDITOR ISSUES WITH L. LAUKITIS, J. KESTECHER, L. DOWNING AND A. PREIS (.6); PRE-CALL WITH SKADDEN RESTRUCTURING TEAM REGARDING SAME (.1); CALL INTERNALLY WITH P. LEAKE AND L. LAUKITIS REGARDING CASE MATTERS (.4); REVIEW MATERIALS AND EMAILS RELATING TO CASH MANAGEMENT MATTERS (1.2); REVIEW DOCUMENTS REGARDING SAME (.3). |
| ELBERG SA | 08/30/22 | 0.50 | EMAILS REGARDING CASH MANAGEMENT MATTERS (.2); REVIEW DOCUMENTS RELATING TO SAME (.3). |
| | | **4.30** | |
| LAUKITIS L | 08/17/22 | 1.00 | CORRESPOND WITH TEAM, A&M, CLIENT REGARDING USG LETTER (0.5); CALLS AND EMAILS WITH A&M, TEAM CLIENT REGARDING VENDOR MATTERS (0.5). |
| LAUKITIS L | 08/18/22 | 0.30 | CORRESPOND WITH TEAM, CLIENT, A&M REGARDING USG (0.3). |
| LAUKITIS L | 08/19/22 | 0.50 | CORRESPOND WITH TEAM REGARDING CUSTOMER MATTERS (0.3); CALL WITH J. KESTECHER REGARDING SAME (0.2). |
| | | **1.80** | |
| LEAKE P | 08/19/22 | 2.20 | EMAILS RE VARIOUS PREP ISSUES AND CALLS (1.0); EMAILS RE US ATTORNEY REQUEST (.3); T/C WITH GREENBERG AND EMAILS WITH PJT RE ISSUES AND EMAILS INTERNALLY RE SAME (.9). |
| | | **2.20** | |
| **Total Partner** | | **8.30** | |
| HILL EA | 08/20/22 | 0.50 | CORRESPONDENCE WITH C. SHEA RE: CHAPTER 11 OPERATING RECOMMENDATIONS (0.5). |
| HILL EA | 08/22/22 | 0.50 | CONFERENCE CALL WITH A&M AND SKADDEN RESTRUCTURING TEAMS RE: CASE STATUS AND HIGH PRIORITY WORK STREAMS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 08/23/22 | 2.00 | PREPARE FOR (0.5) AND ATTEND (1.5) MEETING OF THE STRATEGIC PLANNING COMMITTEE. |
| HILL EA | 08/25/22 | 0.50 | CORRESPONDENCE WITH S. ELBERG AND C. WINK RE: INTERCOMPANY TRANSFER CONSIDERATIONS (0.5). |
| HILL EA | 08/28/22 | 0.50 | CORRESPONDENCE WITH M. BRADLEY AND SKADDEN TEAM RE: BUSINESS OPERATIONS AND OPERATING COVENANTS (0.5). |
| HILL EA | 08/29/22 | 1.00 | MEETING WITH CLIENT AND J. KESTECHER RE: OPERATING COVENANTS AND RELATED CONSIDERATIONS (0.5); REVIEW RSA AND CASH COLLATERAL ORDER IN CONNECTION WITH SAME (0.5). |
| HILL EA | 08/30/22 | 0.80 | CONFERENCE CALL WITH CLIENT AND IRISH COUNSEL RE: INTERCOMPANY REVOLVER CONSIDERATIONS (0.5); REVIEW MATERIALS IN PREPARATION FOR SAME (0.3). |
| HILL EA | 08/31/22 | 1.80 | CORRESPONDENCE WITH SKADDEN M&A AND TAX TEAMS AND A&M RE: INTERCOMPANY FUNDING ARRANGEMENTS (0.8); REVIEW AND PREPARE COMMENTS TO DRAFT RESOLUTIONS AUTHORIZING TRANSFER (0.6); CORRESPONDENCE WITH S. ELBERG RE: SAME (0.4). |
| | | **7.60** | |
| **Total Counsel** | | **7.60** | |
| BRUMBERGER JS | 08/17/22 | 4.50 | REVIEW FIRST DAY PLEADINGS AND DRAFT NOTICE AND CONSULTATION RIGHTS CHART (4.5). |
| BRUMBERGER JS | 08/19/22 | 2.80 | REVISE NOTICING AND CONSULTATION OBLIGATIONS CHART (2.8). |
| BRUMBERGER JS | 08/21/22 | 3.90 | REVISE FIRST DAY NOTICING AND CONSULTATION RIGHTS / OBLIGATIONS CHART (3.9). |
| BRUMBERGER JS | 08/22/22 | 2.50 | REVISE FIRST DAY PLEADINGS NOTICE AND CONSULTATION RIGHTS CHART (1.9); CALL WITH M. JACOB AND B. STROCHLIC RE: FIRST AND SECOND DAY HEARING NOTICING AND CONSULTATION RIGHTS AND OBLIGATIONS CHART (0.6). |
| BRUMBERGER JS | 08/23/22 | 1.30 | INTERNAL WEEKLY UPDATE CALL WITH RESTRUCTURING TEAM (0.2); REVIEW A&M NOTICING AND CONSULTATION OBLIGATIONS CHART VS SKADDEN DRAFT (1.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 08/26/22 | 2.50 | REVIEW AND DISCUSS WITH C. WILLIAMS AND B. STROCHLIC RE: NOTICING AND CONSULTATION OBLIGATIONS CHART (0.4); REVISE NOTICING AND CONSULTATION CHART AND EMAILS WITH B. STROCHLIC RE: SAME (0.8); REVISE NOTICING AND CONSULTATION OBLIGATIONS / RIGHTS CHART FOR A&M (1.3). |
| | | **17.50** | |
| DOWNING L | 08/22/22 | 1.50 | ATTEND RESTRUCTURING GROUP STATUS CALL RE: OPEN ISSUES (0.9); CORRESPOND WITH RESTRUCTURING TEAM RE: WIP (0.1); CALL WITH A&M, SKADDEN RE: OPEN ISSUES (0.5). |
| DOWNING L | 08/29/22 | 0.30 | CALL WITH A&M, SKADDEN RESTRUCTURING RE: OPEN WORK STREAMS (0.3). |
| | | **1.80** | |
| FEE CM | 08/19/22 | 2.40 | CORRESPOND WITH GIBSON DUNN TEAM RE: BANK ACCOUNT OPENINGS (0.1); CALL WITH K. GUTIERREZ (GIBSON DUNN) AND E. HILL RE: SAME (0.2); ANALYZE CASH MANAGEMENT MOTION AND ORDER (0.5); CONFER WITH K. RAMANATHAN (A&M) RE: CASH MANAGEMENT SYSTEM (0.1); CORRESPOND WITH SAME RE: SAME AND RELATED FOLLOW UP (0.6); CORRESPOND WITH SKADDEN WORKING GROUP RE: SAME (0.3); REVIEW CORRESPONDENCE FROM K. RAMANATHAN RE: P-CARD ACCOUNTS (0.2); CORRESPOND WITH E. HILL RE: SAME (0.1); CORRESPOND WITH E. HILL RE: BANK ACCOUNT OPENINGS AND CLOSINGS AND RELATED FOLLOW UP (0.3). |
| FEE CM | 08/22/22 | 5.00 | ANALYZE AND COMMENT ON FIRST DAY ORDER SUMMARY NOTICE CHART (0.6); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1); CORRESPOND WITH K. RAMANTHAN RE: VARIOUS P-CARD ISSUES AND RELATED FOLLOW (0.3); CORRESPOND WITH E. HILL RE: SAME (0.3); ANALYZE AND COMMENT ON SECURITY AND ACCOUNT CONTROL AGREEMENT FOR P-CARD ACCOUNTS (1.8); CORRESPOND WITH C. WILLIAMS RE: SAME (0.1); CORRESPOND WITH S. YOUN RE: INVESTMENT PROPERTY UNDER THE UNIFORM COMMERCIAL CODE (0.2); RESEARCH INVESTMENT PROPERTY UNDER THE UNIFORM COMMERCIAL CODE (0.8); CORRESPOND WITH GIBSON DUNN TEAM RE: OPENING AND CLOSING OF BANK ACCOUNTS (0.2); TELECONFERENCE WITH SKADDEN TEAM RE: VARIOUS CHAPTER 11 WORK STREAMS AND STRATEGY (0.6). |
| FEE CM | 08/23/22 | 1.20 | RESEARCH SECTION 345(B) OF THE BANKRUPTCY CODE (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FEE CM | 08/26/22 | 3.40 | CORRESPOND WITH K. RAMANATHAN (A&M) RE: POSTPETITION INTEREST AND RELATED FOLLOW UP (1.3); CORRESPOND WITH S. ELBERG RE: SECURITY AND CONTROL AGREEMENT (0.2); EXAMINE THE SAME (0.3); CORRESPOND WITH S. ELBERG AND K. RAMANATHAN (A&M) RE: INVESTMENT ACCOUNTS (0.2); ANALYZE CASH MANAGEMENT ORDER AND MOTION (0.4); CORRESPOND WITH A&M TEAM RE: BONDING REQUIREMENTS UNDER SECTION 345(B) (0.1); REVIEW CORRESPONDENCE FROM SAME RE: SAME (0.2); ANALYZE RECENT CASH MANAGEMENT DISPUTES UNDER SECTION 345 (0.7). |
| FEE CM | 08/28/22 | 1.30 | CORRESPOND WITH S. ELBERG RE: BONDING REQUIREMENTS UNDER SECTION 345 (0.1); ANALYZE UNIFORM DEPOSITORY AGREEMENT AND REGION 2 AUTHORIZED DEPOSITORY LIST (0.8); CORRESPOND WITH SKADDEN TEAM RE: SECTION 345 ISSUES AND RELATED FOLLOW UP (0.4). |
| FEE CM | 08/29/22 | 6.50 | RESEARCH 345 BONDING REQUIREMENTS (5.2); CORRESPOND WITH S. ELBERG RE: SAME (0.4); CALL WITH J. GOLDSTEIN (GIBSON DUNN) RE: 345 BONDING (0.1); CALL WITH S. WAGREICH (DAVIS POLK) RE: SAME (0.2); CALL WITH E. MCKEIGHAN (A&M) RE: SAME AND RELATED FOLLOW UP (0.3); TELECONFERENCE WITH SKADDEN AND A&M TEAMS RE: CHAPTER 11 STRATEGY AND WORK STREAMS (0.3). |
| FEE CM | 08/30/22 | 4.00 | REVIEW CORRESPONDENCE WITH S. ELBERG RE: WELLS FARGO ACCOUNTS (0.1); ANALYZE CASH MANAGEMENT MOTION AND RELATED EXHIBITS (0.3); CORRESPOND WITH K. RAMANATHAN (A&M) RE: SAME AND RELATED FOLLOW UP (0.9); CORRESPOND WITH A&M TEAM RE: BONDING UNDER 345(B) (0.4); CORRESPOND WITH S. ELBERG RE: SAME (0.1); RESEARCH RE: SAME (1.6); CORRESPOND WITH S. ELBERG RE: WELLS FARGO ACCOUNTS (0.4); CORRESPOND WITH K. RAMANATHAN RE: SAME (0.2). |
| FEE CM | 08/31/22 | 0.40 | CORRESPOND WITH WELLS FARGO RE: CASH MANAGEMENT AND RELATED FOLLOW UP (0.3); CORRESPOND WITH S. ELBERG RE: SAME (0.1). |

**24.20**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 08/22/22 | 2.30 | CORRESPOND WITH P. LEAKE, L. LAUKITIS, S. ELBERG, E. HILL, L. DOWNING, AND J. KESTECHER RE: POST-FILING WORKSTREAMS AND STRATEGY (0.9); BEGIN DRAFTING WORKS IN PROGRESS TRACKING LIST (0.5); CALL WITH A&M, KROLL, AND SKADDEN TEAMS RE: POST-FILING WORKSTREAMS AND STRATEGY (0.3); CALL WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.6). |
| HAGEN NS | 08/24/22 | 0.60 | REVISE MOTION REPORTING OBLIGATIONS TRACKER (0.4); CORRESPOND WITH B. STROCHLIC, C. SHEA, AND J. BRUMBERGER RE: SAME (0.2). |
| HAGEN NS | 08/30/22 | 0.40 | CALL WITH SKADDEN RESTRUCTURING TEAM RE: ONGOING WORKSTREAMS AND STRATEGY (0.4). |
| | | **3.30** | |
| JACOB MS | 08/18/22 | 2.10 | RESEARCH RE: EXECUTORY CONTRACTS (0.9); DRAFT SUMMARY OF CONTRACT ISSUE (1.2). |
| JACOB MS | 08/22/22 | 0.90 | CALL WITH SKADDEN WORKING GROUP RE: UPDATES (0.2); ADDITIONAL CALL WITH SKADDEN WORKING GROUP RE: TASK LIST (0.7). |
| JACOB MS | 08/24/22 | 2.60 | REVIEW OPERATIONAL INQUIRIES FROM COMPANY (0.2); REVIEW CASE MATERIALS AND PREPARE RESPONSES TO SAME (1.2); EMAIL A&M RE: OPERATIONAL GUIDELINES (0.2); EMAIL INTERNAL WORKING GROUP RE: OPERATIONAL INQUIRIES (0.5); CORRESPOND WITH L. DOWNING RE: SAME (0.3); EMAIL CLIENT RE: OPERATIONAL INQUIRIES (0.2). |
| JACOB MS | 08/26/22 | 2.90 | REVIEW AND REVISE CONDUCT OF BUSINESS GUIDELINES, INCLUDING BASED ON COMMENTS FROM L. DOWNING AND J. KESTECHER (2.3); EMAILS WITH WORKING GROUP RE: GUIDELINES (0.2); CALL WITH C. WILLIAMS RE: SAME (0.3); EMAIL A&M AND TOGUT RE: CONDUCT OF OEPRATIONAL GUIDELINES (0.1). |
| JACOB MS | 08/29/22 | 2.50 | COORDINATE RE: CLIENT OPERATIONAL INQUIRIES (1.6); COORDINATE WITH INTERNAL WORKING GROUP RE: OPERATIONAL GUIDELINES (0.5); EMAIL CLIENT RE: SAME (0.1); RESEARCH IN RESPONSE TO OPERATIONAL INQUIRIES (0.3). |
| JACOB MS | 08/30/22 | 0.30 | REVIEW AND DISCUSS WITH B. STROCHLIC RESPONSES TO KEKST Q&A (0.3). |
| | | **11.30** | |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JOSEPH A | 08/17/22 | 0.70 | REVIEW FILED PLEADINGS AND FILING DILIGENCE (0.3); DISCUSS SAME W/ A. BATES AND COURT CLERK RE: SAME (0.4). |
| JOSEPH A | 08/23/22 | 0.20 | PREPARE LIST OF IRISH ENTITIES FOR LOCAL COUNSEL (0.2). |
| JOSEPH A | 08/24/22 | 0.30 | CORRESPONDENCE W/ N. HAGEN RE: FILING ENTITY DILIGENCE (0.2); CORRESPONDENCE W/ B. STROCHLIC RE: CREDITOR LIST (0.1). |
| | | **1.20** | |
| KESTECHER JN | 08/30/22 | 1.90 | CALL WITH PJT AND A&M RE: STATUS UPDATE (1.3); MANAGEMENT UPDATE CALL (0.6). |
| | | **1.90** | |
| SHEA CA | 08/23/22 | 4.60 | REVIEW NOL INTERIM ORDER RE: NOTICE AND PUBLICATION REQUIREMENTS (1.0); REVISE NOL NOTICES (.3); CALL AND CORRESPONDENCE WITH A. ASHRAF (KROLL) RE: NOL NOTICE AND PUBLICATION REQUIREMENTS AND COSTS OF PUBLICATION (1.3); CALLS AND CORRESPONDENCE WITH S. ELBERG, B. STROCHLIC, E. HILL, AND CLIENT RE: SAME (.8); REVIEW PROOFS OF NOL NOTICE OF ORDER FOR NATIONAL AND INTERNATIONAL PUBLICATIONS (1.2). |
| | | **4.60** | |
| STROCHLIC BA | 08/19/22 | 3.20 | CONFER WITH SKADDEN TEAM REGARDING CHART OF NOTICING AND CONSULTING OBLIGATIONS IN FIRST DAY ORDERS (0.3); REVIEW ALL ENTERED INTERIM ORDERS TO REVIEW AND REVISE OVERVIEW OF ALL CONSULTATION AND NOTICING PROVISIONS PREPARED BY J. BRUMBERGER (2.1); REVIEW AND REVISE NOL INTERIM ORDER INCLUDING STANDALONE EXHIBITS SAME FOR SUBMISSION TO CHAMBERS (0.5); REVIEW AND REVISE CONSOLIDATED CREDITORS INTERIM ORDER INCLUDING STANDALONE EXHIBITS SAME FOR SUBMISSION TO CHAMBERS (0.3). |
| STROCHLIC BA | 08/22/22 | 1.30 | ATTEND INTERNAL OVERVIEW CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS (0.7); REVIEW AND REVISE CHART OF NOTICING AND CONSULTATION OBLIGATIONS UNDER ENTERED FIRST DAY ORDERS (0.2); CALL WITH KROLL AND A&M TEAMS TO DISCUSS STATUS AND STRATEGY OF WORKSTREAMS IN ADVANCE OF SECOND DAY HEARING (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/23/22 | 1.20 | ANALYSIS REGARDING SERVICE OF NOL MOTION (0.1); REVIEW AND REVISE INSTRUCTIONS TO KROLL REGARDING SERVICE AND PUBLICATION OF NOL NOTICES (0.5); CONFER INTERNALLY WTH RESTRUCTURING TEAM REGARDING PREPARATION OF NOTICES IN ADVANCE OF SECOND DAY HEARING (0.2); CONFER INTERNALLY WITH RESTRUCTURING TEAM AND WITH A&M REGARDING TRACKER OF NOTICING AND CONSULTATION REQUIREMENTS (0.4). |
| STROCHLIC BA | 08/24/22 | 1.20 | REVIEW AND REVISE SKADDEN MARKUPS OF A&M TRACKER OF NOTICING AND CONSULTATION REQUIREMENTS (1.2). |
| | | **6.90** | |
| WILLIAMS C | 08/23/22 | 1.10 | REVIEW, REVISE SUMMARY CHART OF COMPANY OBLIGATIONS FOR A&M (1.1). |
| | | **1.10** | |
| **Total Associate** | | **73.80** | |
| **TOTAL TIME** | | **89.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Case Administration                                 Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/17/22 | 3.60 | CALL WITH TOGUT TEAM REGARDING HEARING PREP (0.5); MEETING ON HEARING PREP WITH L. LAUKITIS AND J. LARKIN (0.5); PREP CALLS FOR HEARING WITH GIBSON DUNN, PILLSBURY AND BROWN RUDNICK (1.2); DISCUSS CASE MATTERS AND FIRST DAY HEARING INTERNALLY WITH SKADDEN RESTRUCTURING TEAM (1.4). |
| ELBERG SA | 08/18/22 | 11.70 | PREPARE NOTES, RESPONSES TO OBJECTIONS, AND PRESENTATION FOR HEARING (6.0); PREP FOR AND PARTICIPATE ON FIRST DAY HEARING (4.7); FOLLOW UP CORRESPONDENCE FROM SAME (.6); EMAILS REGARDING CASE ADMIN MATTERS (.4). |
| ELBERG SA | 08/19/22 | 0.90 | ANALYSIS REGARDING CASE FILINGS (0.5); REVIEW CASE MANAGEMENT MATERIALS (0.4). |
| ELBERG SA | 08/22/22 | 2.70 | CORESPONDENCE REGARDING CASE MATTERS UPDATE WITH E. HILL, J. KESTECHER, L. DOWNING AND P. LEAKE (1.5); EMAILS WITH J. KESTECHER REGARDING CASE MANAGEMENT MATTERS (0.5); CALL WITH SKADDEN RESTRUCTURING TEAM REGARDING CASE MANAGEMENT MATTERS (0.7). |
| ELBERG SA | 08/24/22 | 0.60 | CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING CASE ISSUES AND CASE MANAGEMENT MATTERS (0.6). |
| ELBERG SA | 08/25/22 | 0.60 | CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING CASE MANAGEMENT AND RELATED MATTERS (0.6). |
| ELBERG SA | 08/26/22 | 0.60 | CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING CASE MANAGEMENT MATTERS (.4); REVIEW AND COMMENT ON MATERIALS FOR COMPANY FOR SAME (.2). |
| ELBERG SA | 08/29/22 | 0.50 | CORRESPOND WITH L. LAUKITIS AND P. LEAKE REGARDING GENERAL CASE MATTERS UPDATE (0.5). |
| ELBERG SA | 08/30/22 | 0.50 | CORRESPOND WITH CLIENT RE: GENERAL UPDATE (0.5). |
| | | **21.70** | |
| HOGAN III AL | 08/17/22 | 4.70 | WORK ON FIRST DAY HEARING OBJECTION PREPARATION WITH THE TEAM (4.7). |
| HOGAN III AL | 08/18/22 | 5.00 | PREPARE FOR FIRST DAY HEARING (5.0). |
| | | **9.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 08/17/22 | 11.50 | CORRESPOND WITH TEAM, CLIENT, CHAMBERS REGARDING FIRST DAY PLEADINGS, HEARING PREP (3.4); CORRESPOND WITH THIRD PARTIES REGARDING SAME (0.5); CORRESPOND WITH P. LEAKE REGARDING HEARING SCRIPT AND SLIDES (0.5); CORRESPOND WITH TOGUT REGARDING HEARING PREP (0.5); PREPARE SCRIPT FOR HEARING (2.0); CORRESPOND WITH J. LARKIN, S. ELBERG REGARDING WITNESS PREP (0.5); FINAL REVIEW OF PLEADINGS AND DRAFT SCRIPT FOR HEARING (3.5); CORRESPOND WITH GIBSON, PILLSBURY REGARDING HEARING (0.6). |
| LAUKITIS L | 08/18/22 | 10.60 | CORRESPOND WITH TEAM REGARDING HEARING PREP (0.5); REVIEW AND REVISE SCRIPT AND SLIDES (0.5); PREPARE FOR HEARING (1.5); CALL WITH WHITE & CASE REGARDING FIRST DAY HEARING (0.3); CORRESPOND WITH TEAM REGARDING SAME (0.2); COMMUNICATE WITH VARIOUS THIRD PARTIES REGARDING SETTLEMENT PROPOSAL (0.6); PREP FOR AND PRESENT VARIOUS PLEADINGS AT FIRST DAY HEARING (7.0). |
| LAUKITIS L | 08/19/22 | 2.30 | CORRESPOND WITH TEAM REGARDING FINAL ORDERS (1.0); PREPARE FOR (0.4) AND ATTEND UPDATE CALL WITH CLIENT REGARDING FIRST DAY HEARING (0.8); CORRESPOND WITH A. BATES REGARDING PAYMENT (0.1). |
| LAUKITIS L | 08/22/22 | 1.70 | CORRESPONDENCE WITH P. LEAKE, S. ELBERG REGARDING CASE ISSUES AND STAFFING (1.3); REVIEW CORRESPONDENCE REGARDING FIRST DAY ORDERS (0.4). |
| LAUKITIS L | 08/23/22 | 0.60 | CORRESPOND WITH B. STROCHLIC REGARDING FIRST DAY ORDERS (0.3); CORRESPOND WITH J. FALCONER, E. HILL REGARDING NOTICING MATTERS (0.3). |
| LAUKITIS L | 08/24/22 | 0.90 | CORRESPOND WITH N. HAGEN, L. DOWNING, LITIGATION TEAM REGARDING HEARING DATES (0.4); CORRESPONDENCE WITH RESTRUCTURING TEAM REGARDING NOTICE AND FIRST DAY RELIEF (0.5). |
| LAUKITIS L | 08/25/22 | 1.50 | CORRESPOND WITH N. HAGEN, S. ELBERG REGARDING NOTICE OF SECOND DAY HEARING (0.1); REVIEW SAME (0.1); CORRESPOND WITH YCST REGARDING SAME (0.1); REVIEW REVISED REVISION (0.1); REVIEW NOTICE OF COMMENCEMENT / 341 (0.1); REVIEW TRANSCRIPTS REGARDING CASE MANAGEMENT (0.4); REVIEW REVISED ORDER (0.4); CORRESPOND WITH N. HAGEN REGARDING SAME (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 08/29/22 | 0.50 | WEEKLY UPDATE CALL WITH A&M (0.3); CORRESPOND WITH N. HAGEN REGARDING OBJECTION DEADLINES (0.2). |
| LAUKITIS L | 08/30/22 | 0.40 | RESTRUCTURING TEAM UPDATE CALL (0.4). |
| | | **30.00** | |
| LEAKE P | 08/17/22 | 11.80 | CONF CALL WITH TOGUT TEAM RE STATUS (0.8); PREPARED FOR FIRST DAY HEARING (7.5); CONF CALL WITH COUNSEL FOR CREDITORS RE FIRST DAY (1.0); FURTHER CORRESPONDENCE WITH RESTRUCTURING TEAM AND THIRD PARTIES RE: FINAL REVISIONS TO PLEADINGS (2.5). |
| LEAKE P | 08/18/22 | 11.10 | PREPARED FOR FIRST DAY HEARING (4.2); ATTENDED FIRST DAY HEARING (4.5); MULTIPLE DISCUSSIONS WITH SKADDEN TEAMS RE FIRST DAY ISSUES (2.4). |
| LEAKE P | 08/24/22 | 1.90 | EMAILS RE HEARING DATES AND CALENDAR FOR TRIALS AND SALE IN CASE AND CONSIDERED SAME (.3); REVIEWED EMAILS AND MATERIALS RE VARIOUS RELATED ISSUES (1.6). |
| LEAKE P | 08/25/22 | 1.80 | REVIEWED MULTIPLE EMAILS AND MATERIALS RE SECOND DAY HEARING (1.8). |
| LEAKE P | 08/29/22 | 0.50 | EMAILS WITH LAUKITIS, ELBERG AND OTHERS RE CASE STATUS AND ISSUES (0.5). |
| | | **27.10** | |
| WYATT GM | 08/19/22 | 0.70 | CALL WITH CLIENT, PJT AND SKADDEN RESTRUCTURING TEAM RE: RECAP OF FIRST-DAY HEARING AND NEXT STEPS (0.7). |
| WYATT GM | 08/30/22 | 0.30 | CALL WITH CLIENT, PJT AND SKADDEN RESTRUCTURING RE: STATUS OF BANKRUPTCY PROCEEDING (0.3). |
| | | **1.00** | |
| **Total Partner** | | **89.50** | |
| HILL EA | 08/17/22 | 8.50 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: FIRST DAY FILINGS AND CHAMBERS COMMUNICATIONS (1.0); PREPARE PRESENTATIONS FOR FIRST DAY HEARING (5.2); MEETINGS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: FIRST DAY HEARING PREPARATION (1.5); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: NOTICING CONSIDERATIONS IN NON-US JURISDICTIONS (0.8). |

D02B

```
HILL EA          08/18/22    10.80   PREPARE FOR (3.5) AND ATTEND (4.5) FIRST
                                     DAY HEARING; REVIEW AND REVISE DRAFT
                                     ORDERS FOR SUBMISSION TO CHAMBERS
                                     (1.0); CORRESPONDENCE WITH
                                     RESTRUCTURING SKADDEN TEAM AND
                                     INTERESTED PARTIES RE: ORDERS (1.5);
                                     CORRESPONDENCE WITH SKADDEN
                                     RESTRUCTURING TEAM RE: FIRST DAY
                                     HEARING (0.3).

HILL EA          08/19/22     0.90   CORRESPONDENCE WITH SKADDEN
                                     RESTRUCTURING TEAM RE: CALL CENTER AND
                                     PROCESSING OF THIRD PARTY PHONE CALLS
                                     (0.5); REVIEW CORRESPONDENCE WITH
                                     CHAMBERS RE: INTERIM ORDERS (0.4).

HILL EA          08/22/22     0.50   CORRESPONDENCE WITH B. STROCHLIC RE:
                                     NOTICE OF COMMENCEMENT AND SERVICE
                                     CONSIDERATIONS (0.5).

HILL EA          08/24/22     1.40   CORRESPONDENCE WITH B. STROCHLIC RE:
                                     NOTICE OF COMMENCEMENT (0.5);
                                     CORRESPONDENCE WITH C. SHEA RE: SECOND
                                     DAY HEARING RESEARCH AND FILINGS (0.5);
                                     CORRESPONDENCE WITH N. GRIMM RE:
                                     REGULATORY CONSIDERATIONS RELATING TO
                                     SECOND DAY HEARING PLEADINGS (0.4).

HILL EA          08/30/22     0.70   CONFERENCE CALL WITH SKADDEN
                                     RESTRUCTURING TEAM RE: SECOND DAY
                                     HEARING AND HIGH PRIORITY WORK STREAMS
                                     (0.7).

                             22.80

Total Counsel                22.80

BRUMBERGER JS    08/17/22     3.60   EMAILS WITH J. LIBERI, N. HAGEN, D.
                                     KENNEDY AND C. SHEA RE: FIRST DAY
                                     SCRIPTS AND FIRST DAY MANAGEMENT
                                     PRESENTATION (0.4); DISCUSS CUSTOMER
                                     PROGRAMS / CRITICAL VENDORS
                                     PRESENTATION WITH N. HAGEN (0.2); CALL
                                     WITH ADVISORS RE: SAME (0.2); RESEARCH
                                     RE: SAME (2.2); COMPILE CONTACT INFO FOR
                                     HEARING (0.3); COORDINATE PREP
                                     MATERIALS FOR N. HAGEN AND A. SHEEHAN
                                     DAVIS (0.3).

BRUMBERGER JS    08/18/22     0.70   PREP FIRST DAY HEARING MATERIALS (0.7).

BRUMBERGER JS    08/19/22     2.50   RESEARCH IDENTIFYING AND NOTICING
                                     REQUIREMENTS FOR KNOWN CREDITORS (1.8);
                                     DRAFT RESEARCH SUMMARY AND RELATED
                                     EMAILS WITH B. STROCHLIC, K. BURKE, J.
                                     FALCONER RE: KNOWN CREDITORS (0.7).
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 08/22/22 | 3.90 | INTERNAL CALL WITH RESTRUCTURING TEAM RE: NEXT STEPS OFFER HEARINGS AND SCHEDULE (0.7); COMPILE SECOND DAY HEARING TIMELINE AND RULES (2.5); CALL WITH B. STROCHLIC, M. JACOB AND N. HAGEN RE: SECOND DAY HEARING TIMELINE (0.4); CALL RE: FCR DILIGENCE WITH J. KLEBAN, N. HAGEN, L. DOWNING (0.3). |
| BRUMBERGER JS | 08/24/22 | 0.80 | CALL RE: NOTICING WITH B. STROCHLIC AND J. KLEBAN (0.8). |
| | | **11.50** | |
| DOWNING L | 08/17/22 | 2.10 | ATTEND FIRST DAY PREP SESSION WITH CLIENT (1.2); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAM RE: FIRST DAY MOTION PRESENTATIONS (0.9). |
| DOWNING L | 08/18/22 | 7.80 | PREPARE FOR (3.8) AND ATTEND FIRST DAY HEARING (4.0). |
| DOWNING L | 08/30/22 | 0.50 | CALL WITH SKADDEN RESTRUCTURING RE: OPEN ISSUES ON SECOND DAY PAPERS (0.3); CORRESPOND WITH J. DAKIN RE: WIND DOWN PROCESS (0.2). |
| | | **10.40** | |
| FEE CM | 08/17/22 | 11.00 | INTERNAL OFFICE CONFERENCE WITH SKADDEN WORKING GROUP RE: FILING FIRST DAY MOTIONS AND RELATED FOLLOW UP (2.1); REVIEW CORRESPONDENCE FROM US TRUSTEE RE: COMMENTS TO FIRST DAY PLEADINGS (0.1); DRAFT SCRIPT FOR FIRST DAY HEARING (5.9); RESEARCH RE: BONDING REQUIREMENTS UNDER SECTION 345(B) (1.2); REVIEW US TRUSTEE OPERATING GUIDELINES (0.4); CONFER WITH SKADDEN WORKING GROUP RE: FIRST DAY HEARING STRATEGY AND PRESENTATIONS (1.0); CONFER WITH K. RAMANATHAN RE: CASH MANAGEMENT ISSUES (0.2); CORRESPOND WITH SAME RE: SAME (0.1). |
| FEE CM | 08/18/22 | 10.40 | PREPARE FOR FIRST DAY HEARING (4.2); CORRESPOND WITH K. RAMANTHAN RE: INTERCOMPANY TRANSACTIONS AND RELATED FOLLOW UP (0.5); CONFER WITH SAME RE: SAME (0.2); ANALYZE CASH COLLATERAL OBJECTION (0.4); ANALYZE MOTION TO TERMINATE EXCLUSIVITY (0.5); FURTHER PREPARE FOR AND ATTEND FIRST DAY HEARING (4.3); ANALYZE DRAFT OF FIRST DAY PRESENTATION POWERPOINT (0.3). |
| | | **21.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 08/17/22 | 17.40 | PREPARE FOR FIRST DAY HEARING (5.6); COORDINATE PREPARATIONS WITH SKADDEN RESTRUCTURING TEAM (3.1); CORRESPOND WITH SKADDEN AND A&M TEAMS RE: NUMEROUS REVISIONS TO FIRST DAY ORDERS (5.1); FURTHER PREPARE UPDATED DRAFTS OF FIRST DAY ORDERS FOR FIRST DAY HEARING (3.6). |
|---|---|---|---|
| HAGEN NS | 08/18/22 | 14.00 | FURTHER PREPARE AND PRESENT FIRST DAY PLEADINGS (11.5); PREPARE FIRST DAY ORDERS FOR FILING (1.9); CORRESPOND WITH L. LAUKITIS AND B. STROCHLIC RE: SAME (0.4); FURTHER PREPARE ORDERS FOR FILING (0.2). |
| HAGEN NS | 08/19/22 | 0.90 | CORRESPOND WITH S. ELBERG, J. KESTECHER, L. LAUKITIS, AND B. STROCHLIC RE: VARIOUS FIRST DAY ORDERS (0.3); PREPARE ORDERS FOR SUBMISSION (0.4); CORRESPOND WITH CHAMBERS RE: SAME (0.2). |
| HAGEN NS | 08/21/22 | 0.10 | CORRESPOND WITH CHAMBERS AND A. BATES RE: CASE PAYMENTS (0.1). |
| HAGEN NS | 08/22/22 | 1.10 | REVIEW AND REVISE NOTICE OF HEARING (0.3); CORRESPOND WITH C. SHEA AND B. STROCHLIC RE: SAME (0.2); CORRESPOND WITH CHAMBERS RE: SCHEDULES AND STATEMENTS ORDER (0.1); REVISE SAME (0.2); FURTHER CORRESPOND WITH CHAMBERS RE: SAME (0.1); CORRESPOND WITH B. STROCHLIC AND C. SHEA RE: CHAMBERS COMMUNICATIONS (0.2). |
| HAGEN NS | 08/23/22 | 1.50 | CORRESPOND WITH KROLL TEAM, B. STROCHLIC, C. SHEA, AND A. BATES RE: NOTICE REQUIREMENTS UNDER NOL PROCEDURES (0.3); CORRESPOND WITH KROLL TEAM RE: IDENTIFICATION OF DEBTORS' PUBLIC SECURITIES (0.2); CORRESPOND WITH G. RIEBE RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND B. STROCHLIC RE: NOTICE OF HEARING FOR FCR APPLICATION (0.2); REVISE NOTICE OF HEARING FOR SECOND DAY HEARING (0.5); CALL WITH CHAMBERS RE: OMNIBUS HEARING DATES (0.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 08/24/22 | 2.80 | CALL WITH CHAMBERS RE: OMNIBUS HEARING DATES (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.3); CALL WITH C. BROWN RE: CASE MANAGEMENT QUESTIONS (0.2); REVISE NOTICE OF SECOND DAY HEARING (0.3); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1); FURTHER REVISE SAME (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); FURTHER REVISE SAME (0.1); REVISE CASE MANAGEMENT ORDER (0.9); CORRESPOND WITH L. LAUKITIS RE: SAME (0.3); FURTHER REVISE SAME (0.1). |
| HAGEN NS | 08/25/22 | 3.50 | DRAFT COORDINATION DOCUMENT FOR ONGOING WORKSTREAMS (1.1); CORRESPOND WITH L. DOWNING RE: SAME (0.2); REVISE CASE MANAGEMENT ORDER (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.4); FURTHER REVISE SAME AND EXHIBIT (0.3); SUBMIT SAME TO CHAMBERS (0.2); REVISE NOTICE OF HEARING (0.4); CORRESPOND WITH L. LAUKITIS AND S. ELBERG RE: SAME (0.2); CORRESPOND WITH W. RODRIGUEZ RE: SAME (0.1); PREPARE SAME FOR FILING (0.2); CORRESPOND WITH A. BATES RE: SAME AND SERVICE OF SAME (0.1). |
| HAGEN NS | 08/26/22 | 0.10 | CORRESPOND WITH CHAMBERS AND A. BATES RE: CHAMBERS COPIES OF PETITIONS (0.1). |
| HAGEN NS | 08/29/22 | 0.80 | REVIEW CASE CALENDAR (0.1); CALL WITH B. STROCHLIC AND M. JACOB RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND S. ELBERG RE: SAME (0.1); CORRESPOND WITH CHAMBERS RE: CASE MANAGEMENT ORDER (0.1); REVISE SAME (0.2); CORRESPOND WITH CHAMBERS RE: SAME (0.1). |
| HAGEN NS | 08/30/22 | 1.20 | CALL WITH CHAMBERS RE: OMNIBUS HEARING DATES (0.1); CORRESPOND WITH A. BATES RE: HEARING DATE NOTICE (0.1); REVISE SAME (0.3); CORRESPOND WITH B. STROCHLIC AND C. SHEA RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND S. ELBERG RE: SAME (0.2); REVISE SAME (0.1); CORRESPOND WITH CHAMBERS RE: SAME (0.1); REVISE SAME (0.1). |
| | | **43.40** | |
| JACOB MS | 08/17/22 | 1.80 | DISCUSS SAME WITH WORKING GROUP (0.1); HEARING PREPARATION (1.5); REVIEW AND ANNOTATE AGENDA FOR HEARING (0.2). |
| JACOB MS | 08/18/22 | 8.60 | COORDINATE RE: HEARING PREPARATION AND MATERIALS (3.7); ASSIST WITH VARIOUS FIRST DAY HEARING PREP ISSUES (4.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JACOB MS | 08/19/22 | 1.60 | REVIEW KEY FILINGS IN CONNECTION WITH REVIEW OF CASE TIMELINE (1.4); CORRESPOND WITH SKADDEN RESTRUCTURING WORKING GROUP RE: SAME (0.2). |
|---|---|---|---|
| JACOB MS | 08/22/22 | 5.30 | ATTENTION TO CASE ADMINISTRATION MATTERS (0.9); CALL WITH A&M TEAM RE: CASE UPDATES (0.4); CALL WITH B. STROCHLIC AND J. BRUMBERGER RE: SAME (0.7); RESEARCH RE: FILING AND NOTICING MATTERS (1.0); CALL WITH B. STROCHLIC AND N. HAGEN RE: CASE ADMIN (0.3); DRAFT CONDUCT OF BUSINESS CHART (1.2); REVIEW CASE DOCUMENTS IN CONNECTION WITH SAME (0.8). |
| JACOB MS | 08/24/22 | 1.40 | COORDINATE WITH INTERNAL WORKING GROUP RE: CASE NOTICING MATTERS (1.4). |
| JACOB MS | 08/29/22 | 2.00 | CALL WITH K. BURKE AND B. STROCHLIC RE: NOTICING MATTERS (0.4): CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2); COORDINATE RE: GDPR AND USE ISSUES (0.4); ATTEND CALL WITH A&M AND KROLL RE: CASE UPDATES (0.2); COORDINATE RE: SCHEDULING MATTERS (0.7); CALL WITH N. HAGEN AND B. STROCHLIC RE: OBJECTION DEADLINE (0.1). |
| JACOB MS | 08/31/22 | 1.40 | REVIEW LETTER TO COUNTERPARTY (0.2); DISCUSS SAME WITH B. STROCHLIC (0.2); REVIEW RESEARCH FROM WORKING GROUP AND A&M RE: SAME (0.6); REVIEW KROLL SUPPLEMENTAL NOTICE OPTIONS (0.2); EMAILS WITH WORKING GROUP RE: CASE UPDATES (0.2). |
| | | **22.10** | |
| KENNEDY DC | 08/17/22 | 8.10 | DRAFT AND REVISE FIRST DAY HEARING PLEADINGS AND SCRIPTS (5.8); CONFER WITH L. LAUKITIS, E. HILL, L. DOWNING RE: HEARING PREP, POTENTIAL OBJECTIONS TO FIRST DAY MOTIONS, AND HEARING LOGISTICS (2.3). |
| KENNEDY DC | 08/18/22 | 9.80 | REVISE ORDERS PER COMMENTS FROM CHAMBERS (1.3); DRAFT AND REVISE FIRST DAY HEARING SCRIPTS, DECK, PLEADINGS, AND COORDINATE RELATED HEARING LOGISTICS (7.6); CORRESPOND WITH V. DESIRE, G. WYATT CLIENT RE: CASE ADMIN MATTERS (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

KENNEDY DC        08/19/22        1.70    CORRESPOND WITH RESTRUCTURING TEAM RE:
                                          CASE ADMIN ISSUES (0.3); REVIEW
                                          CHECKLIST AND STATUS OF SECOND DAY
                                          HEARING WORKSTREAMS (0.2); CONFER WITH
                                          G. WYATT RE: ONGOING WORKSTREAMS (0.2);
                                          RESPOND TO COMPANY QUERY RE: OUTSIDE
                                          PROFESSIONALS AND BANKRUPTCY
                                          PROCEDURES (0.8); CONFER WITH D. WILEY
                                          RE: EXHIBITS TO SECOND DAY PLEADINGS
                                          (0.2).

KENNEDY DC        08/22/22        0.80    REVIEW AND ANALYZE PLEADINGS AND
                                          RECENTLY FILED DOCUMENTS (0.1); CONFER
                                          WITH N. HAGEN RE: ONGOING WORKSTREAMS
                                          (0.1); REVIEW CORRESPONDENCE FROM J.
                                          KESTECHER RE: BANKRUPTCY ADMIN
                                          PROCEDURES (0.2); DRAFT ANALYSIS RE:
                                          SAME (0.4).

KENNEDY DC        08/23/22        0.60    CORRESPOND WITH P. LEAKE RE: OVERVIEW OF
                                          CHAPTER 11 REQUIREMENTS FOR
                                          NON-BANKRUPTCY TEAM MEMBERS (0.3);
                                          CORRESPOND WITH N. HAGEN RE: SAME (0.2);
                                          CORRESPOND WITH US TEAM RE: CASE UPDATE
                                          (0.1).

KENNEDY DC        08/25/22        0.50    CORRESPOND WITH J. HOM, N. HAGEN, C. FEE
                                          RE: CASE UPDATES (0.3); CORRESPOND WITH
                                          P. LEAKE AND J. KESTECHER RE: NEW
                                          WORKSTREAMS (0.2).

KENNEDY DC        08/26/22        0.50    CORRESPOND WITH N. HAGEN RE: LOCAL RULES
                                          AND UST REQUIREMENTS (0.2); RESEARCH
                                          RE: NOTICING AND OBJECTION DEADLINE
                                          REQUIREMENTS (0.3).

KENNEDY DC        08/29/22        0.30    ANALYSIS RE: SERVICE AND RELATED ISSUES
                                          AND CORRESPOND WITH N. HAGEN, CLAIMS
                                          AGENT RE: SAME (0.3).

KENNEDY DC        08/30/22        0.20    CORRESPOND WITH J. KLEBAN AND B.
                                          STROCHLIC RE: PREPETITION DIP
                                          TRANSITION ISSUES (0.2).

                                 **22.50**

KESTECHER JN      08/17/22        2.60    CALL WITH TOGUT TEAM RE: LOGISTICS FOR
                                          FIRST DAY HEARING (0.6); PREPARATION
                                          SESSION FOR FIRST DAY HEARING (2.0).

KESTECHER JN      08/18/22       10.10    PREPARE FOR FIRST DAY HEARING,
                                          INCLUDING REVISING MATERIALS (0.8); RSA
                                          SUMMARY (1.7); REVIEW AND RESPOND TO
                                          OBJECTION (3.8); ATTEND FIRST DAY
                                          HEARING (3.8).

KESTECHER JN      08/22/22        1.80    RESTRUCTURING STATUS UPDATE CALL (1.0);
                                          FOLLOW UP REGROUP CALL RE: SAME (0.8).

KESTECHER JN      08/29/22        0.20    DISCUSSION WITH A&M TEAM RE: CASE
                                          MANAGEMENT (0.2).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**14.70**

| KLEBAN JF | 08/19/22 | 0.70 | COORDINATE ADDITIONAL NOTICING PARTIES FOR KROLL (0.7). |

| KLEBAN JF | 08/22/22 | 0.50 | PARTICIPATE IN INTERNAL SKADDEN REGROUP CALL (0.5). |

| KLEBAN JF | 08/24/22 | 1.30 | CORRESPONDENCE WITH B. STROCHLIC AND J. BRUMBERGER RE: KROLL CASE INFORMATION (0.8); DRAFT UPDATE TO J. BRUMBERGER RE: THE SAME (0.5). |

| KLEBAN JF | 08/30/22 | 0.30 | PARTICIPATE IN SECOND DAY HEARING PREP WITH INTERNAL SKADDEN RESTRUCTURING TEAM (0.3). |

**2.80**

| LARSEN J | 08/22/22 | 1.10 | CALL WITH INTERNAL WORKING GROUP RE: ADMINISTRATION OF CHAPTER 11 CASES (1.1). |

**1.10**

| MULLER A | 08/17/22 | 2.00 | CONTINUE REVISING FIRST DAY HEARING DECK (1.9); SUPERVISE EXHIBIT PREPARATION FOR FIRST DAY HEARING (0.1). |

**2.00**

| SHEA CA | 08/17/22 | 15.70 | DRAFT  AND REVISE FIRST DAY PLEADINGS, INCORPORATING B. STROCHLIC'S COMMENTS (2.4); DRAFT AND REVISE AGENDA AND NOTICE RE: FIRST DAY HEARING AND PLEADINGS (1.1); COMPILE FIRST DAY PLEADINGS IN PREPARATION FOR FIRST DAY HEARING (.8); RESEARCH, DRAFT, AND REVISE MULTIPLE FIRST DAY PLEADINGS (11.4). |

| SHEA CA | 08/18/22 | 16.80 | PREP FOR AND PREPARE NUMEROUS FIRST DAY PLEADINGS (4.9); FURTHER REVISING AND ANALYSIS OF FIRST DAY PLEADINGS, SPECIFICALLY THE AUTOMATIC STAY, SCHEDULES AND STATEMENTS, UTILITIES, AND CONSOLIDATED CREDITORS MOTIONS AND ORDERS (6.2); REVISE RELATED ORDERS IN CONNECTION WITH FIRST DAY HEARING (3.7); FURTHER REVISE FIRST DAY INTERIM ORDERS (2.0). |

| SHEA CA | 08/19/22 | 2.70 | COORDINATE FILING ISSUES WITH A. BATES (1.4); DRAFT AND REVIEW SECOND DAY HEARING NOTICE (1.3). |

| SHEA CA | 08/22/22 | 1.80 | REVIEW PROPOSED CASE MANAGEMENT PROCEDURES (.4); DRAFT SECOND DAY HEARING NOTICE (1.3); CORRESPONDENCE WITH A. BATES, B. STROCHLIC AND N. HAGEN RE: SAME (.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
SHEA CA           08/24/22      4.90   REVISE NOTICE OF COMMENCEMENT
                                       INCORPORATING U.S. TRUSTEE, KROLL, AND
                                       TOGUT COMMENTS (1.3);  REVIEW FIRST DAY
                                       MOTIONS AND REVISE MOTION OBLIGATION
                                       TRACKER (3.1); CALL AND CORRESPONDENCE
                                       WITH B. STROCHLIC RE: SAME AND NOTICE OF
                                       COMMENCEMENT (.5).

SHEA CA           08/30/22      0.60   REVIEW AND REVISE NOTICE RE: OMNIBUS
                                       HEARING SCHEDULE (.5); CORRESPONDENCE
                                       WITH A. BATES, B. STROCHLIC AND N. HAGEN
                                       RE: SAME (.1).

                               42.50

STROCHLIC BA      08/17/22      8.80   CALL WITH A. BATES TO DISCUSS HEARING
                                       PREPARATIONS (0.1); REVIEW AND REVISE
                                       PRESENTATION FOR FIRST DAY HEARING
                                       (0.4); CALL AND CORRESPONDENCE WITH
                                       CHAMBERS REGARDING FIRST DAY HEARING,
                                       INCLUDING PREPARATION OF JOINT ADMIN
                                       ORDER (1.3); CALL WITH TOGUT TO DISCUSS
                                       PREPARATIONS FOR FIRST DAY HEARING
                                       (0.4); CORRESPONDENCE INTERNALLY AND
                                       WITH TOGUT TO PREPARE FOR FIRST DAY
                                       HEARING (0.5); CONFER INTERNALLY
                                       REGARDING SERVICE PLAN AND UST COMMENTS
                                       TO FIRST DAY PAPERS (0.4); REVIEW AND
                                       REVISE DRAFT AGENDAS AND NOTICE OF
                                       HEARING (0.5); PREPARE FOR HEARING
                                       PRESENTATIONS, INCLUDING REVIEWING AND
                                       REVISING SCRIPTS (0.6); PREPARE AND
                                       REVIEW REDLINES OF ALL FIRST DAY PAPERS
                                       FOR UST (1.6); CONFER WITH CHAMBERS ON
                                       VARIOUS FIRST DAY ISSUES (0.8); HEARING
                                       PREP WITH FULL TEAM TO COMPLETE DRY RUN
                                       OF FIRST DAY HEARING (1.8); CONFER WITH
                                       SKADDEN TEAM REGARDING PREPARING
                                       STANDALONE ORDERS IN ADVANCE OF HEARING
                                       (0.4).

STROCHLIC BA      08/18/22     12.50   COORDINATE WITH SKADDEN TEAM ON UPDATES
                                       TO PROPOSED ORDERS PRIOR TO SUBMISSION
                                       (0.2); PREPARE FOR HEARING, INCLUDING
                                       REVIEWING AND REVISING HEARING
                                       PRESENTATION SCRIPTS (3.2); CONFER WITH
                                       SKADDEN FIRST DAY TEAM REGARDING SAME
                                       (1.3) COORDINATE WITH CHAMBERS ON
                                       FOLLOW UP REQUESTS (0.7); COORDINATE
                                       WITH KROLL ON PARTIES IN INTEREST LIST
                                       (0.4); ATTEND FIRST DAY HEARING (4.0);
                                       UPDATE ALL FIRST DAY ORDERS FOLLOWING
                                       HEARING FOR SUBMISSION TO CHAMBERS
                                       (2.7).

STROCHLIC BA      08/19/22      0.40   REVIEW PRECEDENT FOR NOTICE OF FINAL
                                       HEARINGS ON INTERIM ORDERS (0.3);
                                       CONFER INTERNALLY REGARDING SAME (0.1).
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/22/22 | 1.10 | REVIEW AND REVISE PROPOSED CONSOLIDATED CREDITORS ORDER BEFORE RESUBMITTING SAME TO CHAMBERS FOR ENTRY (0.4); CALL WITH J. BRUMBERGER AND M. JACOB TO DISCUSS PLANNING FOR SECOND DAY HEARING AND RELATED FILING DEADLINES (0.7). |
| STROCHLIC BA | 08/24/22 | 3.90 | CONFER WITH CHAMBERS AND UST REGARDING NOTICE OF COMMENCEMENT AND ENTRY OF CONSOLIDATED CREDITORS ORDER (0.3); REVIEW AND REVISE DRAFT NOTICES OF SECOND DAY HEARING AND RELATED PLEADINGS (0.3); CALL WITH C. SHEA TO DISCUSS PUBLICATION OF NOL NOTICE (0.1); CALL WITH N. HAGEN TO DISCUSS EDITS TO DRAFT SECOND DAY HEARING NOTICE (0.1); CALL WITH J. KLEBAN AND J. BRUMBERGER TO DISCUSS NOTICING ISSUES (0.8); FOLLOW UP FROM SAME INTERNALLY, WITH KROLL TEAM, AND WITH CLIENT (0.8); CONFER INTERNALLY AND WITH KROLL TEAM ON STEPS REQUIRED TO FINALIZE NOTICE OF COMMENCEMENT (0.4); REVIEW AND REVISE NOTICE OF COMMENCEMENT (0.3); CONFER INTERNALLY, WITH UST, AND WITH KROLL TEAM REGARDING SAME (0.6); REVIEW AND REVISE UPDATED DRAFT OF SECOND DAY HEARING NOTICE (0.2). |
| STROCHLIC BA | 08/25/22 | 1.80 | CONFER WITH A. BATES REGARDING NEXT STEPS FOR INITIAL CASE CONFERENCE ORDER (0.3); CONFER WITH S. ELBERG AND L. LAUKITIS ON A&M QUESTIONS REGARDING REPORTING OBLIGATIONS (0.3); REVIEW AND REVISE INITIAL CASE CONFERENCE ORDER AND CIRCULATE SAME TO N. HAGEN FOR SUBMISSION TO CHAMBERS (0.3); RESPOND TO QUESTIONS FROM A&M TEAM REGARDING REPORTING OBLIGATIONS (0.2); FOLLOW UP WITH US TRUSTEE REGARDING SAME (0.1); REVIEW AND REVISE COVER LETTER FOR NOTICE OF COMMENCEMENT (0.4); CONFER WITH A&M ON CONTACT INFORMATION FOR PARTIES ENTITLED TO RECEIVE NOTICE (0.2). |
| STROCHLIC BA | 08/26/22 | 0.70 | CONFER WITH UK TEAM ON NOTICING PLAN AND DATA PRIVACY OVERLAY (0.4); REVIEW DRAFT COVER LETTER OF NOTICE OF COMMENCEMENT TO BE SENT TO DIRECTORS (0.1); CONFER WITH KEKST TEAM AND L. LAUKITIS REGARDING SAME (0.2). |
| STROCHLIC BA | 08/29/22 | 0.70 | STATUS UPDATE CALL WITH A&M AND SKADDEN TEAMS (0.2); CONFER WITH W. LAMANNA AND N. HAGEN REGARDING CASE CALENDAR AND SETTING OF OBJECTION DEADLINES (0.3); CORRESPONDENCE INTERNALLY AND WITH UST REGARDING MATERIALS REQUESTED UNDER GUIDELINES (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/30/22 | 1.10 | CORRESPONDENCE WITH C. SHEA REGARDING PUBLISHING OF NOTICE OF COMMENCEMENT (0.1); CALL WITH SKADDEN TEAM TO DISCUSS WORKSTREAMS IN ADVANCE OF SECOND DAY HEARING (0.3); CONFER WITH KEKST AND SKADDEN TEAMS ON UPDATES TO MASTER Q&A (0.6); REVIEW NOTICE OF OMNIBUS HEARINGS (0.1). |
| STROCHLIC BA | 08/31/22 | 0.30 | CONFER WITH S. ELBERG, L. LAUKITIS, AND E. HILL TO DISCUSS FILING OF SECOND DAY PAPERS (0.1); CONFER WITH KROLL REGARDING CHANGE TO NOTICING INFORMATION FOR AG OFFICE (0.1); CONFER WITH TOGUT TEAM ON FILING TIMING FOR SECOND DAY PAPERS (0.1). |
| | | **31.30** | |
| WILLIAMS C | 08/17/22 | 5.00 | PREP FOR AND ADDRESS CASH COLLATERAL RELATED ISSUES AT FIRST DAY HEARING (4.1); FURTHER REVISE WAGES, CASH COLLATERAL, AND CASH MANAGEMENT ORDERS FOR FILING (0.9). |
| WILLIAMS C | 08/18/22 | 8.10 | CORRESPOND WITH C. SHEA, J. KESTECHER, AND A&M TEAM TO PREPARE INTERIM RELIEF SUMMARY CHART FOR FIRST DAY PRESENTATION (1.2); REVISE FIRST DAY PRESENTATION REFERENCE MATERIALS (1.6); CORRESPOND WITH SKADDEN TEAM RE ADMIN HEARING ISSUES (0.7); PREP FOR, SUMMARIZE CHAMBERS COMMENTS ON, AND REVISE FIRST DAY ORDERS (4.1); PREP CASH MANAGEMENT MOTION FOR SUBMISSION TO CHAMBERS (0.5). |
| WILLIAMS C | 08/22/22 | 2.80 | CONFERENCE WITH SKADDEN RESTRUCTURING TEAM RE POST-FIRST DAY FILING WORKS IN PROCESS (0.7); CORRESPONDENCE (MULTIPLE) WITH E. HILL AND SKADDEN BANKING TEAM RE OPENING COLLATERAL ACCOUNTS (1.7); CORRESPOND WITH A&M AND SKADDEN WORKING GROUP RE ONGOING WORKSTREAMS (0.4). |
| WILLIAMS C | 08/24/22 | 0.70 | FINALIZE REVISIONS TO A&M NOTICE TRACKER RELATED TO CASH COLLATERAL, CASH MANAGEMENT, AND WAGES (.4); CORRESPOND WITH B. STROCHLIC AND J. BRUMBERGER RE SAME (.3). |
| | | **16.60** | |
| **Total Associate** | | **242.30** | |
| FRANK TJ | 08/18/22 | 5.20 | OPERATE TRIAL PRESENTATION SOFTWARE - DAY 1 HEARING (5.2). |
| | | **5.20** | |
| **Total Trial Consultant** | | **5.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BACH S | 08/17/22 | 8.90 | ASSIST WITH DOCUMENT ASSEMBLY RE: FIRST DAY MOTIONS (4.0); ASSIST WITH PREPARATION OF MATERIALS, INCLUDING PETITIONS, MOTIONS AND FINANCIAL DOCUMENTS, FOR FIRST DAY HEARING (4.9). |
| BACH S | 08/18/22 | 9.70 | ASSIST WITH PREPARATION FOR HEARING, ASSEMBLING DOCUMENTS AND MATERIALS (5.5); ASSIST WITH HEARING AND FILING OF ORDERS AND OBJECTIONS (4.2). |
| BACH S | 08/30/22 | 0.20 | FILING AND ORGANIZATION OF 2019 VERIFIED STATEMENTS (0.2). |
| BACH S | 08/31/22 | 0.20 | FILING, ORGANIZATION AND CIRCULATION OF COURT DOCUMENTS (0.2). |
| | | **19.00** | |
| BAEZA KA | 08/18/22 | 8.60 | ASSIST WITH PREPARATION OF DAY ONE BANKRUPTCY HEARING (8.6). |
| | | **8.60** | |
| BATES AT | 08/17/22 | 18.00 | FILING DOCUMENTS FOR FIRST DAY HEARING (8.0); FURTHER PREPARE AND COORDINATE DELIVERY OF FIRST DAY HEARING MATERIALS TO COURT, UST, AND TO CLIENT (1.8); REFILE CERTAIN FIRST DAY MOTIONS PER CHAMBERS REQUEST (6.2); COORDINATE PAYMENT OF FIRST DAY FILING FEES (1.4); FINALIZE HEARING LOGISTICS (0.6). |
| BATES AT | 08/18/22 | 7.00 | REFILE NUMEROUS FIRST DAY MOTIONS (4.2); COORDINATE PAYMENT OF STAY FEES (2.2); DRAFT NOTICE OF OMNIBUS HEARING DATE (0.6). |
| BATES AT | 08/19/22 | 2.60 | REVIEW FILING LOGISTICS AND IMPLEMENT REVISIONS TO RELATED DRAFTS (1.1); COORDINATE OMNIBUS HEARING AND CHAPTER II FEES (1.5). |
| BATES AT | 08/21/22 | 2.00 | DRAFT OMNIBUS HEARING NOTICE (1.3); INITIAL DRAFT OF SECOND DAY HEARING AGENDA (0.7). |
| BATES AT | 08/22/22 | 3.50 | COORDINATE PREPARATION OF CHECKS FOR OUTSTANDING PETITION FEES (1.2); COORDINATE DELIVERY OF SAME (0.2); REVISIONS TO FIRST DAY INTERIM ORDERS (0.4); MONITOR DOCKET FOR ENTRY OF SAME (0.3); COORDINATE SERVICE OF SAME W/ KROLL (0.2); EMAILS W/ TEAM RE: SAME (0.2); INITIAL DRAFT OF 9/21 HEARING AGENDA (0.6); DRAFT OF LIST OF OUTSTANDING PROPOSED ORDER FOR FOLLOW UP (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 08/23/22 | 5.70 | MONITOR DOCKET AND COORDINATE SERVICE OF ENTERED ORDERS AND PUBLICATION OF NOTICE TO EQUITY HOLDERS (1.0); FURTHER DRAFT OF SECOND DAY AGENDA (1.1); CORRESPOND W/ COURT RE: OUTSTANDING PETITIONS FEES (2.2); COORDINATE PICK UP AND REPLACEMENT CHECK FOR PETITION FEES (1.4). |
| BATES AT | 08/24/22 | 3.80 | COORDINATE PICK UP OF CHECK FROM COURT AND COORDINATE RE-ISSUE OF REPLACEMENT CHECK FOR COURT FILING FEES (1.8); CORRESPOND W/ INTERNAL ACCOUNTING RE: SAME (0.4); MONITOR COURT DOCKET AND COORDINATE SERVICE OF ENTERED ORDERS W/ KROLL TEAM (1.1); FILE AND COORDINATE SERVICE OF NOTICE OF COMMENCEMENT (0.3); AND INTERIM CONSOLIDATED CREDITOR ORDER WITH KROLL (0.2). |
| BATES AT | 08/25/22 | 2.20 | REVISE INITIAL CASE CONFERENCE ORDER (0.5); REVIEW NOTICE OF HEARING FOR ACCURACY OF DOCKET REFERENCES (0.4); FILE AND COORDINATE SERVICE OF SAME (0.3); REVIEW AND RECONCILE COURT FEE PAYMENTS (1.0). |
| BATES AT | 08/26/22 | 0.80 | COORDINATE PRODUCTION AND DELIVERY OF VARIOUS PLEADINGS PETITIONS BINDER TO CHAMBERS (0.8). |
| BATES AT | 08/29/22 | 5.30 | REVISIONS TO DRAFT SECOND DAY HEARING AGENDA (2.1); UPDATE RECENT COURT FILINGS ON NETWORK DRIVE; RESPOND TO VARIOUS EMAILS/REQUESTS FROM TEAM (0.9); UPDATE CASE TASK LIST (0.8); UPDATE PRECEDENT NETWORK DRIVE (.8); REVIEW CASE CALENDAR (.3); EMAILS W/ TEAM RE: DEADLINE AND CALENDARING (.4). |
| BATES AT | 08/30/22 | 3.80 | DRAFT NOTICE OF OMNIBUS HEARING DATES (.4); EMAILS W/ TEAM RE: SAME (.2); FILE SAME AND COORDINATE SERVICE W/ KROLL (.5); ORGANIZE NETWORK DRIVE (1.1); MONITOR DOCKET, DOWNLOAD FILINGS AND ORGANIZE ON NETWORK DRIVE (.9); BOOK COURT LISTEN LINE FOR PRECEDENT CASE MONITORING (.3); RESPOND TO VARIOUS REQUESTS FROM TEAM (.4). |
| BATES AT | 08/31/22 | 2.00 | ORGANIZE ELECTRONIC FILES IN PREPARATION OF HEARING BINDER FOR 9/21 HEARING (.8) REVISE HEARING AGENDA (.6); RESPOND TO VARIOUS REQUESTS FROM TEAM (0.6). |

**56.70**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HALL Z | 08/17/22 | 8.70 | ASSIST WITH PREPARATION OF MATERIALS TO BE USED IN HEARING SUCH AS FIRST DAY MOTIONS AND PETITIONS (5.2); COORDINATE PRODUCTION AND DELIVERY OF PETITIONS AND FIRST DAY MOTIONS (3.5). |
| HALL Z | 08/18/22 | 3.50 | PREPARE AND COORDINATE DELIVERY OF DOCUMENTS NEEDED FOR HEARING (3.5). |
| HALL Z | 08/22/22 | 2.30 | CORRESPOND WITH CHAMBERS AND COORDINATE DELIVERY OF PLEADINGS (2.3). |
| | | **14.50** | |
| HEANEY CM | 08/17/22 | 4.80 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (.4); REVIEW BINDERS OF MATERIALS TO DISTRIBUTION (.6); REVIEW VARIOUS COURTS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION FIRST DAY HEARING (1.6); PREPARE, FILE, AND DISTRIBUTE FIRST DAY DECLARATION (1.1); ASSIST ATTORNEYS WITH ADDITIONAL FIRST DAY HEARING PREPARATION (1.1). |
| HEANEY CM | 08/18/22 | 2.60 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (.4); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (.7); ASSIST ATTORNEYS WITH CONTINUED HEARING PREPARATION (.9); DRAFT, EDIT/REVISE, AND FILE PRO HAC MOTION (.6). |
| HEANEY CM | 08/19/22 | 1.20 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (.3); ORGANIZE AND REVIEW CASE FILES AND MATERIALS (.9). |
| HEANEY CM | 08/22/22 | 0.80 | REVIEW DOCKETS RE: STATUS UPDATES TO AFFILIATE CASES AND PAYMENTS (.8). |
| HEANEY CM | 08/23/22 | 0.90 | ASSIST WITH REVIEW AND UPDATES OF CASE DOCKETS RE: PAYMENTS (.9). |
| HEANEY CM | 08/24/22 | 0.40 | REVIEW ADDITIONAL CASE DEADLINES AND FILING REQUIREMENTS (.4). |
| HEANEY CM | 08/26/22 | 0.60 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND STATUS OF OUTSTANDING ORDERS (0.6). |
| HEANEY CM | 08/30/22 | 0.90 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (.3); REVIEW CASE MANAGEMENT DOCUMENTS RE: FILING REQUIREMENTS (.6). |
| HEANEY CM | 08/31/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS (.4). |
| | | **12.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAMANNA WK | 08/17/22 | 3.40 | REVIEW COURT DOCKET AND SET UP NEW CASE IN FIRM CALENDARING PROGRAM (1.0); REVIEW FIRST DAY PAPERS AND COURT RULES, AND CALENDAR INITIAL CRITICAL CASE DEADLINES (1.8); REVIEW AND REVISE CALENDAR ENTRIES (0.6). |
| LAMANNA WK | 08/18/22 | 0.10 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1). |
| LAMANNA WK | 08/19/22 | 1.30 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (1.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 08/23/22 | 0.30 | REVIEW COURT DOCKET AND SET UP NEW ADVERSARY PROCEEDING IN CASE CALENDARING PROGRAM (0.3). |
| LAMANNA WK | 08/24/22 | 0.60 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5); FOLLOW UP WITH TEAM RE SERVICE OF NOTICE OF INTERIM ORDER (0.1). |
| LAMANNA WK | 08/25/22 | 1.30 | REVIEW COURT DOCUMENTS AND CALENDAR NUMEROUS CASE DEADLINES (1.3). |
| LAMANNA WK | 08/26/22 | 0.70 | REVIEW BANKRUPTCY COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 08/31/22 | 0.40 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.4). |
| | | **8.10** | |
| LEBOWITZ S | 08/17/22 | 8.40 | ASSIST WITH PREPARATION OF FIRST DAY MOTION DOCUMENTS FOR ATTORNEY USE AT FIRST DAY HEARING (7.2); FILE FIRST DAY MOTIONS AND EXHIBITS TO COURT (1.2). |
| LEBOWITZ S | 08/18/22 | 8.30 | ASSIST WITH PREPARATION OF MOTIONS AND RELATED DOCUMENTS FOR ATTORNEY REVIEW AND USE IN FIRST DAY HEARING (8.3). |
| LEBOWITZ S | 08/19/22 | 0.90 | ORGANIZE PHYSICAL DOCUMENTS HANDLED DURING FIRST DAY HEARING (0.9). |
| LEBOWITZ S | 08/22/22 | 0.70 | MAINTAIN AND COLLECT PHYSICAL DOCUMENTS USED IN FIRST DAY HEARING (0.7). |
| LEBOWITZ S | 08/23/22 | 1.30 | COORDINATE BANKRUPTCY COURT TO RETRIEVE CHECK RETURN FROM INTAKE OFFICE AND SEND TO THE ACCOUNTING DEPARTMENT (1.3). |
| LEBOWITZ S | 08/24/22 | 1.10 | COORDINATE PRODUCTION AND TRANSMITTAL OF NEW FILING CHECK INTAKE (1.1). |
| LEBOWITZ S | 08/25/22 | 0.30 | OBTAIN REQUESTED TRANSCRIPTS FROM ONLINE DOCKET (0.3). |
| LEBOWITZ S | 08/29/22 | 1.30 | CONSOLIDATE/DISTRIBUTE COPIES OF PLEADINGS TO BANKRUPTCY COURT (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **22.30** |  |
|---|---|---|---|
| MAHADEVAN V | 08/17/22 | 6.30 | ASSIST WITH PREPARATION OF PETITIONS AND FIRST DAY MOTIONS FOR INITIAL FILING AND HEARING RE: CHAPTER 11. BANKRUPTCY FILING (6.3). |
| MAHADEVAN V | 08/18/22 | 5.10 | COORDINATE PRODUCTION AND DELIVERY OF DOCUMENTS TO CHAMBERS (1.5); ASSIST WITH PREPARATION OF AND FILING OF FIRST DAY MOTIONS (3.6). |
|  |  | **11.40** |  |
| SHI K | 08/24/22 | 2.80 | ORGANIZE NEW PLEADINGS AND CORRESPONDENCE AND COORDINATE DISTRIBUTION TO INTERESTED PARTIES (2.8). |
|  |  | **2.80** |  |
| WEIL JA | 08/29/22 | 2.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCES (2.1). |
|  |  | **2.10** |  |
| **Total Legal Assistant** |  | **158.10** |  |
| ARROYO O | 08/17/22 | 2.00 | COMPLETED E-FILING OF FIRST DAY PLEADINGS (1.0); COMPLETED E-FILING OF FIRST DAY PLEADINGS (1.0). |
| ARROYO O | 08/19/22 | 5.00 | FILE VARIOUS PLEADINGS ELECTRONICALLY ON RELATED DEBTOR DOCKETS (1.0); FILE VARIOUS PLEADINGS ELECTRONICALLY ON RELATED DEBTOR DOCKETS (1.0); FILE VARIOUS PLEADINGS ELECTRONICALLY ON RELATED DEBTOR DOCKETS (1.0); FILE VARIOUS PLEADINGS ELECTRONICALLY ON RELATED DEBTOR DOCKETS (1.0); FILE VARIOUS PLEADINGS ELECTRONICALLY ON RELATED DEBTOR DOCKETS (1.0). |
|  |  | **7.00** |  |
| BURR RM | 08/29/22 | 4.00 | ASSIST CASE TEAM WITH ARCHIVING AND HOSTING DATA (4.0). |
|  |  | **4.00** |  |
| NGUYEN J | 08/18/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES AND REVIEW DOCKET STATUS FOR UPDATE (0.6). |
| NGUYEN J | 08/25/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 08/30/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
|  |  | **1.80** |  |
| **Total Legal Assistant Specialist** |  | **12.80** |  |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BUTLER RW | 08/23/22 | 5.30 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (5.3). |
| BUTLER RW | 08/31/22 | 6.80 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.8). |
| | | **12.10** | |
| **Total Legal Assistant Support** | | **12.10** | |
| **TOTAL TIME** | | **542.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Creditor Meetings / Statutory Committees            Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 08/17/22 | 0.90 | RESPOND TO CREDITOR INQUIRIES (0.4); CALL WITH A, PARLEN (PW) REGARDING CREDITOR INQUIRIES RE TRADING ISSUE (0.2); CALLS AND EMAILS WITH TEAM REGARDING SAME (0.3). |
| LAUKITIS L | 08/18/22 | 0.70 | CORRESPOND AND CALLS WITH TEAM, PJT REGARDING CREDITOR INQUIRIES ON TRADING (0.5); REVIEW SAME (0.2). |
| LAUKITIS L | 08/23/22 | 0.70 | CALL WITH E. MENDELSOHN REGARDING UCC (0.4); RESPOND TO CREDITOR INQUIRIES (0.3). |
| LAUKITIS L | 08/25/22 | 0.20 | CORRESPOND WITH CLEARLY GOTTLIEB REGARDING UCC (0.2). |
| LAUKITIS L | 08/29/22 | 0.50 | RESPOND TO CREDITOR INQUIRES (0.2); CALL WITH P. LEAKE, S. ELBERG REGARDING UCC (0.3). |
|  |  | **3.00** |  |
| **Total Partner** |  | **3.00** |  |
| HILL EA | 08/17/22 | 1.30 | CONFERENCE CALL WITH PILLSBURY RE: FIRST DAY ORDERS (0.5); CONFERENCE CALL WITH GIBSON RE: CASH COLLATERAL CONSIDERATIONS (0.5); CORRESPONDENCE WITH GIBSON RE: FIRST DAY HEARING (0.3). |
| HILL EA | 08/18/22 | 1.80 | CONFERENCE CALL WITH GIBSON RE: SUPPORT CONSIDERATIONS (0.8); CORRESPONDENCE WITH PARTIES IN INTEREST IN RESPONSE TO OUTREACH (1.0). |
| HILL EA | 08/23/22 | 0.80 | CORRESPONDENCE WITH C. MOFFAT AND N. HAGEN RE: CREDITOR DUE DILIGENCE REQUESTS (0.3); REVIEW DUE DILIGENCE REQUESTS FROM CREDITORS (0.5). |
| HILL EA | 08/24/22 | 1.40 | CORRESPONDENCE WITH P. LEAKE AND L. LAUKITIS RE: MEETING WITH UNSECURED CREDITOR ADVISORS (0.3); CORRESPONDENCE WITH GIBSON DUNN RE: LENDER CONSIDERATIONS (0.5); CORRESPONDENCE WITH PJT RE: CROSSOVER HOLDER DILIGENCE REQUESTS (0.3); PHONE CALL WITH N. HAGEN RE: CREDITOR DATA ROOM REQUESTS (0.3). |
| HILL EA | 08/26/22 | 0.50 | PHONE CALL WITH MILBANK RE: CREDITOR COMPOSITION (0.5). |
|  |  | **5.80** |  |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Total Counsel**                        **5.80**

DAKIN J            08/29/22       2.90    RESEARCH PRECEDENT FOR RETENTION OF
                                          COMMITTEE COUNSEL (2.9).

DAKIN J            08/30/22       4.50    CONTINUE RESEARCH ON RETENTION OF
                                          COMMITTEE COUNSEL AND DRAFT SUMMARY OF
                                          THE SAME (4.5).

                                  **7.40**

DOWNING L          08/29/22       1.00    PREPARE FOR (0.1) AND CALL WITH AKIN,
                                          SKADDEN RESTRUCTURING RE: POTENTIAL UCC
                                          COUNSEL ROLE (0.6); CORRESPOND WITH J.
                                          DAKIN RE: RESEARCH RELATED TO SAME
                                          (0.3).

                                  **1.00**

**Total Associate**                      **8.40**

**TOTAL TIME**                          **<u>17.20</u>**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**               **Bill Date: 10/31/22**
**Employee Matters (General)**                     **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/23/22 | 0.30 | EMAILS INTERNALLY REGARDING EMPLOYEE MATTERS (0.3). |
| ELBERG SA | 08/24/22 | 0.40 | ANALYSIS REGARDING EMPLOYEE ISSUES (0.1); DISCUSS SAME WITH E. HILL (0.1); DISCUSS EMPLOYEE MATTERS WITH B. STROCHLIC (0.1); ANALYSIS REGARDING SAME (0.1) . |
| | | **0.70** | |
| LAUKITIS L | 08/17/22 | 0.30 | CORRESPOND WITH TEAM, CLIENT REGARDING EMPLOYEE MATTERS (0.3). |
| LAUKITIS L | 08/21/22 | 0.20 | CORRESPOND WITH S. TOUB, L. PARK REGARDING NEO ARTICLE (0.2). |
| LAUKITIS L | 08/22/22 | 0.30 | CORRESPOND WITH B. STROCHLIC, S. ELBERG REGARDING WAGES ISSUE (0.3). |
| LAUKITIS L | 08/23/22 | 0.30 | CORRESPOND WITH B. STROCHLIC, E. HILL REGARDING WAGES, PAID TIME OFF (0.3). |
| LAUKITIS L | 08/24/22 | 0.80 | CORRESPOND WITH B. STROCHLIC REGARDING DEFERRED COMPENSATION (0.3); CALLS AND EMAILS WITH SKADDEN RESTRUCTURING, A&M REGARDING SALES BONUSES (0.5). |
| LAUKITIS L | 08/25/22 | 0.70 | CORRESPOND WITH M. WISEMAN REGARDING DEFERRED COMP LANGUAGE (0.2); CORRESPOND WITH CLIENT, KEKST REGARDING EMPLOYEE NOTICE (0.2); REVISE SAME (0.1); CORRESPOND WITH A&M REGARDING REPORTING (0.1); CORRESPOND WITH TEAM REGARDING SAME (0.1). |
| LAUKITIS L | 08/26/22 | 0.20 | CORRESPOND WITH J. KESTECHER REGARDING TURSI EMPLOYMENT LETTER (0.2). |
| LAUKITIS L | 08/29/22 | 0.20 | CORRESPOND WITH R. DOMBROWSKI REGARDING HL DILIGENCE REQUESTS REGARDING PREPAYMENT (0.2). |
| LAUKITIS L | 08/30/22 | 1.20 | CORRESPOND WITH C. WILLIAMS, E. HILL, A&M REGARDING CEO COBRA (0.6); CORRESPOND WITH E. SCHOHN REGARDING COBRA (0.1); CORRESPOND WITH P. LEAKE REGARDING SAME (0.2); CORRESPOND WITH E. SCHOHN, J. BOYLE, R. DOMBROWSKI REGARDING RSU GRANTS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 08/31/22 | 1.10 | CORRESPOND WITH E. HILL, P. LEAKE REGARDING CAMPANELLI INSURANCE (0.3); REVIEW CAMPANELLI AGREEMENT (0.3); CALL WITH CLIENT REGARDING SAME (0.3); CORRESPOND WITH TEAM REGARDING SAME (0.2). |
| | | **5.30** | |
| LEAKE P | 08/30/22 | 0.30 | EMAIL WITH LAUKITIS RE SEVERANCE ISSUE (0.3). |
| LEAKE P | 08/31/22 | 0.10 | EMAIL WITH LAUKITIS RE SEVERANCE QUESTION (0.1). |
| | | **0.40** | |
| SCHOHN E | 08/17/22 | 0.60 | ADDRESS EMPLOYEE QUESTIONS RE TREATMENT OF BENEFIT PLANS (0.6). |
| SCHOHN E | 08/21/22 | 1.10 | COMMENT ON EMPLOYEE AGREEMENT (1.1). |
| SCHOHN E | 08/23/22 | 1.00 | REVIEW EMPLOYEE FAQS (0.6); ADDRESS QUESTIONS RE STOCK OWNERSHIP GUIDELINES (0.4). |
| SCHOHN E | 08/24/22 | 0.40 | ANALYSIS RE DEFERRED COMPENSATION TREATMENT (0.4). |
| SCHOHN E | 08/30/22 | 0.50 | ADDRESS CLIENT QUESTIONS RE TAX IMPACT OF EQUITY VESTING (0.5). |
| SCHOHN E | 08/31/22 | 0.40 | ADDRESS QUESTIONS RE TREATMENT OF CAMPANELLI COBRA OBLIGATIONS (0.4). |
| | | **4.00** | |
| **Total Partner** | | **10.40** | |
| GOKHMARK G | 08/18/22 | 0.80 | REVIEW EMPLOYEE PERFORMANCE METRICS (0.8). |
| GOKHMARK G | 08/22/22 | 2.70 | ATTENTION TO APA AND TRANSACTION STATUS RE: EMPLOYEES (2.7). |
| GOKHMARK G | 08/23/22 | 0.80 | ANALYZE APA AND EMPLOYEE PROVISIONS (0.8). |
| GOKHMARK G | 08/26/22 | 0.80 | REVIEW EMPLOYEE AGREEMENTS (0.8). |
| | | **5.10** | |
| HILL EA | 08/19/22 | 1.80 | CORRESPONDENCE WITH A&M RE: EMPLOYEE CREDIT CARDS AND BANK ACCOUNT OPENING (0.5); PHONE CALL WITH GIBSON RE: SAME (0.5); REVIEW SEVERANCE QUERY (0.5); CORRESPONDENCE WITH M. JACOB RE: SAME (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 08/23/22 | 1.20 | CORRESPONDENCE WITH S. ELBERG AND B. STROCHLIC RE: WAGES INTERIM ORDER AND RELATED PAYMENT CONSIDERATIONS (0.5); REVIEW INTERIM ORDER IN CONNECTION WITH SAME (0.4); PHONE CALL WITH E. MCKEIGHAN RE: PAID TIME OFF QUERIES (0.3). |
| HILL EA | 08/24/22 | 0.50 | PHONE CALL WITH A&M RE: EMPLOYEE WAGES CONSIDERATIONS (0.5). |
| HILL EA | 08/26/22 | 1.00 | REVIEW CORRESPONDENCE RE: EMPLOYEE BENEFIT PLANS (0.4); CORRESPONDENCE WITH C. WILLIAMS RE: FINAL WAGES ORDER AND EMPLOYEE BENEFIT PLANS (0.3); CORRESPONDENCE WITH C. WILLIAMS RE: EMPLOYEE STATUS ANALYSIS (0.3). |
| HILL EA | 08/29/22 | 2.20 | CORRESPONDENCE WITH A&M RE: EMPLOYEE PAYMENT ANALYSIS AND WAGES ORDER (0.4); REVIEW EMPLOYEE CONTRACT AND WAGES ORDER (0.5); CORRESPONDENCE WITH L. LAUKITIS AND C. WILLIAMS RE: ANALYSIS (0.5); CORRESPONDENCE WITH C. WILLIAMS AND B. STROCHLIC RE: INSIDER ANALYSIS (0.8). |
| HILL EA | 08/31/22 | 1.00 | CORRESPONDENCE WITH B. STROCHLIC AND C. SHEA RE: FINAL WAGES ORDER DILIGENCE (0.5); CONFERENCE CALL WITH A&M RE: WAGES ANALYSIS (0.5). |
| | | **7.70** | |
| WISEMAN MA | 08/22/22 | 0.70 | CONFER WITH G GOKHMARK REGARDING STATUS UPDATES (.3); REVIEW AND DRAFT COMMENTS TO HR LEADERSHIP Q&A (.4). |
| WISEMAN MA | 08/23/22 | 1.70 | REVISE AND DRAFT COMMENTS TO HR LEADERSHIP Q&A INCLUDING CONSULTANT FEEDBACK (.6); INTERNAL CORRESPONDENCE REGARDING DEFERRED COMPENSATION ISSUES (.7); ATTENTION TO QUESTIONS REGARDING STOCK OWNERSHIP GUIDELINES (.4). |
| WISEMAN MA | 08/24/22 | 1.10 | REVIEW COMMENTS TO Q&A L PARK (0.4); RESEARCH AND ANALYSIS REGARDING DEFERRED COMPENSATION TAX QUESTIONS (0.5); CORRESPONDENCE WITH BANKRUPTCY TEAM REGARDING DEFERRED COMPENSATION (0.2). |
| WISEMAN MA | 08/25/22 | 0.30 | CORRESPONDENCE WITH BANKRUPTCY TEAM REGARDING DEFERRED COMPENSATION PLAN ISSUES (0.3). |
| WISEMAN MA | 08/26/22 | 3.00 | ATTENTION TO RETENTION LETTER QUESTIONS FROM K GIANDONATO (2.8); REVIEW 10-Q FILING REQUIREMENTS WITH CORPORATE TEAM (.2). |
| WISEMAN MA | 08/29/22 | 0.40 | RESEARCH AND ANALYZE SECURITIES REGISTRATION QUESTIONS (0.4). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WISEMAN MA | 08/30/22 | 0.60 | RESPOND TO CLIENT QUESTIONS REGARDING EQUITY AWARD ISSUES (.4); ANALYSIS RE: SEVERANCE ISSUES (.2). |
| | | **7.80** | |
| YOUN S | 08/22/22 | 0.30 | ANALYSIS RE: PURCHASE CARD PROGRAM (0.3). |
| | | **0.30** | |
| **Total Counsel** | | **20.90** | |
| DOWNING L | 08/17/22 | 0.50 | CORRESPOND INTERNALLY WITH RESTRUCTURING AND LABOR TEAMS AND WITH A&M RE: DEFERRED COMP ISSUE (0.3); REVIEW RESEARCH RE: SAME (0.2). |
| DOWNING L | 08/26/22 | 0.50 | CORRESPOND WITH C. WILLIAMS, A. JOSEPH RE: EMPLOYEE RELATED ISSUES (0.3); REVIEW PRIOR ANALYSIS RELATED TO SAME (0.2). |
| | | **1.00** | |
| JACOB MS | 08/19/22 | 1.70 | ANALYSIS RE: EMPLOYEE MATTERS (1.4); EMAILS WITH E. HILL AND B. STROCHLIC RE: SAME (0.2); EMAIL COMPANY RE: SAME (0.1). |
| JACOB MS | 08/21/22 | 0.80 | REVIEW INTERIM WAGES ORDER AND MOTION (0.2); PREPARE NOTES RE: SAME (0.4); COORDINATE WITH WORKING GROUP AND COMPANY RE: CALL (0.2). |
| JACOB MS | 08/22/22 | 2.80 | REVIEW EMPLOYEE DOCUMENTS, INCLUDING PRECEDENT (1.1); CALL WITH ENDO RE: EMPLOYEE MATTERS (0.4); FOLLOW UP EMAILS WITH SKADDEN TEAM RE: SAME (0.3); COORDINATE RE: PTO MATTERS (0.4); CALL WITH A&M RE: SAME (0.2); INTERNAL FOLLOW UPS WITH SKADDEN TEAM RE: SAME (0.4). |
| JACOB MS | 08/23/22 | 1.50 | REVIEW EMPLOYEE MOTION AND ORDER IN RESPONSE TO CLIENT INQUIRY (0.7); RESEARCH RE: EMPLOYEE MATTERS (0.6); COORDINATE WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 08/24/22 | 2.30 | REVIEW UPDATED EMPLOYEE Q&A (0.5); CALL WITH M. WEISMAN RE: DEFERRED COMP (0.2); RESEARCH AND REVIEW PRECEDENTS IN CONNECTION WITH SAME (1.0); COORDINATE WITH WORKING GROUP RE: WAGES ISSUE (0.3); ANALYSIS RE: DEFERRED COMP (0.3). |
| JACOB MS | 08/25/22 | 0.50 | COORDINATE AND RESEARCH RE: EMPLOYEE MATTERS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JACOB MS | 08/29/22 | 1.40 | CALL WITH E. MCKEIGHAN RE: EMPLOYEE MATTER (0.2); REVIEW AGREEMENT IN CONNECTION WITH EMPLOYEE MATTER (0.6); RESEARCH RE: EMPLOYEE MATTERS (0.6). |
| JACOB MS | 08/30/22 | 1.10 | REVIEW EMPLOYEE RELATED INQUIRIES FROM CLIENT (0.4); CALL WITH CLIENT RE: SAME (0.3); ATTENTION TO FOLLOW UPS RE: SAME (0.2); REVIEW RESEARCH RE: EMPLOYEE MATTERS (0.2). |
| JACOB MS | 08/31/22 | 3.00 | REVIEW RESEARCH FROM C. WILLIAMS RE: EMPLOYEE MATTERS (0.4); FURTHER RESEARCH RE: SAME (0.8); DRAFT SUMMARY RE: EMPLOYEE MATTERS (1.4); EMAILS WITH WORKING GROUP RE: SAME (0.1); COORDINATE WITH WORKING GROUP RE: EMPLOYEE LITIGATION MATTERS (0.3). |

**15.10**

| STROCHLIC BA | 08/17/22 | 0.90 | CORRESPONDENCE RE: WAGES QUESTION FROM CLIENT WITH M. JACOB (0.2); REVIEW AND REVISE FILED WAGES MOTION AND ORDER TO ADDRESS UST COMMENTS RELATING TO SAME (0.7). |
| STROCHLIC BA | 08/19/22 | 0.60 | ATTENTION TO CLIENT QUESTION REGARDING CERTAIN PAYMENTS UNDER INTERIM WAGE ORDER AND RELATED CONSIDERATIONS (0.6). |
| STROCHLIC BA | 08/22/22 | 1.90 | PREPARE FOR CALL WITH COMPANY TO DISCUSS SEVERANCE QUESTION (0.3); CALL WITH CLIENT TO DISCUSS SAME (0.3); REVIEW EMPLOYEE Q&A FROM KEKST AND CONFER WITH C. WILLIAMS ON REVISIONS TO SAME (0.3); REVIEW C. WILLIAMS EDITS TO EMPLOYEE Q&A (0.2); CONFER WITH A&M AND SKADDEN TEAM ON TREATMENT OF PTO UNDER INTERIM WAGES ORDER (0.8). |
| STROCHLIC BA | 08/23/22 | 2.40 | REVIEW INTERIM WAGES ORDER TO ADDRESS QUESTION REGARDING PTO (0.4); REVIEW M. WISEMAN COMMENTS TO KEKST EMPLOYEE Q&A (0.2); RESPOND TO ADDITIONAL CLIENT QUESTION RELATING TO WAGES (0.4); FOLLOW UP INTERNALLY ON ADDITIONAL WAGES QUESTION FROM COMPANY (0.2); CONFER WITH C. WILLIAMS ON NEXT STEPS FOR EMPLOYEE Q&A (0.1); REVIEW AND REVISE UPDATED DRAFT OF EMPLOYEE Q&A (0.5); CONFER INTERNALLY AND REVIEW RESEARCH REGARDING PROPOSED RESPONSE TO CLIENT REGARDING TREATMENT DEFERRED COMP PAYMENTS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/24/22 | 2.50 | CONFER INTERNALLY REGARDING DEFERRED COMP PAYMENT QUESTION (0.3); REVIEW COMMENTS TO EMPLOYEE Q&A FROM CLIENT AND SKADDEN TEAM (0.3); REVIEW AND REVISE PROPOSED 409A RESPONSE TO CLIENT QUESTION AND C. WILLIAMS MARKUPS OF EMPLOYEE Q&A (1.3); CONFER WITH E. MCKEIGHAN AND SKADDEN TEAM ON URGENT WAGES QUESTION RELATING TO SALES INCENTIVE PLAN PAYMENTS (0.4); FURTHER REVIEW AND REVISE PROPOSED RESPONSE TO CLIENT QUESTION REGARDING DEFERRED COMP (0.2). |
| STROCHLIC BA | 08/25/22 | 0.80 | CONFER FURTHER WITH M. JACOB AND CLIENT REGARDING DEFERRED COMP PAYMENTS AND 409A IMPLICATIONS (0.5); REVIEW AND REVISE REPORT TO BE MADE UNDER INTERIM WAGES ORDER (0.3). |
| STROCHLIC BA | 08/26/22 | 0.40 | CALL WITH A&M TEAM TO DISCUSS BACK UP SUPPORT FOR FINAL WAGES ORDER (0.2); CORRESPONDENCE WITH CHUBB REGARDING FINAL WAGES AND INSURANCE ORDERS (0.2). |
| STROCHLIC BA | 08/29/22 | 2.30 | REVIEW WAGES MOTION/ORDER AND SALE TERM SHEET TO ADDRESS QUESTION REGARDING COBRA PAYMENTS (0.5); ADDRESS VARIOUS WAGES MATTERS, INCLUDING QUESTIONS RELATING TO THIRD PARTY ADMINISTRATORS AND INSIDER PAYMENTS (0.7); CONFER WITH COMPANY AND A&M TEAM ON ADDITIONAL PROPOSED SEVERANCE PAYMENT QUESTION (0.4); REVIEW C. WILLIAMS' RESEARCH INTO CANADIAN SEVERANCE ISSUE AND CONFER WITH E. HILL, CLIENT, AND GOODMANS TEAM REGARDING SAME AND NEXT STEPS (0.7). |
| STROCHLIC BA | 08/30/22 | 1.80 | CONFER WITH GOODMANS AND CLIENT ON CANADIAN SEVERANCE QUESTION (0.3); CONFER WITH CLIENT ON ADDITIONAL WAGES INQUIRY (0.1); REVIEW RESEARCH AND CORRESPONDENCE FROM C. WILLIAMS REGARDING FORMER CEO SEVERANCE PAYMENT (0.2); CALL WITH CLIENT AND A&M TO DISCUSS VOIDED CHECK ISSUE IN CONNECTION WITH EMPLOYEE SETTLEMENT PAYMENTS (0.3); FOLLOW UP WITH G. WYATT, C. WILLIAMS, AND CLIENT REGARDING SAME (0.9). |
| STROCHLIC BA | 08/31/22 | 0.60 | CALL WITH A&M TEAM TO DISCUSS EMPLOYEE DATA IN CONNECTION WITH INSIDER ANALYSIS (0.6). |

**14.20**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 08/17/22 | 6.30 | REVISE WAGES ORDER TO CLARIFY LANGUAGE IN RESPONSE TO UST COMMENTS (1.6); DRAFT AND REVISE FIRST DAY HEARING PRESENTATION RE WAGES (3.4); ANALYZE, RESPOND TO COMPANY QUESTION REGARDING SEVERENCE PAYMENTS IN INTERIM PERIOD (1.3). |
| WILLIAMS C | 08/22/22 | 4.50 | CORRESPOND WITH B. STROCHLIC, S. ELBERG, E. HILL, AND M. JACOB RE EMPLOYEE PAID TIME OFF IN INTERIM PERIOD (0.6); REVISE, ANALYZE POST-FILING FACT SHEET FOR COMPANY EMPLOYEES (2.4); CORRESPOND WITH B. STROCHLIC, J. KESTECHER, L. DOWNING, AND KEKST RE EMPLOYEE FACT SHEET (0.6); CORRESPOND WITH A&M AND KEKST RE EMPLOYEE FAQ SHEET (0.7); CORRESPOND WITH A&M AND B. STROCHLIC, M. JACOB RE PAID TIME OFF INTERIM RELIEF (0.2). |
| WILLIAMS C | 08/23/22 | 4.10 | REVIEW SKADDEN'S EXECUTIVE COMPENSATION GROUP'S COMMENTS TO EMPLOYEE FACT SHEET RE: BANKRUPTCY (1.6); RESEARCH TAX LAW COMPLIANCE FOR DEFERRED COMPENSATION PAYMENTS (2.2); REVIEW COMMENTS FROM SALE TEAM, EXECUTIVE COMPENSATION TEAM, AND KEKST RE EMPLOYEE FACT SHEET (0.3). |
| WILLIAMS C | 08/24/22 | 2.60 | REVISE EMPLOYEE FACT SHEET TO INCORPORATE ADDITIONAL COMMENTS FROM SKADDEN'S SALE AND EXECUTIVE COMPENSATION TEAMS, KEKST, AND THE COMPANY (0.9); CORRESPOND WITH B. STROCHLIC, L. DOWNING, J. KESTECHER, AND M. WISEMAN RE SAME (0.7); CORRESPOND WITH THE COMPANY AND KEKST TEAM REGARDING REVISED DRAFT (0.5); REVIEW FURTHER REVISIONS FROM KEKST AND THE COMPANY TO THE SAME (0.5). |
| WILLIAMS C | 08/25/22 | 1.70 | CORRESPOND WITH E. HILL, B. STROCHLIC, AND A&M TEAM RE ANALYSIS OF EMPLOYEE PROGRAMS SLATED FOR APPROVAL AT THE SECOND DAY HEARING (1.7). |
| WILLIAMS C | 08/26/22 | 6.70 | REVIEW AND COMPILE MATERIALS RE EMPLOYEE WAGES FINAL ORDER RELIEF SUPPORT (.4); REVIEW, RESEARCH REQUEST FROM A&M RE PAYMENT OF PREPETITION AUDITING FEES (3.8); COORDINATE WITH E. HILL, B. STROCHLIC, L. DOWNING, AND A. JOSEPH RE PREPAYMENT OF INSIDERS (.9); CORRESPOND WITH A&M TEAM RE PREFUNDING OF CERTAIN INSIDER PAYMENTS (1.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 08/29/22 | 7.30 | RESEARCH RE EMPLOYEE PAYMENTS UNDER THE INTERIM ORDER (1.3); FURTHER CORRESPOND WITH E. HILL AND B. STROCHLIC RE PERMISSIBILITY OF VARIOUS WAGES RELATED PAYMENTS (2.8); RESEARCH RE PERMISSABILITY OF CERTAIN SEVERANCE PAYMENTS (2.8); CORRESPOND WITH E. HILL AND B. STROCHLIC RE SAME (0.4). |
| WILLIAMS C | 08/30/22 | 6.30 | CORRESPOND WITH L. LAUKITIS, E. HILL, AND B. STROCHLIC RE PAYMENT OF SEVERANCE (1.9); RESEARCH RE AUTOMATIC STAY APPLICATION TO EMPLOYEE CLAIMS BROUGHT BY GOVERNMENTAL AGENCY (2.2); CORRESPOND WITH A&M TEAM RE EVIDENCE THAT NO INSIDERS WILL BE PAID UNDER VARIOUS FINAL ORDER WAGES PROGRAMS (1.7); CONFERENCE WITH SKADDEN ENDO TEAM RE EMPLOYEE WORKS IN PROCESS FOR UPCOMING COURT FILINGS AND OTHER NECESSARY NEXT STEPS FOR THE SECOND DAY HEARING (0.5). |
| WILLIAMS C | 08/31/22 | 6.20 | CONFERENCE WITH B. STROCHLIC, E. HILL, AND A&M TEAM RE INSIDER STATUS (.5); PREPARE FOR CONFERENCE WITH B. STROCHLIC, E. HILL, AND A&M TEAMS RE INSIDER STATUS (.6); ANALYZE PREPAYMENT INFORMATION CHARTS FROM A&M (1.9); CORRESOND WITH E. HILL AND B. STROCHLIC RE ADDITIONAL DILIGENCE NEEDED FOR INSIDER ANALYSIS (.7); RSEARCH RE AUTOMATIC STAY'S APPLICATION TO GOVERNMENT AGENCIES RELATED TO EMPLOYEE ISSUES (2.1); REVIEW SUMMARY CHART FROM M. JACOB RE GOVERNMENT AGENCY EXEMPTION FROM THE AUTOMATIC STAY (.4). |
| | | **45.70** | |
| **Total Associate** | | **76.00** | |
| **TOTAL TIME** | | **107.30** | |

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Financing (DIP and Emergence)**                      **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/17/22 | 9.40 | PREPARE FOR FIRST DAY HEARING ON CASH COLLATERAL AND OTHER MATTERS (7.7); PREP CALL WITH A&M FOR HEARING (1.3); REVIEW UPDATES TO CASH COLLATERAL ORDER (.2); DISCUSS SAME INTERNALLY (.2). |
| ELBERG SA | 08/19/22 | 0.50 | DISCUSS CASH COLLATERAL ORDER IN RESPONSE TO JUDGE'S COMMENTS (0.5). |
| ELBERG SA | 08/22/22 | 0.40 | CONSIDER ISSUES RELATING TO CASH COLLATERAL (0.4). |
| ELBERG SA | 08/23/22 | 2.60 | CORRESPONDENCE WITH LITIGATION AND RESTRUCTURING PARTNERS RE: CASH COLLATERAL(0.5); FOLLOW UP RELATED TO SAME (0.4); RESEARCH AND CALL WITH J. GOLDSTEIN REGARDING CASH COLLLATERAL (0.4); CONSIDER ISSUES RELATING TO CASH COLLATERAL (.7); EMAILS REGARDING SAME (.2); REVIEW AND COMMENT ON CASH COLLATERAL ISSUES AND OVERVIEW DOCUMENT (0.4). |
| ELBERG SA | 08/24/22 | 2.90 | REVIEW RESEARCH AND CONSIDER ISSUES RELATING TO CASH COLLATERAL (2.4); EMAILS REGARDING SAME (0.2); CALL WITH R. LAFLAND RE: CASH COLLATERAL MATTERS (0.3). |
| ELBERG SA | 08/25/22 | 3.90 | CALL WITH A. HOGAN, J. LIBERI. J. KESTECHER AND C. WILLIAMS REGARDING CASH COLLATERAL(0.8); CALL WITH SAME TEAM PLUS A&M TEAM (0.9); CONSIDER ISSUES RELATING TO SAME (0.7); REVIEW MATERIALS RELATING TO SAME (0.9); CALL WITH A. HOGAN REGARDING SAME (0.1); TALK TO C. WINK REGARDING CASH FUNDING (0.1); REVIEW RELATED DOCUMENTS (0.4). |
| ELBERG SA | 08/26/22 | 1.80 | CALL WITH R. DOMBROWSKI REGARDING CASH MATTERS (.2); FOLLOW UP REGARDING SAME (.2); CALL WITH J. LIBERI REGARDING SAME (.1); REVIEW SUMMARIES RELATING TO CASH COLLATERAL ORDER (.2); EMAIL REGARDING SAME (.1); REVIEW MATERIALS RELATING TO SAME (.6); CALL WITH A. ZATZ REGARDING CASH COLLATERAL (.2); FOLLOW UP INTERNALLY (.1); FOLLOW UP WITH A&M (.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ELBERG SA | 08/29/22 | 0.70 | CALL WITH J. LARKIN, A. HOGAN, J. LIBERI AND E. HILL REGARDING EVIDENTIARY AND OTHER LITIGATION MATTERS FOR CASH COLLATERAL HEARING (.5); CALL WITH J. KESTECHER REGARDING CASH COLLATERAL MATTERS (.1); FOLLOW UP FROM SAME (.1). |
| ELBERG SA | 08/30/22 | 1.10 | CALL WITH J. LIBERI, A. HOGAN AND SKADDEN BANKING TEAM REGARDING CASH COLLATERAL MATTERS (.9); FOLLOW UP CALL WITH J. LIBERI AND A. HOGAN REGARDING SAME (.2). |
| ELBERG SA | 08/31/22 | 0.70 | REVIEW FINAL DRAFT CASH COLLATERAL ORDER (.3); REVIEW CASH COLLATERAL ISSUES (.4). |
| | | **24.00** | |
| LAUKITIS L | 08/17/22 | 0.50 | CALL WITH GIBSON REGARDING CASH COLLATERAL (0.5). |
| LAUKITIS L | 08/18/22 | 0.50 | REVIEW WHITE & CASE OBJECTION TO CASH COLLATERAL (0.2); CORRESPOND WITH TEAM REGARDING SAME (0.3). |
| LAUKITIS L | 08/19/22 | 0.40 | CALLS WITH CHAMBERS, S. ELBERG REGARDING CASH COLLATERAL ORDER (0.3); CORRESPOND WITH GIBSON REGARDING SAME (0.1). |
| | | **1.40** | |
| LEAKE P | 08/17/22 | 2.00 | REVIEWED CASH COLLATERAL MATERIALS (2.0). |
| | | **2.00** | |
| LI D | 08/18/22 | 0.50 | ANALYZE OBJECTIONS TO CASH COLLATERAL MOTION (0.5). |
| LI D | 08/23/22 | 0.20 | ANALYZE CASH COLLATERAL ORDER RE: TAX LIENS (0.2). |
| LI D | 08/30/22 | 0.50 | REVIEW CASH COLLATERAL TRACING ANALYSIS (0.5). |
| | | **1.20** | |
| **Total Partner** | | **28.60** | |
| LIBERI JM | 08/17/22 | 3.40 | WORK ON CASH COLLATERAL ISSUES (3.4). |
| LIBERI JM | 08/19/22 | 2.10 | WORK THROUGH ISSUES RAISED IN OBJECTIONS TO CASH COLLATERAL (2.1). |
| LIBERI JM | 08/23/22 | 1.90 | CASH COLLATERAL LITIGATION CONSIDERATIONS (1.9). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 08/25/22 | 2.50 | STRATEGY CALL W/ A. HOGAN, S. ELBERG, J. KESTECHER RE: CASH COLLATERAL LITIGATION MATTERS (0.5); CALL W/ A&M (L. RYAN, A. CANALE) RE: CASH COLLATERAL AND RELATED ISSUES (0.7); WORK THROUGH CASH COLLATERAL LITIGATION EVIDENTIARY CONSIDERATIONS AND ISSUES (1.3). |
| LIBERI JM | 08/31/22 | 1.10 | REVIEW CASE LAW RE: CASH COLLATERAL LITIGATION ISSUES (1.1). |
| | | **11.00** | |
| YOUN S | 08/18/22 | 5.20 | DRAFT SUMMARY OF CASH COLLATERAL SECURITY INTEREST POINTS (0.5); ANALYSIS AND CORRESPONDENCE RE: SECURITY INTEREST ADVICE (4.7). |
| YOUN S | 08/23/22 | 0.40 | ANAYLSIS RE: PRIORITY OF TEXAS COUNTY TAX LIEN (0.4). |
| YOUN S | 08/29/22 | 0.80 | ANALYSIS OF TRACING ITEM QUESTIONS (0.8). |
| YOUN S | 08/30/22 | 0.90 | CONFERENCE CALL WITH RESTRUCTURING AND BANKING TEAMS RE: TRACING ANALYSIS (0.9). |
| | | **7.30** | |
| **Total Counsel** | | **18.30** | |
| BRUMBERGER JS | 08/18/22 | 5.20 | DRAFT AND COORDINATE CASH COLLATERAL SUPPORT SLIDE WITH J. KESTECHER FOR S. ELBERG (INCL. REVIEWING FILED RULE 2019 INFO FOR CREDITORS GROUPS) (5.2). |
| | | **5.20** | |
| JACOB MS | 08/17/22 | 3.40 | REVIEW CASH COLLATERAL ORDER (0.8); PREPARE SUMMARY OF ADEQUATE PROTECTION PACKAGES (2.6). |
| | | **3.40** | |
| KESTECHER JN | 08/17/22 | 3.70 | COORDINATE RE: EDITS TO CASH COLLATERAL ORDER FOR FIRST DAY HEARING (2.4); PREPARE FOR FIRST DAY HEARING ON CASH COLLATERAL (1.3). |
| KESTECHER JN | 08/18/22 | 1.00 | REVISE CASH COLLATERAL ORDER BASED UPON HEARING (1.0). |
| KESTECHER JN | 08/19/22 | 1.10 | CASH COLLATERAL ORDER DISCUSSION WITH SKADDEN AND GIBSON TEAMS (0.6); CALL WITH CHAMBERS RE: SAME (0.2); REVISIONS TO CASH COLLATERAL ORDER (0.3). |
| KESTECHER JN | 08/25/22 | 1.70 | CALL WITH INTERNAL SKADDEN TEAM RE: TRACING ANALYSIS (0.8); CALL WITH A&M RE: FINAL CASH COLLATERAL ORDER PREP (0.9). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 08/26/22 | 0.40 | DISCUSS CASH COLLATERAL ISSUES WITH A. JOSEPH (0.4). |
| | | **7.90** | |
| LAFLAM R | 08/18/22 | 6.30 | PREP FOR AND COORDINATE RESPONSES FOR FIRST DAY HEARING CASH COLLATERAL ISSUES (6.3). |
| LAFLAM R | 08/23/22 | 0.80 | CORRESPONDENCE REGARDING CASH COLLATERAL ORDER (0.8). |
| LAFLAM R | 08/24/22 | 0.60 | REVIEW AND DISCUSS CASH COLLATERAL ORDER (0.6). |
| LAFLAM R | 08/25/22 | 1.70 | CORRESPONDENCE WITH VARIOUS LOCAL COUNSELS RE: CASH COLLATERAL (1.7). |
| LAFLAM R | 08/27/22 | 0.40 | ANALYSIS RE: INTEREST RATE DETERMINATION (0.4). |
| LAFLAM R | 08/29/22 | 0.90 | REVIEW TRACING ANALYSIS (0.6); ANALYSIS RE: REGARDING ADEQUATE PROTECTION PAYMENT CALCULATION (0.3). |
| LAFLAM R | 08/30/22 | 3.50 | REVIEW AND COMMENT ON COLLATERAL DOCUMENTATION (3.5). |
| LAFLAM R | 08/31/22 | 0.80 | REVIEW DILIGENCE REQUEST (0.8). |
| | | **15.00** | |
| WILLIAMS C | 08/18/22 | 2.40 | CORRESPOND WITH SKADDEN TEAM AND COUNSEL TO COLLATERAL TRUSTEE RE PROPOSED CHANGES TO CASH COLLATERAL ORDER (0.8); DRAFT ANALYSIS OF WHITE & CASE OBJECTION TO CASH COLLATERAL ORDER (1.6). |
| WILLIAMS C | 08/22/22 | 1.10 | REVIEW AND REVISE CASH COLLATERAL ORDER (1.1). |
| WILLIAMS C | 08/23/22 | 5.10 | RESEARCH AND DRAFT PRECEDENT CHART FOR CASH COLLATERAL QUESTION RELATING TO AD VALOREM TAX CLAIMS (2.9); DRAFT WORK IN PROCESS CHART FOR CASH COLLATERAL ISSUES (1.8); ANALYZE FIRST DAY TRANSCRIPT RE: ADEQUATE PROTECTION PAYMENTS (0.4). |
| WILLIAMS C | 08/24/22 | 1.20 | RESEARCH MATERIALS RELATING TO CASH COLLATERAL ISSUES (0.9); CIRCULATE COMPILED MATERIALS TO S. ELBERG, J. KESTECHER, J. LIBERI, AND A. HOGAN (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 08/25/22 | 7.20 | PREPARE FOR CASH COLLATERAL WORKS IN PROCESS CALL (.4); CONFERENCE WITH S. ELBERG, J. KESTECHER, AND J. LIBERI RE CASH COLLATERAL ISSUES (.8); CONFERENCE WITH S. ELBERG, J. KESTECHER, J. LIBERI, A. HOGAN, AND A&M TRACING TEAM RE CASH COLLATERAL TRACING (.9); CIRCULATE ADDITIONAL PRECEDENT COMPILATIONS RE CASH COLLATERAL TO SAME GROUP (.2); DRAFT EMAILS WITH FOREIGN COUNSEL RE LIEN PERFECTION (2.1); CORRESPOND WITH R. LAFLAM RE COMPILING PRIOR CASH COLLATERAL CORRESPONDENCE (.2); RESEARCH RE PRECEDENT FOR RELIEF REQUESTED IN THE FINAL CASH COLLATERAL ORDER (2.6). |
| WILLIAMS C | 08/26/22 | 3.40 | CORRESPOND WITH J. BRUMBERGER, B. STROCHLIC, AND J. KESTECHER RE CASH COLLATERAL NOTICE REQUIREMENTS (.6); REVISE CONDUCT OF BUSINESS CHEAT SHEET TO INCLUDE ANY CASH COLLATERAL RESTRICTIONS (1.4); CONFERENCE WITH M. JACOB RE CASH COLLATERAL ADDITIONS TO COMPANY CHEAT SHEET (.2);  RESEARCH PRECEDENT ON FINAL CASH COLLATERAL RELIEF PROVISIONS NOTED IN THE OBJECTION TO THE INTERIM ORDER (1.2). |
| WILLIAMS C | 08/29/22 | 1.30 | COORDINATE WITH BANKING, UCC AND RESTRUCTURING TEAMS ON CASH COLLATERAL ANALYSIS (.4); RESEARCH RE CASH COLLATERAL FINAL ORDER RELIEF PRECEDENT (.9). |
| WILLIAMS C | 08/30/22 | 1.80 | CONFERENCE WITH SKADDEN BANKING AND UCC TEAMS AND S. ELBERG, J. LIBERI, A. HOGAN RE TRACING ANALYSIS ASSUMPTION (.8); PREPARE FOR CONFERENCE WITH J. KESTECHER RE FINAL CASH COLLATERAL ORDER (.4); CONFERENCE WITH J. KESTECHER RE CASH COLLATERAL FINAL ORDER (.2); CORRESPOND WITH S. ELBERG AND J. KESTECHER RE FINAL CASH COLLATERAL ORDER (.4). |
| WILLIAMS C | 08/31/22 | 1.10 | CORRESPOND WITH S. ELBERG, J. KESTECHER, DAVIS POLK, AND TEXAS COUNSEL RE ADDITIONAL LANGUAGE FOR FINAL CASH COLLATERAL ORDER (1.1). |
| | | **24.60** | |
| YUH C | 08/29/22 | 0.80 | PLAN FOR REVOLVER LOAN EXECUTION WITH RELEVANT JURISDICTIONS' LOCAL COUNSEL (0.8). |
| YUH C | 08/30/22 | 1.00 | PLAN FOR REVOLVER LOAN EXECUTION WITH RELEVANT JURISDICTIONS' LOCAL COUNSEL (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
YUH C            08/31/22      3.40   REVIEW AND REVISE DOCUMENTATION
                                      ASSOCIATED WITH EVL/FINCO I REVOLVER
                                      AGREEMENT AND RESOLUTIONS (3.4).
```

                                      **5.20**

**Total Associate**                   **61.30**

**TOTAL TIME**                        **108.20**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Government Affairs**                                  **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GARCIA NF | 08/23/22 | 3.00 | REVIEW AND ANALYZE ACTIVE GOVERNMENT CASES FOR PROJECT ZED (3.0). |
| | | **3.00** | |
| JOSEPH A | 08/21/22 | 1.80 | CONDUCT RESEARCH RE: GOVERNMENT CLAIM PRIORITY (1.8). |
| | | **1.80** | |
| **Total Associate** | | **4.80** | |
| **TOTAL TIME** | | **4.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                  **Bill Date: 10/31/22**
**Insurance**                                                        **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| WYATT GM | 08/24/22 | 1.30 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO, M. PINGOR (MARSH), J. WILSON (WGL), L. DOWNING AND P. LUNEAU RE: INSURANCE QUESTIONS (1.3). |
| | | **1.30** | |
| **Total Partner** | | **1.30** | |
| HILL EA | 08/23/22 | 0.50 | CORRESPONDENCE WITH L. DOWNING RE: INSURANCE-RELATED QUERIES FROM INSURANCE COUNSEL (0.5). |
| | | **0.50** | |
| LUNEAU P | 08/23/22 | 0.10 | EMAILS W/ ALVAREZ RE: INSURANCE (0.1). |
| LUNEAU P | 08/24/22 | 1.00 | CONF. W/ ENDO, MARSH, SKADDEN AND J. WILSON RE: INSURANCE (1.0). |
| LUNEAU P | 08/26/22 | 0.20 | REVIEW DOCS. RE: PRODUCT LIABILITY INSURANCE (0.2). |
| LUNEAU P | 08/30/22 | 0.20 | REVIEW DOCS. RE: INSURANCE (0.1); EMAILS W/ ALVAREZ, MARSH AND SKADDEN RE: SAME (0.1). |
| | | **1.50** | |
| **Total Counsel** | | **2.00** | |
| DOWNING L | 08/17/22 | 0.80 | REVIEW INSURANCE MOTION (0.4); CORRESPOND WITH B. STROCHLIC RE: SAME (0.2); REVISE DOCUMENT RELATED TO SAME (0.2). |
| DOWNING L | 08/23/22 | 0.90 | CORRESPOND WITH E. HILL RE: INSURANCE ISSUES (0.4); CORRESPOND WITH KROLL RE: SAME (0.1); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1); ANALYSIS RE: SAME (0.3). |
| DOWNING L | 08/24/22 | 3.00 | CALL WITH CLIENT, MARSH, P. LUNEAU, G. WYATT RE: INSURANCE ISSUES (1.3); CORRESPOND WITH E. MCKEIGHAN (A&M) RE: INSURANCE ISSUES (0.5); CORRESPOND WITH J. BRUMBERGER RE: INSURANCE ISSUE (0.2); ANALYSIS RE: SAME (1.0). |
| | | **4.70** | |
| **Total Associate** | | **4.70** | |
| **TOTAL TIME** | | **8.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 10/31/22**
**Intellectual Property**                                               **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 08/24/22 | 0.60 | CONFERENCE CALL WITH CLIENT RE: INTELLECTUAL PROPERTY DISPUTE AND RELATED STRATEGY (0.6). |
| HILL EA | 08/26/22 | 0.50 | CORRESPONDENCE WITH J. JOHNSON RE: TRADEMARK ANALYSIS (0.5). |
| HILL EA | 08/27/22 | 0.30 | CORRESPONDENCE WITH CLIENT RE: INTELLECTUAL PROPERTY MATTERS (0.3). |
| HILL EA | 08/29/22 | 1.00 | MEETING WITH J. JOHNSON RE: INTELLECTUAL PROPERTY WORK STREAMS (1.0). |
| | | **2.40** | |

**Total Counsel**                    **2.40**

**TOTAL TIME**                        **2.40**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                     Bill Date: 10/31/22
Litigation (General)                                 Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/19/22 | 0.50 | CONSIDER LITIGATION MATTERS AND RELATED ISSUES (0.5). |
| ELBERG SA | 08/21/22 | 1.40 | REVIEW DRAFT LITIGATION PAPERS (1.4). |
| ELBERG SA | 08/22/22 | 0.70 | CALL REGARDING LITIGATION COUNTERPARTY WITH CLIENT (0.3); CALL WITH A. HOGAN REGARDING LITIGATION (0.4). |
| ELBERG SA | 08/24/22 | 0.80 | CALL WITH B. COLEMAN, M. MALETTA, C. HAZARD, P. LEAKE, E. HILL AND J. LARKIN ON LITIGATION COUNTERPARTY AND OTHER CASE MATTERS (.5); FOLLOW UP RELATED TO SAME (.3). |
|  |  | **3.40** |  |
| HOGAN III AL | 08/17/22 | 7.00 | REVIEW FIRST DAY PLEADINGS WITH A FOCUS ON DECLARATIONS (2); MEET WITH WITNESSES (5). |
| HOGAN III AL | 08/18/22 | 5.50 | ADVISE RE: LITIGATION ISSUES FOR HEARING (5.5). |
| HOGAN III AL | 08/19/22 | 1.00 | CONFERENCE WITH LITIGATION WORKING GROUP REGARDING IMMEDIATE NEXT STEPS (1.0). |
| HOGAN III AL | 08/25/22 | 2.00 | CONFERENCE WITH WORKING GROUP REGARDING LITIGATION PREP WORK (1); CONFERENCE WITH VARIOUS ADVISORS REGARDING CASH COLLATERAL LIEN WORK, AND STRATEGY FOR SECOND DAY HEARING (1). |
| HOGAN III AL | 08/29/22 | 2.20 | ANALYSIS RE: STRATEGY FOR SECOND DAY HEARING (2.2). |
| HOGAN III AL | 08/30/22 | 1.90 | CONFERENCE WITH CLIENT WORKING GROUP REGARDING BANKRUPTCY LITIGATION PLANNING (.7); ATTENTION TO DEVELOPMENT SECOND DAY EVIDENCE AND RELATED PREPARATIONS. (1.2). |
|  |  | **19.60** |  |
| LARKIN JO | 08/17/22 | 9.00 | ATTENTION TO FIRST DAY WITNESS PREPARATION (6.5); PREPARE CROSS FOR POTENTIAL OBJECTIONS TO FIRST DAY MOTIONS AND DISCUSS SAME WITH LITIGATION TEAM (2.5). |
| LARKIN JO | 08/18/22 | 11.00 | PREPARE WITNESSES FOR POTENTIAL HEARING ISSUES (3.5); PREPARE CROSS FOR POTENTIAL OBJECTION WITNESSES (3.5); LITIGATION ADVICE AND ATTENDANCE AT HEARING (4.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LARKIN JO | 08/19/22 | 1.50 | ANALYSIS RE: NEXT STEPS POST FIRST-DAY HEARING (1.5). |
| LARKIN JO | 08/22/22 | 3.50 | FOLLOW UP ANALYSIS FROM FIRST DAY HEARING REGARDING MULTIPLE LITIGATION ISSUES (3.5). |
| LARKIN JO | 08/23/22 | 3.50 | ANALYSIS RE: LITIGATION EXCLUSIVITY, CASH COLLATERAL AND DISCLOSURES ISSUES (3.5). |
| LARKIN JO | 08/24/22 | 4.00 | CORRESPOND WITH WORKING GROUP RE: LITIGATION COUNTERPARTY ISSUES, LITIGATION ANALYSIS REGARDING EXCLUSIVITY, CASH COLLATERAL, EVIDENTIARY ISSUES (4.0). |
| LARKIN JO | 08/29/22 | 1.00 | DISCUSS NEXT STEPS REGARDING POTENTIAL LITIGATION; INTERNAL CALL REGARDING SAME (1.0). |
| LARKIN JO | 08/30/22 | 1.00 | CORRESPONDENCE WITH LITIGATION TEAM RE: LITIGATION COUNTERPARTY STATUS UPDATE (1.0). |
| | | **34.50** | |
| LAUKITIS L | 08/22/22 | 0.60 | CALL WITH TEAM REGARDING LITIGATION COUNTERPARTY MATTERS (0.4); CORRESPOND WITH C. HAZARD, E. HILL REGARDING LITIGATION COUNTERPARTY (.2). |
| LAUKITIS L | 08/23/22 | 1.20 | REVIEW CORRESPONDENCE FROM LITIGATION COUNTERPARTY REGARDING ONGOING LITIGATION (0.2); CALL WITH LITIGATION TEAM REGARDING WORK STREAMS (0.6); CORRESPOND WITH S. ELBERG, J. LARKIN REGARDING SAME (0.4). |
| LAUKITIS L | 08/24/22 | 0.40 | CORRESPOND WITH E. HILL REGARDING VASOSTRICT LITIGATION (0.2); CORRESPOND WITH LITIGATION COUNTERPARTY REGARDING LITIGATION COUNTERPARTY STATUS (0.2). |
| | | **2.20** | |
| LEAKE P | 08/18/22 | 1.40 | CONF CALL WITH US ATTORNEY RE LITIGATION COUNTERPARTY (.8); DISCUSSIONS WITH LITIGATION TEAM RE SAME (.6). |
| LEAKE P | 08/22/22 | 2.30 | CONF CALL WITH COMPANY RE LITIGATION COUNTERPARTY ISSUES (0.5); INTERNAL CONF CALL RE LITIGATION COUNTERPARTY ISSUES AND REVIEWED NOTES FOR US ATTORNEY CALL RE SAME (1.0); CONF CALL WITH US ATTORNEY RE LITIGATION COUNTERPARTY ISSUES AND FOLLOW EMAILS RE SAME (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 08/30/22 | 1.30 | CONF CALL WITH LATHAM AND COMPANY RE LITIGATION COUNTERPARTY MEETING (0.9); EMAILS WITH SKADDEN TEAM RE LITIGATION COUNTERPARTY STATUS (0.3); EMAILS WITH FELDSHER RE CREDITOR INQUIRY (0.1). |
| LEAKE P | 08/31/22 | 0.70 | CONF CALL WITH HAZARD, WYATT AND HILL RE STATUS WITH LITIGATION COUNTERPARTY (0.7). |
| | | **5.70** | |
| SHEEHAN DAVIS A | 08/18/22 | 13.30 | RESEARCH, DRAFT AND REVISE ADVERSARY COMPLAINT (10.3); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (3.0). |
| SHEEHAN DAVIS A | 08/19/22 | 10.00 | PREPARE ADVERSARY COMPLAINT AND SUPPORTING PAPERS (10.0). |
| SHEEHAN DAVIS A | 08/20/22 | 2.60 | FINALIZE SEALING PAPERS (2.6). |
| SHEEHAN DAVIS A | 08/21/22 | 3.50 | FINALIZE ADVERSARY COMPLAINT (3.5). |
| SHEEHAN DAVIS A | 08/22/22 | 5.20 | CORRESPONDENCE WITH E. HILL RE: GERUT MATTER (0.2); CALL WITH LITIGATION TEAM RE: STRATEGY (1.0); CORRESPONDENCE WITH J. LIBERI, L. SMITH, AND J. LEFKOWITZ RE: DISCOVERY ISSUES (4.0). |
| SHEEHAN DAVIS A | 08/23/22 | 4.50 | CALL WITH J. LIBERI, S. ELBERG, AND P. LEAKE RE: INJUNCTION PAPERS (1.0); MEET WITH J. LEFKOWITZ, L. SMITH, AND J. JOHNSTON RE: DISCOVERY ISSUES (1.0); CORRESPONDENCE WITH J. LIBERI AND J. LEFKOWITZ RE: INJUNCTION CONSIDERATIONS (2.5). |
| SHEEHAN DAVIS A | 08/24/22 | 3.20 | CORRESPONDENCE WITH J. LIBERI, J. LEFKOWITZ, AND L. SIMON RE: DISCOVERY STRATEGY ISSUES (3.2). |
| SHEEHAN DAVIS A | 08/25/22 | 2.40 | REVIEW AND REVISE PI PAPERS (2.4). |
| SHEEHAN DAVIS A | 08/26/22 | 2.20 | CORRESPONDENCE WITH L. SIMON AND J. LEFKOWITZ RE: DISCOVERY STRATEGY (2.2). |
| | | **46.90** | |
| VAN GELDER A | 08/18/22 | 4.90 | ANALYZE LITIGATION ISSUES PRESENTED DURING FIRST DAY HEARING (4.7); REVIEW NOTICES OF AUTOMATIC STAY (0.1); CORRESPOND INTERNALLY REGARDING THE SAME (0.1). |
| VAN GELDER A | 08/19/22 | 0.30 | REVIEW ILLINOIS SUGGESTION OF BANKRUPTCY FILINGS (0.3). |
| VAN GELDER A | 08/22/22 | 0.30 | CONFERENCE WITH A HOGAN REGARDING LITIGATION AND DISCOVERY STRATEGY (.2); CORRESPOND INTERNALLY AND WITH CLIENT REGARDING DISCOVERY (.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN GELDER A | 08/23/22 | 0.80 | INTERNAL CONFERENCE WITH LITIGATION TEAM REGARDING LITIGATION AND DISCOVERY STRATEGY (.6); CONFERENCE WITH L SIMON REGARDING THE SAME (.2). |
| VAN GELDER A | 08/24/22 | 0.80 | CONFERENCE WITH CLIENT REGARDING BANKRUPTCY DISCOVERY PROCESS AND STRATEGY (.6); CONFERENCE WITH L SIMON REGARDING THE SAME (.1); ANALYZE THE SAME (.1). |
| VAN GELDER A | 08/26/22 | 0.90 | REVIEW AND EDIT LEGAL HOLD (.5); CALL TO J LIBERI REGARDING THE SAME (.1); CORRESPOND INTERNALLY WITH SKADDEN LITIGATION REGARDING THE SAME (.3). |
| VAN GELDER A | 08/28/22 | 0.20 | REVIEW AND FINALIZE LEGAL HOLD (.1); CORRESPOND WITH CLIENT REGARDING THE SAME (.1). |
| VAN GELDER A | 08/30/22 | 0.20 | CORRESPOND WITH CLIENT AND INTERNALLY REGARDING BANKRUPTCY STAY ISSUES (0.2). |
| VAN GELDER A | 08/31/22 | 0.80 | REVIEW SECOND-DAY HEARING PREPARATION DOCUMENTS (0.3); CONFERENCE WITH CLIENT AND DECHERT REGARDING STAY ISSUES IN CONNECTION WITH FTC LITIGATION (0.5). |
| | | **9.20** | |
| WYATT GM | 08/17/22 | 3.90 | COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (3.5); COMMUNICATION WITH R. BERNARDO RE: PREPARING FOR DISCOVERY (0.4). |
| WYATT GM | 08/18/22 | 0.20 | COMMUNICATION WITH LITIGATION COUNSEL RE: NOTICES OF BANKRUPTCY IN CONNECTION WITH PRIOR CONSENT ORDERS (0.2). |
| WYATT GM | 08/19/22 | 2.40 | COMMUNICATION WITH J. LIBERI, J. KESTECHER AND A. MULLER RE: STAY AS TO THIRD-PARTY DISCOVERY (0.4); COMMUNICATION WITH S. DIIORIO RE: COST-SHARING AGREEMENTS IN LITIGATION (0.2); CALL WITH M. SHEERIN RE: NOTICES IN VARIOUS LITIGATIONS RE: BANKRUPTCY (0.2); COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.6); SEND LETTER TO OKLAHOMA AG RE: INJUNCTIVE TERMS (0.5); CALL WITH S. KIRKPATRICK AND B. GILMORE RE: DEVELOPMENTS IN GENERIC PRICING LITIGATION (0.2); COMMUNICATION WITH KROLL RE: PLAINTIFFS' COUNSEL TO BE NOTICED IN VARIOUS LITIGATIONS (0.3). |
| WYATT GM | 08/21/22 | 0.50 | COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 08/22/22 | 2.40 | CALL WITH S. DIIORIO AND B. GILMORE RE: COST-SHARING AGREEMENTS (0.5); CALL WITH M. SHEERIN AND G. GORDON (DECHERT) RE: NOTICE OF BANKRUPTCY (0.2); COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (1.7). |
| WYATT GM | 08/23/22 | 1.30 | COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.4); COMMUNICATION WITH B. BINIS RE: COMMUNICATION WITH PLAINTIFFS' COUNSEL RE: NEW MESH COMPLAINTS POST STAY (0.2); REVISE MOTION TO WITHDRAW AS LEAD DEFENSE COUNSEL IN GENERIC PRICING LITIGATION IN LIGHT OF BANKRUPTCY FILING (0.2); COMMUNICATION WITH J. JONES-MCDONNELL AND SKADDEN RESTRUCTURING TEAM RE: NEXT STEPS FOR LITIGATION SETTLEMENT COUNSEL (0.5). |
| WYATT GM | 08/24/22 | 1.00 | COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.2); COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: SCOPE OF STAY AS TO THIRD-PARTY DISCOVERY (0.1); CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO, Z. SMITH, AND J. LIBERI RE: QUARTERLY LITIGATION SPEND FORECASTS (0.7). |
| WYATT GM | 08/25/22 | 0.80 | COMMUNICATION WITH J. HEIS (ULMER) RE: COURT'S INQUIRY RE: DISMISSING PAR FROM APPEAL (0.2); COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.6). |
| WYATT GM | 08/26/22 | 0.70 | COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.7). |
| WYATT GM | 08/29/22 | 2.90 | COMMUNICATION WITH J. KESTECHER RE: HANDLING COST-SHARING AGREEMENT IN LITIGATION GOING FORWARD (0.4); ANALYZE PLAINTIFFS' DISCOVERY PROPOSAL IN COLCRYS LITIGATION (0.2); CALL WITH CLIENT, DECHERT, A. VAN GELDER, J. LIBERI AND J. KESTECHER RE: RESPONSE TO PLAINTIFFS' REQUEST FOR DISCOVERY IN COLCRYS LITIGATION (0.7); CALL WITH CLIENT AND REED SMITH RE: WINDING DOWN COST-SHARING AGREEMENTS IN MESH AND RANITIDINE LITIGATIONS (0.7); CALL WITH CLIENT, RKG AND J. KESTECHER RE: MESH RESOLUTIONS GOING FORWARD (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| WYATT GM | 08/30/22 | 0.10 | COMMUNICATION WITH S. DI IORIO, J. GORBEY, G. GORDON AND J. CHAPMAN (BOTH DECHERT) AND M. SHERIN RE: RESPONSE TO VARIOUS FTC INQUIRIES RE: STATUS OF BANKRUPTCY (0.1). |
|---|---|---|---|
| WYATT GM | 08/31/22 | 0.70 | CALL WITH CLIENT, G. GORDON AND J. CHAPMAN (BOTH DECHERT) AND A. VAN GELDER AND J. KESTECHER RE: NEXT STEPS IN FTC APPEAL (0.5); REVISE DRAFT EMAIL RE: MESH SETTLEMENT ISSUE (0.2). |

                                    **16.90**

**Total Partner**                   **138.40**

| HILL EA | 08/17/22 | 1.50 | CORRESPONDENCE WITH CLIENT AND SKADDEN LITIGATION TEAM RE: COUNTERPARTY DISPUTE AND LITIGATION PLANNING (1.0); CORRESPONDENCE WITH CLIENT AND LITIGATION TEAM RE: SECURITIES LITIGATION (0.5). |
|---|---|---|---|
| HILL EA | 08/18/22 | 1.10 | CONFERENCE CALL WITH LITIGATION COUNTERPARTY (0.6); FOLLOW UP CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAM RE: SAME (0.5). |
| HILL EA | 08/19/22 | 0.90 | CORRESPONDENCE WITH SKADDEN LITIGATION TEAM RE: CERTAIN LITIGATION CLAIM CONSIDERATIONS (0.5); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: COMMUNICATIONS WITH LITIGATION COUNTERPARTY (0.4). |
| HILL EA | 08/20/22 | 1.00 | REVIEW AND PROVIDE COMMENT TO A. DAVIS AND SKADDEN TEAM RE: DRAFT COURT FILINGS (1.0). |
| HILL EA | 08/22/22 | 1.50 | CONFERENCE CALL WITH LITIGATION COUNTERPARTY REPRESENTATIVES RE: CASE QUERIES (0.5); CONFERENCE CALL WITH SKADDEN LITIGATION TEAM RE: LITIGATION CONSIDERATONS (0.7); CORRESPONDENCE WITH A. DAVIS RE: LITIGATION MATTERS (0.3). |
| HILL EA | 08/23/22 | 1.80 | CORRESPONDENCE WITH A. DAVIS RE: POTENTIAL LICENSE AGREEMENT DISPUTE AND RELATED CONSIDERATIONS (0.5); CONFERENCE CALL WITH SKADDEN LITIGATION TEAM RE: CURRENT AND ANTICIPATED LITIGATION WORK STREAMS AND STRATEGY CONSIDERATIONS (1.0); CORRESPONDENCE WITH A. DAVIS RE: ARBITRATION MATTER (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 08/24/22 | 2.60 | ATTEND MEETING WITH CLIENT RE: LITIGATION COUNTERPARTY CLAIM CONSIDERATIONS (0.8); FOLLOW UP MEETING WITH CLIENT RE: LITIGATION COUNTERPARTY STRATEGY (0.6); CONFERENCE CALL WITH A. DAVIS AND J. PERMESLY RE: ARBITRATION DISPUTE AND RELATED CONSIDERATIONS (0.7); CONFERENCE CALL WITH CLIENT AND COZEN O'CONNOR RE: ARBITRATION CONSIDERATIONS AND BANKRUPTCY STRATEGY (0.5). |
| HILL EA | 08/26/22 | 2.00 | CORRESPONDENCE WITH J. KESTECHER AND L. DOWNING RE: LICENSE AGREEMENT DISPUTE (0.5); REVIEW PRECEDENT CHAPTER 11 SETTLEMENTS AND RECOVERIES FOR CERTAIN OPIOID PLAINTIFFS (0.8); REVIEW AND PREPARE COMMENTS TO SUMMARY OF SAME (0.3); CORRESPONDENCE WITH S. ELBERG AND N. HAGEN RE: SAME (0.4). |
| HILL EA | 08/29/22 | 0.50 | CONFERENCE CALL WITH SKADDEN LITIGATION TEAM RE: LITIGATION WORK STREAMS AND NEXT STEPS (0.5). |
| HILL EA | 08/30/22 | 1.70 | REVIEW DRAFT LETTER FROM COZEN TO COURT IN CONNECTION WITH DISPUTE (0.3); PHONE CALL WITH COZEN AND J. JOHNSON RE: SAME (0.3); CORRESPONDENCE WITH MESH DEFENSE COUNSEL AND G. WYATT RE: CLAIMANT CONSIDERATIONS (0.2); CONFERENCE CALL WITH CLIENT, LATHAM AND SKADDEN TEAM RE: MEETING WITH LITIGATION COUNTERPARTY RE: POTENTIAL CLAIMS (0.9). |
| | | **14.60** | |
| LIBERI JM | 08/17/22 | 9.50 | WORK ON WITNESS PREP MATERIALS (4.7); HEARING PREP WORK W/ R. DOMBROWSKI (2.2); HEARING PREP WORK W/ M. BRADLEY (1.8); CALL W/ GIBSON DUNN (M. MALONEY) (0.8). |
| LIBERI JM | 08/18/22 | 12.20 | WORK ON HEARING PREP MATERIALS (2.8); WITNESS PREP W/ R. DOMBROWSKI (2.9); WITNESS PREP W/ M. BRADLEY (2.7); ATTEND FIRST DAY HEARING (3.8). |
| LIBERI JM | 08/19/22 | 1.70 | WORK ON RESPONSES TO NOTICES OF SUGGESTION OF BANKRUPTCY FROM LITIGANTS (1.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
LIBERI JM      08/22/22      5.30   CALL W/ C. HAZARD, G. WYATT RE: DOJ
                                    ISSUES (0.4); CALL W/COUNSEL FOR DOJ RE:
                                    CHAPTER 11 MATTERS (0.6); WORK ON
                                    BANKRUPTCY DISCOVERY ISSUES INCLUDING
                                    REVIEWING DOCUMENTS LIKELY TO BE
                                    PRODUCED (1.6); CALL W/COUNSEL FOR
                                    STATE AG COMMITTEE (H. MCDONALD) RE:
                                    BANKRUPTCY ISSUES (0.6); CALL W/G.
                                    WYATT AND J. KESTECHER RE: AUTO STAY AND
                                    PENDING LITIGATIONS (0.6); WORK THROUGH
                                    PENDING LITIGATIONS AND STAY ISSUES
                                    (0.9); STRATEGY CALL W/ N. HAGEN RE:
                                    CHAPTER 11 ISSUES (0.6).

LIBERI JM      08/24/22      3.70   STRATEGY DISCUSSIONS W/ G. WYATT AND J.
                                    KESTECHER RE: RESPONDING TO PLAINTIFF
                                    ACTIVITIES IN PENDING LITIGATIONS
                                    (0.6); WORK ON BANKRUPTCY DISCOVERY
                                    MATTERS (1.7); REVIEW PRECEDENT FROM
                                    MALLINCKRODT AND PURDUE RE: LITIGATION
                                    COUNTERPARTY TREATMENT AND INVOLVEMENT
                                    (1.4).

LIBERI JM      08/25/22      3.00   WORK ON BANKRUPTCY DISCOVERY ISSUES
                                    (1.8); REVIEW AND COMMENT ON DISCOVERY
                                    MATERIALS FOR POTENTIAL PRODUCTION IN
                                    CHAPTER 11 CASES (1.2).

LIBERI JM      08/26/22      0.90   CALL W/ A. SHEEHAN, L. SIMON, J.
                                    LEFKOWITZ RE: BANKRUPTCY DISCOVERY
                                    ISSUES (0.6); CALL W/ COUNSEL TO AD HOC
                                    FIRST LIEN GROUP (M. MALONEY) RE: SECOND
                                    DAY HEARING AND RELATED MATTERS (0.3).

LIBERI JM      08/28/22      2.40   WORK THROUGH BANKRUPTCY DISCOVERY
                                    ISSUES AND MATERIALS (2.4).

LIBERI JM      08/29/22      3.60   REVIEW AND COMMENT ON DRAFT LETTER TO
                                    PLAINTIFFS' COUNSEL IN E.D. PA.
                                    LITIGATION (0.3); REVISE M. BRADLEY
                                    DECLARATION (0.3); CALL W/ M. BRADLEY,
                                    A. SHEEHAN RE: DECLARATION AND RELATED
                                    ISSUES (0.5); COMMUNICATIONS W/ BANKR.
                                    SDNY CLERKS OFFICE RE: ADVERSARY
                                    PROCEEDING PROTOCOLS (0.4); REVIEW
                                    MATERIALS FROM A&M RE: CASH FLOWS AND
                                    SUPPORTING DOCUMENTATION (1.4); CALL W/
                                    J. GORBEY, S. DILORIO, G. WYATT RE:
                                    COLCRYS LITIGATION ISSUES (0.7).

LIBERI JM      08/30/22      2.50   REVIEW BANKRUPTCY DISCOVERY MATERIALS
                                    FOR POTENTIAL PRODUCTION (1.6); CALL W/
                                    S. YOON, R. LAFLAM, S. ELBERG, A. HOGAN
                                    RE: LIEN CONSIDERATIONS AND LITIGATION
                                    (0.9).
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 08/31/22 | 3.70 | WORK ON MOTION FOR PROTECTIVE ORDER (1.1); STRATEGY CALL W/ G. WYATT AND J. MILLER RE: LITIGATION ISSUES (0.4); REVIEW DATA AND DOCUMENTS RE: LITIGATION EXPENSE AND GO-FORWARD BURDEN ISSUES (1.9); COMMUNICATIONS W/ COUNSEL FOR AD HOC FIRST LIEN CREDITORS (GIBSON DUNN; C. BROWN) RE: LITIGATION ISSUES (0.3). |
| | | **48.50** | |
| SHEERIN MJ | 08/31/22 | 1.60 | RESEARCH, ANALYZE, AND DRAFT COMPLIANCE REPORT (1.6). |
| | | **1.60** | |
| **Total Counsel** | | **64.70** | |
| BADIVUKU L | 08/20/22 | 3.30 | REVISE PRIVILEGE REDACTIONS FOLLOWING GUIDANCE FROM A. SHEEHAN-DAVIS, J LIBERI, E. SIMON (3.3). |
| | | **3.30** | |
| DOWNING L | 08/18/22 | 0.20 | CORRESPOND WITH TEAM RE: JUDGE GARRITY CHAMBERS RULES ON MOTION TO SHORTEN (0.2). |
| DOWNING L | 08/22/22 | 1.20 | CORRESPOND WITH INTERNAL TEAM RE: LITIGATION RELATED ISSUES (1.2). |
| | | **1.40** | |
| HAGEN NS | 08/23/22 | 2.90 | CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: ACCESS TO NEVAKAR INFORMATION FOR 1L AND 2L ADVISORS (0.3); CORRESPOND WITH J. TECCE RE: SAME (0.3); PREPARE FOR (0.4) AND PARTICIPATE IN (0.6) CALL WITH QUINN TEAM, O'MELVENY TEAM, AND SKADDEN LITIGATION TEAM RE: STIPULATION AND CONSENT ORDER; COORDINATE CALL RE: SAME WITH ENDO TEAM (0.3); PREPARE FOR (0.4) AND PARTICIPATE IN (0.6) CALL WITH ENDO TEAM, O'MELVENY TEAM, A. SHEEHAN DAVIS, S. ELBERG, J. LEFKOWITZ, AND J. KESTECHER RE: SAME. |
| HAGEN NS | 08/24/22 | 0.80 | CONTINUE SUMMARIZING CONTENTS OF DATA ROOMS FOR DISCOVERY PURPOSES (0.7); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| HAGEN NS | 08/25/22 | 4.70 | CONDUCT RESEARCH RE: MALLINCKRODT AND PURDUE LITIGATION COUNTERPARTY SETTLEMENTS (2.6); DRAFT SUMMARY OF SAME (0.8); CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.3); CONDUCT FURTHER RESEARCH RE: SAME (0.8); FURTHER CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 08/26/22 | 2.10 | FURTHER ANALYZE PURDUE AND MALLINCKRODT PLANS (1.6); REVISE SUMMARY RE: SAME (0.2); CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.3). |
| HAGEN NS | 08/27/22 | 0.90 | REVISE SUMMARY OF LITIGATION COUNTERPARTY SETTLEMENTS IN MALLINCKRODT AND PURDUE (0.7); CORRESPOND WITH E. HILL RE: SAME (0.2). |
| HAGEN NS | 08/28/22 | 0.30 | REVISE SUMMARY OF LITIGATION COUNTERPARTY SETTLEMENTS IN MALLINCKRODT AND PURDUE (0.2); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| | | **11.70** | |
| JACOB MS | 08/19/22 | 2.30 | RESEARCH RE: LITIGATION MATTERS (2.2); DISCUSS SAME WITH A. JOSEPH (0.1). |
| JACOB MS | 08/21/22 | 5.40 | RESEARCH RE: LITIGATION MATTERS (3.4); DRAFT SUMMARY RE: SAME (1.8); CORRESPONDENCE WITH WORKING GROUP RE: LITIGATION MATTERS (0.2). |
| JACOB MS | 08/22/22 | 1.00 | RESEARCH RE: LITIGATION MATTERS (1.0). |
| JACOB MS | 08/24/22 | 0.20 | EMAILS WITH WORKING GROUP RE: LITIGATION MATTERS (0.1); RESEARCH RE: SAME (0.1). |
| | | **8.90** | |
| JOHNSTON JM | 08/17/22 | 7.80 | RESEARCH CASE LAW ON BANKRUPTCY COURT JURISDICTION AND TEMPORARY RESTRAINING ORDERS (3.4); COMPILE SUMMARY OF RESEARCH FINDINGS ON BANKRUPTCY COURT JURISDICTION (0.8); RESEARCH BANKRUPTCY PROCEDURAL RULES ON NOTICE AND SERVICE (1.5); CORRESPOND WITH A. DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: RESEARCH ON BANKRUPTCY COURT JURISDICTION AND STRATEGY FOR MOTION FOR TEMPORARY RESTRAINING ORDER (1.5); ATTEND CONFERENCE CALL WITH A. DAVIS, J. LEFKOWITZ, J. KESTECHER, AND CO-COUNSEL TO DISCUSS STRATEGY FOR MOTION FOR TEMPORARY RESTRAINING ORDER (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JOHNSTON JM | 08/18/22 | 13.80 | RESEARCH CASE LAW FROM JUDGE GARRITY ON BANKRUPTCY JURISDICTION (1.6); DRAFT SUMMARY OF RESEARCH FINDINGS ON JUDGE GARRITY CASE LAW AND BANKRUPTCY JURISDICTION (1.1); REVIEW AND COMPILE RELEVANT CASE LAW, BRIEFS, MOTIONS, AND ORDERS RELATED TO BANKRUPTCY JURISDICTION, FORUM SELECTION CLAUSES, AND INJUNCTIVE RELIEF IN PREPARATION FOR HEARING (2.4); RESEARCH CASE LAW ON CHOICE OF LAW ISSUES RELATED TO TEMPORARY RESTRAINING ORDERS AND FORUM SELECTION CLAUSES (2.2); CORRESPOND WITH A. DAVIS, J. LEFKOWITZ, J. KESTECHER, J. KLEBAN, AND A. BATES RE: MOTION PAPERS AND RESEARCH FINDINGS (0.8); ATTEND CONFERENCE CALLS WITH A. DAVIS AND J. LEFKOWITZ TO DISCUSS MOTION PAPERS AND RESEARCH FOR MOTION PAPERS (0.3); RESEARCH PROCEDURAL RULES RE: PAGE LIMITS FOR MOTION PAPERS (0.1); DRAFT NOTICE OF APPEARANCE (1.6); RESEARCH CASE LAW ON PERSONAL JURISDICTION IN BANKRUPTCY ADVERSARY PROCEEDINGS (0.5); DRAFT PARAGRAPH FOR COMPLAINT RE: PERSONAL JURISDICTION (0.2); REVISE AND FORMAT COMPLAINT AND SUPPORTING DECLARATIONS FOR FILING (1.9); BEGIN DRAFTING MOTION FOR EXPEDITED HEARING AND SHORTENED NOTICE PERIOD AND ACCOMPANYING ORDER (1.1). |
| JOHNSTON JM | 08/19/22 | 5.60 | FINISH DRAFTING MOTION FOR EXPEDITED HEARING AND SHORTENED NOTICE PERIOD AND ACCOMPANYING ORDER (3.3); REVISE MOTION FOR EXPEDITED HEARING AND SHORTENED NOTICE PERIOD (0.1); UPDATE SUMMARY OF RESEARCH FINDINGS ON BANKRUPTCY JURISDICTION WITH ADDITIONAL RELEVANT CASE LAW FOR POTENTIAL HEARING (0.4); CORRESPOND WITH A. DAVIS, J. LEFKOWITZ, J. KESTECHER, AND CO-COUNSEL TO FINALIZE AND COORDINATE TEMPORARY RESTRAINING ORDER MOTION PAPERS FOR FILING (1.2); ATTEND CONFERENCE CALL WITH A. DAVIS, J. LEFKOWITZ, J. KESTECHER, N. HAGEN, AND CO-COUNSEL TO DISCUSS STRATEGY AND TIMING FOR MOTION FOR TEMPORARY RESTRAINING ORDER (0.1); REVISE AND FINALIZE ATTORNEY DECLARATION FOR FILING (0.5). |
| | | **27.20** | |
| JOSEPH A | 08/26/22 | 0.20 | CORRESPONDENCE W/ J. KESTECHER AND A. SHEEHAN DAVIS RE: JURY TRIAL RIGHT RESEARCH (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JOSEPH A | 08/28/22 | 5.20 | CONDUCT RESEARCH AND DRAFT SUMMARY EMAIL RE: ADVERSARY PROCEEDING JURY TRIAL RIGHTS (5.0); COORDINATE DELIVERY TO A. SHEEHAN DAVIS OF RELEVANT CASES RE: ADVERSARY PROCEEDING JURY TRIAL RIGHT RESEARCH (0.2). |
| JOSEPH A | 08/30/22 | 0.30 | CORRESPONDENCE W/ SKADDEN TEAM RE: NEVAKAR DISPUTE AND ROYALTY TREATMENT (0.1); CIRCULATE RESEARCH RE: SAME TO CO-COUNSEL (0.2). |
| | | **5.70** | |
| LEFKOWITZ JG | 08/17/22 | 6.00 | CALL WITH A. DAVIS AND A. BATES RE: MOTION TO SEAL (.5); CALL WITH OMELVENEY RE: TRO (.5); DRAFT MOTION TO SEAL, DRAFT SEALING ORDER (2.0); REVIEW LOCAL RULES AND CASE LAW RE: MOTION TO SEAL, AND REVIEW RELEVANT AGREEMENTS FOR CONFIDENTIALITY (3.0). |
| LEFKOWITZ JG | 08/20/22 | 1.00 | COORDINATE PREPARATION OF EXHIBITS AND COMPLAINT UNDER SEAL FILING FOR NEVAKAR ADVERSARY COMPLAINT (1.0). |
| LEFKOWITZ JG | 08/22/22 | 0.50 | CONFERENCE CALL WITH J. KESTECHER, OMM AND A. DAVIS RE: SHARING OF MATERIALS WITH CREDITOR GROUPS (0.5). |
| | | **7.50** | |
| SIMON EA | 08/18/22 | 2.20 | COORDINATED DOCUMENT REVIEW, REVIEWED PROPOSED PRODUCTION (2.2). |
| | | **2.20** | |
| **Total Associate** | | **67.90** | |
| BAGGETTA B | 08/17/22 | 8.50 | REVISE AND FINALIZE NOTICES OF SUGGESTION OF BANKRUPTCY IN PENDING CASES (8.5). |
| BAGGETTA B | 08/29/22 | 2.20 | REVIEW POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LIST (1.2); REVISE CASE ACTIVITY TRACKERS FOR CLIENT DISTRIBUTION (0.5); REVISE TRACKING CHART RE IMPLEMENTATION OF BANKRUPTCY STAYS FOR CLIENT DISTRIBUTION (0.5). |
| | | **10.70** | |
| **Total Staff Attorney/Staff Law Clerk** | | **10.70** | |
| FRANK TJ | 08/17/22 | 14.10 | PREPARE TRIAL PRESENTATION MATERIALS (14.1). |
| FRANK TJ | 08/18/22 | 5.30 | PREPARE TRIAL PRESENTATION MATERIALS (5.3). |
| FRANK TJ | 08/19/22 | 7.50 | FURTHER PREPARE TRIAL PRESENTATION MATERIALS (7.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 26.90 |  |
|---|---|---|---|
| **Total Trial Consultant** |  | **26.90** |  |
| HOCHBERG R | 08/19/22 | 1.40 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA TRANSFER AND INDEX (.5); COORDINATE DATA CONVERSION LOAD (.3); QC AND RELEASE DATA SET TO PROJECT CASE TEAM (.6). |
| HOCHBERG R | 08/22/22 | 1.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA COPY FOR CONVERSION (.3); COORDINATE DATA CONVERSION AND DATA LOAD TO PROJECT DATABASE (.5); QC AND RELEASE DATA FOR CASE TEAM REVIEW (.3). |
| HOCHBERG R | 08/26/22 | 1.40 | CONFER WITH CASE TEAM REGARDING DATABASE ACCESS AND EDITS (.6); RELEASE DATA FOR REVIEW (.3); PERFORM DATABASE EDITS AS NECESSARY (.5). |
| HOCHBERG R | 08/31/22 | 1.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: CONFER WITH CASE TEAM REGARDING PRODUCTION FORMAT (.4); PERFORM DOCUMENT PRODUCTION AND EXPORT (.7). |
|  |  | **5.00** |  |
| **Total Client Specialist** |  | **5.00** |  |
| BACH S | 08/19/22 | 0.90 | FILE AND ORGANIZE COURT DOCUMENTS, INCLUDING MOTIONS AND ORDERS, FOR ATTORNEY REVIEW (0.9). |
| BACH S | 08/22/22 | 0.20 | ASSIST WITH FILING AND ORGANIZATION OF COURT DOCUMENTS, INCLUDING PLEADINGS, ORDERS AND MOTIONS (0.2). |
| BACH S | 08/23/22 | 0.90 | ASSIST WITH PREPARATION OF PRECEDENT ORDER COMPILATION (0.9). |
|  |  | **2.00** |  |
| BATES AT | 08/18/22 | 2.10 | EMAILS W/ TEAM RE: PROCEDURES ON FILINGS AND LOGISTICS (2.1). |
| BATES AT | 08/21/22 | 3.00 | COMPILE AND FILE NOTICE OF APPEARANCE AND MOTION TO SEAL RE: NEVAKAR (2.7); CIRCULATE FIRST DAY HEARING TRANSCRIPT TO TEAM (0.3). |
|  |  | **5.10** |  |
| HEANEY CM | 08/18/22 | 1.20 | REVIEW VARIOUS COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH POTENTIAL COMPLAINT FILINGS (1.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 08/30/22 | 1.60 | REVIEW ADDTIONAL DOCUMENTS TO AND MATERIALS TO BE USED AS PRECEDENT IN CONNECTION WITH ADVERSARY COMPLAINT PREPARATION (1.6). |
| HEANEY CM | 08/31/22 | 1.30 | REVIEW CASE FILES AND MATERIALS TO BE USED AS PRECEDENT IN CONNECTION WITH PREPARATION OF COMPLAINT (1.3). |
| | | **4.10** | |
| SHI K | 08/17/22 | 1.30 | COORDINATE EXECUTION OF STAY FILING (0.3); (MDL, AL AG, AL DCH, FT. PAYNE, CHICAGO, WV NAS CASES, AR FAYETTEVILLE, MO JEFFERSON, MO FRANKLIN) REVISE STAY FILINGS (1.0). |
| SHI K | 08/18/22 | 2.90 | OVERSEE FILINGS OF BANKRUPTCY NOTICES IN VARIOUS JURISIDCTIONS (2.9). |
| SHI K | 08/23/22 | 0.50 | ORGANIZE AND DISTRIBUTE MOTIONS, PLEADINGS AND ORDERS RELATED TO EXPERT J. KESSLER (0.5). |
| | | **4.70** | |
| WEIL JA | 08/25/22 | 1.90 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCES (1.9). |
| | | **1.90** | |
| **Total Legal Assistant** | | **17.80** | |
| NGUYEN J | 08/22/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 08/26/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES. REVIEW DOCKET STATUS FOR UPDATES, (IN RE GENERIC PRICE FIXING ANTITRUST LITIGATION - MDL ACTION (0.6). |
| NGUYEN J | 08/29/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 08/31/22 | 0.60 | REVIEW, CIRCULATE AND CONSOLIDATE VARIOUS DOCKET UPDATES (0.6). |
| | | **2.40** | |
| **Total Legal Assistant Specialist** | | **2.40** | |
| BUTLER RW | 08/24/22 | 7.50 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (7.5). |
| | | **7.50** | |
| **Total Legal Assistant Support** | | **7.50** | |
| **TOTAL TIME** | | **341.30** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**            **Bill Date: 10/31/22**
**Nonworking Travel Time**                      **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LIBERI JM | 08/19/22 | 2.40 | NON-WORKING TRAVEL TIME FROM NEW YORK, NY TO WILMINGTON, DE (2.4). |
| | | **2.40** | |
| **Total Counsel** | | **2.40** | |
| FEE CM | 08/19/22 | 2.80 | TRAVEL FROM NEW YORK CITY TO WILMINGTON, DELAWARE (2.8). |
| | | **2.80** | |
| **Total Associate** | | **2.80** | |
| **TOTAL TIME** | | **5.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 10/31/22**
**Regulatory and SEC Matters**                                          **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| MAYER-CESIANO M | 08/18/22 | 1.80 | REVIEW AND COMMENT ON EXTRAORDINARY GENERAL MEETING DOCUMENTS AND DELISTING 8-K (1.8). |
| MAYER-CESIANO M | 08/29/22 | 0.80 | REVIEW AND COMMENT ON 8-K (0.8). |
|  |  | **2.60** |  |
| **Total Partner** |  | **2.60** |  |
| HILL EA | 08/17/22 | 0.50 | REVIEW SECURITIES LAWS AND REGULATIONS RE: POTENTIAL DELISTING (0.5). |
| HILL EA | 08/18/22 | 0.90 | REVIEW AND PREPARE COMMENTS TO DELISTING DISCLOSURE (0.5); CORRESPONDENCE WITH COLLEAGUES RE: SAME (0.4). |
| HILL EA | 08/19/22 | 0.50 | REVIEW DRAFT DELISTING 8-K (0.5). |
|  |  | **1.90** |  |
| WISEMAN MA | 08/22/22 | 0.20 | REVIEW OF FORM 8-K (.2). |
|  |  | **0.20** |  |
| **Total Counsel** |  | **2.10** |  |
| BRUMBERGER JS | 08/18/22 | 1.00 | COORDINATE EVENT OF DEFAULT DISCLOSURE 8-K WITH M. DELUCA AND N. HAGEN (0.4); REVISE 8-K PER DEBT DESCRIPTIONS (0.6). |
| BRUMBERGER JS | 08/19/22 | 0.10 | EMAILS WITH M. DELUCA RE: DEFAULT DISCLOSURE 8-K (0.1). |
|  |  | **1.10** |  |
| DELUCA MS | 08/17/22 | 2.60 | REVIEW / DISTRIBUTE FILING 8-K AND EXHIBITS (1.4); RESEARCH PRECEDENT DELISTING 8-KS (1.1); DRAFT DELISTING 8-K (0.1). |
| DELUCA MS | 08/18/22 | 4.00 | DRAFT DELISTING / EVENT OF DEFAULT 8-K (2.6); REVISE DRAFT 8-K DISCLOSURE (0.7); REVISE DRAFT DELISTING AND EVENT OF DEFAULT 8-K (0.7). |
| DELUCA MS | 08/19/22 | 4.90 | REVIEW / REVISE DRAFT DELISTING AND EVENT OF DEFAULT 8-K (2.1); REVISE DELISTING AND EVENT OF DEFAULT 8-K (0.6); FINAL REVIEW AND COMMENTS ON 8-K FILING (2.2). |
| DELUCA MS | 08/25/22 | 2.60 | DRAFT 8-K FOR EXTRAORDINARY GENERAL MEETING (2.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DELUCA MS | 08/26/22 | 2.60 | RESEARCH CLIENT DELISTING QUESTION (0.7); REVISE DRAFT 8-K W/ COMMENTS FROM M. MAYER-CESIANO, J. STEWART (0.8); RESEARCH CLIENT DELISTING QUESTION (0.3); COORDINATE REVIEW OF 8-K W/ IRISH COUNSEL, COMPANY (0.4); COMMUNICATIONS W/ B. MORRISSEY RE: DEREGISTRATION (0.2); RESEARCH CLIENT DEREGISTRATION QUESTION (0.2). |
| DELUCA MS | 08/29/22 | 6.50 | RESEARCH AND DRAFT SECTION 1111 8-K (5.9); ANALYZE DEREGISTRATION ISSUE (0.3); RESEARCH CLIENT QUESTION RE: DEREGISTRATION (0.3). |
| DELUCA MS | 08/30/22 | 0.30 | FURTHER RESEARCH CLIENT QUESTION RE: DEREGISTRATION (0.3). |
| | | **23.50** | |
| HAGEN NS | 08/24/22 | 2.10 | CORRESPOND WITH S. ELBERG AND E. HILL RE: SUMMARY OF DOJ SETTLEMENTS IN PURDUE AND MALLINCKRODT (0.2); DRAFT SAME (1.9). |
| HAGEN NS | 08/31/22 | 0.20 | CORRESPOND WITH S. ELBERG RE: FTC INQUIRY (0.1); CORRESPOND WITH M. SHEERIN RE: SAME (0.1). |
| | | **2.30** | |
| STEWART JR | 08/17/22 | 5.50 | ANALYSIS AND RESEARCH RE: 8-K FILING AND RELATED PAC CONSIDERATIONS (5.5). |
| | | **5.50** | |
| **Total Associate** | | **32.40** | |
| **TOTAL TIME** | | **37.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 10/31/22
Reorganization Plan / Plan Sponsors                       Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| LAUKITIS L | 08/18/22 | 0.40 | REVIEW WHITE & CASE MOTION TO TERMINATE EXCLUSIVITY (0.2); CORRESPOND WITH TEAM REGARDING SAME (0.2). |
| LAUKITIS L | 08/19/22 | 0.20 | CORRESPOND WITH E. HILL REGARDING EXCLUSIVITY RESPONSE (0.2). |
| LAUKITIS L | 08/22/22 | 0.40 | CORRESPOND WITH E. HILL, S. ELBERG REGARDING EXCLUSIVITY (0.4). |
| LAUKITIS L | 08/23/22 | 0.20 | CORRESPOND WITH E. HILL REGARDING EXCLUSIVITY (0.2). |
| LAUKITIS L | 08/24/22 | 0.40 | CALL WITH P. LEAKE, E. HILL REGARDING WHITE & CASE ENGAGEMENT ON EXCLUSIVITY (0.4). |
| LAUKITIS L | 08/25/22 | 0.30 | CORRESPOND WITH P. LEAKE REGARDING EXCLUSIVITY TERMINATION (0.3). |
| | | **1.90** | |
| LEAKE P | 08/24/22 | 2.10 | PHONE CALL WITH GREENBERG RE EXCLUSIVITY MOTION (0.3); PHONE CALL WITH LAURIA RE SAME (0.4); CONSIDERED SCHEDULES OF HEARINGS, EXCLUSIVITY, BID PROCEDURES, ETC. (0.4); CONSIDERED TASKS RE EXCLUSIVITY (0.6); EMAILS WITH SKADDEN TEAM RE SAME (0.4). |
| | | **2.10** | |
| **Total Partner** | | **4.00** | |
| HILL EA | 08/19/22 | 0.40 | CORRESPONDENCE WITH SKADDEN TEAM RE: EXCLUSIVITY OBJECTION (0.4). |
| HILL EA | 08/22/22 | 1.00 | REVIEW CASE LAW RE: EXCLUSIVITY TERMINATION (0.7); CORRESPONDENCE WITH B. STROCHLIC AND M. JACOB RE: SAME (0.3). |
| HILL EA | 08/23/22 | 1.90 | CORRESPONDENCE WITH B. STROCHLIC AND M. JACOB RE: EXCLUSIVITY OBJECTION AND RESEARCH WORK STREAMS (0.5); FOLLOW UP CONFERENCE CALL WITH B. STROCHLIC AND M. JACOB RE: SAME (0.4); REVIEW EXCLUSIVITY TERMINATION CASE LAW (0.5); PHONE CALL WITH J. LARKIN RE: LITIGATION STRATEGY (0.5). |
| HILL EA | 08/28/22 | 1.50 | REVIEW AND PROVIDE COMMENTS TO DRAFT WORK IN PROCESS LIST AND PRECEDENT EXCLUSIVITY TERMINATION DECISIONS (1.0); CORRESPOND WITH M. JACOB AND B. STROCHLIC RE: SAME (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

|              |          | **4.80** |                                                                                                                                                              |
| ------------ | -------- | -------- | ------------------------------------------------------------------------------------------------------------------------------------------------------------ |
| LIBERI JM    | 08/19/22 | 1.70     | REVIEW AND WORK THROUGH EXCLUSIVITY CONSIDERATIONS AND ARGUMENTS (1.7).                                                                                       |
|              |          | **1.70** |                                                                                                                                                              |
| **Total Counsel** |     | **6.50** |                                                                                                                                                              |
| BRUMBERGER JS | 08/23/22 | 0.20    | CALL WITH M. JACOB AND B. STROCHLIC RE: EXCLUSIVITY RESEARCH (0.1); CALL WITH M. JACOB AND B. STROCHLIC RE: RESEARCH FOR OBJECTION TO MOTION TO TERMINATE EXCLUSIVITY (0.1). |
| BRUMBERGER JS | 08/24/22 | 8.10    | CALL WITH M. JACOB AND B. STROCHLIC RE: EXCLUSIVITY OBJECTION RESEARCH (0.1); CASE RESEARCH RE: EXCLUSIVITY OBJECTION (7.9); CORRESPOND WITH A. MULLER RE: NOTICING ISSUES RE EXCLUSIVITY (0.1). |
| BRUMBERGER JS | 08/25/22 | 6.40    | RESEARCH RELATED TO MOTIONS TO TERMINATE EXCLUSIVITY IN 363 SALE CONTEXT (3.1); ANALYZE AND SUMMARIZE CASES CITED IN W&C MOTION TO TERMINATE EXCLUSIVITY (3.3). |
| BRUMBERGER JS | 08/27/22 | 0.90    | REVIEW TRANSCRIPTS OF PAST HEARINGS DEALING WITH TERMINATING EXCLUSIVITY (0.9). |
| BRUMBERGER JS | 08/28/22 | 2.00    | RESEARCH RE: TERMINATING EXCLUSIVITY (0.4); READ AND REVIEW TRANSCRIPTS OF HEARINGS ON MOTIONS TO TERMINATE EXCLUSIVITY IN 363 CONTEXT (1.6). |
| BRUMBERGER JS | 08/29/22 | 0.70    | CALL WITH B. STROCHLIC AND M. JACOB RE: ONGOING RESEARCH (0.4); REVISE ANALYSIS RE W&C MOTION TO TERMINATE (0.3). |
|              |          | **18.30** |                                                                                                                                                             |
| JACOB MS     | 08/23/22 | 4.80     | REVIEW PRECEDENT EXCLUSIVITY TERMINATION MATERIALS (1.2); RESEARCH RE: EXCLUSIVITY MATTERS (1.8); DISCUSS SAME WITH B. STROCHLIC (0.4); CALL WITH E. HILL AND B. STROCHLIC RE: EXCLUSIVITY OBJECTION (0.3); EMAIL WORKING GROUP RE: EXCLUSIVITY RESEARCH (0.2); FOLLOW UP CALL WITH E. HILL RE: EXCLUSIVITY MATTERS (0.2); DRAFT EXCLUSIVITY WORKSTREAMS CHECKLIST (0.7). |
| JACOB MS     | 08/24/22 | 3.80     | RESEARCH RE: PLAN EXCLUSIVITY MATTERS (3.3); EMAILS WITH WORKING GROUP RE: SAME (0.2); CALL WITH B. STROCHLIC AND J. BRUMBERGER RE: SAME (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
JACOB MS        08/25/22     5.80  RESEARCH CASES AND PRECEDENT MATERIALS
                                   RELATING TO EXCLUSIVITY TERMINATION
                                   MOTION (2.7); REVIEW AND REVISE SUMMARY
                                   RE: SAME (2.3); DISCUSS OBJECTION
                                   MATERIALS WITH A. BATES (0.4); EMAILS
                                   WITH WORKING GROUP RE: EXCLUSIVITY
                                   MATTERS (0.4).

JACOB MS        08/26/22     0.40  ADDITIONAL RESEARCH RE: EXCLUSIVITY
                                   MATTERS (0.3); CORRESPOND WITH WORKING
                                   GROUP RE: SAME (0.1).

JACOB MS        08/28/22     0.30  CORRESPONDENCE WITH WORKING GROUP RE:
                                   EXCLUSIVITY RESEARCH (0.2); REVIEW
                                   RESEARCH SUMMARY (0.1).

JACOB MS        08/29/22     1.50  RESEARCH RE: EXCLUSIVITY MATTERS (0.4);
                                   UPDATE TASK LIST RE: EXCLUSIVITY
                                   MATTERS (0.2); CALL WITH J. LARSEN RE:
                                   EXCLUSIVITY RESEARCH (0.3); CALL WITH
                                   J. BRUMBERGER RE: EXCLUSIVITY RESEARCH
                                   (0.5); CORRESPOND WITH WORKING GROUP
                                   RE: SAME (0.1).

                            16.60

LARSEN J        08/23/22     0.60  CORRESPOND WITH INTERNAL WORKING GROUP
                                   RE: REPLY TO MOTION TO TERMINATE PLAN
                                   EXCLUSIVITY (0.2); BEGIN RESEARCH IN
                                   SUPPORT OF REPLY (0.4).

LARSEN J        08/29/22     2.70  CALL WITH B. STROCHLIC AND M. JACOB RE:
                                   EXCLUSIVITY PERIOD RESEARCH (0.5);
                                   BEGIN RESEARCH RE: EXCLUSIVITY PERIOD
                                   (2.2).

LARSEN J        08/30/22     2.90  CONTINUE RESEARCH RE: EXCLUSIVITY
                                   PERIOD (2.9).

LARSEN J        08/31/22     6.30  CONTINUE RESEARCH RE: EXCLUSIVITY
                                   PERIOD (5.7); CORRESPOND WITH INTERNAL
                                   WORKING GROUP RE: SAME (0.6).

                            12.50

STROCHLIC BA    08/18/22     0.50  REVIEW UNSECURED NOTEHOLDER
                                   EXCLUSIVITY MOTION AND OBJECTION TO
                                   CASH COLLATERAL (0.5).

STROCHLIC BA    08/23/22     2.10  REVIEW PRECEDENT EXCLUSIVITY
                                   TERMINATION MOTIONS AND OBJECTIONS TO
                                   SAME (1.3); CONFER WITH M. JACOB ON
                                   EXCLUSIVITY OBJECTION (0.5); CALL WITH
                                   E. HILL AND M. JACOB TO DISCUSS
                                   OBJECTION TO EXCLUSIVITY MOTION (0.3).

STROCHLIC BA    08/24/22     0.50  CALL WITH M. JACOB AND J. BRUMBERGER TO
                                   DISCUSS EXCLUSIVITY OBJECTION (0.3);
                                   REVIEW AND REVISE WIP FOR EXCLUSIVITY
                                   RESEARCH (0.2).
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/25/22 | 2.90 | REVIEW CORRESPONDENCE FROM M. JACOB AND A. BATES REGARDING RESEARCH FOR EXCLUSIVITY OBJECTION (0.1); REVIEW AND REVISE J. BRUMBERGER RESEARCH OVERVIEW IN CONNECTION WITH EXCLUSIVITY OBJECTION, INCLUDING REVIEW OF UNDERLYING CASES (2.8). |
| STROCHLIC BA | 08/28/22 | 0.20 | CONFER WITH M. JACOB AND J. BRUMBERGER ON EXCLUSIVITY OBJECTION RESEARCH (0.2). |
| STROCHLIC BA | 08/29/22 | 0.40 | CONFER WITH M. JACOB, J. LARSEN, AND J. BRUMBERGER TO DISCUSS EXCLUSIVITY RESEARCH (0.4). |
| STROCHLIC BA | 08/31/22 | 0.10 | REVIEW EXCLUSIVITY RESEARCH FROM J. LARSEN (0.1). |
| | | **6.70** | |
| **Total Associate** | | **54.10** | |
| BATES AT | 08/24/22 | 1.40 | CREATE NETWORK DRIVE FOR CASES CITED (0.4); RESEARCH CASES CITED IN AD HOC EXCLUSIVITY MOTION (1.0). |
| BATES AT | 08/25/22 | 3.40 | ASSIST W/ RESEARCHING PRECEDENT EXCLUSIVITY MOTIONS AND RELATED OBJECTIONS, HEARING TRANSCRIPTS AND REPLIES (2.2); ORGANIZE AND CONSOLIDATE RE: SAME (1.2). |
| BATES AT | 08/26/22 | 1.30 | RESEARCH PRECEDENT PLEADINGS RE: EXCLUSIVITY TERMINATION AND EXTENSION (1.3). |
| | | **6.10** | |
| **Total Legal Assistant** | | **6.10** | |
| **TOTAL TIME** | | **70.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Reports and Schedules**

Bill Date: 10/31/22
Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/25/22 | 0.20 | CALL REGARDING SCHEDULES AND REPORTING WITH B. STROCHLIC (0.1); EMAIL REGARDING SAME (0.1). |
| | | **0.20** | |
| WYATT GM | 08/31/22 | 1.00 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO AND R. ESPOSITO AND E. MCKEIGHAN (BOTH ALVAREZ AND MARSAL) RE: SCHEDULE OF ASSETS AND LIABILITIES (1.0). |
| | | **1.00** | |
| **Total Partner** | | **1.20** | |
| HILL EA | 08/26/22 | 2.20 | CORRESPONDENCE WITH J. FALCONER RE: REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION AND APPLICABLE NON-US REGULATIONS (0.5); PHONE CALL WITH J. FALCONER RE: SAME (0.7); CORRESPONDENCE WITH C. SHEA RE: PRECEDENT PLEADINGS WITH RESPECT TO REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION (0.5); PHONE CALL WITH C. SHEA RE: SAME (0.5). |
| | | **2.20** | |
| **Total Counsel** | | **2.20** | |
| DAKIN J | 08/30/22 | 2.10 | CALLS TO DISCUSS OUTLINE ON WIND DOWN OPTIONS (0.3); RESEARCH FOR THE SAME (0.7) DRAFT OUTLINE ON THE SAME (1.1). |
| DAKIN J | 08/31/22 | 5.00 | CONTINUE RESEARCH ON WIND DOWN OPTIONS FOR CHAPTER 11 DEBTOR FOLLOWING 363 SALE (2.8); CONTINUE TO PREPARE OUTLINE OF THE SAME (2.1); CORRESPONDENCE RE: THE SAME (0.1). |
| | | **7.10** | |
| KLEBAN JF | 08/17/22 | 1.10 | REVISE SCHEDULES AND STATEMENTS RE: MAJOR EQUITY HOLDERS (.5); CORRESPOND WITH A&M RE: THE SAME (.4); CORRESPOND WITH J. KESTECHER RE: CURRENT OCP SCHEDULES (.2). |
| KLEBAN JF | 08/24/22 | 2.80 | REVIEW INFORMATION FROM J. ASHLEY (KROLL) RE: NOTICING AND SCHEDULES AND STATEMENTS (2.5); DRAFT CORRESPONDENCE RE: THE SAME (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 08/31/22 | 1.20 | PARTICIPATE IN SOFA MEETING WITH D. LEWANDOWSKI (A&M) H. BAER (KROLL), K. ORTIZ (TOGUT), S. RATNER (TOGUT), B. STROCHLIC AND J. LEFKOWITZ (0.9); COORDINATE ON NEXT STEPS WITH B. STROCHLIC RE: THE SAME (0.3). |
| | | **5.10** | |
| STROCHLIC BA | 08/30/22 | 0.30 | REVIEW A&M MOR EXTENSION PROPOSAL (0.1); CONFER WITH A&M TEAM REGARDING SAME (0.2). |
| STROCHLIC BA | 08/31/22 | 1.10 | CALL WITH KROLL, TOGUT, AND A&M TEAMS TO DISCUSS LITIGATION MATTERS IN SCHEDULES AND STATEMENTS (0.8); CONFER WITH CLIENT AND TOGUT TEAM REGARDING LITIGATION INFORMATION FOR SCHEDULES AND STATEMENTS (0.3). |
| | | **1.40** | |
| **Total Associate** | | **13.60** | |
| HEANEY CM | 08/17/22 | 1.70 | PREPARE, FILE, AND DISTRIBUTE MOTION TO EXTEND SCHEDULES AND STATEMENTS IN ALL DEBTOR CASES (1.7). |
| HEANEY CM | 08/25/22 | 0.70 | REVIEW VARIOUS AFFILIATE DEBTORS DOCKETS RE: STATUS OF SCHEDULES AND STATEMENTS ORDER (0.7). |
| | | **2.40** | |
| **Total Legal Assistant** | | **2.40** | |
| **TOTAL TIME** | | **<u>19.40</u>** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                      Bill Date: 10/31/22
Retention / Fee Matters (SASM&F)                      Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/19/22 | 0.20 | EMAILS REGARDING RETENTION PLEADINGS (0.2). |
| ELBERG SA | 08/21/22 | 0.70 | REVIEW AND COMMENT ON SKADDEN RETENTION PAPERS (0.7). |
| ELBERG SA | 08/26/22 | 1.00 | WORK ON SKADDEN RETENTION PAPERS (.3); CALL WITH P. LEAKE, J. KLEBAN, N. HAGEN AND B. STROCHLIC REGARDING SKADDEN RETENTION (.7). |
| ELBERG SA | 08/29/22 | 1.80 | REVIEW AND COMMENT ON SKADDEN RETENTION PAPERS (.3); CALL WITH L. SPIEGEL, P. LEAKE AND OTHERS REGARDING SKADDEN RETENTION PAPERS (1.5). |
| ELBERG SA | 08/30/22 | 0.70 | REVIEW SKADDEN RETENTION PAPERS (.4); CALL WITH J. TURNER REGARDING SAME (.1); FOLLOW UP RELATED TO SAME (.2). |
| ELBERG SA | 08/31/22 | 2.80 | EMAILS REGARDING SKADDEN RETENTION (.3); CALL WITH P. LEAKE, B. STROCHLIC, E. HILL AND J. KLEBAN REGARDING SAME (1.5); REVIEW AND COMMENT ON DRAFTS OF SAME (.7); CALL WITH G. WYATT REGARDING SAME (.1); EMAILS REGARDING SAME (.2). |
|  |  | **7.20** |  |
| LAUKITIS L | 08/20/22 | 0.20 | CORRESPOND WITH J. KLEBAN REGARDING RETENTION QUESTIONS (0.2). |
| LAUKITIS L | 08/21/22 | 0.40 | CORRESPOND WITH P. LEAKE, L. DOWNING, J. KLEBAN REGARDING RETENTION MATTERS (0.4). |
| LAUKITIS L | 08/22/22 | 0.60 | REVIEW AND REVISE RETENTION DECLARATION (0.3); CORRESPOND WITH P. LEAKE, S. ELBERG REGARDING SAME (0.3). |
| LAUKITIS L | 08/24/22 | 0.30 | CORRESPOND WITH D. KENNEDY, L. DOWNING REGARDING TIME CATEGORIES (0.3). |
| LAUKITIS L | 08/29/22 | 0.60 | REVIEW REVISED RETENTION DECLARATION (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.2). |
| LAUKITIS L | 08/31/22 | 0.40 | REVIEW REVISED RETENTION DECLARATION (0.4). |
|  |  | **2.50** |  |
| LEAKE P | 08/25/22 | 0.80 | REVIEWED SKADDEN RETENTION PLEADINGS (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 08/26/22 | 2.50 | REVIEWED RETENTION AFFIDAVIT AND RELATED MATERIALS AND EMAILS WITH ELBERG AND OTHERS RE SAME (2.5). |
| LEAKE P | 08/29/22 | 1.50 | CONF CALL WITH SKADDEN TEAM AND REVIEWED MATERIAL FOR SAME (1.5). |
| LEAKE P | 08/30/22 | 0.80 | REVIEWED MATERIALS RE RETENTION PLEADINGS AND DISCLOSURE SCHEDULE (0.8). |
| LEAKE P | 08/31/22 | 4.30 | CONF CALL WITH SKADDEN TEAM RE RETENTION PLEADINGS (1.3); EMAILS WITH HILL AND KLEBAN RE SAME (1.2); REVIEWED EMAILS, PLEADINGS AND MATERIALS RE SAME (1.8). |
| | | **9.90** | |
| **Total Partner** | | **19.60** | |
| HILL EA | 08/21/22 | 1.50 | REVIEW DRAFT SKADDEN RETENTION PLEADINGS AND PREPARE COMMENTS RE: SAME (1.5). |
| HILL EA | 08/22/22 | 1.00 | REVIEW DRAFT SKADDEN RETENTION DECLARATION AND PROVIDE COMMENTS TO J. KLEBAN RE: SAME (1.0). |
| HILL EA | 08/26/22 | 1.60 | REVIEW CORRESPONDENCE FROM J. KLEBAN RE: QUESTIONS REGARDING DRAFT SKADDEN RETENTION MATERIALS (0.3); CORRESPONDENCE WITH J. KLEBAN AND P. LEAKE RE: SAME (0.4); CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM (0.5) AND FOLLOW UP CALL WITH J. KLEBAN (0.4) RE: RETENTION CONSIDERATIONS. |
| HILL EA | 08/27/22 | 0.40 | CORRESPONDENCE WITH J. KLEBAN RE: DRAFT SKADDEN RETENTION APPLICATION (0.4). |
| HILL EA | 08/29/22 | 2.30 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: DISCLOSURE CONSIDERATIONS (1.0); FOLLOW UP CORRESPONDENCE WITH J. KLEBAN RE: RETENTION MATTERS (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT RETENTION FILINGS (0.8). |
| HILL EA | 08/30/22 | 1.60 | REVIEW REVISED DRAFT OF SKADDEN RETENTION PLEADINGS (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: DISCLOSURES FOR SKADDEN RETENTION PLEADINGS (0.6); ANALYZE DISCLOSURE IN SKADDEN RETENTION PLEADINGS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
HILL EA           08/31/22      6.50   REVIEW AND PREPARE COMMENTS TO DRAFT
                                       SKADDEN RETENTION PLEADINGS (1.2);
                                       CONFERENCE CALL WITH P. LEAKE, S.
                                       ELBERG, J. KLEBAN (1.0); FOLLOW UP PHONE
                                       CALL WITH J. KLEBAN RE: DISCLOSURE
                                       CONSIDERATIONS (0.5); CORRESPONDENCE
                                       WITH FIRM COUNSEL RE: DISCLOSURE
                                       CONSIDERATIONS (0.5); FOLLOW UP
                                       CORRESPONDENCE WITH SKADDEN LITIGATION
                                       TEAM RE: DISCLOSURE CONSIDERATIONS
                                       (0.7); REVIEW FURTHER DRAFTS OF SKADDEN
                                       RETENTION PLEADINGS AND PREPARE
                                       COMMENTS TO SAME (1.1); FURTHER
                                       CORRESPONDENCE WITH P. LEAKE AND J.
                                       KLEBAN RE: SKADDEN RETENTION PLEADINGS
                                       (1.0); CORRESPONDENCE WITH SKADDEN
                                       LITIGATION TEAM RE: RETENTION
                                       DISCLOSURES (0.5).

                               14.90

Total Counsel                  14.90

BRUMBERGER JS     08/23/22      1.50   DISCUSS AND REVISE
                                       PARTIES-IN-INTERESTS LIST WITH J.
                                       KLEBAN (1.0); CALL WITH RESTRUCTURING
                                       TEAM AND WTH A&M RE: PARTIES IN INTEREST
                                       LIST (0.5).

                                1.50

HAGEN NS          08/22/22      0.10   CORRESPOND WITH J. KLEBAN RE: PARTIES IN
                                       INTEREST LIST (0.1).

HAGEN NS          08/23/22      1.10   CORRESPOND WITH P. LEAKE, L. LAUKITIS,
                                       AND D. KENNEDY RE: TIMEKEEPING
                                       REQUIREMENTS (0.3); REVIEW PII LIST
                                       (0.4); CALL WITH B. STROCHLIC, J.
                                       KLEBAN, AND J. BRUMBERGER RE: SAME
                                       (0.4).

HAGEN NS          08/24/22      0.50   CORRESPOND WITH E. HILL AND B. STROCHLIC
                                       RE: PAYMENTS INFORMATION IN RETENTION
                                       APPLICATION (0.1); REVIEW SAME (0.3);
                                       CORRESPOND WITH A&M TEAM AND B.
                                       STROCHLIC AND J. KLEBAN RE: PARTIES IN
                                       INTEREST LIST (0.1).

HAGEN NS          08/26/22      1.00   CALL WITH B. STROCHLIC RE: PII LIST
                                       (0.2); CALL WITH E. MCKEIGHAN, E. HILL,
                                       AND B. STROCHLIC RE: SAME (0.4); CALL
                                       WITH SKADDEN TEAM RE: RETENTION
                                       APPLICATION (0.4).

HAGEN NS          08/29/22      0.60   REVIEW AND REVISE RETENTION APPLICATION
                                       (0.3); CORRESPOND WITH E. HILL AND J.
                                       KLEBAN RE: SAME (0.1); CORRESPOND WITH
                                       J. PISICCHIO RE: RETENTION APPLICATION
                                       NUMBERS (0.2).
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 08/30/22 | 0.40 | REVIEW PII LIST (0.2); CORRESPOND WITH J. KLEBAN RE: SAME (0.1); CORRESPOND WITH B. STROCHLIC, D. KENNEDY, AND J. KLEBAN RE: BUDGET (0.1). |
| HAGEN NS | 08/31/22 | 0.40 | CORRESPOND WITH J. KLEBAN RE: BUDGET CALL (0.1); CALL WITH B. STROCHLIC, D. KENNEDY, AND J. KLEBAN RE: BUDGET ISSUES (0.2); REVIEW CORRESPONDENCE FROM J. KLEBAN AND SKADDEN TEAM RE: RETENTION APPLICATION (0.1). |
| | | **4.10** | |
| KENNEDY DC | 08/17/22 | 0.50 | RESEARCH AND ANALYZE RETENTION ISSUES (0.4); CONFER WITH J. KLEBAN AND A. MULLER RE: SAME (0.1). |
| KENNEDY DC | 08/19/22 | 0.30 | CORRESPOND WITH J. KLEBAN AND N. MULLER REGARDING RETENTION ISSUES (0.2); REVIEW AND COMMENT ON EXHIBITS REGARDING SAME (0.1). |
| KENNEDY DC | 08/22/22 | 0.20 | CORRESPOND WITH N. HAGEN RE: RETENTION ISSUES (0.2). |
| KENNEDY DC | 08/23/22 | 1.50 | CORRESPOND WITH L. LAUKITIS AND N. HAGEN RE: TIMEKEEPING REQUIREMENTS (0.2); DRAFT SUMMARY OF TIMEKEEPING REQUIREMENTS (1.2); CORRESPOND WITH P. LEAKE AND E. HILL RE: SAME (0.1). |
| KENNEDY DC | 08/24/22 | 0.50 | CORRESPOND WITH SKADDEN TIMEKEEPERS RE: CHAPTER 11 TIMEKEEPING REQUIREMENTS (0.4); CORRESPOND WITH C. WILLIAMS RE: SAME (0.1). |
| KENNEDY DC | 08/26/22 | 0.20 | CORRESPOND WITH P. LEAKE, E. HILL, AND L. LAUKITIS RE: TIMEKEEPING REQUIREMENTS (0.2). |
| KENNEDY DC | 08/30/22 | 0.10 | ANALYSIS RE: BUDGETING ISSUES (0.1). |
| KENNEDY DC | 08/31/22 | 1.60 | CALL AND FOLLOW UP CORRESPONDENCE WITH J. KLEBAN, B. STROCHLIC, N. HAGEN RE: RETENTION ISSUES (0.7); CORRESPOND WITH ALL SKADDEN TIMEKEEPERS RE: BANKRUPTCY TIMEKEEPING REQUIREMENTS (0.2); CORRESPOND WITH C. SHEA RE: FEE APPLICATION (0.1); RESEARCH AND ANALYZE RELATED ISSUES (0.6). |
| | | **4.90** | |
| KLEBAN JF | 08/17/22 | 6.50 | CORRESPONDENCE TO D. KENNEDY AND N. MULLER RE: PARTIES IN INTEREST LIST FOR RETENTION (1.4); LETTER TO PARTNERS AT FIRM REGARDING PAST FIRM REPRESENTATION RE: THE SAME (.4); BEGIN DRAFTING SKADDEN DECLARATION RE: RETENTION (4.2); CORRESPOND WITH INTERNAL CONFLICTS DEPARTMENT RE: THE SAME (.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 08/18/22 | 6.70 | CREATE EXHIBITS FOR RETENTION APPLICATIONS (6.5); CORRESPOND WITH E. HILL AND B. STROCHLIC RE: THE SAME (0.2). |
| KLEBAN JF | 08/19/22 | 4.70 | CONTINUE REVISING SKADDEN RETENTION APPLICATION (3.8); CORRESPOND WITH S. ELBERG AND L. LAUKITIS RE: DISCLOSURES FOR THE SAME (0.4); CORRESPOND WITH A. MULLER RE: ADDITIONAL PARTIES IN INTEREST (0.5). |
| KLEBAN JF | 08/21/22 | 2.30 | REVIEW DISCLOSURE ISSUES (1.7); CORRESPONDENCE WITH P. LEAKE, S. ELBERG, AND J. TURNER RE: DECLARATION OF SUPPOT (.6). |
| KLEBAN JF | 08/22/22 | 7.30 | REVIEW FINAL PII LIST WITH SECURED LENDER 2019 INCLUDED (3.9); DRAFT PII SCHEDULE RE: THE SAME (2.4); CORRESPONDENCE WITH E. HILL RE: THE SAME (1.0). |
| KLEBAN JF | 08/23/22 | 3.90 | CONTINUE REVISING RETENTION EXHIBITS LIST RE: SKADDEN RETENTION (3.4); CORRESPONDENCE WITH J. BRUMBERGER RE: THE SAME (0.5). |
| KLEBAN JF | 08/27/22 | 5.10 | REVISE SKADDEN RETENTION APPLICATION (2.3); REVISE LEAKE DECLARATION RE: THE SAME (2.5); CORRESPOND WITH P. LEAKE RE: THE SAME (0.3). |
| KLEBAN JF | 08/29/22 | 11.70 | COORDINATE CALL WITH GENERAL COUNSEL (0.5); PARTICIPATE IN CALL WITH L. SPIEGEL, J. TURNER, P. LEAKE, AND E. HILL RE: SKADDEN RETENTION (1.8); FOLLOW-UP CALL WITH B. STROCHLIC E. HILL AND P. LEAKE RE: THE SAME (0.8); REVISE LEAD DECLARATION RE: THE SAME (5.4); REVISE APPLICATION RE: THE SAME (1.6); REVISE BRADLEY DECLARATION RE: THE SAME (1.0); CORRESPONDENCE WITH G. WYATT, J. BEISNER, AND B. VAN DYKE RE: THE SAME (0.6). |
| KLEBAN JF | 08/30/22 | 7.10 | RESPOND TO UST QUERIES (1.0); CORRESPOND WITH B. VAN DYKE ON PROFESSIONAL COMPENSATION ITEMS RE: SKADDEN RETENTION APPLICATION (0.3); CORRESPOND WITH SKADDEN BILLING RE: THE SAME (0.5); CORRESPOND WITH E. HILL RE: THE SAME (0.3); REVISE LEAKE DECLARATION BASED ON ADDITIONAL DILIGENCE RE: THE SAME (4.1); REVISE APPLICATION RE: THE SAME (0.6); REVISE BRADLEY DECLARATION RE: THE SAME (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 08/31/22 | 11.60 | PARTICIPATE IN BUDGET MEETING WITH B. STROCHLIC N. HAGEN AND D. KENNEDY (0.5); CONTINUE REVISING SKADDEN RETENTION APPLICATION (2.8); CONTINUE REVISING LEAKE DECLARATION RE: THE SAME (5.5); CONTINUE REVISING COMPANY DECLARATION RE: THE SAME (0.5); CORRESPONDENCE WITH E. HILL, P. LEAKE, AND S. ELBERG RE: THE SAME (1.5); CORRESPONDENCE WITH J. TURNER RE: THE SAME (0.8). |
| | | **66.90** | |
| MULLER A | 08/17/22 | 2.60 | ANALYZE FURTHER POTENTIAL DISCLOSURE OBLIGATIONS (2.0); ANALYZE DISCLOSURE ISSUES (0.6). |
| MULLER A | 08/19/22 | 4.30 | DRAFT AND REVISE RETENTION APPLICATION EXHIBITS (4.3). |
| MULLER A | 08/23/22 | 0.30 | ANALYZE DISCLOSURE ISSUES (0.3). |
| MULLER A | 08/24/22 | 1.40 | CONTINUE TO ASSIST WITH RETENTION APPLICATION DRAFTING (1.4). |
| | | **8.60** | |
| STROCHLIC BA | 08/25/22 | 0.40 | CONFER WITH N. HAGEN TO DISCUSS CONFLICTS MATTERS FOR SKADDEN RETENTION (0.4). |
| STROCHLIC BA | 08/26/22 | 0.60 | CALL WITH P. LEAKE, S. ELBERG, J. DAKIN, AND N. HAGEN TO DISCUSS UPDATES TO SKADDEN RETENTION APPLICATION (0.6). |
| STROCHLIC BA | 08/29/22 | 2.70 | CALL WITH J. KLEBAN TO DISCUSS STATUS OF SKADDEN RETENTION APPLICATION (0.3); CALL WITH SKADDEN TEAM TO DISCUSS RETENTION APPLICATION AND DISCLOSURES IN LEAKE DECLARATION (1.7); FOLLOW UP FROM SAME AND TO DISCUSS BUDGET WITH P. LEAKE, J. KLEBAN, AND E. HILL (0.7). |
| STROCHLIC BA | 08/31/22 | 1.50 | CALL WITH D. KENNEDY, N. HAGEN, AND J. KLEBAN TO DISCUSS BUDGET FOR SKADDEN RETENTION AND FEE STATEMENT PROCESS (0.4); CONFER WITH M. JACOB REGARDING SKADDEN BUDGET (0.1); CALL WITH SKADDEN TEAM TO DISCUSS UPDATES TO SKADDEN RETENTION APPLICATION AND LEAKE DECLARATION (1.0). |
| | | **5.20** | |
| **Total Associate** | | **91.20** | |
| **TOTAL TIME** | | **125.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Retention / Fee Matters / Objections (Others)       Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/26/22 | 0.20 | ANALYSIS RE: RETENTION OF VARIOUS PROFESSIONALS (0.2). |
| | | **0.20** | |
| LAUKITIS L | 08/30/22 | 0.40 | CORRESPOND WITH SKADDEN RESTRUCTURING REGARDING PWC (0.4). |
| | | **0.40** | |
| VAN GELDER A | 08/17/22 | 0.20 | CORRESPOND WITH REDGRAVE AND INTERNALLY WITH LITGATION TEAM REGARDING OCP MOTION (0.2). |
| | | **0.20** | |
| **Total Partner** | | **0.80** | |
| HILL EA | 08/25/22 | 0.20 | CORRESPONDENCE WITH D. BAXTER RE: RETENTION OF ALG AS SPECIAL COUNSEL (0.2). |
| HILL EA | 08/26/22 | 0.50 | CORRESPONDENCE WITH F. RACITI RE: RETENTION OF ACCOUNTING FIRMS (0.3); FOLLOW UP CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.2). |
| HILL EA | 08/30/22 | 0.80 | CORRESPONDENCE WITH L. LAUKITIS AND R. DOMBROWSKI RE: PWC RETENTION CONSIDERATIONS (0.5); CORRESPONDENCE WITH TOGUT TEAM RE: SAME (0.3). |
| | | **1.50** | |
| **Total Counsel** | | **1.50** | |
| HAGEN NS | 08/22/22 | 0.30 | CALL WITH J. BRANDT (LATHAM) RE: LATHAM RETENTION (0.1); CORRESPOND WITH E. HILL RE: SAME (0.1); CORRESPOND WITH C. MOFFATT RE: KPMG RETENTION (0.1). |
| HAGEN NS | 08/23/22 | 0.20 | CORRESPOND WITH LJ BARLOW RE: SETUP OF OCP PROFESSIONALS FOR PAYMENT (0.2). |
| HAGEN NS | 08/25/22 | 1.50 | CALL WITH E. MCKEIGHAN, C. MOFFATT, K. ORTIZ, B. STROCHLIC, AND ENDO IN-HOUSE COUNSEL RE: RETENTION OF OUTSIDE LAW FIRMS (0.5); CALL WITH K. ORTIZ, A. GLAUBACH, B. STROCHLIC, J. KLEBAN, AND E. MCKEIGHAN RE: PARTIES IN INTEREST LIST (0.7); CALL WITH B. STROCHLIC RE: SAME (0.3). |
| HAGEN NS | 08/30/22 | 0.20 | CORRESPOND WITH C. MOFFATT, B. STROCHLIC, AND TOGUT TEAM RE: KPMG RETENTION (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 08/31/22 | 0.50 | CORRESPOND WITH ENDO BILLING DEPARTMENT RE: PAYMENTS FOR 1L GROUP LOCAL COUNSEL (0.1); CORRESPOND WITH C. BROWN RE: SAME (0.1); CALL WITH C. BROWN RE: SAME (0.1); CORRESPOND WITH ENDO BILLING AND A&M TEAM RE: SAME (0.1); CORRESPOND WITH E. HILL AND B. MORRISSEY RE: POSSIBLE CONFLICT ISSUE (0.1). |
| | | **2.70** | |
| KLEBAN JF | 08/19/22 | 1.10 | CORRESPOND WITH TOGUT RE: UPDATED PII LIST FOR KROLL RETENTION APPLICATION (0.4); REVISE SCHEDULE RE: THE SAME (0.7). |
| KLEBAN JF | 08/23/22 | 0.90 | CORRESPONDENCE WITH E. MCKEIGHAN (A&M) B. STROCHLIC AND J. BRUMBERGER RE: PARTIES IN INTEREST LIST FOR VARIOUS PROFESSIONALS (0.5); DRAFT REVIEW MATERIALS FOR A&M RE: THE SAME (0.4). |
| KLEBAN JF | 08/25/22 | 3.10 | MEET WITH B. STROCHLIC, N. HAGEN, E. MCKNIGHT (A&M), K. ORTIZ (TOGUT) AND A. GLAUBACH (TOGUT) RE: PROFESSIONAL RETENTION COORDINATION (1.0); REVIEW UPDATES TO INTERESTED PARTIES RE: PII LIST (1.5); CORRESPONDENCE WITH A&M RE: THE SAME (0.6). |
| KLEBAN JF | 08/26/22 | 5.30 | CONTINUE REVISING RETENTION MATERIALS (4.6); CORRESPOND WITH B. STROCHLIC, E. MCKEIGHAN (A&M) K. ORTIZ, AND A. GLAUBACH (TOGUT) RE: THE SAME (0.7). |
| KLEBAN JF | 08/27/22 | 0.80 | REVISE RETENTION EXHIBITS RE: VARIOUS RETENTION APPLICATIONS (0.8). |
| KLEBAN JF | 08/29/22 | 0.70 | CORRESPONDENCE WITH A. GLAUBACH RE: PII LIST (0.7). |
| KLEBAN JF | 08/30/22 | 6.70 | CORRESPONDENCE WITH A. WASHBAUGH (TOGUT) RE: PII LIST (1.5); CORRESPONDENCE WITH B. STROCHLIC RE: UST FEEDBACK RE: THE SAME (0.1); REVIEW PII LIST FOR DATA PRIVACY (4.1); CORRESPOND WITH CONFLICTS DEPARTMENT RE: ADDITIONAL NAMES PER UST FEEDBACK (0.5); REVISE PII LIST RE: THE SAME (0.5). |
| | | **18.60** | |
| STROCHLIC BA | 08/23/22 | 0.80 | CONFER WITH TOGUT TEAM ON SUPPLEMENTAL KROLL RETENTION DECLARATION (0.2); CONFER WITH A&M AND TOGUT TEAMS ON PII CONSISTENCY ISSUES FOR RETENTION APPLICATIONS (0.1); CALL WITH A&M AND SKADDEN TEAMS TO DISCUSS PII LISTS FOR RETENTION APPLICATIONS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/25/22 | 2.70 | CONFER INTERNALLY AND WITH TOGUT AND A&M TEAMS REGARDING RETENTION AND OCP MATTERS (0.2); CONFER WITH TOGUT AND A&M TEAMS TO SET UP CALL TO DISCUSS RETENTION MATTERS (0.1); CONFER WITH N. HAGEN, J. KLEBAN, J. BRUMBERGER, AND E. MCKEIGHAN (A&M) REGARDING PII LIST ADDITIONS (0.4); CONFER WITH S. ELBERG ON OCP QUESTION FROM BAKER HOSTETLER (0.1); CONFER WITH TOGUT TEAM ON ALG RETENTION (0.2); CALL WITH SKADDEN TEAM, TOGUT, A&M, AND CLIENT TO DISCUSS OCP QUESTIONS (0.6); FOLLOW UP FROM SAME BY CIRCULATING FILED NOTICE OF COMMENCEMENT (0.1); CONFER WITH TOGUT TEAM REGARDING UST REVIEW OF RETENTION APPLICATIONS (0.1); CALL WITH TOGUT TEAM TO DISCUSS UPDATES TO PII LIST AND PROCESS MOVING FORWARD (0.7); CONFER WITH TOGUT AND MAYER BROWN REGARDING RETENTION APPLICATION AND OCP MOTION (0.2). |
| STROCHLIC BA | 08/26/22 | 2.30 | CALL WITH TOGUT AND ALG TEAMS TO DISCUSS ALG RETENTION APPLICATION (0.4); CONFER WITH S. ELBERG, E. HILL, N. HAGEN, AND E. MCKEIGHAN ON PARTIES IN INTEREST LIST COMPOSITION (1.3); CONFER WITH E. HILL REGARDING POTENTIAL AUDITOR RETENTION MATTERS (0.2); CONFER WITH N. HAGEN ON ADDITIONAL PARTIES TO BE ADDED TO PARTIES IN INTEREST LIST (0.1); FOLLOW UP WITH TOGUT TEAM AND J. KLEBAN REGARDING SAME (0.3). |
| STROCHLIC BA | 08/29/22 | 0.70 | CONFER WITH TOGUT TEAM ON STATUS OF RETENTION APPLICATIONS AND ONGOING ISSUES (0.4); CONFER WITH E. HILL AND J. FALCONER REGARDING OCP MECHANICS (0.3). |
| STROCHLIC BA | 08/30/22 | 0.30 | CONFER WITH E. HILL REGARDING KPMG RETENTION (0.1); REVIEW GIBSON COMMENTS TO DRAFT RETENTION APPLICATIONS (0.2). |
| STROCHLIC BA | 08/31/22 | 1.50 | CONFER WITH SKADDEN UK TEAM, TOGUT, AND A&M ON UPDATES TO PROPOSED OCP LIST IN ADVANCE OF FILING (0.5); CONFER WITH E. MCKEIGHAN (A&M) AND GOODMANS TEAM ON OCP ISSUES (0.3); CONFER INTERNALLY AND WITH TOGUT REGARDING CHANGE APPLICABLE TO ALL RETENTION APPLICATIONS (0.3); FURTHER CORRESPONDENCE INTERNALLY AND WITH TOGUT REGARDING INCLUSION OF BARRISTERS IN OCP MOTION (0.4). |
| | | **8.30** | |
| **Total Associate** | | **29.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 08/18/22 | 1.30 | PREPARE, FILE, AND DISTRIBUTE KROLL RETENTION APPLICATION IN DEBTOR AFFILIATE CASES (1.3). |
| | | 1.30 | |

**Total Legal Assistant**          1.30

**TOTAL TIME**                <u>**33.20**</u>

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 10/31/22**
**Tax Matters**                                                        **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/19/22 | 0.40 | REVIEW TAX STRUCTURING STEPS (0.4). |
| ELBERG SA | 08/21/22 | 1.10 | CALL WITH GIBSON DUNN REGARDING SALE AND TAX STRUCTURING (.8); FOLLOW UP CALL WITH LIZ DOWNING (.3). |
| ELBERG SA | 08/23/22 | 1.10 | PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT REGARDING IRISH SALE TAX STEPS (1.1). |
| ELBERG SA | 08/25/22 | 1.10 | CORRESPONDENCE REGARDING TAX STEPS FOR POTENTIAL SALE (0.3); FOLLOW UP RELATING TO SAME SAME (0.3); FOLLOW UP CALL WITH L. DOWNING, J. FALCONER AND J. KESTECHER REGARDING SAME (0.5). |
| | | **3.70** | |
| LAUKITIS L | 08/29/22 | 1.20 | CALL WITH CLIENT, SKADDEN TAX, SKADDEN RESTRUCTURING AND PJT REGARDING TAX (0.9); REVIEW CORRESPONDENCE REGARDING TAX MATTERS (0.3). |
| LAUKITIS L | 08/30/22 | 0.30 | CORRESPOND WITH SKADDEN TAX REGARDING IRS DISCUSSIONS (0.3). |
| | | **1.50** | |
| TIDWELL RL | 08/18/22 | 0.30 | REVIEW TAX MODELING (0.3). |
| TIDWELL RL | 08/20/22 | 0.80 | REVIEW RESEARCH ON TAX PROCEDURAL OPTIONS (0.8). |
| TIDWELL RL | 08/22/22 | 0.80 | TELEPHONE CONFERENCE WITH CLIENT RE: IRS MEETING (0.8). |
| TIDWELL RL | 08/23/22 | 0.40 | REVIEW TAX PROCEDURAL OPTIONS (0.4). |
| TIDWELL RL | 08/24/22 | 0.80 | REVIEW CASELAW IN LIGHT OF ENDO QUESTION (0.8). |
| TIDWELL RL | 08/25/22 | 1.00 | TELEPHONE CONFERENCE WITH CLIENT REGARDING COURT DECISION (1.0). |
| | | **4.10** | |
| WINK BC | 08/19/22 | 1.00 | FOLLOW UP WITH PJT RE: TAX ISSUES (1.0). |
| WINK BC | 08/21/22 | 0.90 | CALL WITH COUNSEL FOR 1L GROUP REGARDING PRE-TRANSACTION RESTRUCTURING ANALYSIS (0.9). |
| WINK BC | 08/22/22 | 1.00 | CALL WITH CLIENT TO DISCUSS MEETING WITH IRS (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WINK BC | 08/23/22 | 6.00 | STRATEGIC PLANNING COMMITTEE MEETING (1.5); CALL WITH GIBSON RE: TAX MODELING (1.0); WEEKLY UPDATE MEETING (1.0); CALL RE: SALE STEPS (1.0); FOLLOW UP RE: US SALE IMPACTS (1.5). |
| WINK BC | 08/24/22 | 0.50 | CORRESPONDENCE RE: IRISH SPIN (0.5). |
| WINK BC | 08/25/22 | 3.00 | CORRESPONDENCE WITH CLIENT AND PJT RE: SALE STEPS (1.0); CALL RE: RELEVANT AUTHORITIES WITH CLIENT (1.0); FOLLOW UP ANALYSIS RE: APA (1.0). |
| WINK BC | 08/26/22 | 2.00 | UPDATE WITH CLIENT RE: OPEN TAX MATTERS (1.0); CALL WITH ALG RE: SPIN PLANNING (1.0). |
| WINK BC | 08/29/22 | 2.00 | ANALYSIS RE: GIBSON MODELING REQUESTS (1.0); PREP FOR AND PARTICIPATE ON CALL WITH CLIENT RE: NEW ENDO STRUCTURING CONSIDERATIONS (1.0). |
| WINK BC | 08/30/22 | 2.80 | CALL WITH CLIENT RE: NEW REVOLVER (1.0); CALL RE: LUX FUNDING (0.5); ANALYSIS RE: 1L DEBT REQUEST (0.8); DISCUSSIONS WITH 1L COUNSEL (0.5). |
| | | **19.20** | |
| **Total Partner** | | **28.50** | |
| BRESNICK DA | 08/19/22 | 1.10 | PREPARE SLIDE RE IRS DISCUSSIONS FOR BOARD PRESENTATION (0.6); REVIEW PUBLIC FILINGS FOR TAX INFORMATION (0.5). |
| BRESNICK DA | 08/20/22 | 3.20 | RESEARCH SECTION 505 CASE LAW (2.5); CORRESPOND WITH TAX TEAM RE: SAME (0.7). |
| BRESNICK DA | 08/21/22 | 0.80 | ATTEND CALL WITH GIBSON DUNN TO DISCUSS STRUCTURE (0.8). |
| BRESNICK DA | 08/22/22 | 0.30 | SPEAK WITH C. WINK RE DISCUSSIONS WITH IRS (0.3). |
| BRESNICK DA | 08/23/22 | 3.60 | SPEAK WITH C. WINK AND P. HASSON RE CANCELLATION OF DEBT INCOME (0.2); ATTEND CALL WITH CORPORATE TEAM TO DISCUSS IRISH SPIN STRUCTURE (1.0); SPEAK WITH P. HASSON RE CANCELLATION OF DEBT INCOME (0.1); RESEARCH CASE LAW RE SECTION 505 OF BANKRUPTCY CODE (2.3). |
| BRESNICK DA | 08/24/22 | 0.30 | SPEAK WITH C. WINK RE CASE LAW ON SECTION 505 (0.1); REVIEW APA FOR TAX COMMENTS (0.2). |
| BRESNICK DA | 08/25/22 | 0.80 | ATTEND CALL WITH CORPORATE TEAM AND OPPOSING COUNSEL RE STRUCTURING AND TIMING (0.8). |
| BRESNICK DA | 08/26/22 | 0.20 | REVIEW MODELING SCENARIOS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRESNICK DA | 08/29/22 | 0.30 | REVIEW SLIDE DECK RE UNWINDING OF SPIN STRUCTURE (0.3). |
| BRESNICK DA | 08/30/22 | 0.40 | REVIEW DILIGENCE ITEMS REQUESTED FROM OPPOSING COUNSEL (0.2); SPEAK WITH C. WINK RE TAX DILIGENCE ITEMS (0.2). |
| | | **11.00** | |
| DOWNING L | 08/17/22 | 0.70 | CORRESPOND WITH B. STROCHLIC RE: TAX MOTION (0.3); REVISE DOCUMENT RELATED TO SAME (0.4). |
| DOWNING L | 08/29/22 | 0.80 | CORRESPONDENCE WITH SKADDEN TAX AND RESTRUCTURING AND COMPANY RE: NEW ENDO TAX STRUCTURING (0.8). |
| | | **1.50** | |
| FARRAR IK | 08/30/22 | 2.60 | EMAIL CORRESPONDENCE RE: GIBSON DUE DILIGENCE REQUESTS (0.6); CONFER WITH P. BRADDY RE: SAME (0.5); IDENTIFY DOCUMENTS IN RESPONSE TO GIBSON DUNN'S DOCUMENT REQUESTS (1.5). |
| FARRAR IK | 08/31/22 | 0.60 | EMAIL CORRESPONDENCE RE: FINALIZING DOCUMENTS FOR GIBSON DUNN REQUEST (0.4); CONFER WITH P. BRADDY RE: SAME (0.1); CONFER WITH C. WINK RE: SAME (0.1). |
| | | **3.20** | |
| KESTECHER JN | 08/29/22 | 0.80 | CALL WITH CLIENT RE: GO-FORWARD TAX STRUCTURING (0.8). |
| KESTECHER JN | 08/31/22 | 0.80 | CORRESPOND WITH PJT AND SKADDEN RESTRUCTURING AND TAX TEAMS RE: TAX STRUCTURING STEPS (0.8). |
| | | **1.60** | |
| STEWART JR | 08/21/22 | 1.00 | TAX STRUCTURING CALL WITH GIBSON (1.0). |
| | | **1.00** | |
| **Total Associate** | | **18.30** | |
| **TOTAL TIME** | | **46.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                **Bill Date: 10/31/22**
**U.S. Trustee Matters**                                            **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/29/22 | 0.30 | CALL REGARDING UST AND OPIOID MATTERS WITH SKADDEN TEAM (0.3). |
| ELBERG SA | 08/30/22 | 0.50 | CALL WITH UST REGARDING OPIOID TRUST (.3); CALL WITH E. HILL IN ADVANCE OF SAME (.1); FOLLOW UP FROM UST CALL (.1). |
| ELBERG SA | 08/31/22 | 0.40 | CALLS REGARDING VENDOR CORRESPONDENCE WITH J. KESTECHER AND N. HAGEN (.2); EMAILS REGARDING SAME (.2). |
| | | **1.20** | |
| LAUKITIS L | 08/17/22 | 0.40 | CORRESPOND WITH US TRUSTEE REGARDING HEARING MATTERS (0.4). |
| LAUKITIS L | 08/23/22 | 0.60 | CORRESPOND WITH UST, TEAM, M. BRADLEY, A&M REGARDING 341 DATE (0.4); CORRESPOND WITH A&M REGARDING PRESENTATION FOR SAME (0.2). |
| LAUKITIS L | 08/24/22 | 0.30 | CORRESPOND WITH UST REGARDING 341 MEETING AND NOTICE (0.3). |
| LAUKITIS L | 08/25/22 | 0.50 | CALL WITH S. GOLDEN REGARDING CREDITOR MATRIX (0.3); CORRESPOND WITH E. HILL, S. ELBERG REGARDING SAME (0.2). |
| LAUKITIS L | 08/29/22 | 0.20 | CORRESPOND WITH B. STROCHLIC REGARDING NOTICES AND GDPR (0.2). |
| LAUKITIS L | 08/30/22 | 0.70 | CORRESPOND WITH S. ELBERG REGARDING 345 BONDING (0.1); REVIEW UST CORRESPONDENCE REGARDING OPIOID TRUST (0.2); REVIEW OUTLINE FOR CREDITOR MATRIX SUPPLEMENT (0.2); CORRESPOND WITH S. ELBERG REGARDING UST COMMITTEE DISCUSSION (0.2). |
| | | **2.70** | |
| **Total Partner** | | **3.90** | |
| FALCONER JD | 08/19/22 | 1.50 | CONFERRING WITH E HILL AND A HO REGARDING FOREIGN NOTICING REQUIREMENTS AND GDPR ISSUES AND SUPPLEMENTAL BRIEF (1.5). |
| FALCONER JD | 08/21/22 | 1.40 | CONSIDERING TERMS OF UK GDPR REQUEST AND EMAIL FROM A HO (1.4). |
| FALCONER JD | 08/23/22 | 3.10 | PREPARATION FOR AND CALL WITH E-C VERMYK AND A HO REGARDING GDPR AND NOTICING ISSUES (2.1); EMAILS WITH E HILL REGARDING 'USE APPLICATION' AND SUPPLEMENTARY BRIEF (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 08/25/22 | 3.90 | PREPARING NOTE TO CLIENT REGARDING UK GDPR ISSUES (2.1); CALL WITH A HO REGARDING UK GDPR ANALYSIS (0.7); REVIEWING UK AFFIDAVIT FOR GDPR ISSUES (1.1). |
| FALCONER JD | 08/26/22 | 2.60 | EMAIL AND RESPONSE FROM COUNSEL REGARDING UK GDPR ISSUE (0.6); DRAFTING EMAIL ADVICE TO ENDO REGARDING GDPR (1.5); AMENDING EMAIL ADVICE (0.5). |
| | | **12.50** | |
| HILL EA | 08/17/22 | 0.50 | REVIEW CORRESPONDENCE WITH U.S. TRUSTEE RE: WAGES ORDER (0.3); DISCUSS REVISIONS TO WAGES ORDER WITH COLLEAGUES (0.2). |
| HILL EA | 08/19/22 | 1.50 | CONFERENCE CALL WITH SKADDEN UK TEAM RE: DATA PRIVACY REGULATIONS AND NOTICING CONSIDERATIONS (1.0); FOLLOW UP CONFERENCE CALL WITH SKADDEN UK TEAM RE: SAME (0.5). |
| HILL EA | 08/25/22 | 0.50 | CORRESPONDENCE WITH C. SHEA RE: PRECEDENT BRIEFING RELATING TO REDACTIONS OF PERSONALLY IDENTIFIABLE INFORMATION (0.5). |
| HILL EA | 08/30/22 | 0.90 | CONFERENCE CALL WITH CANADIAN COUNSEL RE: DATA PRIVACY LEGISLATION IN CONNECTION WITH SUPPLEMENTAL BRIEFING (0.6); PREPARE FOR SAME (0.3). |
| | | **3.40** | |
| VERMYNCK E | 08/20/22 | 1.00 | REVIEW POINTS DISCUSSED WITH THE BANKRUPTCY TEAM AND FINALISE ANALYSIS UNDER APPLICABLE EUROPEAN DATA PROTECTION LAWS WITH A.HO (1.0). |
| VERMYNCK E | 08/22/22 | 0.60 | REVIEW DRAFT NOTICE RE: UK GDPR (0.6). |
| VERMYNCK E | 08/23/22 | 1.80 | RESEARCH RE: DATA PROTECTION ISSUES (1.8). |
| VERMYNCK E | 08/25/22 | 2.00 | REVIEW AND FINALISE DATA PROTECTION ANALYSIS (2.0). |
| VERMYNCK E | 08/26/22 | 0.70 | REVIEW AND FINALISE UK GDPR/GDPR LANGUAGE TO THE DRAFT LETTER TO THE CLIENT (0.7). |
| | | **6.10** | |
| **Total Counsel** | | **22.00** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BURKE KM | 08/18/22 | 2.40 | PARTICIPATE IN CALL WITH ALG AND REED SMITH RE SERVICE GDPR AND NOTICE OF CHAPTER 11 PROCEEDINGS IN IRELAND (0.6); PARTICIPATE IN CALL WITH REED SMITH RE GDPR AND CHAPTER 11 NOTICE IN UK AND EUROPE (1.0); DRAFT OUTLINE OF GDPR ISSUES FOR US TEAM (0.8). |
| BURKE KM | 08/19/22 | 2.00 | PARTICIPATE IN CALL WITH GDPR TEAM RE GDPR AND NOTICE AND SERVICE ISSUES IN EUROPE AND AUSTRALIA (1.5);  OUTLINE GDPR AND USE NOTICING ISSUES FOR ENGLISH COUNSEL (0.5). |
| BURKE KM | 08/26/22 | 1.10 | READ AND RESPOND TO EMAILS WITH US TEAM AND KROLL RE NOTICING OF FOREIGN CREDITORS (1.1). |
| BURKE KM | 08/29/22 | 0.50 | PARTICIPATE IN CALL WITH B. STROCHLIC AND US TEAM RE NOTICE TO FOREIGN CREDITORS (0.5). |
| | | **6.00** | |
| JACOB MS | 08/28/22 | 0.20 | COORDINATE WITH B. STROCHLIC RE: UST INSURANCE MATTERS (0.2). |
| JACOB MS | 08/29/22 | 0.80 | REVIEW CASE MATERIALS IN CONNECTION WITH US TRUSTEE INQUIRIES (0.3); DISCUSS SAME WITH B. STROCHLIC (0.2); CALL WITH S. ELBERG, G. WYATT AND B. STROCHLIC RE: SAME (0.3). |
| JACOB MS | 08/30/22 | 0.20 | REVIEW CASE DOCUMENTS IN CONNECTION WITH UST QUESTIONS (0.2). |
| | | **1.20** | |
| SHEA CA | 08/25/22 | 7.90 | RESEARCH, REVIEW, AND DRAFT OUTLINE RE: CASE PRECEDENT RE: REDACTIONS UNDER 107(C) OF THE BANKRUPTCY CODE AND FOREIGN DATA PRIVACY LAWS (6.3); PREPARE FOR MEETING WITH E. MCKEIGHAN, B. STROCHLIC, AND N. HAGEN RE: AUTOMATIC STAY DEBTOR NOTICE AND THE NON-DEBTOR NOTICE (.3); CALL WITH E. MCKEIGHAN, B. STROCHLIC, AND N. HAGEN RE: AUTOMATIC STAY DEBTOR NOTICE AND THE NON-DEBTOR NOTICE (.5); PREPARE FOR MEETING WITH E. MCKEIGHAN (A&M) RE: DEBTOR NOTICE AND THE NON-DEBTOR NOTICE RE: AUTOMATIC STAY (0.3); CALL WITH E. MCKEIGHAN (A&M), B. STROCHLIC, AND N. HAGEN RE: SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 08/26/22 | 9.30 | DRAFT WAGE AND INSURANCE FINAL ORDERS (.6); CORRESPONDENCE WITH E. HILL AND B. STROCHLIC RE: FINAL ORDERS (.1); RESEARCH AND REVIEW CASE LAW RE: REDACTIONS UNDER 107(C) OF THE BANKRUPTCY CODE AND FOREIGN DATA PRIVACY LAWS (8.0); CORRESPONDENCE WITH E. HILL RE: RESEARCH RE: REDACTIONS UNDER 107(C) OF THE BANKRUPTCY CODE AND FOREIGN DATA PRIVACY LAWS (.6). |
| SHEA CA | 08/29/22 | 5.80 | DRAFT OUTLINE RE: SUPPLEMENTAL BRIEF IN SUPPORT OF CONSOLIDATED CREDITORS MOTION (4.6); CORRESPONDENCE WITH E. HILL RE: SAME (0.1); REVIEW PROOF OF NOTICE OF COMMENCEMENT FOR NATIONAL PUBLICATION (.4); CORRESPONDENCE WITH H. BAER (KROLL) RE: SAME (.3); CORRESPONDENCE WITH CLIENT RE: SAME (.1); CORRESPONDENCE WITH B. STROCHLIC AND E. HILL RE: SAME (.2); CORRESPONDENCE WITH R. CHADWICK (GOODMANS), B. WIFFEN (GOODMANS), AND A. HARMES (GOODMANS) RE: CANADA DATA PRIVACY LAWS/REGULATIONS (.1). |
| SHEA CA | 08/30/22 | 9.00 | CALL WITH E. HILL AND B. STROCHLIC RE: STATUS OF SECOND DAY FILINGS AND SUPPLEMENTAL BRIEF IN SUPPORT OF CONSOLIDATED CREDITORS (.4); CALL WITH J. FALCONER RE: SUPPLEMENTAL BRIEF IN SUPPORT OF CONSOLIDATED CREDITORS MOTION (.4); CALL WITH R. CHADWICK (GOODMANS), B. WIFFEN (GOODMANS), AND A. HARMES (GOODMANS) RE: CANADA DATA PRIVACY LAWS/REGULATIONS (.5); DRAFT SUPPLEMENTAL BRIEF RE: SAME (4.5); RESEARCH AND REVIEW SUPPORTING EVIDENCE FOR SUPPLEMENTAL BRIEF (2.8); REVIEW PROOFS OF NOTICE OF COMMENCEMENT FOR PUBLICATION (.3); CORRESPONDENCE WITH H. BAER RE: SAME (.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 08/31/22 | 10.20 | CORRESPONDENCE WITH CLIENT RE: HIPAA AND OTHER U.S. DATA PRIVACY RULES THAT THE CLIENT IS SUBJECT TO COMPLY WITH IN THE ORDINARY COURSE OF BUSINESS (.2); CALL AND CORRESPONDENCE WITH D. SCHWARTZ RE: HIPAA AND OTHER U.S. DATA PRIVACY RULES THAT THE CLIENT IS SUBJECT TO COMPLY WITH IN THE ORDINARY COURSE OF BUSINESS (.3); CALL WITH CLIENT RE: FOREIGN DATA PRIVACY RULES THAT THE CLIENT IS SUBJECT TO COMPLY WITH IN THE ORDINARY COURSE OF BUSINESS (0.5); REVIEW PECO OBJECTION TO UTILITY MOTION (1.0); RESEARCH CASE LAW AND CASE PRECEDENT RE: SECTION 366 OF THE BANKRUPTCY CODE (6.8); DRAFT OUTLINE RE: RESEARCH (.8); CORRESPONDENCE WITH A&M (K. RAMANATHAN) RE: BUDGET FOR POSTPETITION UTILITY PAYMENTS (.3); CORRESPONDENCE WITH S. ELBERG RE: UTILITY BRIDGE ORDER (.1); REVISE UTILITY BRIDGE ORDER (.2). |
| | | **42.20** | |
| STROCHLIC BA | 08/19/22 | 1.00 | CALL WITH SKADDEN UK TEAM TO DISCUSS GDPR ISSUES FOR CONSOLIDATED CREDITORS BRIEF (1.0). |
| STROCHLIC BA | 08/23/22 | 0.30 | COORDINATE INTERNALLY REGARDING SCHEDULING OF 341 MEETING IN RESPONSE TO UST REQUEST (0.3). |
| STROCHLIC BA | 08/28/22 | 1.00 | REVIEW UST GUIDELINES AND PREPARE OVERVIEW OF MATERIALS DUE ON 8/31 (0.6); CONFER WITH A&M TEAM ON MATERIALS TO BE DELIVERED TO UST (0.4). |
| STROCHLIC BA | 08/30/22 | 0.10 | CORRESPONDENCE WITH J. FALCONER REGARDING REDACTING NAMES OF FOREIGN LITIGANTS IN AFFIDAVITS OF SERVICE (0.1). |
| STROCHLIC BA | 08/31/22 | 1.30 | CALL WITH KROLL AND SKADDEN UK TEAMS TO DISCUSS SERVICE ISSUES IN CONTEXT OF FOREIGN DATA PRIVACY AND USE LAWS (0.4); PREPARE EMAIL TO CLIENT IN CONNECTION WITH DATA PRIVACY DISCUSSION (0.4); CONFER WITH KROLL REGARDING REDACTING INDIVIDUAL NAMES IN AFFIDAVIT OF SERVICE (0.2); CALL WITH CLIENT'S DATA PRIVACY TEAM TO DISCUSS APPLICABLE DATA PRIVACY LAWS IN CONTEXT OF NOTICING (0.3). |
| | | **3.70** | |
| **Total Associate** | | **53.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
BATES AT          08/26/22      4.20   RESEARCH PRECEDENT PLEADINGS ON
                                       CONSOLIDATED CREDITOR ORDER RE:
                                       REDACTION OF PERSONALLY IDENTIFIABLE
                                       CREDITOR INFORMATION (4.2).

                                4.20

LEBOWITZ S         08/26/22      3.80   OBTAIN PRECEDENT FOR REVISED
                                       CONSOLIDATED CREDITOR ORDER (3.8).

                                3.80

Total Legal Assistant           8.00

TOTAL TIME                     87.00
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                     Bill Date: 10/31/22
**Utilities**                                            Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/31/22 | 0.40 | REVIEW AND COMMENT ON VERSIONS OF UTILITY BRIDGE ORDER (0.4). |
| | | **0.40** | |
| LAUKITIS L | 08/31/22 | 0.30 | REVIEW UTILITY MOTION BRIDGE ORDER (0.1); REVIEW PRECEDENT REGARDING SAME (0.1); CORRESPOND WITH C. SHEA REGARDING SAME (0.1). |
| | | **0.30** | |
| **Total Partner** | | **0.70** | |
| HILL EA | 08/31/22 | 0.30 | CORRESPONDENCE WITH B. STROCHLIC RE: UTILITIES PLEADINGS AND OBJECTION (0.3). |
| | | **0.30** | |
| **Total Counsel** | | **0.30** | |
| SHEA CA | 08/22/22 | 7.80 | REVIEW STATUTE AND CASE PRECEDENT RE: EXTENDING THE INJUNCTIVE PROTECTION OF THE BANKRUPTCY CODE (3.3); REVIEW PROPOSED UTILITY MOTION AND ORDER (1.0); REVIEW FIRST DAY HEARING TRANSCRIPT RE: SAME (.7); DRAFT BRIDGE ORDER RE: SAME (2.8). |
| SHEA CA | 08/30/22 | 2.40 | CORRESPONDENCES WITH C. FEE AND S. ELBERG RE: UTILITY DEPOSIT ACCOUNT (.3); REVIEW UTILITY MOTION AND PROPOSED ORDERS RE: UTILITY DEPOSIT ACCOUNT (.4); REVIEW AND REVISE PROPOSED BRIDGE ORDER EXTENDING THE INJUNCTIVE PROTECTION OF SECTION 366 OF THE BANKRUPTCY CODE (1.3); CALL AND CORRESPONDENCE WITH B. STROCHLIC AND N. HAGEN RE: SAME (.4). |
| | | **10.20** | |
| STROCHLIC BA | 08/22/22 | 0.10 | CALL WITH C. SHEA TO DISCUSS UTILITIES BRIDGE ORDER (0.1). |
| STROCHLIC BA | 08/30/22 | 0.30 | REVIEW AND REVISE NOTICE OF PRESENTMENT OF UTILITIES BRIDGE ORDER (0.3). |
| STROCHLIC BA | 08/31/22 | 0.90 | REVIEW UTILITIES OBJECTION (0.3); REVIEW PRELIMINARY RESEARCH INTO UTILITIES OBJECTION FROM C. SHEA (0.4); CONFER WITH TOGUT REGARDING UTILITIES WORKSTREAMS (0.2). |
| | | **1.30** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| **Total Associate** | | **11.50** | |
| BATES AT | 08/30/22 | 1.20 | PULL UTILITY PRECEDENT (1.2). |
| BATES AT | 08/31/22 | 2.90 | PULL CASES CITED IN UTILITIES OBJECTION AND DEBTORS' UTILITY MOTION (1.1); PULL PRECEDENT RULINGS; TRANSCRIPTS AND PLEADINGS FROM PRECEDENT CASES (1.8). |
| | | **4.10** | |
| **Total Legal Assistant** | | **4.10** | |
| **TOTAL TIME** | | **16.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          Bill Date: 10/31/22
**Vendor Matters**                             Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ELBERG SA | 08/31/22 | 0.40 | CALLS REGARDING VENDOR CORRESPONDENCE WITH J. KESTECHER AND N. HAGEN (.2); EMAILS REGARDING SAME (.2). |
| | | **0.40** | |
| LAUKITIS L | 08/22/22 | 0.20 | CORRESPOND WITH L. PARK REGARDING VENDOR MATTERS (0.2). |
| LAUKITIS L | 08/29/22 | 0.20 | CORRESPOND WITH RESTRUCTURING AND A&M TEAM REGARDING VENDOR ISSUES (0.2). |
| | | **0.40** | |
| **Total Partner** | | **0.80** | |
| HILL EA | 08/17/22 | 2.20 | CORRESPONDENCE WITH CLIENT AND A&M RE: COUNTERPARTY COMMUNICATIONS (0.6); REVIEW DRAFT LETTER TO COUNTERPARTY (0.3); FOLLOW UP CORRESPONDENCE WITH LAUKITIS RE: SAME (0.3); CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: VENDOR QUERIES (1.0). |
| HILL EA | 08/20/22 | 1.50 | REVIEW AND PREPARE COMMENT TO DRAFT PLEADINGS RE: VENDORS (1.0); FOLLOW UP CORRESPONDENCE WITH A&M RE: SAME (0.5). |
| HILL EA | 08/22/22 | 1.00 | REVIEW DRAFT VENDOR Q&A AND PROVIDE COMMENTS RE: SAME (0.7); CORRESPONDENCE WITH C. WILLIAMS AND B. STROCHLIC RE: SAME (0.3). |
| HILL EA | 08/23/22 | 0.50 | CORRESPONDENCE WITH E. MCKEIGHAN AND R. DOMBROWSKI RE: VENDOR PAYMENT CONSIDERATIONS (0.3); CORRESPONDENCE WITH HAZARD RE: SAME (0.2). |
| HILL EA | 08/24/22 | 1.50 | REVIEW AND PREPARE COMMENTS TO DRAFT SECURITY AGREEMENT RELATING TO EMPLOYEE CREDIT AGREEMENTS (0.8); CORRESPONDENCE WITH C. FEE AND C. WILLIAMS RE: SAME (0.4); CORRESPONDENCE WITH COUNSEL TO VENDOR AND A&M RE: TREATMENT OF CLAIM (0.3). |
| HILL EA | 08/26/22 | 0.30 | CORRESPONDENCE (0.1) AND PHONE CALL (0.2) WITH K. RAMANATHAN RE: COLLATERALIZATION FOR EMPLOYEE CREDIT CARDS. |
| HILL EA | 08/29/22 | 0.50 | CORRESPONDENCE WITH COUNSEL TO VENDOR RE: CRITICAL VENDOR ORDER (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 08/31/22 | 1.40 | CORRESPONDENCE WITH N. HAGEN RE: VENDOR OUTREACH (0.4); REVIEW AND PREPARE COMMENT TO DRAFT VENDOR LETTER (0.5); CORRESPONDENCE WITH S. ELBERG, J. KESTECHER AND N. HAGEN RE: SAME (0.5). |
| | | **8.90** | |
| **Total Counsel** | | **8.90** | |
| FEE CM | 08/17/22 | 0.20 | REVIEW CORRESPONDENCE FROM N. HAGEN RE: CRITICAL VENDOR MOTION COMMENTS (0.2). |
| FEE CM | 08/23/22 | 0.20 | REVIEW CORRESPONDENCE FROM R. LAFLHAM RE: SECURITY AND CONTROL AGREEMENTS FOR PURCHASE CARD ACCOUNTS (0.1); CORRESPOND WITH C. WILLIAMS RE: SAME (0.1). |
| FEE CM | 08/24/22 | 2.60 | CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SECURITY AND CONTROL AGREEMENTS (0.1); ANALYZE AND COMMENT ON THE SAME (1.9); CORRESPOND WITH E. HILL RE: SAME AND RELATED FOLLOW UP (0.3); CORRESPOND WITH J. LEFKOWITZ AND A. DAVIS RE: SAME (0.2); CORRESPOND WITH K. RAMANTHAN RE: SAME (0.1). |
| | | **3.00** | |
| HAGEN NS | 08/17/22 | 0.30 | CALL WITH UST RE: CRITICAL VENDORS LIST (0.3). |
| HAGEN NS | 08/18/22 | 0.10 | REVIEW VENDOR VOICEMAIL (0.1). |
| HAGEN NS | 08/19/22 | 3.50 | PARTICIPATE IN SUPPLIER TRAINING CALL WITH E. MCKEIGHAN AND C. MOFFATT (1.1); CORRESPOND WITH MCKESSON COUNSEL RE: CUSTOMER PROGRAMS LANGUAGE (0.3); PARTICIPATE IN CALL WITH ENDO TEAM, MCKESSON TEAM, AND J. KESTECHER RE: MCKESSON REQUESTS (0.4); CORRESPOND WITH MCKESSON COUNSEL RE: FORTOVIA (0.1); CONDUCT RESEARCH RE: FORTOVIA AND INSYS (1.4); CORRESPOND WITH E. HILL AND J. KESTECHER RE: SAME (0.2). |
| HAGEN NS | 08/20/22 | 0.70 | CORRESPOND WITH E. HILL RE: RESPONSE TO MCKESSON COUNSEL (0.5); CONDUCT FURTHER RESEARCH RE: SAME (0.2). |
| HAGEN NS | 08/21/22 | 0.10 | CORRESPOND WITH E. MCKEIGHAN AND MCKESSON COUNSEL RE: CO-PAY ISSUE (0.1). |
| HAGEN NS | 08/22/22 | 0.50 | CORRESPOND WITH L. PARK RE: CRITICAL VENDORS RELIEF (0.1); CORRESPOND WITH A&M AND MCKESSON COUNSEL RE: CO-PAY AGREEMENT ISSUE (0.3); CORRESPOND WITH M. TAPTICH (ENDO) RE: VENDOR PAYMENTS (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 08/23/22 | 0.30 | CORRESPOND WITH MCKESSON COUNSEL RE: THIRD-PARTY LOGISTICS RELATIONSHIP (0.1); CORRESPOND WITH E. MCKEIGHAN AND B. BURNS RE: SAME (0.1); CORRESPOND WITH MCKESSON COUNSEL RE: SAME (0.1). |
| HAGEN NS | 08/29/22 | 0.60 | CORRESPOND WITH L. LAUKITIS RE: VENDOR ISSUE (0.1); PREPARE FOR (0.1) AND PARTICIPATE (0.3) IN CALL WITH VENDOR COUNSEL RE: TRADE AGREEMENT AND CRITICAL VENDOR STATUS; CORRESPOND WITH A&M TEAM RE: SAME (0.1). |
| HAGEN NS | 08/31/22 | 1.20 | CORRESPOND WITH E. HILL RE: VENDOR INQUIRY (0.1); CALL WITH VENDOR COUNSEL RE: VENDOR INQUIRY (0.2); CORRESPOND WITH A&M TEAM RE: SAME (0.2); CORRESPOND WITH OTHER VENDOR COUNSEL RE: INQUIRY AND TRADE AGREEMENT REVISIONS (0.2); CORRESPOND WITH C. MOFFATT RE: SAME (0.2); CORRESPOND WITH G. WYATT RE: VENDOR ISSUE (0.1); REVIEW CUSTOMER PROGRAMS ORDER RE: SAME (0.1); CORRESPOND WITH G. WYATT RE: SAME (0.1). |
| | | **7.30** | |
| JACOB MS | 08/19/22 | 2.60 | RESEARCH RE: PREFERENCE MATTERS (2.1); DRAFT SUMMARY RE: SAME (0.5). |
| | | **2.60** | |
| STROCHLIC BA | 08/17/22 | 0.80 | ANALYZE VENDOR MATTERS (0.8). |
| STROCHLIC BA | 08/29/22 | 0.30 | CONFER WITH A&M ON VENDOR INQUIRY (0.3). |
| | | **1.10** | |
| WILLIAMS C | 08/24/22 | 4.00 | CORRESPOND WITH E. HILL, C. FEE, AND A&M RE EDITS TO BANK OF AMERICA PROPOSED CONTRACTS (.9); DRAFT PROPOSED REVISIONS TO BANK OF AMERICA CONTRACTS FOR THE OPENING OF EMPLOYEE CARD COLLATERAL ACCOUNTS (1.9); ANALYZE FURTHER PROPOSED EDITS TO THE SAME FROM C. FEE (1.2). |
| | | **4.00** | |
| **Total Associate** | | **18.00** | |
| KOHLI T | 08/17/22 | 0.90 | COMMUNICATE/COORDINATE WITH T. FOX, G. WYATT, R. BERNARDO, AND S. MCILHENNY RE: OUTSTANDING VENDOR INVOICES PREDATING CHAPTER 11 FILING (0.6); COMMUNICATE/COORDINATE WITH N. HAGEN AND J. KESTECHER RE: OUTSTANDING VENDOR INVOICES AND FILING PROOF OF CLAIM ON ENDO'S CLAIMS WEBSITE (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KOHLI T | 08/18/22 | 1.20 | COMMUNICATE/COORDINATE INTERNALLY WITH G. WYATT, R. BERNARDO, J. MILLER, S. MCILHENNY, N. ROSE, T. FOX, AND A. VAN GELDER RE: OUTSTANDING VENDOR AND EXPERT INVOICES (1.2). |
| | | **2.10** | |
| MCILHENNY SL | 08/17/22 | 2.30 | ATTENTION TO STRATEGY AND INQUIRY COMMUNICATIONS (0.8); RESEARCH AND COMMUNICATIONS REGARDING VENDOR MATTERS AND COST-SHARING AGREEMENTS (1.5). |
| | | **2.30** | |
| **Total Legal Assistant** | | **4.40** | |
| **TOTAL TIME** | | **32.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 10/31/22**
**Preliminary Injunction**                    **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 08/22/22 | 2.80 | REVIEW AND COMMENT ON PRELIMINARY INJUNCTION PAPERS (1.7); CALL WITH GIBSON AND PILLSBURY TEAMS REGARDING PRELIMINARY INJUNCTION (0.5); CALL WITH P. LEAKE AND J. LIBERI REGARDING PRELIMINARY INJUNCTION (0.6). |
| ELBERG SA | 08/23/22 | 1.30 | CONSIDER ISSUES RELATING TO PI (0.4); INTERNAL CALL REGARDING PI PAPERS (0.6); FOLLOW UP RELATING TO SAME (0.3). |
| ELBERG SA | 08/24/22 | 0.50 | CALL WITH SKADDEN LITIGATION REGARDING PI AND RELATED ISSUES (0.5). |
| ELBERG SA | 08/31/22 | 0.50 | EMAILS REGARDING PI AND PI/SALE ISSUES (0.5). |
| | | **5.10** | |
| HOGAN III AL | 08/23/22 | 2.60 | CONFERENCE WITH LITIGATION WORKING GROUP REGARDING DISCLOSURE ISSUES (0.6); ATTENTION TO PI PAPERS AND STRATEGY WITH RESPECT TO SAME (1.0); CONFERENCE WITH WORKING GROUP REGARDING LITIGATION PLANNING AND WORKSTREAMS (1.0). |
| HOGAN III AL | 08/24/22 | 1.00 | CONFERENCE WITH CLIENT DISCOVERY TEAM REGARDING LITIGATION (.7); DISCUSS PI DISCOVERY AND PRIVILEGE ISSUES WITH PI TEAM (.3). |
| HOGAN III AL | 08/30/22 | 0.30 | REVIEW PI PAPERS (.3). |
| | | **3.90** | |
| LARKIN JO | 08/25/22 | 3.20 | REVIEW DOCUMENTS AND ISSUES RE: PI DISCOVERY (3.2). |
| | | **3.20** | |
| LAUKITIS L | 08/19/22 | 0.60 | CORRESPOND WITH TEAM REGARDING HL DILIGENCE REQUESTS (0.4); CORRESPOND WITH J. LIBERI REGARDING DOJ, PI (0.2). |
| LAUKITIS L | 08/23/22 | 0.80 | REVIEW PRELIMINARY INJUNCTION PAPERS (0.8). |
| LAUKITIS L | 08/24/22 | 1.00 | CALL WITH SKADDEN LITIGATION REGARDING PI (0.5); CALL WITH SKADDEN LITIGATION REGARDING PI DISCOVERY (0.5). |
| LAUKITIS L | 08/31/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING PI TERMS (0.3). |
| | | **2.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 08/19/22 | 0.70 | EMAILS INTERNALLY RE INJUNCTION ISSUES AND CONSIDERED SAME (.7). |
| LEAKE P | 08/22/22 | 3.40 | CONF CALL WITH PLAINTIFF COUNSEL RE PRELIMINARY INJUNCTION MOTION AND FOLLOW UP INTERNAL EMAILS RE SAME (1.4); MULTIPLE EMAILS WITH SKADDEN TEAM RE RELATED ISSUES (2.0). |
| LEAKE P | 08/23/22 | 2.00 | PREP FOR AND PARTICIPATE ON PRELIMINARY INJUNCTION - CONF CALL WITH SKADDEN TEAM RE PRELIMINARY INJUNCTION QUESTIONS (1.2); REVIEWED PLEADINGS RE: SAME AND CONSIDERED OPTIONS (0.8). |
| LEAKE P | 08/24/22 | 0.80 | EMAILS RE VARIOUS LITIGATION GROUPS RE: UPDATES (0.3); REVIEWED EMAILS RE PRELIMINARY INJUNCTION ISSUES AND CONSIDERED SAME (.5). |
| LEAKE P | 08/31/22 | 0.70 | EMAILS WITH SKADDEN TEAM RE PRELIMINARY INJUNCTION PAPERS AND CONSIDERED SAME (0.7). |
| | | **7.60** | |
| MILLER JD | 08/31/22 | 2.80 | REVISE TABLE AND BULLETS FOR PI MOTION (1.0); CALLS AND EMAILS RE PI STRATEGY WITH CLIENT AND BANKRUPTCY COUNSEL AND LITIGATION TEAM (0.8); PARTICIPATE IN PLANNING CALL WITH J. BEISNER, G. WYATT AND CLIENT (1.0). |
| | | **2.80** | |
| SHEEHAN DAVIS A | 08/27/22 | 1.20 | REVIEW AND REVISE PI PAPERS (1.2). |
| SHEEHAN DAVIS A | 08/28/22 | 0.80 | FURTHER REVISE PI PAPERS (0.8). |
| SHEEHAN DAVIS A | 08/29/22 | 1.20 | CORRESPONDENCE WITH J. LIBERI RE: PI PAPERS (1.2). |
| SHEEHAN DAVIS A | 08/30/22 | 5.40 | REVIEW AND RVEVISE PI PAPERS (2.8); CORRESPONDENCE WITH J. LIBERI, J. LEFKOWITZ, AND L. SMITH RE: DISCOVERY ISSUES (2.6). |
| | | **8.60** | |
| TIDWELL RL | 08/22/22 | 0.30 | REVIEW PRELIMINARY INJUNCTION BRIEFING (0.3). |
| TIDWELL RL | 08/24/22 | 0.50 | TELEPHONE CONFERENCE WITH RESTRUCTURING TEAM RE: PRELIMINARY INJUNCTION (0.5). |
| | | **0.80** | |
| VAN GELDER A | 08/28/22 | 0.30 | REVIEW AND EDIT OPIOID LITIGATION CHART EXHIBIT FOR PI MOTION (0.3). |
| | | **0.30** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WINK BC | 08/23/22 | 1.00 | FOLLOW UP RE: PI STRATEGY (1.0). |
| WINK BC | 08/24/22 | 0.50 | ANALYSIS RE: PI (0.5). |
| | | **1.50** | |
| WYATT GM | 08/17/22 | 0.80 | REVISE ADVERSARY COMPLAINT RE: GOVERNMENTAL OPIOID PLAINTIFFS (0.8). |
| WYATT GM | 08/20/22 | 1.10 | CALL WITH J. LIBERI AND R. DOMBROWSKI RE: DECLARATION IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (1.1). |
| WYATT GM | 08/22/22 | 0.60 | COMMUNICATION WITH C. HAZARD, P. LEAKE AND J. LIBERI RE: DOJ OUTREACH RE: SCOPE OF PRELIMINARY INJUNCTION (0.3); CALL WITH DOJ RE: PRELIMINARY INJUNCTION PLANS (0.3). |
| WYATT GM | 08/23/22 | 1.10 | CALL WITH J. LIBERI AND E. HILL RE: PRELIMINARY INJUNCTION MOTION (0.6); CALL WITH M. COHEN (GIBSON) AND J. LIBERI AND E. HILL RE: PRELIMINARY INJUNCTION (0.5). |
| WYATT GM | 08/24/22 | 0.60 | CALL WITH PILLSBURY, J. LIBERI AND E. HILL RE: PRELIMINARY INJUNCTION PLANS (0.6). |
| WYATT GM | 08/29/22 | 0.20 | CALL WITH M. BRADLEY, J. JONES-MCDONNELL AND J. LIBERI RE: DECLARATION IN SUPPORT OF PRELIMINARY INJUNCTION (0.2). |
| WYATT GM | 08/31/22 | 0.70 | COMMUNICATION WITH J. MILLER AND N. ROSE RE: REVISIONS TO CHART FOR SUPPORTING PRELIMINARY INJUNCTION MOTION (0.1); CALL WITH J. MILLER AND N. ROSE RE: REVISIONS TO CHART FOR SUPPORTING PRELIMINARY INJUNCTION MOTION (0.4); COMMUNICATION WITH P. LEAKE, S. ELBERG, A. HOGAN, A. SHEEHAN DAVIS, J. MILLER, N. ROSE AND J. LIBERI RE: PLAN FOR PRELIMINARY INJUNCTION MOTION (0.2). |
| | | **5.10** | |
| **Total Partner** | | **41.60** | |
| HILL EA | 08/22/22 | 1.00 | PHONE CALL WITH J. LIBERI RE: DISCUSSIONS WITH OPIOID PLAINTIFFS (0.5); FOLLOW UP CALL WITH H. MCDONALD AND M. COHEN RE: PRELIMINARY INJUNCTION CONSIDERATIONS (0.5). |
| HILL EA | 08/23/22 | 1.50 | CONFERENCE CALL WITH J. LIBERI, H. MCDONALD AND M. COHEN RE: PRELIMINARY INJUNCTION AND RELATED CONSIDERATIONS (0.5); CONFERENCE CALL WITH SKADDEN LITIGATION TEAM RE: DRAFT PRELIMINARY INJUNCTION PLEADINGS AND STRATEGY (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 08/24/22 | 1.20 | CONFERENCE CALL WITH J. LIBERI AND PILLSBURY RE: PRELIMINARY INJUNCTION CONSIDERATIONS (0.5); FOLLOW UP PHONE CALL WITH J. LIBERI RE: SAME (0.3); CORRESPONDENCE WITH P. LEAKE AND J. LIBERI RE: PRELIMINARY INJUNCTION CONSIDERATIONS (0.4). |
| HILL EA | 08/25/22 | 0.50 | CORRESPONDENCE WITH J. LIBERI RE: PRELIMINARY INJUNCTION STRATEGY AND COMMUNICATION WITH GOVERNMENTAL OPIOID PLAINTIFFS (0.5). |
| HILL EA | 08/30/22 | 1.00 | REVIEW COMMENTS FROM A. DAVIS TO PRELIMINARY INJUNCTION DOCUMENTS (0.3); REVIEW COMMENTS FROM PILLSBURY TO PRELIMINARY INJUNCTION DOCUMENTS (0.4); CORRESPONDENCE WITH SKADDEN TEAM RE: COMMENTS (0.3). |
| HILL EA | 08/31/22 | 0.50 | REVIEW COMMENTS TO DRAFT PRELIMINARY INJUNCTION PLEADINGS (0.5). |
| | | **5.70** | |
| LIBERI JM | 08/17/22 | 2.20 | WORK ON PRELIMINARY INJUNCTION ISSUES (2.2). |
| LIBERI JM | 08/18/22 | 2.30 | WORK ON PRELIMINARY INJUNCTION MATERIALS (2.3). |
| LIBERI JM | 08/19/22 | 2.90 | WORK ON PRELIMINARY INJUNCTION PAPERS (2.9). |
| LIBERI JM | 08/20/22 | 7.20 | CALL W/ R. DOMBROWSKI, A. SHEEHAN DAVIS, J. LARSEN RE: DECLARATION AND PRELIMINARY INJUNCTION MATTERS (0.8); REVIEW AND REVISE DRAFT DECLARATION PAPERS (0.6); WORK ON DISCOVERY MATTERS RE: PI LITIGATION (2.7); WORK ON PI BRIEF (2.3); WORK ON COMPLAINT (0.8). |
| LIBERI JM | 08/21/22 | 7.80 | REVIEW AND WORK THROUGH RESPONSES TO SUGGESTIONS OF BANKRUPTCY (0.8); REVIEW PI EXHIBITS RE: CONFIRMING DEFENDANTS (1.7); WORK ON PI BRIEF (1.4); REVIEW RECENT CASE LAW/PRECEDENT RE: PI DISPUTES (2.3); WORK ON BANKRUPTCY DISCOVERY ISSUES (1.6). |
| LIBERI JM | 08/22/22 | 3.60 | WORK THROUGH LOCAL LITIGATION AND AUTO STAY ISSUES (0.9); WORK ON PI PAPERS (2.7). |
| LIBERI JM | 08/23/22 | 8.20 | STRATEGY CALL RE: LITIGATION ISSUES W/ A. HOGAN, S. ELBERG (0.9); WORK ON PI DISCOVERY ISSUES (2.3); WORK ON PI PAPERS (2.6); STRATEGY CALL W/ P. LEAKE, R. TIDWELL RE: PI LITIGATION CONSIDERATIONS (0.8); REVIEW MATERIALS FOR BANKRUPTCY DISCOVERY PRODUCTIONS (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 08/24/22 | 3.30 | WORK THROUGH AUTO STAY AND ENFORCEMENT CONSIDERATIONS (1.3); REVIEW AND COMMENT ON DRAFT EXHIBIT AND ANCILLARY PAPERS RE: OPIOID PI ADVERSARY COMPLAINT (1.6); CALL W/ COUNSEL FOR STATE AG COMMITTEE (H. MCDONALD AND A. ALFANO) RE: OPIOID LITIGATION AND INJUNCTION CONSIDERATIONS (0.4). |
| LIBERI JM | 08/25/22 | 3.00 | REVISE OPIOID PI DECLARATIONS (1.4); REVISE OPIOID PI BRIEF PAPERS FOR CIRCULATION TO COUNSEL TO AD HOC FIRST LIEN GROUP (1.6). |
| LIBERI JM | 08/29/22 | 0.30 | CALL W/ COUNSEL FOR STATE AG COMMITTEE (H. MCDONALD) RE: OPIOID PI PROPOSED ORDER (0.3). |
| LIBERI JM | 08/30/22 | 0.60 | REVIEW COMMENTS FROM STATE AG COMMITTEE (H. MCDONALD) RE: PROPOSED PI ORDER (0.4); COMMUNICATION W/ COUNSEL TO AD HOC CREDITORS (K. GUTIERREZ) RE: PROPOSED PI ORDER (0.2). |
| LIBERI JM | 08/31/22 | 1.30 | REVIEW AND REVISE PRELIMINARY INJUNCTION ANCILLARY PAPERS (1.3). |
| | | **42.70** | |
| **Total Counsel** | | **48.40** | |
| BADIVUKU L | 08/26/22 | 0.70 | BOARD MATERIAL REVIEW ONBOARDING CALL WITH A. SHEEHAN-DAVIS, J. LIBERI, E. SIMON, J. LEFKOWITZ, J. JOHNSTON, G. MANNING (0.7). |
| BADIVUKU L | 08/28/22 | 7.10 | REVIEW AND ANALYZE DOCUMENTS RELATED TO 2020 BOARD MATERIALS FOR RESPONSIVENESS, PRIVILEGE, AND ISSUE-TAGGING (5.9); PLAN AND PREPARE FOR REVIEW OF DOCUMENTS FOR RESPONSIVENESS, PRVILEGE, AND ISSUE-TAGGING, REVIEWING PROTOCOL AND SAMPLE MATERIALS (1.2). |
| BADIVUKU L | 08/29/22 | 1.00 | CORRESPOND WITH G. MANNING REGARDING QUESTIONS FROM DOCUMENT AND PRIVILEGE REVIEW (0.3); DRAFT FOLLOW UP ITEMS FOR CONSIDERATION AS A RESULT OF ISSUE-CODING, INCLUDING SELECTION OF ESCALATED DOCUMENTS FOR FURTHER CONSIDERATION (0.7). |
| | | **8.80** | |
| BRUMBERGER JS | 08/30/22 | 1.50 | RESEARCH RE: TERMINATING DEBTORS EXCLUSIVE PERIOD FOR PLAN (1.5). |
| | | **1.50** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DAKIN J | 08/22/22 | 6.00 | ANALYSIS RE: PRELIMINARY INJUNCTION PAPERS (0.9); RESEARCH ON PRELIMINARY INJUNCTION ISSUED IN RECENT BANKRUPTCY CASES AND REVIEW HEARING TRANSCRIPTS FOR THE SAME (3.6); SUMMARIZE RESEARCH ON THE SAME (0.5); ANALYZE AND SUMMARIZE PRELIMINARY INJUNCTION CASE LAW (1.0). |
| DAKIN J | 08/23/22 | 6.20 | RESEARCH CASE LAW ON SECTION 105 PRELIMINARY INJUNCTION OF FEDERAL GOVERNMENT (3.5); DRAFT SUMMARY OF RESEARCH ON THE SAME (0.9); CALL TO DISCUSS PI DISCOVERY PROCESS (1.0); GATHER RELEVANT PRECEDENT PRELIMINARY INJUNCTION MATERIALS (0.8). |
| DAKIN J | 08/24/22 | 3.00 | RESEARCH PRECEDENT ON PROCESS TO MEMORIALIZE VOLUNTARY AGREEMENT TO TERMS OF PRELIMINARY INJUNCTION ORDER (1.5); DRAFT SUMMARY OF THE SAME (0.5); REVIEW CASE LAW FOR THE SAME (0.4); PREPARE CHART WITH CASE LAW ON THE SAME (0.6). |
| DAKIN J | 08/29/22 | 2.90 | CALL TO DISCUSS ACTIVE DISCOVERY CHART (0.2); REVIEW AND REVISE THE SAME (1.7); CORRESPONDENCE RE: THE SAME (0.2); ANALYSIS AND CORRESPONDENCE RE: DECLARATION IN SUPPORT OF PRELIMINARY INJUNCTION (0.8). |
| DAKIN J | 08/30/22 | 1.00 | RESEARCH RE: DEBTORS ABILITY TO REORGANIZE WITH PRELIMINARY INJUNCTION (1.0). |
| DAKIN J | 08/31/22 | 2.40 | CONTINUE RESEARCH ON PRELIMINARY INJUNCTIONS REQUESTED IN PRIOR CHAPTER 11 CASES (2.1); SUMMARIZE THE SAME (0.3). |
| | | **21.50** | |
| FEE CM | 08/23/22 | 3.10 | CONFER WITH J. LIBERI RE: PRELIMINARY INJUNCTION ISSUES AND RELATED FOLLOW UP (0.3); ANALYZE INTERNAL RESEARCH RE: SAME (1.8); CORRESPOND WITH J. LARSEN RE: SAME (0.1); ANALYZE DRAFT PRELIMINARY INJUNCTION MOTION AND ORDERS (0.4); EXAMINE VOLUNTARY INJUNCTION TERM SHEET (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 08/24/22 | 5.40 | ANALYZE DECLARATIONS IN SUPPORT OF PRELIMINARY INJUNCTION (1.2); CONFER WITH J. LIBERI AND J. DAKIN RE: PRELIMINARY INJUNCTION STANDARD (0.2); RESEARCH RE: SAME (2.2); CORRESPOND WITH J. DAKIN RE: SAME (0.1); EXAMINE BRIEF IN SUPPORT OF PRELIMINARY INJUNCTION (0.9); CORRESPOND WITH SKADDEN TEAM RE: M. BRADLEY'S DECLARATION AND RELATED FOLLOW UP (0.8). |
| FEE CM | 08/25/22 | 3.30 | RESEARCH POLICE POWERS EXCEPTION UNDER SECTION 362 OF THE BANKRUPTCY CODE (2.6); REVIEW REVISED DRAFTS OF M. BRADLEY'S DECLARATION (0.3); REVIEW CORRESPONDENCE RE: SAME AND RELATED FOLLOW UP (0.4). |
| FEE CM | 08/31/22 | 0.20 | CONFER WITH J. LIBERI RE: PRELIMINARY INJUNCTION STRATEGY AND RELATED FOLLOW UP (0.2). |
| | | **12.00** | |
| HAGEN NS | 08/22/22 | 0.10 | CORRESPOND WITH J. LIBERI RE: PRELIMINARY INJUNCTION ISSUES (0.1). |
| HAGEN NS | 08/25/22 | 0.20 | CORRESPOND WITH E. SIMON AND E. HILL RE: COMPANY EMPLOYEES INVOLVED IN BANKRUPTCY PREPARATIONS (0.2). |
| HAGEN NS | 08/26/22 | 0.20 | CORRESPOND WITH E. SIMON RE: LIST OF COMPANY PERSONNEL INVOLVED IN BANKRUPTCY PREPARATIONS (0.2). |
| HAGEN NS | 08/29/22 | 0.30 | CALL WITH J. LIBERI AND A. SHEEHAN DAVIS RE: PRELIMINARY INJUNCTION (0.2); CALL WITH J. LIBERI, A. SHEEHAN DAVIS, AND CHAMBERS RE: SAME (0.1). |
| HAGEN NS | 08/30/22 | 0.30 | CALL WITH CHAMBERS, A. SHEEHAN DAVIS, AND J. LIBERI RE: PRELIMINARY INJUNCTION SCHEDULING (0.3). |
| | | **1.10** | |
| JOHNSTON JM | 08/22/22 | 3.90 | REVIEW AND REDACT MATERIALS FOR PRIVILEGE FOR ANTICIPATED DOCUMENT PRODUCTION (3.6); CORRESPOND WITH J. LIBERI AND J. LEFKOWITZ ABOUT DOCUMENT REVIEW FOR ANTICIPATED DOCUMENT PRODUCTION (0.1); CORRESPOND WITH A. DAVIS, J. LEKFOWITZ, AND CO-COUNSEL RE: SCHEDULE FOR PRELIMINARY INJUNCTION BRIEFING AND DISCOVERY (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JOHNSTON JM | 08/23/22 | 1.70 | REVIEW AND REDACT MATERIALS FOR PRIVILEGE (0.7); CORRESPOND WITH J. LEFKOWITZ ABOUT REVIEW OF MATERIALS FOR PRIVILEGE (0.1); ATTEND WEBEX MEETING WITH A. DAVIS, J. LEFKOWITZ, J. LIBERI, E. SIMONS, AND J. DAKIN TO DISCUSS ADDITIONAL MATERIALS FOR ANTICIPATED DOCUMENT PRODUCTION AND PLAN FOR PRIVILEGE REVIEW AND DOCUMENT PRODUCTION (0.9). |
| JOHNSTON JM | 08/24/22 | 0.70 | ATTEND WEBEX MEETING WITH A. DAVIS, J. LEFKOWITZ, J. LIBERI, AND G. MANNING TO DISCUSS PLAN AND PROTOCOL FOR DOCUMENT REVIEW (0.7). |
| JOHNSTON JM | 08/26/22 | 0.80 | COMMUNICATE WITH J. LEFKOWITZ AND G. MANNING RE: PLAN FOR DOCUMENT REVIEW (0.1); ATTEND WEBEX MEETING WITH A. DAVIS, J. LEFKOWITZ, J. LIBERI, E. SIMONS, L. BADIVUKU, AND G. MANNING TO DISCUSS PLAN FOR DOCUMENT REVIEW AND PROTOCOL FOR PRIVILEGE AND RESPONSIVENESS DETERMINATIONS (0.7). |
| JOHNSTON JM | 08/27/22 | 1.40 | CORRESPOND WITH G. MANNING ABOUT RESPONSIVENESS OF BOARD MATERIALS FOR DOCUMENT REVIEW (0.2); CORRESPOND WITH G. MANNING ABOUT PRIVILEGE AND RESPONSIVENESS DETERMINATIONS FOR BOARD MATERIAL DOCUMENT REVIEW (0.7); REVIEW AND REDACT BOARD MATERIALS FOR ANTICIPATED DOCUMENT PRODUCTION (0.5). |
| JOHNSTON JM | 08/28/22 | 5.80 | REVIEW AND REDACT BOARD MATERIALS FOR ANTICIPATED DOCUMENT PRODUCTION (5.8). |
| JOHNSTON JM | 08/29/22 | 3.80 | REVIEW AND REDACT BOARD MATERIALS FOR ANTICIPATED DOCUMENT PRODUCTION (1.7); COMPILE SUMMARY OF OUTSTANDING ISSUES RE: PRIVILEGE AND RESPONSIVENESS DETERMINATIONS FOR BOARD MATERIAL REVIEW (1.5); CORRESPOND WITH G. MANNING RE: PRIVILEGE AND RESPONSIVENESS DETERMINATIONS FOR BOARD MATERIALS (0.6). |
| JOHNSTON JM | 08/31/22 | 0.90 | REVISE REDACTIONS FOR BOARD MATERIALS FOR ANTICIPATED DOCUMENT PRODUCTION (0.3); CORRESPOND WITH J. LEFKOWITZ RE: WORK PRODUCT PRIVILEGE FOR BOARD MATERIALS (0.6). |
| | | **19.00** | |
| LARSEN J | 08/17/22 | 5.40 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.8); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (4.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LARSEN J | 08/18/22 | 4.10 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.6); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (3.5). |
| LARSEN J | 08/19/22 | 0.60 | ANALYZE DILIGENCE IN SUPPORT OF PRELIMINARY INJUNCTION (0.4); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.2). |
| LARSEN J | 08/20/22 | 5.40 | PREPARE FOR CALL WITH INTERNAL WORKING GROUP AND DECLARANT RE: PRELIMINARY INJUNCTION (0.2); CALL WITH INTERNAL WORKING GROUP AND DECLARANT RE: PRELIMINARY INJUNCTION (1.1); CORRESPOND WITH INTERNAL WORKING GROUP AND DECLARANT RE: PRELIMINARY INJUNCTION PAPERS (0.9); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP, CLIENT, AND ADVISORS (3.2). |
| LARSEN J | 08/21/22 | 2.30 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.7); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (1.6). |
| LARSEN J | 08/22/22 | 5.40 | CALLS WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (1.3); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (3.7); CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.4). |
| LARSEN J | 08/23/22 | 0.50 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.5). |
| LARSEN J | 08/24/22 | 4.80 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.4); RESEARCH IN SUPPORT OF PRELIMINARY INJUNCTION (1.2); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.3); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (2.9). |
| LARSEN J | 08/25/22 | 0.70 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.7). |
| LARSEN J | 08/26/22 | 3.70 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.6); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (3.1). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LARSEN J | 08/27/22 | 0.20 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.2). |
| LARSEN J | 08/28/22 | 7.60 | CALL WITH J. LIBERI AND J. JONES-MCDONNELL RE: DILIGENCE IN SUPPORT OF PRELIMINARY INJUNCTION (0.2); CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.9); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP AND GIBSON DUNN TEAM (6.5). |
| LARSEN J | 08/29/22 | 6.80 | CALL WITH INTERNAL WORKING GROUP AND CLIENT RE: DILIGENCE IN SUPPORT OF PRELIMINARY INJUNCTION (0.2); ANALYZE DILIGENCE IN SUPPORT OF PRELIMINARY INJUNCTION (1.3); CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.7); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (4.6). |
| LARSEN J | 08/30/22 | 8.90 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (1.4); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (6.9); CORRESPOND WITH INTERNAL WORKING GROUP RE: DILIGENCE IN SUPPORT OF PRELIMINARY INJUNCTION (0.6). |
| LARSEN J | 08/31/22 | 3.60 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.4); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (3.2). |
| | | **60.00** | |
| LEFKOWITZ JG | 08/17/22 | 3.00 | REVIEW, CODE AND REDACT BOARD MATERIALS FOR PRIVILEGE FOR PRODUCTION IN CONNECTION WITH PRELIMINARY INJUNCTION (1.5); DRAFT REVISIONS TO PRELIMINARY INJUNCTION OPIOID EXHIBIT (1.5). |
| LEFKOWITZ JG | 08/20/22 | 1.00 | DRAFT REVISIONS TO PI COMPLAINT EXHIBIT BASED ON DOCKET SEARCH AND COMMUNICATIONS WITH J. LIBERI AND KROLL (1.0). |
| LEFKOWITZ JG | 08/22/22 | 4.30 | CONFERENCE CALL WITH PI LITIGATION TEAM RE: REVIEW OF DOCUMENTS (0.5); PREPARE AND COORDINATE FILING OF REDACTED COMPLAINT AND EXHIBITS (1.0); DRAFT REVISIONS TO PI EXHIBIT OF OPIOID ACTIONS (1.5); REVIEW BOARD MINUTES AND DECKS FOR PRIVILEGE FOR PI DISCOVERY (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| LEFKOWITZ JG | 08/23/22 | 2.10 | CORRESPOND WITH A. DAVIS, J LIBERI AND E. SIMON RE: PROCESS FOR DOCUMENT COLLECTION AND REVIEW FOR PI DISCOVERY (1.0); PREP AND PARTICIPATE ON CONFERENCE CALL WITH P. LEAKE, TAX TEAM, LITIGATION TEAM RE: DISCUSSION OF IMPEDIMENTS TO REORGANIZATION IN PI MOTIONS (1.1). |
|---|---|---|---|
| | | **10.40** | |
| MANNING GE | 08/24/22 | 2.00 | MEET WITH J. LIBERI, A. DAVIS, J. LEFKOWITZ, AND J. JOHNSON RE: DOCUMENT PRODUCTION (0.5); MEET WITH J. LEFKOWITZ RE: CASE BACKGROUND (0.5); REVIEW DOCUMENT PRODUCTION PROTOCOL AND CASE BACKGROUND MATERIALS (1.0). |
| MANNING GE | 08/26/22 | 2.50 | REVIEW CASE BACKGROUND MATERIALS IN PREPARATION FOR DOCUMENT REVIEW (1.5); PREPARE FOR AND ATTEND TEAM MEETING RE: DOCUMENT REVIEW (1.0). |
| MANNING GE | 08/27/22 | 7.70 | REVIEW PROTOCOL AND SAMPLE OF RESPONSIVE DOCUMENTS (1); REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (6.1); CORRESPOND WITH J. JOHNSTON RE: QUESTIONS (.6). |
| MANNING GE | 08/28/22 | 8.30 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (7.8); CORRESPOND WITH J. JOHNSTON RE: QUESTIONS (0.5). |
| MANNING GE | 08/29/22 | 6.20 | REVIEW DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (5); DRAFT AND CIRCULATE QUESTIONS AND DOCUMENTS FOR TEAM (1.2). |
| | | **26.70** | |
| **Total Associate** | | **161.00** | |
| BATES AT | 08/18/22 | 1.90 | REVISE NOTICES OF APPEARANCE FOR NEVAKAR PRELIMINARY INJUNCTION (1.9). |
| BATES AT | 08/19/22 | 4.90 | REVISIONS TO PRELIMINARY INJUNCTION DRAFTS (4.9). |
| BATES AT | 08/26/22 | 0.20 | EMAILS W/ TEAM RE: FILING LOGISTICS (0.2). |
| | | **7.00** | |
| HEANEY CM | 08/25/22 | 1.30 | REVIEW ADDITIONAL COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH PRELIMINARY INJUNCTION MATTERS (1.3). |
| | | **1.30** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LOFFELMAN KL | 08/26/22 | 2.60 | EDIT AND REVISE DETAILED CHART OF ACTIVE OPIOID ACTIONS LITIGATION AND DISCOVERY MATTERS TO BE USED AS AN EXHIBIT RE: PRELIMINARY INJUNCTION (2.6). |
| LOFFELMAN KL | 08/27/22 | 2.60 | CONTINUE TO EDIT AND REVISE DETAILED CHART OF ACTIVE OPIOID ACTIONS LITIGATION AND DISCOVERY MATTERS TO BE USED AS AN EXHIBIT RE: PRELIMINARY INJUNCTION (2.6). |
| LOFFELMAN KL | 08/29/22 | 2.30 | CONTINUE TO EDIT AND REVISE DETAILED CHART OF ACTIVE OPIOID ACTIONS LITIGATION AND DISCOVERY MATTERS TO BE USED AS AN EXHIBIT RE: PRELIMINARY INJUNCTION (2.3). |
| LOFFELMAN KL | 08/31/22 | 4.50 | CONTINUE TO EDIT AND REVISE DETAILED CHART OF ACTIVE OPIOID ACTIONS LITIGATION AND DISCOVERY MATTERS TO BE USED AS AN EXHIBIT RE: PRELIMINARY INJUNCTION (4.5). |
| | | **12.00** | |
| **Total Legal Assistant** | | **20.30** | |
| DAVIS GJ | 08/17/22 | 6.00 | REVIEW AND REVISE MEMORANDUM OF LAW (6.0). |
| DAVIS GJ | 08/24/22 | 1.00 | FURTHER REVISE TABLE OF AUTHORITIES FOR MEMORANDUM OF LAW (1.0). |
| | | **7.00** | |
| FALLON D | 08/24/22 | 1.70 | REVISE BRIEF IN SUPPORT OF PRELIMINARY INJUNCTION OF OPIOID ACTIONS (1.7). |
| FALLON D | 08/30/22 | 2.20 | CITE-CHECK ZED BRIEF IN SUPPORT OF PRELIMINARY INJUNCTION OF OPIOID ACTIONS (2.2). |
| | | **3.90** | |
| HAUCK LL | 08/24/22 | 0.20 | COORDINATE REVIEW OF PI BRIEF AND REVIEW SAME (0.2). |
| HAUCK LL | 08/25/22 | 3.50 | FURTHER REVIEW MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE (3.5). |
| HAUCK LL | 08/26/22 | 3.20 | FINALIZE REVIEW REMAINDER OF MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE (3.2). |
| | | **6.90** | |
| **Total Legal Assistant Support** | | **17.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**TOTAL TIME**                              <u>**289.10**</u>

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                              Bill Date: 10/31/22
**Future Claims Representative**                                  Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 08/19/22 | 0.40 | CORRESPOND WITH YCST REGARDING FCR RETENTION (0.1); CORRESPOND WITH J. KLEBAN, L. DOWNING REGARDING DILIGENCE (0.3). |
| LAUKITIS L | 08/22/22 | 0.40 | CORRESPOND WITH J. KLEBAN REGARDING FCR DILIGENCE (0.2); REVIEW SAME (0.2). |
| LAUKITIS L | 08/24/22 | 0.10 | CORRESPOND WITH YCST REGARDING FCR NOTICE (0.1). |
| | | **0.90** | |
| SHEEHAN DAVIS A | 08/31/22 | 9.00 | REVIEW, REVISE, AND ANALYZE PRELIMINARY INJUNCTION PAPERS (9.0). |
| | | **9.00** | |
| TIDWELL RL | 08/19/22 | 0.70 | REVIEW AND COMMENT ON INJUNCTION PAPERS (0.7). |
| | | **0.70** | |
| **Total Partner** | | **10.60** | |
| HILL EA | 08/20/22 | 1.50 | CORRESPONDENCE WITH P. LEAKE AND OTHERS RE: DRAFT PRELIMINARY INJUNCTIVE PAPERS (1.5). |
| | | **1.50** | |
| **Total Counsel** | | **1.50** | |
| BRUMBERGER JS | 08/22/22 | 1.40 | FCR DILIGENCE REGROUP CALL WITH L. DOWNING, N. HAGEN AND J. KLEBAN (0.8); CALL WITH A&M AND PJT RE: INFORMATION TO BE PROVIDED IN CONNECTION WITH FCR DILIGENCE REQUESTS (0.6). |
| BRUMBERGER JS | 08/24/22 | 0.30 | COORDINATE FCR NOTICING WITH L. DOWNING AND B. STROCHLIC (0.3). |
| | | **1.70** | |
| DOWNING L | 08/17/22 | 0.60 | REVIEW DILIGENCE REQUESTS FROM FCR (0.3); CORRESPOND WITH TEAM RE: SAME (0.2); CORRESPOND WITH DUCERA RE: SAME (0.1). |
| DOWNING L | 08/22/22 | 1.10 | CORRESPOND WITH INTERNAL TEAM RE: DILIGENCE REQUESTS FOR FCR (0.7) REVIEW DILIGENCE REQUESTS FOR SAME (0.4). |
| DOWNING L | 08/25/22 | 0.20 | CORRESPOND WITH A&M RE: FCR DILIGENCE (0.2). |

D02B

| | | | |
|---|---|---|---|
| DOWNING L | 08/30/22 | 0.10 | CORRESPOND WITH J. KLEBAN RE: RETAINER REPLENISHMENT (0.1). |
| | | **2.00** | |
| HAGEN NS | 08/21/22 | 0.20 | CORRESPOND WITH J. KLEBAN RE: FCR DILIGENCE (0.2). |
| HAGEN NS | 08/22/22 | 2.20 | CORRESPOND WITH J. KLEBAN RE: FCR DILIGENCE PROCESS (0.3); CALL WITH L. DOWNING, J. KLEBAN, AND J. BRUMBERGER RE: SAME (0.5); REVIEW AND REVISE FCR DILIGENCE TRACKER (0.6); CORRESPOND WITH L. DOWNING, J. KLEBAN, AND J. BRUMBERGER RE: SAME (0.4); CALL WITH L. DOWNING, J. KLEBAN, AND J. BRUMBERGER RE: SAME (0.4). |
| HAGEN NS | 08/30/22 | 0.10 | CORRESPOND WITH J. KLEBAN RE: FCR RETENTION (0.1). |
| | | **2.50** | |
| KLEBAN JF | 08/17/22 | 0.70 | CORRESPOND WITH N. HAGEN RE: DILIGENCE PROCESS FOR FCR (.3); SEND LETTER TO LITIGATION COUNSEL RE: THE SAME (.4). |
| KLEBAN JF | 08/19/22 | 0.20 | CORRESPONDENCE RE: DILIGENCE MEETING WITH LITIGATORS (0.2). |
| KLEBAN JF | 08/21/22 | 2.80 | CONTINUE REVIEWING DILIGENCE REQUESTS FROM FCR'S ADVISORS (2.4); CORRESPONDENCE TO A&M AND PJT RE: THE SAME (.4). |
| KLEBAN JF | 08/22/22 | 3.00 | PARTICIPATE IN REGROUP WITH L. DOWNING, J. BRUMBERGER AND N. HAGEN RE: FCR DILIGENCE (1.0); PARTICIPATE IN MEETING WITH A&M AND PJT RE: DILIGENCE ITEMS (1.2); REVISE DILIGENCE TRACKER (0.8). |
| | | **6.70** | |
| **Total Associate** | | **12.90** | |
| **TOTAL TIME** | | **25.00** | |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Foreign/Cross-Border**                                **Bill Number: 1910882**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 08/17/22 | 0.40 | CORRESPOND WITH GOODMANS REGARDING CANADA RECOGNITION (0.4). |
| LAUKITIS L | 08/19/22 | 0.40 | CORRESPOND WITH UK TEAM REGARDING UK RECOGNITION, ASTORIA LITIGATION, IRELAND OPINION (0.4). |
| LAUKITIS L | 08/22/22 | 0.70 | CALL WITH UK TEAM REGARDING FOREIGN CASES (0.5); CORRESPOND WITH G. WYATT, R. CHADWICK REGARDING CANADA LITIGATION (0.2). |
| LAUKITIS L | 08/23/22 | 0.60 | REVIEW FINAL UK, AUS RECOGNITION DOCS (0.4); CORRESPOND WITH J. FALCONER REGARDING FOREIGN NOTICES (0.2). |
| LAUKITIS L | 08/24/22 | 1.00 | REVIEW TRANSCRIPT REGARDING NOTICE (0.2); REVIEW REVISED AUS AFFIDAVIT (0.2); CORRESPOND WITH K. BURKE, J. FALCONER REGARDING SAME (0.2); CORRESPOND WITH UK TEAM REGARDING AUSTRALIA FILING (0.2); CORRESPOND WITH J. FALCONER, SCOTTISH COUNSEL REGARDING NOTICE (0.2). |
| LAUKITIS L | 08/25/22 | 1.20 | CORRESPOND WITH J. FALCONER, E. HILL REGARDING AUSTRALIA NOTICE (0.3); CORRESPOND WITH J. FALCONER, E. HILL REGARDING FOREIGN BOARD UPDATE (0.2); CORRESPOND WITH ALG REGARDING IRELAND AFFIDAVIT (0.4); CORRESPOND WITH UK TEAM, FOREIGN COUNSELS REGARDING GDPR ISSUE (0.3). |
| LAUKITIS L | 08/30/22 | 0.30 | CORRESPOND WITH CLIENT, J. FALCONER REGARDING FOREIGN NOTICING (0.2); CORRESPOND WITH J. FALCONER REGARDING AUS RECOGNITION (0.1). |
| LAUKITIS L | 08/31/22 | 0.10 | CORRESPOND WITH J. FALCONER REGARDING AUSTRALIA PROCEEDING (0.1). |
|  |  | **4.70** |  |
| STEPHANSEN N | 08/17/22 | 2.00 | INTERNAL CATCH UP CALL (.5); REVIEW  DRAFT FOREIGN RECOGNITION DOCUMENTS (1.5). |
| STEPHANSEN N | 08/18/22 | 4.00 | REVIEW AUSTRALIA RECOGNITION PAPERS (1.5); REVIEW PANAGAKIS AFFIDAVIT AND COMMENTS TO SAME (2); ATTEND INTERNAL CATCH UP CALL (.5). |
| STEPHANSEN N | 08/19/22 | 1.50 | REVIEW EMAILS RE AUSTRALIA RECOGNITION DOCS (.5); REVIEW SAME (1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STEPHANSEN N | 08/22/22 | 4.00 | REVIEW SLIDES RE SALE STEPS (1.0); ATTEND LONDON UPDATE CALL (0.5); ATTEND CALL WITH COUNSEL RE NOTICE ISSUES (0.5); REVIEW EMAILS RE SAME (0.5); REVIEW EMAILS RE RECOGNITION APPLICATIONS (0.5); REVIEW FINAL DRAFTS OF SAME (1.0). |
| STEPHANSEN N | 08/23/22 | 2.50 | ATTEND CALL WITH EVE-CHRISTIE RE GDPR / NOTICE ISSUES (1.0); REVIEW EMAILS RE RECOGNITION APPLICATIONS / NOTICE ISSUES (1.0); ATTEND LONDON GROUP CATCH UP CALL RE: SAME (0.5). |
| STEPHANSEN N | 08/24/22 | 2.00 | REVIEW RECOGNITION APPLICATIONS (2.0). |
| STEPHANSEN N | 08/25/22 | 4.00 | RESTRUCTURING INTERNAL CATCH UP CALL (0.3); REVIEW RECOGNITION APPLICATIONS AND GDPR ISSUES (1.7); CONFER W J FALCONER RE SALE ISSUES AND SPIN OFF (0.5); ANALYZE RECOGNITION ISSUES (1.5). |
| STEPHANSEN N | 08/26/22 | 2.00 | REVIEW GDPR ISSUES (2.0). |
| STEPHANSEN N | 08/30/22 | 2.00 | ANALYSIS RE CREDIT BID MECHANICS (1.6); REVIEW EMAILS RE: RECOGNITION (0.4). |
| STEPHANSEN N | 08/31/22 | 0.50 | ATTEND CALL WITH GDC RE DIRECTION LETTER TO COLLATERAL TRUSTEE (0.5). |
| | | **24.50** | |
| WYATT GM | 08/17/22 | 0.30 | COMMUNICATION WITH D. BYERS (STIKEMAN ELLIOT) RE: PURDUE EXPERIENCE WITH RECOGNITION PROCEEDING IN CANADA (0.3). |
| WYATT GM | 08/18/22 | 2.20 | DRAFT INJUNCTIVE TERMS (1.4); COMMUNICATION WITH J. FALCONER RE: COORDINATION WITH CANADIAN COUNSEL RE: RECOGNITION PROCEEDINGS (0.6); COMMUNICATION WITH C. HAZARD RE: NEXT STEPS IN CANADA (0.2). |
| WYATT GM | 08/19/22 | 0.30 | COMMUNICATION WITH N. HAGEN RE: EXPERT WITNESSES (0.2); COMMUNICATION WITH C. HAZARD RE: UPDATE ON CANADIAN CASES (0.1). |
| | | **2.80** | |
| **Total Partner** | | **32.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

FALCONER JD      08/17/22      11.00   MULTIPLE EMAILS WITH GOODMANS REGARDING
                                       INITIAL RECOGNITION HEARING IN CANADA
                                       AND DOCUMENTATION REQUIRED (2.1);
                                       REVIEWING STATUS OF SCOTTISH LITIGATION
                                       AND AMENDING LETTER TO OPPOSING COUNSEL
                                       (2.5); REVIEWING LOCAL COUNSEL
                                       AMENDMENTS TO BRADLEY AFFIDAVIT AND
                                       FURTHER AMENDING (1.8); REVIEWING LOCAL
                                       COUNSEL AMENDMENTS TO PANAGAKIS
                                       AFFIDAVIT (0.5); REVIEWING CHAPTER 11
                                       RESEARCH FOR PANAGAKIS AFFIDAVIT (1.1);
                                       REVIEWING BRADLEY AFFIDAVIT FOR UK
                                       PROCEEDINGS AND AMENDING (1.5); EMAIL
                                       CORRESPONDENCE WITH J JONES-MCDONNELL
                                       RE UK AND AUSTRALIA RECOGNITION
                                       PROCEEDINGS (1.1); REVIEWING NOTE TO
                                       SCOTTISH COURT RE BANKRUPTCY STATUS
                                       (0.4).

FALCONER JD      08/18/22      12.40   PREPARATION FOR AND CALL WITH AL
                                       GOODBODY RE CORRESPONDENCE WITH IRISH
                                       PLAINTIFFS AND RECOGNITION PROCEEDING
                                       (1.4); REVIEWING DRAFT AL GOODBODY
                                       LETTER TO PLAINTIFFS AND PROVIDING
                                       COMMENTS (0.9); PREPARATION FOR AND
                                       ATTENDING CALL WITH AL GOODBODY
                                       REGARDING COORDINATION OF FOREIGN
                                       NOTICING AND CLAIM MANAGEMENT (2.1);
                                       CALL WITH G WYATT REGARDING CANADIAN
                                       RECOGNITION OF INJUNCTIVE TERMS (0.6);
                                       CALL WITH G WYATT AND GOODMANS REGARDING
                                       CANADIAN RECOGNITION ISSUES (1.1);
                                       REVIEW OF IRISH EVIDENCE REQUIRED FOR
                                       LOCAL PROCEEDINGS (1.4); CALL WITH M-T
                                       BOLGER RE ENGLISH SEVERANCE ISSUE
                                       (0.5); AMENDMENTS TO BRADLEY AFFIDAVITS
                                       FOR UK AND AUSTRALIA AND EMAIL TO M
                                       BRADLEY RE SAME (1.2); ATTENTION TO
                                       FOREIGN LAW ISSUES AT HEARING (3.2).

FALCONER JD      08/19/22       6.80   REVIEWING LETTERS TO AUSTRALIAN
                                       PLAINTIFFS (1.0); EMAILS AND CALLS WITH
                                       K BURKE RE PANAGAKIS AFFIDAVIT (1.8);
                                       FURTHER CORRESPONDENCE WITH E HILL
                                       REGARDING FOREIGN NOTICING (1.0);
                                       DRAFTING SUMMARY OF NOTICING PLAN
                                       (1.3); EMAILS RE FCR AND FOREIGN
                                       NOTICING (0.9); REVIEWING COMMENTS TO
                                       BRADLEY AFFIDAVIT AND EMAILS RE PROCESS
                                       (0.8).

FALCONER JD      08/21/22       2.50   DRAFTING NOTICING PLAN AND SUMMARY FOR
                                       FOREIGN JURISDICTIONS (1.3); REVIEWING
                                       SALE STRUCTURE DECK (0.5); CALL WITH
                                       GIBSON RE SALE STRUCTURE (0.7).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FALCONER JD | 08/22/22 | 8.60 | FINALISING RECOGNITION AFFIDAVITS (1.5); EMAILS WITH M BRADLEY AND K PROFROCK RE PROCESS FOR EXECUTION OUTSIDE OF ENGLAND (0.8); CALL WITH L LAUKITIS AND E HILL REGARDING COORDINATION OF NON-U.S. WORKSTREAMS (0.8); REVIEWING DESCRIPTION OF CANADIAN STAY AND EMAILS WITH GOODMANS RE SAME (1.2); CONSIDERING GDPR ISSUES AND DRAFTING PRO FORMA LETTER TO EU CREDITORS (1.5); AMENDING DESCRIPTION OF SCOTTISH LITIGATION IN ENGLISH APPLICATION AND EMAILS WITH MACROBERTS RE SAME (1.5); ATTENDING TO FINAL REVIEW OF PROCESS OF COMPILATION OF PANAGAKIS AND BRADLEY AFFIDAVIT AND EMAILS WITH K BURKE AND G PAPANATHASIOU (1.3). |
| FALCONER JD | 08/23/22 | 6.70 | REVIEWING AND AMENDING AUSTRALIAN AFFIDAVIT AND EMAIL TO K BURKE RE SAME (0.8);  EMAIL FROM R NASH AND REVIEWING IRISH RECOGNITION APPLICATION (2.7); CALL WITH M O'BRIEN AND D MCCREDIE RE AUSTRALIAN LAW AND SUPPLEMENTAL MOTION (0.9); CALL WITH C XUE REGARDING IRISH EVIDENCE LETTER (0.7); EMAILS WITH J JONES-MCDONNELL AND K PROFROK REGARDING PROCESS FOR EXECUTION OF AFFIDAVITS (0.6); DRAFTING LETTERS OF SERVICE FOR UK CLAIMANTS (1.0). |
| FALCONER JD | 08/24/22 | 12.30 | EMAIL ADVICE TO J JONES-MCDONNELL AND M BRADLEY REGARDING AUSTRALIAN CONFIDENTIALITY REQUIREMENTS AND APPLICATION STRATEGY (1.4); EMAILS WITH L. DOWNING AND J KESTECHER RE COLLATERAL TRUSTEE (0.3); EMAILS WITH M COHEN RE COLLATERAL TRUSTEE (0.4); REVIEWING EMAILS REGARDING QUEENSLAND PROCEEDINGS (0.8); DRAFTING LETTER TO AJB STEVENS AND EMAILS WITH E HILL RE SAME (1.6); ATTENDING TO FINALISATION OF M BRADLEY AFFIDAVIT FOR AUSTRALIAN PROCEEDINGS (2.1); REVIEWING AND AMENDING G PANAGAKIS AFFIDAVIT FOR AUSTRALIAN PROCEEDINGS (1.1); CALL WITH K BURKE REGARDING AMENDMENTS TO M BRADLEY AFFIDAVIT (0.3); REVIEWING DRAFT LETTER TO ALG REGARDING IRISH RECOGNITION PROCEEDINGS (1.2); EMAILS WITH K BURKE AND D MCCREDIE REGARDING FINALISATION OF AUSTRALIAN APPLICATION (1.1); REVIEWING AND AMENDING AUSTRALIAN APPLICATION NOTICES AND PUBLICATION NOTICES (1.4); CALL WITH M O'BRIEN AND C DIOLUIN RE AUSTRALIAN APPLICATIONS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FALCONER JD | 08/25/22 | 4.20 | REVIEWING EMAIL AND AMENDMENTS TO SPIN OFF STRUCTURE DECK (0.7); CALL WITH S ELBERG, L DOWNING AND J KESTECHER RE SPIN STRUCTURE ISSUES (0.5); RESEARCH AND DRAFT ANALYSIS FOR CLIENT REVIEW RE UK GDPR ANALYSIS (3.0). |
|---|---|---|---|
| FALCONER JD | 08/26/22 | 5.50 | EMAIL TO M BRADLEY REGARDING AMENDMENTS TO AFFIDAVIT (1.3); CALL WITH E HILL REGARDING AUSTRALIA APPLICATIONS AND CONFIDENTIALITY ISSUES (0.5); CONSIDERING EMAIL FROM AUSTRALIAN COUNSEL REGARDING PROPOSED APPLICATION STRATEGY (1.1); REVIEWING EMAIL FROM L. DOWNING REGARDING SPA (0.5); CORRESPONDENCE RE STATUS WITH K BURKE, G PAPATHANASIOU AND N STEPHANSEN (0.4); REVIEWING DIRECTOR UPDATE DECK (0.6); CONSIDER EMAILS FROM E HILL AND D BAXTER RE LIQUIDATION PROCESS (0.5); AMENDMENTS TO LEGITIMATE INTERESTS ASSESSMENT (0.6). |
| FALCONER JD | 08/28/22 | 0.50 | EMAILS FROM E HILL AND RESPONSE RE LIQUIDATION PROCESS (0.2); EMAIL FROM M O'BRIEN AND REVIEWING AUSTRALIAN APPLICATION NOTICES (0.3). |
| FALCONER JD | 08/29/22 | 4.70 | EMAILS WITH B STROCHLIC RE STATUS OF SERVICE OF FOREIGN CLAIMANTS (0.4); EMAILS WITH AUSTRALIAN COUNSEL RE RECOGNITION APPLICATION (0.2); PREPARATION FOR AND CALL WITH AUSTRALIAN COUNSEL AND E HILL RE AUSTRALIAN APPLICATION (2.1); AMENDING AFFIDAVIT OF MCCREDIE (2.0). |
| FALCONER JD | 08/30/22 | 9.70 | EMAILS WITH M BRADLEY RE UK AFFIDAVIT AND RESPONSES (0.5); REVIEWING PSA FOR FOREIGN ISSUES (2.1); EMAILS WITH MS JONES-MCDONNELL RE GDPR DOCUMENTATION (0.5); REVIEWING COMMENTS TO LEGITIMATE INTERESTS ASSESSMENT AND AMENDING, AND EMAIL RETURN TO MS JONES-MCDONNELL (1.9); EMAILS WITH K. BURKE REGARDING SERVICE OF EU LITIGANTS, CONFIDENTIALITY ISSUES AND AFFIDAVITS OF SERVICE (1.9); EMAIL WITH R SURCAN RE COLLATERAL TRUSTEE (0.8); REVIEWING COLLATERAL TRUSTEE ISSUES AND ENFORCEMENT REQUIREMENTS (1.1); REVIEWING SPIN TRANSACTION SLIDES AND FOREIGN ISSUES (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FALCONER JD | 08/31/22 | 4.80 | CALL WITH KROLL AND SKADDEN REGARDING FOREIGN NOTICING AND PREPARATION RE SAME (1.1); CALL WITH R SURCAN RE COLLATERAL TRUSTEE DIRECTION LETTER AND REVIEWING LUX REQUIREMENTS (1.2); EMAILS WITH TOGUT RE FOREIGN BARRISTERS AND ORDINARY COURSE PROFESSIONALS (0.8); FINALISING LETTER TO AUSTRALIAN LITIGATION COUNSEL FOR ASTORA COUNSEL (0.6); FINALISATION OF UK APPLICATION AND AFFIDAVITS (1.1). |
| | | **89.70** | |
| HILL EA | 08/19/22 | 0.50 | CORRESPONDENCE WITH CANADIAN COUNSEL RE: RECOGNITION PROCEEDINGS (0.5). |
| HILL EA | 08/21/22 | 0.30 | CORRESPONDENCE WITH D. BAXTER RE: STRATEGY CONSIDERATIONS (0.3). |
| HILL EA | 08/22/22 | 1.00 | PHONE CALL WITH D. BAXTER RE STRATEGY CONSIDERATIONS AND HIGH PRIORITY WORK STREAMS (0.5); CONFERENCE CALL WITH J. FALCONER AND L. LAUKITIS RE: CROSS-BORDER CONSIDERATIONS (0.5). |
| HILL EA | 08/23/22 | 0.60 | CORRESPONDENCE WITH ALG RE: IRISH CHAPTER 11 FILERS (0.2); FOLLOW UP CORRESPONDENCE WITH A. JOSEPH RE: SAME (0.4). |
| HILL EA | 08/25/22 | 0.60 | CORRESPONDENCE WITH J. FALCONER RE: AUSTRALIAN DATA USE CONSIDERATIONS (0.3); CORRESPONDENCE WITH ALG AND SKADDEN TEAM RE: LIQUIDATION PLAN CONSIDERATIONS (0.3). |
| HILL EA | 08/27/22 | 1.80 | CORRESPONDENCE WITH R. CHADWICK RE: CANADIAN DATA PRIVACY CONSIDERATIONS (0.4); REVIEW SUMMARY OF CANADIAN DATA PRIVACY RESTRICTIONS (0.6); CORRESPONDENCE WITH D. BAXTER RE: CHAPTER 11 PROCESS CONSIDERATIONS (0.3) AND RETENTION CONSIDERATIONS (0.3); CORRESPONDENCE WITH B. STROCHLIC RE: SERVICE TO NON-US PARTIES (0.2). |
| HILL EA | 08/28/22 | 0.60 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: QUERIES FROM ALG RE: CHAPTER 11 PROCESS (0.6). |
| HILL EA | 08/29/22 | 2.00 | PHONE CALL WITH D. BAXTER RE: CROSS-BORDER PROCESS AND RELATED ISSUES (0.5); CONFERENCE CALL WITH AUSTRALIAN COUNSEL RE: RECOGNITION PROCEEDINGS AND DATA PRIVACY STRATEGY (1.2); FOLLOW UP CORRESPONDENCE WITH J. FALCONER RE: SAME (0.3). |
| | | **7.40** | |
| **Total Counsel** | | **97.10** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BURKE KM | 08/17/22 | 6.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL WITH US AND UK RESTRUCTURING TEAMS(0.5); CONFER WITH G. PAPATHANASIOU RE AFFIDAVITS FOR RECOGNITION (0.9); REVIEW AND REVISE LETTERS TO COUNSEL RE CHAPTER 11 (1.1); REVIEW AND REVISE LETTERS TO SCOTTISH COUNSEL (0.3); REVIEW FILINGS ON DOCKET (0.5); READ AND RESPOND TO EMAILS RE FOREIGN RECOGNITION PROCEEDINGS (1.3); CONFER WITH J. FALCONER RE COMMENTS TO AUSTRALIAN AFFIDAVIT (0.8); RESEARCH RE SAME (1.1). |
| BURKE KM | 08/18/22 | 10.20 | PARTICIPATE IN FOREIGN WORKSTREAMS (0.4); PARTICIPATE IN CALL WITH CANADIAN COUNSEL RE INJUNCTIVE RELIEF (0.5); READ AND RESPOND TO EMAILS RE CERTIFIED PETITIONS (0.5); REVIEW AND ANALYSE AUSTRALIAN AFFIDAVIT (1.4); REVIEW AND REVISE PANAGAKIS AFFIDAVIT (1.5); PARTICIPATE IN AND RESPOND TO FOREIGN LAW ISSUES AT HEARINGS (5.9). |
| BURKE KM | 08/19/22 | 6.00 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL WITH US AND UK TEAMS (0.5); PARTICIPATE IN CALL WITH US TEAM RE NOTICING ON MESH LITIGANTS (1.5); READ AND RESPOND TO EMAILS RE SAME (1.3); REVIEW AND REVISE AUSTRALIAN PANAGAKIS AFFIDAVITT (1.2); RESEARCH RE SAME (1.0); READ AND RESPOND TO EMAILS WITH FOREIGN COUNSEL RE ORDERS FOR RELIEF (0.5). |
| BURKE KM | 08/22/22 | 12.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.6); PARTICIPATE IN CALL WITH ENGLISH COUNSEL RE RECOGNITION FILING (0.5); CONFER WITH SAME RE GDPR  AND USE RESTRICTIONS (0.5); DRAFT STEPS PLAN RE AUSTRALIAN AND UK FILINGS (0.4); CONFER WITH J. FALCONER RE NOTARY (0.5); CONFER WITH NOTARY RE SWEARING OF BRADLEY AFFIDAVIT (0.3); REVIEW AUSTRALIAN PANAGAKIS AFFIDAVIT (1.1); REVIEW DOCKET RE EXHIBITS TO BRADLEY AFFIDAVIT (1.1); CONFER WITH G. PANAGAKIS RE FINALISATION OF AFFIDAVIT (0.4); REVIEW AND REVISE ENGLISH AFFIDAVIT (1.5); READ AND RESPOND TO EMAILS WITH CLIENT RE BRADLEY AFFIDAVIT PACK, NOTARY, AND PROCESS FOR SWEARING (1.2); COMPILE EXHIBITS FOR AUSTRALIAN PANAGAKIS AFFIDAVIT AND FINALISE AFFIDAVIT (2.1); RESEARCH RE SAME (1.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BURKE KM | 08/23/22 | 10.30 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.6); PARTICIPATE IN CALL WITH AUSTRALIAN COUNSEL RE RECOGNITION FILING (0.9); CALL WITH G. PAPTHANASIOU RE UK RECOGNITION APPLICATION (0.6); CALL WITH J. FALCONER RE SWEARING OF AFFIDAVITS (0.4); READ AND RESPOND TO EMAILS RE SAME (1.4); CALL WITH G. PANAGAKIS RE INSTRUCTIONS FOR SWEARING AFFIDAVIT (0.7); CALL WITH CLIENT RE SAME (0.9); CALL WITH NOTARY RE SAME (0.5);  REVIEW COMMENTS FROM CLIENT TO AFFIDAVITS AND REVISE SAME (1.8); PARTICIPATE IN CALL WITH C. XUE AND J. FALCONER RE IRISH RECOGNITION (1.0); REVIEW DOCUMENTS RE SAME (1.5). |
| BURKE KM | 08/24/22 | 12.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL WITH US AND UK RESTRUCTURING TEAM (0.3); REVIEW TRANSCRIPT OF FIRST DAY HEARING RE NOTICE TO FOREIGN CREDITORS (0.3); REVIEW EXECUTED GP AFFIDAVIT FOR UK PROCEEDING (0.2); READ AND RESPOND TO EMAILS WITH AUSTRALIAN COUNSEL RE REVISIONS TO MB AFFIDAVIT (1.4); REVIEW AND PROVIDE COMMENTS TO USE AFFIDAVIT (2.1); REVISE MB AFFIDAVIT RE USE AND PRIVACY CONCERNS (1.9); REVISE GP AUS AFFIDAVIT RE SAME (1.8); REVIEW  AND INCORPORATE COMMENTS RE SAME (1.2); REVISE MB EXHIBIT (1.5); COORDINATE WITH AUSTRALIAN COUNSEL RE COMMISSIONER OF OATHS FOR SWEARING OF MB AFFIDAVIT (0.5); CALL WITH CLIENT RE SAME (0.5); READ AND RESPOND TO EMAILS RE AUSTRALIAN CLAIMANT 363 VIOLATION (0.4). |
| BURKE KM | 08/26/22 | 5.00 | CORRESPONDENCE WITH UK TEAM RE FOREIGN WORKSTREAMS (1.0); REVIEW GDPR EMAIL GUIDANCE NOTE RE CHAPTER 11 SERVICE (1.2); CONFER WITH J. FALCONDER RE REVISIONS TO ENGLISH AFFIDAVIT AND NOTICING OF FOREIGN CREDITORS (0.6); COORDINATE RE EXECUTION OF ENGLISH AFFIDAVIT (0.3); REVIEW AND REVISE ENGLISH AFFIDAVIT RE USE AND GDPR CONCERNS (0.7); REVISE EXHIBIT RE SAME (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| BURKE KM | 08/30/22 | 8.20 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL WITH INTERNAL WORKING GROUP (0.7); PARTICIPATE IN WIP CALL RE FIRST DAY AND SECOND DAY RELIEF WITH SAME (0.3); PARTICIPATE IN CALL WITH CANADIAN COUNSEL RE NOTICE OF CANADIAN CLAIMANTS (0.4); REVIEW AND REVISE ENGLISH AFFIDAVIT (0.2); CONFER WITH J. FALCONER RE SAME (0.3); COORDINATE NOTARY FOR SWEARING (0.3); DRAFT EMAIL TO CLIENT RE SAME (0.3); CALL WITH CLIENT RE SAME (0.5); REVISE AND FINALISE AFFIDAVIT AND EXHIBITS (1.5); COORDINATE WITH CLIENT RE SAME (0.4); READ AND RESPOND TO EMAILS WITH KROLL TEAM RE NOTIFICATION OF FOREIGN CLAIMANTS AND GDPR ISSUES (0.8); REVIEW AND REVISE IRISH LETTER RE RECOGNITION OF PROCEDINGS (2.5). |
|----------|----------|------|---|
| BURKE KM | 08/31/22 | 7.00 | PARTICIPATE IN CALL WITH CLIENT RE EXECUTION OF REVISED ENGLISH AFFIDAVIT (0.3); REVISE MB AFFIDAVIT FOR FILING (0.8); COMPILE GP AFFIDAVIT AND EXHIBITS FOR FILING (1.2); CALL WITH KROLL RE NOTICING OF FOREIGN CREDITORS (0.5); CALL WITH J. FALCONER RE SAME (0.3); REVIEW AUSTRALIAN PLEADINGS (2.1); COMPILE NOTARISED DOCUMENTS (0.9): REVIEW FORM APPLICATION FOR CBIR (0.9). |

**77.40**

| HO A | 08/19/22 | 4.30 | REVIEW ENDO PRIVACY DOCUMENTATION (0.4); CONFERENCES TO CONSIDER AND ADVISE RESTRUCTURING TEAM ON GDPR CONCERNS IN RELATION TO CLAIMANT DATA (1.3); PREPARE NOTICE OF CONSENT (1.5); REVIEW KROLL/ENDO DPA (0.3); CORRESPONDENCE WITH LITIGATION TEAM ON GDPR LITIGATION CONCERNS (0.8). |
|------|----------|------|---|
| HO A | 08/20/22 | 1.50 | CONFERENCE WITH ECV ON GDPR CONSIDERATIONS AT EACH STAGE OF PROCEEDINGS (0.8); PREPARE NOTICE OF CONSENT (0.7). |
| HO A | 08/22/22 | 2.00 | REVISE LETTER OF COMMENCEMENT (1.1); CONFERENCE WITH ECV IN RELATION TO APPROACH AND GDPR ANALYSIS (0.4); ADVISE RESTRUCTURING TEAM RE: SAME (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HO A | 08/23/22 | 2.80 | CONSIDER GDPR LEGAL BASIS FOR PROCESSING PERSONAL DATA IN RELATION TO BANKRUPTCY (0.3); CALL WITH UK TEAM ON LEGAL BASES (0.6); CONFERENCE WITH SAME RE: RESTRUCTURING ON LEGAL BASIS FOR PROCESSING (0.7); RESEARCH AND SUMMARISE RELATED ISSUES (1.2). |
| HO A | 08/24/22 | 1.80 | MARK-UP NOTICE TO CLAIMANTS AND DRAFT GDPR PRIVACY NOTICE ADDENDUM (1.8). |
| HO A | 08/25/22 | 4.50 | UPDDATE LETTERS OF COMMENCEMENT (0.8); CONSIDER AND UPDATE LEGITIMATE INTEREST ASSESSMENTS FOR THE PROCESSING OF PERSONAL DATA IN THE CONTEXT OF THE BANKRUPTCY PROCEEDINGS (1.8); INTERNAL CONFERENCE WITH ECV ON LEGITIMATE INTEREST ASSESSMENT WITH ECV (0.4); INTERNAL CONFERENCE WITH J. FALCONER RE: DATA PROCESSING IN THE CONTEXT OF THE BANKRUPTCY PROCEEDINGS (0.6); SUMMARY CORRESPONDENCE ON SPECIAL CATEGORY DATA (0.3); REVIEW OF AFFIDAVIT FOR ENGLISH COURT APPLICATION (0.2); PREPARE ADVICE ON SPECIAL CATEGORY DATA (0.4). |
| HO A | 08/26/22 | 3.00 | REVIEW AND UPDATE CLIENT CORRESPONDENCE IN RELATION TO DATA PROTECTION ANALYSIS IN THE CONTEXT OF THE BANKRUPTCY PROCEEDINGS (1.8); ADVICE TO RESTRUCTURING TEAM ON DATA CONTROLLER TO DATA PROCESSOR RELATIONSHIP IN THE CONTEXT OF SERVICE OF DOCUMENTS CONTAINING PERSONAL DATA (0.2); INTERNAL CONFERENCE WITH ECV ON CLIENT CORRESPONDENCE (0.4); FURTHER UPDATES TO CLIENT CORRESPONDENCE (0.6). |
| | | **19.90** | |
| KLEBAN JF | 08/18/22 | 1.40 | RESEARCH FOREIGN JURISDICTION CLAIMANTS (1.1); CORRESPONDENCE OF FINDINGS TO E. HILL RE: THE SAME (0.3). |
| KLEBAN JF | 08/31/22 | 0.50 | PARTICIPATE IN CROSS BORDER NOTICING MEETING WITH KROLL (0.5). |
| | | **1.90** | |
| PAPATHANASIOU G | 08/17/22 | 8.50 | DAILY UPDATE MEETING WITH LONDON TEAM (1.0); REVIEWING CANADIAN OPINION AND ITS CASE LAW (3.0); LOCATING INFORMATION IN PUBLIC FILLINGS (1.5); REVIEWING AFFIDAVIT (2.0); PUTTING TOGETHER WORKSTREAM TRACKER (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| PAPATHANASIOU G | 08/18/22 | 4.50 | REVIEWING AFFIDAVIT (1.5); CALL WITH IRISH COUNSEL RE: FOREIGN LAW ISSUES (0.5); CALL WITH ALG AND REED SMITH RE: FOREIGN LAW ISSUES (0.5); LONDON TEAM UPDATE CALL (0.5); UPDATING WORKSTREAMS TRACKER (0.5); PREPARING BOARD MINUTES (1.0). |

                          **13.00**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 08/23/22 | 0.40 | CONFER WITH UK TEAM REGARDING NOTICE OF COMMENCEMENT AND ENTRY OF INTERIM CONSOLIDATED CREDITORS ORDER (0.2); CONFER WITH C XUE REGARDING MATERIALS FOR FOREIGN RECOGNITION PROCEEDINGS (0.2). |
| STROCHLIC BA | 08/24/22 | 0.40 | CONFER WITH J. FALCONER REGARDING LANGUAGE TO BE INCLUDED IN APPLICATION TO AUSTRALIAN COURT REGARDING CREDITOR INFO (0.4). |
| STROCHLIC BA | 08/29/22 | 1.80 | CONFER WITH K. BURKE AND J. FALCONER ON NOTICING OF FOREIGN LITIGANTS (0.6); CONFER WITH KROLL TEAM AND SKADDEN UK TEAM ON MAILING OF NOTICE OF COMMENCEMENT AND RELATED ISSUES (0.5); FOLLOW UP CORRESPONDENCE WITH L. LAUKITIS AND S. ELBERG REGARDING MAILING OF NOTICE OF COMMENCEMENT (0.3); FOLLOW UP WITH J. FALCONER ON PUBLICATION OF NOTICE OF COMMENCEMENT (0.2); REVIEW AND REVISE DRAFT EMAIL TO CLIENT REGARDING PUBLICATION OF NOTICE OF COMMENCEMENT (0.2). |

                          **2.60**

| | | | |
|---|---|---|---|
| XUE CL | 08/22/22 | 2.50 | BEGIN DRAFTING LETTER TO IRISH COUNSEL AND CONDUCTING RESEARCH AS APPROPRIATE (2.5). |
| XUE CL | 08/23/22 | 5.40 | CONTINUE DRAFTING LETTER TO IRISH COUNSEL RE: CHAPTER 11 BASICS (5.4). |
| XUE CL | 08/24/22 | 0.70 | FINALIZE FIRST DRAFT OF LETTER TO IRISH COUNSEL RE: CHAPTER 11 BASICS (0.7). |

                          **8.60**

**Total Associate**          **123.40**

| | | | |
|---|---|---|---|
| ALVES C | 08/22/22 | 1.50 | ASSIST WITH PREPARATION OF EXHIBIT GNP-1 (UK AND AUSTRALIA) (1.5). |
| ALVES C | 08/23/22 | 5.10 | ASSIST WITH PREPARATION OF GNP-1 AND MB-1 AFFIDAVITS AND EXHIBITS (5.1). |
| ALVES C | 08/24/22 | 0.90 | ASSEMBLE SIGNED AFFIDAVITS AND EXHIBITS (0.2); REVIEW, ASSEMBLE AND CIRCULATE ALL FINALISED AFFIDAVITS AND EXHIBITS, AND CURRENT VERSION OF ML1 FORM (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ALVES C | 08/25/22 | 1.10 | COMMUNICATE WITH COURT RE FORM ML1 (0.3); UPDATE EXHIBIT MB-1 (0.8). |
| ALVES C | 08/30/22 | 0.60 | COMMUNICATE WITH NOTARY RE AFFIDAVIT SWEARING BY VIDEO CALL (0.6). |
| ALVES C | 08/31/22 | 0.30 | ANALYZE CUT OFF TIME FOR ELECTRONIC FILING OF RECOGNITION APPLICATION (0.2). CIRCULATE CURRENT VERSION OF FORM ML1 (0.1). |
| | | **9.50** | |
| HALL Z | 08/25/22 | 1.60 | ASSIST WITH PREPARATION OF DIGITAL COMPILATION OF EMAIL CORRESPONDENCES FOR ATTORNEY REVIEW (1.6). |
| | | **1.60** | |
| MAHADEVAN V | 08/19/22 | 1.50 | COORDINATE PRODUCTION OF AND OBTAIN FOREIGN REPRESENTATION ORDER AND PETITIONS FROM THE SDNY BANKRUPTCY COURT FOR DISTRIBUTION (1.5). |
| | | **1.50** | |
| **Total Legal Assistant** | | **12.60** | |
| **TOTAL TIME** | | **265.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Litigation (Opioid)                                 Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| AGUIAR LE | 08/23/22 | 2.50 | REVIEW STATE SPECIFIC TRANSITION PLANS FOR AFFIRMATIVE DISCOVERY (2); CALL WITH AFFIRMATIVE DISCOVERY TEAM RE SAME (.5). |
| | | **2.50** | |
| BEISNER JH | 08/17/22 | 1.00 | CALL WITH D. COHEN TO DISCUSS BANKRUPTCY FILING AND ARRANGEMENTS FOR RESOLVING CLAIMS OUTSIDE MDL PROCEEDING (0.5); COMMUNICATIONS WITH G. WYATT, J. MILLER, AND T. FOX ON STATUS OF PROCEEDINGS IN STATE COURT MATTERS IN IMMEDIATE TERM (0.5). |
| BEISNER JH | 08/18/22 | 1.00 | COMMUNICATIONS WITH G. WYATT, J. MILLER, AND T. FOX TO SORT OUR STATUS OF PROCEEDINGS IN STATE COURT MATTERS IN IMMEDIATE TERM (0.5); CORRESPONDENCE WITH CLIENT TO SUMMARIZE JUDGE POLSTER'S ORDER ON REMEDIAL ACTION IN PHARMACIES' MDL BELLWETHER TRIAL (0.5). |
| BEISNER JH | 08/29/22 | 1.00 | COMMUNICATIONS WITH P. LEAKE, J. KLEBAN, AND T. FOX TO IDENTIFY JOINT DEFENSE AGREEMENTS AND SIMILAR ARRANGEMENTS ESTABLISHED DURING OPIOID LITIGATION (1.0). |
| BEISNER JH | 08/30/22 | 0.50 | CALL WITH J. MILLER AND G. WYATT TO IDENTIFY OPIOID LITIGATION ISSUES THAT REQUIRE ONGOING ATTENTION FOR DISCUSSION WITH COMPANY PERSONNEL (0.5). |
| BEISNER JH | 08/31/22 | 1.00 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. DIIORIO, J. MILLER AND G. WYATT TO IDENTIFY OPIOID LITIGATION ISSUES (INCLUDING STAY OBJECTIONS AND CASE MONITORING) THAT REQUIRE ONGOING ATTENTION (1.0). |
| | | **4.50** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BERNARDO RT | 08/17/22 | 4.00 | TELECONFERENCE WITH J. O'CONNOR RE STATUS OF NYAG CLAIMS (0.2) AND FOLLOWUP WITH G WYATT (0.2); DRAFT OUTLINE OF ISSUES FOR CLIENT CALL RE NEXT STEPS IN DISCOVERY IN LIGHT OF FILING (0.4); CALL WITH CLIENT (J. JONES, S. DIIORIO AND C. PURCELL) RE SAME (0.8) AND FOLLOW-UP RE ISSUES RAISED ON CALL (0.2); TELECONFERENCE WITH J. O'CONNOR RE STATUS OF NYAG CLAIMS (0.2) AND FOLLOWUP WITH G WYATT (0.2); DRAFT OUTLINE OF ISSUES FOR CLIENT CALL RE NEXT STEPS IN DISCOVERY IN LIGHT OF FILING (0.4); CALL WITH CLIENT (J. JONES, S. DIIORIO AND C. PURCELL) RE SAME (0.8) AND FOLLOW-UP RE ISSUES RAISED ON CALL (0.2); CONFER WITH G. WYATT RE REPOSITORY OBLIGATIONS, FURTHER COMMUNICATIONS AND OUTSTANDING DEADLINES (0.4). |
| BERNARDO RT | 08/18/22 | 0.20 | COMMUNICATION WITH VENDOR RE RETENTION OF DEPONENT MATERIALS (0.2). |
| BERNARDO RT | 08/19/22 | 0.20 | COMMUNICATE WITH CLIENT RE PLAINTIFF COMMUNICATIONS IN MULTIPLE JURISDICTIONS AND RESPONSE TO SAME IN LIGHT OF BK (0.2). |
| BERNARDO RT | 08/24/22 | 1.60 | REVISE SPEAKING POINTS RE DOCUMENT PRODUCTION (0.3) AND CONFER WITH G. LONG AND M. WINDFELDER RE SAME (0.6); CONFER WITH A. VANGELDER RE WITNESS DOCUMENT ISSUES (0.1); PARTICIPATE IN STRATEGY CALL WITH CLIENT AND A. VANGELDER RE ADDRESSING ANTICIPATED DISCOVERY (0.6). |
| BERNARDO RT | 08/26/22 | 0.10 | COMMUNICATION WITH TN COUNSEL RE LITIGATION STATUS (0.1). |
| BERNARDO RT | 08/29/22 | 0.20 | CONFER WITH A. VANNI AND A. VAN GELDER RE OUTSTANDING DEADLINES AND NEXT STEPS RE SAME (0.2). |
| | | **6.30** | |
| LAUKITIS L | 08/23/22 | 0.50 | COMMUNICATE WITH PJT, A&M REGARDING HL DILIGENCE (0.3); CORRESPOND WITH E. HILL REGARDING FLORIDA UPDATE (0.2). |
| LAUKITIS L | 08/24/22 | 0.30 | CORRESPOND WITH LITIGATION TEAM REGARDING MSLE (0.3). |
| | | **0.80** | |
| LEAKE P | 08/19/22 | 0.80 | EMAILS RE STATUS OF VARIOUS STATE SETTLEMENTS (0.8). |
| | | **0.80** | |
| MILLER JD | 08/17/22 | 1.20 | EMAILS WITH LOCAL COUNSEL AND SKADDEN TEAM RE: BANKRUPTCY/STAY ISSUES (1.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MILLER JD | 08/18/22 | 1.00 | EMAILS WITH LOCAL COUNSEL, CORNERSTONE AND SKADDEN TEAM (T FOX, G WYATT, N ROSE, B BAGGETTA, J BEISNER) REGARDING LITIGATION STAY ISSUES, COST-SHARING AND NEXT STEPS IN PENDING CASES (1.0). |
| MILLER JD | 08/23/22 | 0.80 | EMAILS WITH SKADDEN TEAM AND CLIENT RE: COST-SHARING ISSUES (0.4); EMAILS WITH SKADDEN TEAM AND LOCAL COUNSEL RE: BANKRUPTCY- AND STAY-RELATED ISSUES IN OPIOID CASES (0.4). |
| MILLER JD | 08/24/22 | 1.20 | REVISE SUMMARY OF ACTIVITY AND PARTICIPATE IN CALL WITH CLIENT AND BANKRUPTCY COUNSEL  TO DISCUSS REVISED APPROACH (0.5); REVISE SUPREME COURT FILINGS RE ALABAMA (0.7). |
| MILLER JD | 08/25/22 | 0.70 | PARTICIPATE IN CALL RE COST FORECASTS WITH CLIENT AND BANKRUPTCY COUNSEL (0.7). |
| MILLER JD | 08/26/22 | 2.10 | REVISE TABLE DELINEATING LITIGATION BURDENS AND DISCUSS SAME WITH N. ROSE, T. FOX, G. WYATT, A. VANNI AND S. FELLIG (1.7); CALLS AND EMAILS WITH G. WYATT RE: SETTLEMENT STATUS ISSUES (0.2); REVIEW SUGGESTIONS OF BANKRUPTCY (0.2). |
| MILLER JD | 08/27/22 | 1.00 | REVISE ACTIVE LITIGATION CHART (1.0). |
| MILLER JD | 08/28/22 | 0.40 | REVISE STATUS TABLE AND RELATED EMAILS WITH SKADDEN LITIGATION TEAM (0.4). |
| MILLER JD | 08/29/22 | 1.90 | REVISE TABLE FOR BANKRUPTCY FILING OF POTENTIAL FUTURE ACTIVITY (1.2); PARTICIPATE IN CALL WITH CLIENT RE COST SHARING (0.7). |
| MILLER JD | 08/30/22 | 0.50 | CALL WITH J. BEISNER AND G. WAYTT RE: NEXT STEPS IN ENDO LITIGATION (0.5). |
| | | **10.80** | |
| ROSE NR | 08/17/22 | 1.80 | CALL WITH R. HURTT (HUSCH BLACKWELL) RE STRATEGY FOR JDG REALLOCATION AND JEFFERSON COUNTY MO CASE (0.2); CALL WITH P. LUNDVALL (MCDONALD CARANO) RE STRATEGY FOR JDG REALLOCATION AND NEVADA AG CASE (0.3); CALL WITH D. DODGE (HALL ANSLEY) RE STRATEGY FOR JDG REALLOCATION AND MO CASE (0.2); CALL AND EMAILS WITH E. LEGG (FWL) RE STRATEGY FOR JDG REALLOCATION AND  WEST VIRGINIA CASES (0.3); PARTICIPATE IN LESTER COX MO JDG CALL (0.4); PARTICIPATE IN NEVADA AG JDG CALL (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ROSE NR | 08/18/22 | 3.20 | EMAIL AND TELEPHONE CALLS WITH G. WYATT RE: STRATEGY FOR COMMUNICATING WITH PLAINTIFFS' COUNSEL AND JDG IN VARIOUS STATES (0.1); TELEPHONE CALL WITH L. FLEMING (BAKER DONELSON) RE: STRATEGY FOR JDG REALLOCATION AND DCH AL CASE (0.2); TELEPHONE CALL WITH H. IACCARINO (BBB LAW) RE STRATEGY IN KY AG CASE (0.2); EMAIL COMMUNICATIONS WITH LOCAL COUNSEL IN AL, AR, WV, MO AND RELATED RESEARCH RE COST-SHARING AGREEMENTS AMONG JDG MEMBERS (2.0); TELEPHONE CALL WITH A. KING (KUTAK ROCK) RE: STRATEGY IN FAYETTEVILLE HOSPITAL AR CASE (0.3); TELEPHONE CALL WITH C. THOMPSON (BAKER DONELSON) RE: STRATEGY FOR MISSISSIPPI CASES (0.2); TELEPHONE CALL WITH R. HARTMAN (BAKER HOSTETLER) RE: STRATEGY IN OHIO AG CASE (0.2). |
| ROSE NR | 08/19/22 | 1.00 | CALL WITH E. SCHULTE (DEHS) RE: BANKRUPTCY FILING IN SOUTH DAKOTA AG CASE (0.2); EMAILS WITH E. LEGG (FWL) RE STRATEGY FOR JDG REALLOCATION (0.3); EMAIL COMMUNICATIONS WITH PLAINTIFFS' COUNSEL IN AR FAYETTEVILLE HOSPITAL CASE (0.2); EMAIL COMMUNICATIONS WITH COUNSEL FOR JANSSEN RE: COST-SHARING AGREEMENTS IN LESTER COX MO CASE (0.3). |
| ROSE NR | 08/22/22 | 1.90 | EMAIL COMMUNICATIONS WITH E. LEGG (FWL) AND G. WYATT  RE EFFECT OF NOTICE OF BANKRUPTCY FILING IN WEST VIRGINIA CASES AND RELATED FACT RESEARCH RE: HISTORY OF NAS SUITS (1.0); EMAIL AND TELEPHONE CALLS WITH J. MILLER AND COUNSEL FOR TEVA REGARDING EXPERT SHARING IN LIGHT OF NOTICE OF BANKRUPTCY FILING (0.2); REVIEW OF FILINGS IN WASHINGTON STATE COURT BY NV AG TO DETERMINE IF AFFECTED BY AUTOMATIC BANKRUPTCY STAY (0.2) AND RELATED COMMUNICATIONS WITH J. MILLER AND T. KOHLI (0.2); EMAIL COMMUNICATIONS WITH JDG RE: ENDO PARTICIPATION IN JDG IN LIGHT OF NOTICE OF BANKRUPTCY (0.3). |
| ROSE NR | 08/23/22 | 0.40 | EMAIL COMMUNICATIONS WITH RETAINED EXPERT WITNESSES RE: TRANSITION OF EXPERT WITNESSES IN NV AG CASE (0.3); COMMUNICATIONS WITH B. PHILLIPS (MCDONALD CARANO) RE: FILING OF NOTICES OF BANKRUPTCY IN NV MUNICIPALITY CASES (0.1). |
| ROSE NR | 08/25/22 | 0.20 | EMAIL COMMUNICATIONS WITH E. SCHULTE (DEHS) RE: FILING OF NOTICES OF BANKRUPTCY IN SD MUNICIPALITY CASES AND COMMUNICATION WITH PLAINTIFFS (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ROSE NR | 08/26/22 | 2.00 | EMAILS WITH G. WYATT RE: EFFECT OF AUTOMATIC STAY ON CASE DEVELOPMENTS RELATED TO AMENDED COMPLAINT IN AL DCH CASE (0.2); EMAILS WITH R. HURTT (HUSCH BLACKWELL) RE: EFFECT OF AUTOMATIC STAY ON MO AG CASE REPORTING (0.1); EMAILS WITH G. WYATT AND P. LUNDVALL (MCDONALD CARANO) RE: ORDER ON MOTION TO DISMISS IN CITY OF RENO NV CASE AND EFFECT OF AUTOMATIC STAY (0.3); EMAILS WITH G. WYATT AND E. LEGG (FWL) RE: EFFECT OF AUTOMATIC STAY ON BLANKENSHIP DISMISSAL (0.4); CALLS WITH G, WYATT AND J. MILLER RE: STRATEGY FOR OPIOID LITIGATION (1.0). |
| ROSE NR | 08/27/22 | 1.00 | EDIT SUMMARY CHART OF CURRENT STATUS OF OPIOID LITIGATION FOR BANKRUPTCY TEAM TO ACCOUNT FOR CASE DEVELOPMENTS IN CERTAIN STATES (AL, AR, MS, KY, NV, MO, WV) (1.0). |
| ROSE NR | 08/29/22 | 1.30 | CALL WITH R. BERNARDO RE: ETHICON MESH PRIVILEGE CHALLENGE STRATEGY ISSUES (0.2); EMAILS WITH R. HURTT (HUSCH BLACKWELL) RE: EFFECT OF AUTOMATIC STAY ON JDG STRATEGY ISSUES (0.2); EMAILS WITH JEFFERSON COUNTY MO JDG MEMBERS RE: TRANSITION ISSUES RELATED TO JDG RESPONSIBILITIES IN LIGHT OF AUTOMATIC STAY (0.2); EMAILS WITH G. WYATT, A. HUSSAIN AND P. LUNDVALL (MCDONALD CARANO) RE: EFFECT OF AUTOMATIC STAY ON MOTION FOR COSTS RELATED TO MOTION TO DISMISS IN CITY OF RENO NV CASE (0.5); EMAILS WITH  COUNSEL FOR TEVA RE: TRANSITION OF EXPERTS IN LIGHT OF AUTOMATIC STAY (0.2). |
| ROSE NR | 08/30/22 | 1.20 | COMMUNICATIONS WITH E. LEGG (FWL) RE: JDG ISSUES IN WVA CASES (0.2); COMMUNICATIONS WITH P. LUNDVALL (MCDONALD CARANO), A. SHANNON (MCCARTER), AND G. WYATT RE REQUESTS FOR COSTS IN LIGHT OF MTD ORDER IN NV AG (1.0). |
| | | **14.00** | |
| VAN GELDER A | 08/17/22 | 2.30 | WEEKLY CONFERENCE WITH CLIENT AND R BERNARDO REGARDING DISCOVERY ISSUES (0.9); CORRESPOND INTERNALLY REGARDING THE SAME (0.1); REVIEW AND FINALIZE NOTICES OF SUGGESTION OF BANKRUPTCY IN ILLINOIS CASES (0.4); CORRESPOND INTERNALLY, WITH COURT, AND WITH OPPOSING COUNSEL REGARDING THE SAME (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| VAN GELDER A | 08/18/22 | 0.40 | CORRESPOND WITH ILLINOIS OPPOSING COUNSEL REGARDING AUTOMATIC STAY (0.2); CORRESPOND WITH TRIALITY REGARDING TORMO DOCUMENT DISPOSITION (0.2). |
| VAN GELDER A | 08/19/22 | 0.30 | CALL FROM IL AG REGARDING BANKRUPTCY STAY (0.1); CORRESPOND INTERNALLY LITIGATION TEAM REGARDING THE SAME (0.2). |
| VAN GELDER A | 08/22/22 | 0.10 | CORRESPOND WITH V TORMO AND TRIALITY REGARDING DATA DISPOSITION (0.1). |
| VAN GELDER A | 08/23/22 | 0.30 | CORRESPOND WITH LITIGATION TEAM REGARDING COST-SHARING AGREEMENTS (0.3). |
| VAN GELDER A | 08/24/22 | 0.20 | ANALYSIS REGARDING COST-SHARING AGREEMENTS (0.1); CORRESPONDENCE FROM AND CALL TO V TORMO REGARDING DOCUMENT DISPOSITION (0.1). |
| VAN GELDER A | 08/29/22 | 0.30 | CONFERENCE WITH R BERNARDO AND A VANNI REGARDING OPIOID STATUS (0.1); CORRESPOND WITH G WYATT AND BAKER REGARDING CHICAGO LITIGATION COST SHARING (0.2). |
| VAN GELDER A | 08/30/22 | 0.20 | CORRESPOND WITH BAKER REGARDING THIRD-PARTY CLAIMS DATA PROCESSING IN CONNECTION WITH TRANSITIONING RESPONSIBILITIES (0.2). |
| | | **4.10** | |
| WYATT GM | 08/17/22 | 4.60 | COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (4.0); COMMUNICATION WITH D. MARTIN (PL.'S COUNSEL) RE: IMPLICATIONS FOR FLORIDA SETTLEMENT (0.1); CALL WITH J. JONES-MCDONNELL AND S. DIIORIO RE: NEXT STEPS RE: LITIGATION IN LIGHT OF BANKRUPTCY FILING (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 08/18/22 | 6.40 | COMMUNICATION WITH J. CONNOLLY AND S. SACKS (BOTH PLS.' COUNSEL) RE: AUTOMATIC STAY IN UTAH CASES (0.1); COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (3.6); REVISE SETTLEMENT STATUS CHART IN RESPONSE TO REQUEST FROM PILLSBURY (0.7); ANALYZE CURRENT STATE PARTICIPATION STATUS RE: OPIOID TRUSTS (0.3); ANALYZE BANKRUPTCY PROVISIONS IN SETTLEMENT AGREEMENTS (1.1); DRAFT LETTER TO OKLAHOMA RE: APPLICABILITY OF BANKRUPTCY INJUNCTIVE TERMS (0.4); COMMUNICATION WITH TEVA RE: TRANSITIONING EXPERT RESPONSIBILITIES FOR M. BAYLOR HENRY AND R. LAMAGNA (0.1); COMMUNICATION WITH E. GOLD (AGS' COUNSEL) AND M. COHEN (FIRST LIENS' COUNSEL) RE: DOJ INVESTIGATION (0.1). |
| WYATT GM | 08/19/22 | 0.80 | COMMUNICATION WITH E. HILL RE: SETTLEMENT STATUS (0.1); COMMUNICATION WITH CO-COUNSEL AND CLIENT RE: FILING NOTICES OF SUGGESTION OF BANKRUPTCY (0.3); CALL WITH C. MEHRI RE: SCHOOL CASES (0.2); CALL WITH M. COHEN (FIRST LIENS' COUNSEL) RE: OPIOID TRUST CLAIMS (0.2). |
| WYATT GM | 08/21/22 | 0.20 | COMMUNICATION WITH R. SILVERSTEIN RE: SUMMARY DOCUMENT RE: OPIOID TRUST (0.2). |
| WYATT GM | 08/22/22 | 1.20 | REVISE SUMMARY DOCUMENT RE: OPIOID TRUST (0.6); COMMUNICATION WITH D. WELCH RE: STATUS OF MARTINSVILLE, VIRGINIA CASE (0.1); CALL WITH PILLSBURY (AGS' COUNSEL) AND GIBSON (1LS' COUNSEL) RE: TIMING OF INJUNCTIVE RELIEF (0.5). |
| WYATT GM | 08/23/22 | 0.10 | COMMUNICATION WITH T. FOX RE: CLAWBACK ISSUE IN GEORGIA AG CASE (0.1). |
| WYATT GM | 08/24/22 | 0.90 | COMMUNICATION WITH J. LIBERI, J. SCHWARTZ AND J. KESTECHER RE: STATUS OF STAY IN ALABAMA (0.4); COMMUNICATION WITH C. HAZARD RE: APPEAL IN ALABAMA AG MATTER (0.2); CALL WITH P. MCNULTY AND S. EFROYMSON RE: DOCUMENTS RELATED TO CLINICAL DATA REQUIREMENTS OF INJUNCTIVE RELIEF (0.3). |
| WYATT GM | 08/25/22 | 1.00 | ANALYZE SUBDIVISION PARTICIPATION IN FLORIDA SETTLEMENT (0.7); CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO, J. MILLER, A. SHEEHAN DAVIS AND J. LIBERI RE: DOCUMENTING LITIGATION ACTIVITY (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
WYATT GM        08/29/22     2.10    COMMUNICATION WITH A. VAN GELDER RE:
                                     WINDING DOWN COST-SHARING AGREEMENT
                                     WITH RAWLINGS RE: CHICAGO CASE (0.2) ;
                                     ANALYZE REPRESENTATION AGREEMENT RE:
                                     SALES REPRESENTATIVE IN EASTERN MAINE
                                     CASE (0.3); CALL WITH CLIENT AND J.
                                     MILLER, J. KESTECHER AND T. KOHLI
                                     WINDING DOWN COST-SHARING AGREEMENTS
                                     (0.8); COMMUNICATION WITH T. FOX, N.
                                     ROSE AND T. KOHLI RE: WINDING DOWN
                                     COST-SHARING AGREEMENTS (0.3);
                                     COMMUNICATION WITH M. COHEN (1LS'
                                     COUNSEL) RE: DOJ OPIOID CLAIMS (0.1);
                                     COMMUNICATION WITH P. GALLAGHER RE:
                                     TRACKING STATUS OF OPIOID CASES (0.1);
                                     COMMUNICATION WITH S. ELBERG AND B.
                                     STROHLIC RE: RESPONDING TO US TRUSTEE
                                     RE: OPIOID TRUST (0.3).

WYATT GM        08/30/22     2.10    CALL WITH J. BEISNER AND J. MILLER RE:
                                     PLANNING FOR LITIGATION GOING FORWARD
                                     (0.5); CALL WITH H. KOULOS, Z. DWYER AND
                                     T. KOHLI RE: WINDING DOWN ANKURA AND
                                     HIRE COUNSEL GOING FORWARD (0.5);
                                     COMMUNICATION WITH S. DI IORIO AND N.
                                     ROSE RE: UPDATES TO LITIGATION TRACKING
                                     CHARTS (0.2); COMMUNICATION WITH
                                     CLIENT, C. RENDON (BAKER), S. BERKOWITZ
                                     AND G. LONG (BOTH LATHAM), A. HOGAN, J.
                                     LARKIN, J. LIBERI AND E. HILL RE:
                                     PRESENTATION BY DOJ (0.9).

WYATT GM        08/31/22     2.20    COMMUNICATION WITH J. LIBERI AND J.
                                     KESTECHER RE: APPLICABILITY OF STAY TO
                                     CODEFENDANTS (0.3); PREPARE FOR CALL
                                     WITH CLIENT AND J. BEISNER AND J. MILLER
                                     RE: GOING-FORWARD WORK (0.1); CALL WITH
                                     CLIENT AND J. BEISNER AND J. MILLER RE:
                                     GOING-FORWARD WORK (0.7);
                                     COMMUNICATION WITH J. BEISNER RE:
                                     GOING-FORWARD WORK (0.1); CALL WITH N.
                                     ROSE AND T. KOHLI RE: WINDING DOWN
                                     SHARED EXPERTS IN NEVADA (0.3); CALL
                                     WITH C. HAZARD, J. JONES-MCDONNELL, P.
                                     LEAKE AND E. HILL RE: NEXT STEPS RE: DOJ
                                     DISCUSSIONS (0.7).

                            21.60

Total Partner               65.40
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| FOX TE | 08/17/22 | 3.20 | CONF. W/G. WYATT RE LITIGATION VENDOR INQUIRIES (0.1); CONF. W/D. WELCH RE FILING BANKRUPTCY NOTICE IN MARTINSVILLE CASE (0.2); CONF. W/S. PONSON RE CONFIDENTIALITY DESIGNATIONS FOR PA DEPOSITION (0.1); CONF. W/B. COLE RE CONFIRMING STAY WITH GA PLAINTIFF'S COUNSEL (0.2); CONF. W/ C. DAHL OF BAKER DONELSON RE BANKRUPTCY FILING AND MD CASE (0.1); RESEARCH AND REVIEW DISMISSAL OF CA CASE (0.2); CONF. W/J. MILLER RE DISMISSAL OF SAN JOAQUIN CASE WITH PREJUDICE (0.1); REVIEW AND REVISE DRAFT COMPLAINT ENJOINING GOVERNMENTAL ACTIONS (0.5); CONF. W/B. BAGGETTA RE FILING BANKRUPTCY NOTICE IN CT AND SC ACTIONS (0.2); CONF. W/R. IMPERATRICE RE CONFIRMING STAY AND LIAISON ROLE (0.2); CONF. W/R. LIMBACHER RE DEPOSITION MATTERS (0.1); CONF. W/B. BAGGETTA RE FILINGS IN NY CASES (0.2); CONF. W/G. WYATT RE STATUS OF EXTENSION IN SC CASE (0.1); CONF. W/C. HINELINE RE NOTICE IN SEATTLE CASE (0.2); CONF. W/T. HERTEN RE FILING NOTICE IN HUNTERDON COUNTY CASE (0.2); CONF. W/B. REATEQUI RE HUNTERDON COUNTY CASE TRANSITION (0.1); CONFERENCES. W/K. VAKY AND G. WYATT RE GA CLAWBACK NOTICES (0.3); CONF. W/A. FURNESS RE RECENT FILINGS IN FL AG DJ ACTION (0.1). |
| FOX TE | 08/18/22 | 1.20 | CONF. W/P. WOOTEN RE CRAWFORD CASE (0.2); CONF. W/B. DUFFY RE CONFIRMING STAY IN SC COORDINATED CASES (0.1); CONF. W/G. WYATT AND N. ROSE RE VENDOR INVOICES (0.2); CONF. W/S. FELLIG RE STAY IN CITY OF SPRINGFIELD CASE (0.1); REVIEW AND REVISE DRAFT EMAIL TO CITY OF SPRINGFIELD COUNSEL (0.1); REVIEW NOTICES FILED IN NY COORDINATED CASES (0.1); CONF. W/R. IMPERATRICE DEFENSE LIAISON ROLE  (0.2); CONF. W/J. MILLER AND G. WYATT RE HI CASE (0.1); CONF. W/A. VANNI RE CT SUPREME COURT CASE (0.1). |
| FOX TE | 08/19/22 | 0.70 | CONF. W/A. VANNI CONFIRMING CANCELLATION OF CT SUPREME COURT ARGUMENT (0.1); CONF. W/G. WYATT RE CONFIRMING STAY WITH BARON &BUDD IN VARIOUS STATE CASES (0.2); CONF. W/G. WYATT RE CONFIRMATION OF STAY FOR PA CASES (0.1); CONF. W/G. WYATT AND C. HAZARD RE PRESS INQUIRY FROM PA REPORTER (0.2); CONF. W/R. IMPERATRICE RE RESPONSE TO ANY PRESS INQUIRIES (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FOX TE | 08/22/22 | 1.60 | CONF. W/G. WYATT RE MAINE LITIGATION (0.2); CONF. W/W. MCKEE RE OUTREACH TO PLAINTIFFS RE DISMISSAL (0.2); CONF. W/G. WYATT OUTREACH TO NYS PLAINTIFFS (0.1); CONFS. W/A. MORRISSEY AND G. WYATT RE COMPLETING DEPOSITION TRANSCRIPTS (0.3); CONF. W/Z. DWYER RE GA CLAWBACK DEMAND (0.1); REVIEW AND REVISE STATE STATUS REPORTS (0.7). |
| FOX TE | 08/23/22 | 1.00 | CONF. W/Z. DWYER AND G. WYATT RE GA CLAWBACK REQUEST AND COMPLIANCE STATUS AND POTENTIAL FUTURE REQUESTS (0.3); CONF. W/G. WYATT RE TRANSFER OF DEPOSITION ASSIGNMENTS IN PA (0.1); CONF. W/G. WYATT RE PRE-PETITION FILED CASE BY CITY OF VINELAND, NJ AND QUESTION OF SERVICE (0.1); CONF. W/G. WYATT RE MAINE PLAINTIFFS' REFUSAL TO DISMISS FORMER EMPLOYEE (0.2); CONF. W/W. MCKEE RE PLAINTIFFS' RESPONSE ON DISMISSING FORMER EMPLOYEE (0.1); CONF. W/G. WYATT RE PLAN TO HAVE PHV COUNSEL WITHDRAW FROM STAYED CASES BEFORE 2023 (0.2). |
| FOX TE | 08/24/22 | 0.20 | CONF. W/G. WYATT RE SAN JOAQUIN PRE-PETITION DISMISSAL (0.1); CONF. W/D. WELCH RE OUTREACH TO PLAINTIFF'S COUNSEL IN CITY OF MARTINSVILLE, VA (0.1). |
| FOX TE | 08/26/22 | 1.20 | CONF. W/C. BELEFONTE RE PLAINTIFFS' MOTION TO SEVER IN PA (0.1); CONF. W/G. WYATT RE POSITION ON MOTION TO SEVER (0.1); CONF. W/G. WYATT AND J. MILLER RE POST-PETITION SERVICE OF VINELAND, NJ CASE AND OUTREACH TO PLAINTIFFS' COUNSEL (0.2); REVIEW AND EDIT CHART OF OPIOID ACTIONS AND DISCOVERY MATTERS (0.5); CONF. W/T. KOHLI RE VINELAND CASE (0.1); REVIEW SUMMONS AND COMPLAINT IN VINELAND CASE SERVED ON CLIENT ON 8/25 (0.2). |
| FOX TE | 08/28/22 | 0.30 | REVISE CHART OF LITIGATIONS AND DISCOVERY MATTERS (0.2); CONF. W/S. FELLIG RE CONFIRMATION OF STAY BY PLAINTIFF'S COUNSEL AND STAND DOWN (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| FOX TE | 08/29/22 | 2.20 | CONF. W/K. LOFFLEMAN RE SERVICE OF VINELAND, NJ COMPLAINT ON ENDO AND NJ COUNSEL FOR CASE (0.1); CONF. W/B. BAGGETTA RE FILING OF NOTICE OF SUGGESTION OF BANKRUPTCY IN VINELAND CASE (0.1); DRAFT AND REVISE EMAIL TO PLAINTIFF'S COUNSEL ALLAN KANNER IN VINELAND CASE BECAUSE COMPLAINT WAS SERVED ONE-WEEK AFTER PETITION WAS FILED (0.4); CONF. W/G. WYATT RE EMAIL TO PLAINTIFF'S COUNSEL IN VINELAND CASE (0.1); CONF. W/G. WYATT RE JOINT REPRESENTATION OF ENDO FORMER EMPLOYEE J. SAUCIER NAMED IN EASTERN MAINE CASE (0.2); CONF. W/S. FELLIG (LATHAM) RE STATUS OF COST SHARING AGREEMENT FOR DOCUMENT PRODUCTION FROM BOARD OF HEALTH IN SPRINGFIELD, MA CASE (0.1); CONF. W/G. WYATT RE WITHDRAWING FROM COST SHARING AGREEMENT IN SPRINGFIELD, MA (0.2); CONF. W/J. BEISNER RE ANY STATE COURT JOINT DEFENSE AGREEMENTS (0.2); REVIEW AND REVISE STATUS REPORT OF STATE COURT CASES WITH UPDATED DEVELOPMENTS (0.8). |
|---|---|---|---|
| FOX TE | 08/30/22 | 1.20 | RESEARCH RE RETENTION LETTERS WITH FORMER EMPLOYEES (0.3); CONF. W/C. BELEFONTE RE MOTION FILED BY PA PLAINTIFFS FOR SEVERANCE AND REFERENCE TO ENDO POSITION ON STAY (0.1); REVIEW PA MOTION TO SEVER (0.2); CONF. W/G. WYATT RE PA MOTION FOR SEVERANCE (0.1); CONF. W/A. TENNIS OF KANNER LAW FIRM RE SERVICE OF VINELAND COMPLAINT AFTER PETITION FILING (0.1); CONF. W/G. WYATT RE KANNER LAW FIRM RESPONSE (0.1); CONF. W/T. HERTEN RE FILING OF NOTICE OF SUGGESTION OF BANKRUPTCY IN VINELAND, NJ CASE (0.1); CONF. W/R. LIMBACHER RE STAY OF PA COORDINATED CASES DUE TO FILING (0.1); CONF. W/G. WYATT RE EASTERN MAINE CASE AND SALES REPRESENTATIVE DEFENDANTS (0.1). |
| FOX TE | 08/31/22 | 2.70 | RESEARCH IDENTITY AND STATUS OF NON-TRACK 1 GOVERNMENTAL CASES PENDING IN VARIOUS STATES (1.10); REVIEW AND REVISE CHART RE GOVERNMENTAL CASES (0.4); CONF. W/G. WYATT RE STATUS OF FORMER EMPLOYEE IN MAINE LITIGATION (0.2); RESEARCH RETENTION AGREEMENTS WITH FORMER EMPLOYEES (0.3); CONF. W/J. KLEBAN AND J. BEISNER RE RETENTION AGREEMENTS WITH FORMER EMPLOYEES OF ENDO (0.3); CONF. W/N. ROSE RE OTHER CT GOVERNMENTAL CASES (0.2); REVIEW GROUNDS AND STATUS OF 6TH CIRCUIT MANDAMUS PETITION FILED BY SC PLAINTIFFS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **15.50** |  |
|---|---|---|---|
| HILL EA | 08/19/22 | 0.70 | CORRESPONDENCE WITH G. WYATT AND PILLSBURY RE: STATE OPIOID SETTLEMENTS (0.5); FOLLOW UP CORRESPONDENCE WITH P. LEAKE RE: SAME (0.2). |
| HILL EA | 08/21/22 | 0.50 | CORRESPONDENCE WITH P. LEAKE RE: STATE OPIOID SETTLEMENT CONSIDERATIONS (0.5). |
| HILL EA | 08/23/22 | 1.70 | CORRESPONDENCE WITH C. SHEA RE: COMMUNICATION WITH OPIOID PLAINTIFF (0.5); PHONE CALL WITH C. HAZARD RE: SAME (0.5); FOLLOW UP CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.4); CORRESPONDENCE WITH K. ORTIZ RE: PREFERENCE ANALYSIS (0.3). |
| HILL EA | 08/27/22 | 1.50 | REVIEW AND PREPARE COMMENTS TO DRAFT OUTLINE OF HISTORICAL OPIOID SETTLEMENTS (1.0); CORRESPOND WITH N. HAGEN RE: SAME (0.5). |
| HILL EA | 08/28/22 | 1.00 | REVIEW AND REVISE DRAFT SUMMARY OF HISTORICAL OPIOID SETTLEMENTS (0.5); CORRESPOND WITH N. HAGEN (0.3) AND CLIENT (0.2) RE: SAME. |
|  |  | **5.40** |  |
| LIBERI JM | 08/25/22 | 0.60 | CALL W/ C. HAZARD, J. JONES-MCDONNELL, J. MILLER, G. WYATT RE: OPIOID LITIGATION AND RELATED ISSUES (0.6). |
| LIBERI JM | 08/26/22 | 1.40 | WORK ON OPIOID PI PAPERS (1.4). |
| LIBERI JM | 08/27/22 | 3.30 | DRAFT OPIOID PI PAPERS (2.7); PRELIMINARY REVIEW OF COMMENTS TO OPIOID PI PAPERS FROM K. GUTIERREZ (0.6). |
| LIBERI JM | 08/28/22 | 4.10 | CALL W/ J. JONES-MCDONNELL AND J. LARSEN RE: OPIOID PI PAPERS AND DISCOVERY ISSUES (0.7); WORK ON OPIOID PI PAPERS (2.6); PREPARE MATERIALS TO SEND TO COUNSEL FOR STATE AG COMMITTEE (0.6); COMMUNICATIONS W/ COUNSEL FOR STATE AG COMMITTEE (H. MCDONALD) RE: OPIOID ISSUES (0.2). |
| LIBERI JM | 08/29/22 | 0.40 | STRATEGY DISCUSSIONS W/ A. SHEEHAN RE: OPIOID PI PAPERS (0.4). |
| LIBERI JM | 08/30/22 | 2.50 | CONTINUE TO DRAFT OPIOID PI PAPERS (2.1); CALL W/ A. SHEEHAN RE: OPIOID PI ISSUES (0.4). |
| LIBERI JM | 08/31/22 | 2.10 | STRATEGY CALL W/ A. SHEEHAN DAVIS AND J. MILLER RE: OPIOID LITIGATION ISSUES (0.5); WORK ON OPIOID PI PAPERS (1.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**14.40**

| | | | |
|---|---|---|---|
| MCNULTY PA | 08/23/22 | 1.20 | REVIEW MATERIALS RE: PRIOR COLLECTIONS TO PREPARE FOR CLIENT CALL ON CLINICAL STUDIES (0.4); TEL. CONF. WITH COMPANY AND S. EFROYMSON RE: IDENTIFICATION AND COLLECTION OF CLINICAL STUDY MATERIALS (0.5); TELEPHONE CALL WITH S. EFROYMSON RE: NEXT STEPS RELATING TO SAME (0.3). |
| MCNULTY PA | 08/24/22 | 0.80 | TELEPHONE CALL WITH G. WYATT AND S. EFROYMSON RE: SCOPE, VENDOR ISSUES, AND TIMING OF CLINICAL STUDY PRODUCTION UNDER AG AGREEMENT (0.4); TELEPHONE CALL WITH S. EFROYMSON RE: VENDOR INQUIRES RE: PAYMENT, PRIVACY REDACTION WORKFLOW AND OPTIONS FOR ANONYMIZING SAS DATA (0.4). |
| MCNULTY PA | 08/26/22 | 0.20 | REVIEW CLIENT REQUEST RE: DATABASE NEEDS AND LICENSING (0.1) AND CORRESPOND WITH S. EFROYMSON RE: REDUCING SAME (0.1). |
| MCNULTY PA | 08/29/22 | 0.50 | REVIEW MATERIALS, PREPARE FOR AND PARTICIPATE IN TEL. CONF. WITH ULEX RE: TVT IFU REVIEW, TEAMS RESPONSIVENESS RATE, AND SEARCH TERMS (0.5). |

**2.70**

| | | | |
|---|---|---|---|
| O'BRIEN WJ | 08/17/22 | 0.90 | EXAMINE MARYLAND JDG CALL SUMMARY (0.2); CONFER WITH S. SARWAR AND T. FOX RE: MARYLAND JDG CALL, TRANSITION STRATEGY (0.4); CONFER WITH M. WILSON RE: GEORGIA AG ACTION TRANSITION PLANNING (0.3). |
| O'BRIEN WJ | 08/18/22 | 0.20 | EXAMINE COMMUNICATIONS RE: HAWAII AG ACTION TRANSITION, STRATEGY (0.2). |
| O'BRIEN WJ | 08/23/22 | 0.90 | CONFER WITH M. WILSON RE: GEORGIA AG ACTION TRANSITION (0.2); CONFER WITH S. SARWAR RE: HAWAII AND MARYLAND TRANSITIONS (0.2); PARTICIPATE IN AFFIRMATIVE DISCOVERY TEAM CALL RE: TRANSITION, STRATEGY (0.5). |
| O'BRIEN WJ | 08/30/22 | 0.10 | CONFER WITH S. SARWAR RE: MARYLAND TRANSITION UPDATE (0.1). |

**2.10**

| | | | |
|---|---|---|---|
| SCHWARTZ JM | 08/24/22 | 3.50 | PARTICIPATE ON CALL WITH G. WYATT RE: NOTICE OF APPEAL AND NOTICE OF BANKRUPTCY AND STAY FOR ALABAMA AG APPEAL (0.1); REVISE NOTICE OF APPEAL FOR ALABAMA AG APPEAL (0.4); DRAFT NOTICE OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS FOR ALABAMA AG APPEAL (3.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **3.50** |  |
|---|---|---|---|
| WELCH DM | 08/17/22 | 1.20 | PREPARE SUGGESTION OF BANKRUPTCY FILING (1.2). |
| WELCH DM | 08/18/22 | 0.50 | CONTINUE TO PREPARE SUGGESTION OF BANKRUPTCY FILING (0.5). |
| WELCH DM | 08/22/22 | 0.30 | TELEPHONE CALL WITH CITY OF MARTINSVILLE'S COUNSEL RE: AUTOMATIC STAY (0.1); REVIEW BANKRUPTCY FILING IN PREPARATION FOR TELEPHONE CALL WITH CITY OF MARTINSVILLE'S COUNSEL. (0.2). |
| WELCH DM | 08/26/22 | 0.50 | TELEPHONE CONFERENCE WITH COUNSEL FOR THE CITY OF MARTINSVILLE RE: BANKRUPTCY STAY (0.2); EMAIL WITH G. WYATT AND OTHERS RE: TELEPHONE CONFERENCE WITH COUNSEL FOR THE CITY OF MARTINSVILLE RE: BANKRUPTCY STAY (0.3). |
| WELCH DM | 08/29/22 | 0.10 | REVIEW NON-SUIT AGAINST CO-DEFENDANT IN CITY OF MARTINSVILLE LITIGATION (0.1). |
|  |  | **2.60** |  |
| **Total Counsel** |  | **46.20** |  |
| CHENG R | 08/19/22 | 3.40 | PREPARE AND SERVE NOTICE OF BANKRUPTCY FILINGS IN ILLINOIS STATE CASES (3.4). |
| CHENG R | 08/22/22 | 1.30 | REVIEW AND UPDATE PLEADINGS TRACKERS (1.0). ANALYSIS REGARDING NEW COMPLAINTS FILED IN ILLINOIS (0.3). |
|  |  | **4.70** |  |
| DWYER Z | 08/17/22 | 0.10 | ATTENTION TO GA CLAWBACK REQUEST (0.1). |
| DWYER Z | 08/18/22 | 0.50 | UPDATES TO PRODUCTION SUMMARIES PREPARED BY REVIEW VENDOR (0.3); EMAIL TO REVIEW VENDOR RE: TRANSITIONING RESPONSIBILITY FOR PRODUCTION SUMMARIES POST-BANKRUPTCY (0.2). |
| DWYER Z | 08/22/22 | 1.10 | EMAILS WITH H. KOULOS AND T. KOHLI RE: WINDING DOWN COST-SHARING ARRANGEMENTS (0.3); CALL WITH H. KOULOS RE: TRANSITIONING VENDOR ADMINISTRATION WORKFLOWS TO ALTERNATIVE JDG MEMBERS (0.3); EMAILS WITH T. FOX RE: OUTSTANDING CLAWBACK REQUESTS (0.5). |
| DWYER Z | 08/23/22 | 2.00 | EMAILS WITH G. WYATT, T. FOX, H. KOULOS, B. COLE (BAKER DONELSON), AND R. LIMBACHER (SHB) RE: CLAWBACK COMPLIANCE (0.7); REVIEW APPLICABLE CMO AND EMAIL OPPOSING COUNSEL RE: COMPLIANCE WITH GA CLAWBACK REQUEST (0.4); EMAILS WITH NATIONAL JDG RE: TRANSITIONING ENDO WORKFLOWS (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| DWYER Z | 08/29/22 | 0.20 | EMAILS WITH H. KOULOS RE: VENDOR INVOICE REVIEWS WORKFLOW (0.1); EMAILS WITH A. SUMIHARA RE: CLAWBACK WORKFLOWS (0.1). |

DWYER Z        08/30/22        2.50   EMAILS WITH A. SUMIHARA RE: CLAWBACKS WORKFLOW (0.4); CALL WITH G. WYATT AND H. KOULOS RE: VENDOR ADMINISTRATION ISSUES (0.6); REVIEW DOCUMENT REVIEW ISSUES (1.1); EMAILS WITH H. KOULOS RE: COMMUNICATIONS WITH VENDORS RE: INVOICE APPROVAL PROCESSES (0.4).

DWYER Z        08/31/22        1.60   EMAILS WITH H. KOULOS, K. SHI, AND A. SUMIHARA RE: ADVERSE EVENT REVIEW AND REPORTING WORKFLOWS (0.6); ATTENTION TO ADVERSE EVENT REVIEW AND REPORTING WORKFLOWS (1).

                               **8.00**

GALLAGHER P    08/17/22        0.30   CORRESPONDENCES TO B. BAGGETTA AND K. LOFFELMAN REGARDING REVISIONS TO SUGGESTION OF BANKRUPTCY FILING IN LESTER COX, MISSOURI ACTION (0.1); CORRESPONDENCES WITH B. BAGGETTA AND K. LOFFELMAN REGARDING REVISIONS TO SUGGESTION OF BANKRUPTCY FILING IN WEST VIRGINIA MLP ACTION (0.1); CORRESPONDENCES WITH N. ROSE, S. MCILHENNY AND SPECIAL MASTER WOOD REGARDING COORDINATING SPECIAL MASTER PAYMENT IN JEFFERSON COUNTY, MISSOURI ACTION (0.1).

GALLAGHER P    08/22/22        1.50   UPDATE CLIENT'S OPIOID LITIGATION WEEKLY TRACKERS WITH FILING UPDATES FROM THE PREVIOUS WEEK (1.3); CORRESPONDENCES TO N. ROSE AND N. GARCIA REGARDING UPDATES TO THE SAME TRACKERS (0.2).

GALLAGHER P    08/23/22        1.30   REVIEW COST-SHARING AGREEMENTS IN OPIOID LITIGATION FOR WITHDRAWAL AND TERMINATION PROVISIONS (1.0); CORRESPONDENCE TO T. KOHLI SUMMARIZING THE RELEVANT PROVISIONS (0.3).

GALLAGHER P    08/24/22        0.40   CONTINUE REVIEWING COST-SHARING AGREEMENTS IN OPIOID LITIGATION FOR WITHDRAWAL OR TERMINATION PROVISIONS (0.4).

GALLAGHER P    08/25/22        0.20   PHONE CALL WITH G. WYATT TO DISCUSS CLIENT'S DESIRED UPDATES TO CLIENT'S WEEKLY OPIOID LITIGATION TRACKER (0.1); CORRESPONDENCE TO N. GARCIA, B. BAGGETTA AND K. LOFFELMAN REQUESTING INFORMATION RELATED TO STAYED CASE STATUSES NECESSARY TO UPDATE THE SAME (0.1).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| GALLAGHER P | 08/29/22 | 1.30 | UPDATE CLIENT'S WEEKLY OPIOID LITIGATION TRACKERS WITH LITIGATION UPDATES FROM CENTRAL STATE OPIOID LITIGATION (0.7); UPDATE CLIENT'S WEEKLY OPIOID LITIGATION TRACKERS WITH BANKRUPTCY STAY INFORMATION FOR ALL STATES (0.4); AND CORRESPONDENCES TO G. WYATT, N. ROSE AND N. GARCIA REGARDING UPDATES TO THE SAME (0.2). |

**5.00**

| | | | |
|---|---|---|---|
| GARCIA NF | 08/19/22 | 1.40 | INCORPORATE EDITS FOR STATE COURT CASE TRACKERS (1.4). |
| GARCIA NF | 08/22/22 | 4.30 | RESEARCH AND REVISE STATE COURT LITIGATION TRACKER (4.3). |
| GARCIA NF | 08/24/22 | 1.30 | REVIEW AND ANALYZE ACTIVE GOVERNMENT CASES (1.3). |
| GARCIA NF | 08/28/22 | 0.40 | INCORPORATE EDITS TO STATE COURT ISSUES LIST (0.4). |
| GARCIA NF | 08/29/22 | 5.10 | RESEARCH AND DRAFT SUMMARY OF PRIMARY ISSUES PRESENTED IN VARIOUS LITIGATION PROCEEDINGS (5.1). |

**12.50**

| | | | |
|---|---|---|---|
| KOULOS HP | 08/18/22 | 1.50 | DRAFT AND REVISE ANALYSIS TO G. WYATT REGARDING STATUS OF FIVE WORKFLOWS TO TRANSITION TO UTAH JDG (AND PROPOSED NEXT STEPS) (1.5). |
| KOULOS HP | 08/22/22 | 3.30 | DRAFT AND REVISE ANALYSIS TO G. WYATT, J. MILLER, AND P. MCNULTY IN SUPPORT OF CURRENT ANKURA (DATABASE VENDOR) AND HIRE COUNSEL (DOCUMENT REVIEW VENDOR) WORKFLOWS AND STRATEGIES FOR MANAGING SAME IN LIGHT OF BANKRUPTCY (2.0); CALL WITH Z. DWYER IN SUPPORT OF SAME (0.4); CALL WITH A. RAPHAEL IN SUPPORT OF PREPARING MATERIALS TO SEND REMAINING DEFENDANTS IN UTAH BELLWETHER ACTIONS (IN SUPPORT OF TRANSITIONING WORKFLOWS FOR WHICH ENDO HAD LEAD RESPONSIBILITY) (0.4); DRAFT AND REVISE CORRESPONDENCE TO T. KOHLI REGARDING CONTRACTUAL DOCUMENTATION WITH VENDORS ANKURA AND HIRE COUNSEL (IN SUPPORT OF UNDERSTANDING GOING-FORWARD COST-SHARING DYNAMICS) (0.5). |
| KOULOS HP | 08/23/22 | 0.30 | MEETING WITH SKADDEN AFFIRMATIVE DISCOVERY TEAM IN SUPPORT OF COORDINATING APPROACHES TO TRANSITIONING WORKFLOWS AND WORK PRODUCT TO REMAINING DEFENDANTS IN ACTIVE MATTERS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KOULOS HP | 08/30/22 | 1.20 | CO-LEAD CALL WITH G. WYATT, T. KOHLI, AND Z. DWYER RE COST-SHARING RELATIONSHIPS WITH VENDORS ANKURA AND HIRE COUNSEL AND POTENTIAL GOING-FORWARD STRATEGIES REGARDING SAME (0.5); DRAFT AND REVISE CORRESPONDENCE TO A. RAPHAEL AND Z. DWYER REGARDING VENDOR NOTIFICATION OF BANKRUPTCY AND STRATEGY FOR GOING-FORWARD ADVERSE EVENT REVIEW (0.7). |
| KOULOS HP | 08/31/22 | 2.30 | DRAFT AND REVISE BANKRUPTCY NOTIFICATION AND GUIDANCE TO DATABASE VENDOR ANKURA IN SUPPORT OF PRE- AND POST-BANKRUPTCY INVOICING PROCESSES (0.5); DRAFT AND REVISE ADDITIONAL CORRESPONDENCE TO ANKURA IN SUPPORT OF DEVELOPING POST-BANKRUPTCY BILLING ARRANGEMENT AND POTENTIAL GOING-FORWARD DISCOUNTS (1.6); DRAFT AND REVISE CORRESPONDENCE TO Z. DWYER IN SUPPORT OF RESOLVING GOING-FORWARD ADVERSE EVENT REVIEW STRATEGY (0.1); DRAFT AND REVISE CORRESPONDENCE TO S. EFROMYSON AND T. KOHLI IN SUPPORT OF MINIMIZING DATABASE USER ACCESS COSTS (0.1). |
| | | **8.60** | |
| RAPHAEL A | 08/18/22 | 0.10 | COMMUNICATE WITH A. KASPARIE AND H. KOULOS REGARDING TRANSITION OF UTAH BELLWETHER CASES AFFIRMATIVE DISCOVERY RESPONSIBILITIES TO JDG MEMBERS (0.1). |
| RAPHAEL A | 08/22/22 | 0.60 | COMMUNICATE WITH VENDOR REGARDING CONFIDENTIALITY DESIGNATIONS OF DOCUMENTS BATCHED FOR ADVERSE EVENT REPORTING (0.1); CALL WITH H. KOULOS REGARDING TRANSITION OF PLAINTIFF AND THIRD-PARTY RESPONSIBILITIES IN THE UTAH MATTER (0.5). |
| RAPHAEL A | 08/23/22 | 0.60 | DRAFT AGENDA FOR AFFIRMATIVE DISCOVERY TEAM MEETING (0.1) AND MEET WITH AFFIRMATIVE DISCOVERY TEAM TO DISCUSS STATUS UPDATES ON AFFIRMATIVE DISCOVERY IN CASES AND TRANSITION OF RESPONSIBILITIES TO JDG MEMBERS (0.5). |
| RAPHAEL A | 08/25/22 | 1.60 | PREPARE MATERIALS TO BE TRANSITIONED TO THE UTAH JDG MEMBERS AND DRAFT EMAIL REGARDING THE SAME (1.6). |
| RAPHAEL A | 08/30/22 | 0.20 | COMMUNICATE WITH H. KOULOS REGARDING ADVERSE EVENT DOCUMENT REVIEW (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| RAPHAEL A | 08/31/22 | 0.40 | COMMUNICATE WITH H. KOULOS IN CONNECTION WITH VENDOR ISSUES (0.1) AND COMMUNICATE WITH Z. DWYER, A. SUMIHARA REGARDING ADVERSE EVENT DOCUMENT REVIEW (0.3). |
| | | **3.50** | |
| **Total Associate** | | **42.30** | |
| BAGGETTA B | 08/18/22 | 3.50 | REVISE AND FINALIZE NOTICES OF SUGGESTION OF BANKRUPTCY IN PENDING OPIOID CASES (3.5). |
| BAGGETTA B | 08/19/22 | 2.00 | REVISE AND FINALIZE NOTICES OF SUGGESTION OF BANKRUPTCY IN CERTAIN CASES (0.8) AND REVISE DOCUMENT COLLATING PLAINTIFF COUNSEL RESPONSES TO NOTICES OF SUGGESTION OF BANKRUPTCY IN GOVERNMENT ACTION CASES (1.2). |
| BAGGETTA B | 08/22/22 | 1.30 | REVIEW POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LISTS (0.6) AND DRAFT SUMMARY OF SAME (0.2) AND REVIEW POTENTIAL NEW OPIOID COMPLAINTS FILED IN ILLINOIS STATE COURT (0.5). |
| BAGGETTA B | 08/30/22 | 1.70 | REVIEW STATUS OF APPEARANCES AS COUNSEL OF RECORD IN ACTIVE CASES FOR PURPOSES OF IDENTIFYING SAME IN BANKRUPTCY FILINGS (1.7). |
| BAGGETTA B | 08/31/22 | 1.50 | REVIEW AND DRAFT NOTICES OF SUGGESTION OF BANKRUPTCY IN EMPLOYMENT AND ARBITRATION CASES (0.8) AND REVISE CHART OF ACTIVE OPIOID LITIGATION CASES REQUESTED BY CLIENT (0.7). |
| | | **10.00** | |
| **Total Staff Attorney/Staff Law Clerk** | | **10.00** | |
| HOCHBERG R | 08/23/22 | 0.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: QC DATA LOAD FOR DOCUMENT REVIEW (.4); RELEASE DATA TO CASE TEAM FOR REVIEW (.3). |
| HOCHBERG R | 08/25/22 | 3.80 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: CONFER WITH CASE TEAM REGARDING FTP SITE AND CLIENT DATA UPLOAD (2.1); PERFORM DATA DOWNLOAD AND INDEX (.7); COORDINATE DATA CONVERSION AND LOAD TO DATABASE (.3); QC AND RELEASE DATA AS REQUESTED (.7). |
| HOCHBERG R | 08/29/22 | 0.90 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: CONFER WITH CASE TEAM REGARDING CORRUPT DOCUMENTS IN REVIEW SET (.4); PERFORM QUERIES AND REVIEW SET-UP (.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

|  |  | 5.40 |
|---|---|---|
| **Total Client Specialist** |  | **5.40** |

| KOHLI T | 08/18/22 | 1.10 | COMMUNICATE/COORDINATE WITH L. BISBING (ENDO) RE: OUTSTANDING VENDOR INVOICES THAT PRE-DATED CHAPTER 11 FILING (0.9); COMMUNICATE/COORDINATE WITH H. BULLOCK (MAYER BROWN) RE: EXPERT SHARING IN NEVADA AG (0.2). |
|---|---|---|---|
| KOHLI T | 08/22/22 | 2.00 | COMMUNICATE/COORDINATE WITH J. MILLER, S. MCILHENNY, G. WYATT, P. MCNULTY, H. KOULOS, Z. DWYER, AND T. FOX RE: COST-SHARING AGREEMENTS IN THE OPIOID LITIGATIONS (1.2); IDENTIFY NEW COMPLAINTS FILED AGAINST ENDO AS FLAGGED BY J. COHEN (MCCARTER) AND COMMUNICATE/COORDINATE WITH G. WYATT, J. LEFKOWITZ, N. ROSE, AND B. BAGGETTA RE: SAME (0.8). |
| KOHLI T | 08/23/22 | 3.90 | IDENTIFY COST-SHARING AGREEMENTS IN VARIOUS OPIOID LITIGATIONS, SPECIFICALLY COMMUNICATE WITH S. MCILHENNY, A. VAN GELDER, T. FOX, J. MILLER, G. WYATT, P. GALLAGHER, AND M. NEWMAN RE: SAME (1.6); PREPARE COST-SHARING AGREEMENTS LIST FOR S. DI IORIO AND J. JONES-MCDONNELL (ENDO) WITH WITHDRAWAL GUIDANCE (1.9); COMMUNICATE/COORDINATE WITH J. WOOD (FAULK & WINKLER) RE: EXPERT SHARING IN ORANGE COUNTY LITIGATION (0.2); COMMUNICATE/COORDINATE WITH TOXSTRATEGIES (EXPERT VENDOR) RE: OUTSTANDING PAYMENTS DUE IN CITY AND COUNTY OF SAN FRANCISCO JURISDICTION (0.2). |
| KOHLI T | 08/24/22 | 0.70 | COMMUNICATE/COORDINATE A. VAN GELDER RE: CITY OF CHICAGO SPECIAL MASTER AND COST-SHARING AGREEMENT (0.2); IDENTIFY AND CIRCULATE ENDO'S OPPOSITION TO MOTION FOR SANCTIONS PLEADINGS FROM ORANGE COUNTY LITIGATION TO S. DI IORIO (ENDO) (0.3); COMMUNICATE/COORDINATE WITH L. BISBING (ENDO) RE: REFUND TO ENDO FOR EXPERT SHARING IN ORANGE COUNTY LITIGATION (0.2). |
| KOHLI T | 08/26/22 | 0.50 | COMMUNICATE/COORDINATE WITH S. DI IORIO RE: UPDATES TO LIST OF COST-SHARING AGREEMENTS IN THE OPIOID LITIGATIONS (0.2); COMMUNICATE/COORDINATE WITH C. KOURY AND T. FOX RE: LIST OF OPIOID LITIGATIONS LISTING ENDO OR ENDO/PAR AS DEFENDANTS (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KOHLI T | 08/29/22 | 1.10 | PARTICIPATE IN CALL WITH G. WYATT, J. MILLER, J. KESTECHER (SKADDEN) AND S. DI IORIO, J. JONES-MCDONNELL, L. BISBING (ENDO) RE: OPIOID LITIGATION VENDOR COST-SHARING AGREEMENTS (0.7) AND FOLLOW-UP INTERNALLY WITH G. WYATT RE: PRODUCTION DATABASES AND EXPERT SHARING (0.2); REVIEW EXPERT ACCOUNTING UPDATE FROM FAULK & WINKLER AND UPDATE L. BISBING (ENDO) RE: SAME (0.2). |
| KOHLI T | 08/30/22 | 0.90 | PARTICIPATE IN MEETING WITH G. WYATT, H. KOULOS, AND Z. DWYER RE: VENDOR COST-SHARING AGREEMENTS FOR PRODUCTION DATABASE AND REVIEWERS (0.5) AND COMMUNICATE/COORDINATE WITH A. SUMIHARA, Z. DWYER, AND B. BAGGETTA RE: ONGOING TRACKING OF PRODUCTIONS AND STAYED JURISDICTIONS (0.4). |
| KOHLI T | 08/31/22 | 1.10 | PARTICIPATE IN CALL WITH G. WYATT AND N. ROSE RE: EXPERT SHARING IN NEVADA AG JURISIDCTION (0.4); PREPARE DRAFT CORRESPONDENCE TO CO-DEFENDANT RE: OUTSTANDING PAYMENTS OWED TO EXPERTS IN NEVADA AG AND FOLLOW UP WITH G. WYATT RE: SAME (0.3); COMMUNICATE WITH L. BISBING (ENDO) RE: OUTSTANDING VENDOR ISSUES (0.1); REVIEW CANADIAN OPIOID LITIGATION EXPERT INVOICES AND CHARTS AND COMMUNICATE WITH G. WYATT RE: SAME (0.3). |
| | | **11.30** | |
| LAMANNA WK | 08/19/22 | 1.90 | REVIEW NOTICES OF SUGGESTION OF BANKRUPTCY FILED IN NUMEROUS STATE AND FEDERAL OPIOID CASES AND UPDATE CASES IN CALENDARING PROGRAM (1.6); PREPARE AND DISTRIBUTE WEEKLY CASE CALENDAR FOR OPIOID CASES (0.3). |
| LAMANNA WK | 08/23/22 | 0.20 | REVIEW CASE UPDATES IN VARIOUS OPIOID ACTIONS (0.2). |
| LAMANNA WK | 08/25/22 | 0.50 | REVIEW COURT DOCUMENTS AND EMAILS AND CALENDAR CASE DEADLINES IN CITY OF SANTA FE AND STATE OF NEVADA AG (0.3); BEGIN TO REVIEW WEEKLY STATE TRACKER FOR NEW DEADLINES IN VARIOUS OPIOID CASES (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
LAMANNA WK        08/26/22      3.70    CONTINUE TO REVIEW WEEKLY STATE TRACKER
                                        FOR NEW DEADLINES IN VARIOUS OPIOID
                                        CASES (0.6); REVIEW NOTICES OF
                                        SUGGESTION OF BANKRUPTCY FILED IN
                                        NUMEROUS STATE AND FEDERAL OPIOID CASES
                                        AND UPDATE CASES IN CALENDARING PROGRAM
                                        (2.6); REVIEW VARIOUS OPIOID COURT
                                        DOCUMENTS FOR CRITICAL CASE DEADLINES
                                        (0.3); PREPARE AND DISTRIBUTE WEEKLY
                                        CASE CALENDAR FOR OPIOID CASES (0.2).


LAMANNA WK        08/31/22      1.50    REVIEW COURT DOCUMENTS AND CALENDAR
                                        CASE DEADLINES/UPDATE CASE NOTES FOR
                                        STATE OR MUNICIPAL CASES IN NV, NM, CA,
                                        NJ, ME, PA, AL, WA, FL (1.5).


                               7.80

LOFFELMAN KL      08/17/22     10.30    CONTINUE TO RESEARCH AND ANALYZE
                                        PENDING CASES AND COORDINATED
                                        PROCEEDINGS IN PREPARATION FOR DRAFTING
                                        SUGGESTIONS OF BANKRUPTCY NOTICES
                                        (2.0); CONTINUE TO DRAFT, REVISE, AND
                                        FINALIZE NOTICES OF SUGGESTION OF
                                        BANKRUPTCY AND AUTOMATIC STAY OF
                                        PROCEEDINGS (5.4); BEGIN TO REVIEW AND
                                        TRACK STATUS OF FILED NOTICES AND
                                        ACKNOWLEDGEMENTS FROM PLAINTIFF
                                        COUNSEL RE: AUTOMATIC STAY (2.0);
                                        TELEPHONE CALL WITH G. WYATT RE: STATUS
                                        OF NOTICES (0.2); (MCKINSEY MDL) REVIEW
                                        CASE FILE AND CIRCULATE UPDATES RE: SAME
                                        (0.2); (FEDERAL MDL PROCEEDING) REVIEW
                                        CASE FILE AND CIRCULATE UPDATES RE: SAME
                                        (0.2); (GENERAL) CONTINUE TO REVIEW
                                        INCOMING INTERNAL AND EXTERNAL EMAIL
                                        CORRESPONDENCE AND ELECTRONIC
                                        FILES/MATERIALS ACROSS MULTIPLE
                                        JURISDICTIONS/LITIGATIONS IN ORDER
                                        MAINTAIN CASE FILES/MATERIALS AND
                                        UPDATE CASE SHARED DRIVE INTERNAL
                                        PROJECT DATABASE RE: SAME (0.3).


LOFFELMAN KL      08/18/22      6.20    CONTINUE TO RESEARCH AND ANALYZE
                                        PENDING CASES AND COORDINATED
                                        PROCEEDINGS IN PREPARATION FOR DRAFTING
                                        SUGGESTIONS OF BANKRUPTCY NOTICES
                                        (0.5); CONTINUE TO DRAFT, REVISE, AND
                                        FINALIZE NOTICES OF SUGGESTION OF
                                        BANKRUPTCY AND AUTOMATIC STAY OF
                                        PROCEEDINGS (3.2); CONTINUE TO REVIEW
                                        AND TRACK STATUS OF FILED NOTICES AND
                                        ACKNOWLEDGEMENTS FROM PLAINTIFF
                                        COUNSEL RE: AUTOMATIC STAY (2.5).
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LOFFELMAN KL | 08/22/22 | 1.30 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.7); (MCKINSEY MDL) REVIEW CASE FILE AND CIRCULATE UPDATES RE: SAME (0.2); (FEDERAL MDL PROCEEDING) REVIEW CASE FILE AND CIRCULATE UPDATES RE: SAME (0.2); CONTINUE TO REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.2). |
| LOFFELMAN KL | 08/24/22 | 1.60 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.7); (ALABAMA AG) EDIT AND REVISE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS TO BE SUBMITTED IN PENDING APPEAL MATTER BEFORE ALABAMA SUPREME COURT (0.4); REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.3); MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.2). |
| LOFFELMAN KL | 08/25/22 | 1.10 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (1.1). |
| LOFFELMAN KL | 08/26/22 | 1.40 | CONTINUE TO RESEARCH AND ANALYZE PENDING CASES AND COORDINATED PROCEEDINGS IN PREPARATION FOR DRAFTING SUGGESTIONS OF BANKRUPTCY NOTICES (0.3); (CITY OF VINELAND, NEW JERSEY) DRAFT, REVISE, AND FINALIZE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS (0.5); CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.6). |
| LOFFELMAN KL | 08/28/22 | 0.10 | CONTINUE TO EDIT AND REVISE CHART OF ACTIVE OPIOID ACTIONS LITIGATION (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LOFFELMAN KL | 08/29/22 | 1.60 | (CITY OF VINELAND, NEW JERSEY) EMAILS WITH T. FOX AND B. BAGGETTA RE: STATUS OF NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS (0.1); (BALTIMORE, MARYLAND) COORDINATE FINALIZING OF NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS, INCLUDING EMAILS WITH J. MILLER RE: SAME (1.0); CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.3); (GENERAL) CONTINUE TO REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.2). |
| LOFFELMAN KL | 08/30/22 | 1.30 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.8); CONTINUE TO REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.5). |
| | | **24.90** | |
| MCILHENNY SL | 08/17/22 | 0.60 | REVIEW, ANALYZE, AND MAINTAIN CASE-RELATED MATERIALS RELATED TO NOTICES/SUGGESTIONS OF BANKRUPTCY (0.6). |
| MCILHENNY SL | 08/18/22 | 2.70 | REVIEW, ANALYZE, AND MAINTAIN CASE-RELATED MATERIALS RELATED TO NOTICES/SUGGESTIONS OF BANKRUPTCY, DEPOSITION NOTICES, AND OTHER CASE FILINGS (1.0); ADDITIONAL RESEARCH AND COMMUNICATIONS, INCLUDING COMMUNICATIONS WITH CLIENT (L. BISBING), REGARDING VENDOR MATTERS AND COST-SHARING AGREEMENTS (1.7). |
| MCILHENNY SL | 08/19/22 | 1.40 | REVIEW, ANALYZE, AND MAINTAIN CASE-RELATED MATERIALS RELATED TO NOTICES/SUGGESTIONS OF BANKRUPTCY, DEPOSITION NOTICES, AND OTHER CASE FILINGS (0.4); ADDITIONAL RESEARCH AND COMMUNICATIONS REGARDING VENDOR MATTERS AND COST-SHARING AGREEMENTS (0.3); UPDATE AND DISTRIBUTE MASTER DEPOSITION TRACKER TO COUNSEL AND CLIENT (0.7). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
MCILHENNY SL     08/22/22      1.20   REVIEW, ANALYZE, AND MAINTAIN
                                      CASE-RELATED MATERIALS AND EMAILS
                                      RELATED TO NOTICES/SUGGESTIONS OF
                                      BANKRUPTCY, DEPOSITION NOTICES, AND
                                      OTHER CASE FILINGS (0.3); ADDITIONAL
                                      RESEARCH AND UPDATES RE: VENDOR MATTERS
                                      AND COST-SHARING AGREEMENTS (0.6);
                                      UPDATE AND DELIVER/DISTRIBUTE MASTER
                                      OPIOID DEPOSITION TRACKER TO CLIENT AND
                                      COUNSEL (0.3).

MCILHENNY SL     08/23/22      2.00   REVIEW AND ANALYZE CASE FILES RE:
                                      SPECIAL MASTER PAYMENT AGREEMENTS AND
                                      ASSIST WITH UPDATES RE: SAME FOR
                                      COST-SHARING PURPOSES (2.0).

MCILHENNY SL     08/24/22      0.50   REVIEW, ANALYZE, AND MAINTAIN
                                      CASE-RELATED MATERIALS AND EMAILS
                                      RELATED TO NOTICES/SUGGESTIONS OF
                                      BANKRUPTCY, DEPOSITION NOTICES, AND
                                      OTHER CASE FILINGS (0.1); REVIEW CASE
                                      FILES FOR PREVIOUSLY AS-FILED
                                      OPPOSITION TO PEOPLE'S MOTION FOR
                                      SANCTIONS, PER CLIENT REQUEST (0.3);
                                      ADDITIONAL INTERNAL COMMUNICATIONS RE:
                                      VENDOR MATTERS AND COST-SHARING
                                      AGREEMENTS (0.1).

MCILHENNY SL     08/26/22      0.20   REVIEW, ANALYZE AND MAINTAIN
                                      CASE-RELATED MATERIALS RELATED TO
                                      NOTICE(S)/SUGGESTION(S) OF BANKRUPTCY,
                                      DEPOSITION NOTICES, AND OTHER CASE
                                      FILINGS (NEVADA) (0.2).

MCILHENNY SL     08/29/22      1.30   REVIEW, ANALYZE, AND MAINTAIN
                                      CASE-RELATED MATERIALS AND EMAILS
                                      RELATED TO NOTICES/SUGGESTIONS OF
                                      BANKRUPTCY, DEPOSITION NOTICES, AND
                                      OTHER CASE FILINGS (0.6); UPDATE AND
                                      DELIVER/DISTRIBUTE MASTER OPIOID
                                      DEPOSITION TRACKER TO CLIENT AND
                                      COUNSEL (0.7).

MCILHENNY SL     08/30/22      0.30   REVIEW, ANALYZE, AND MAINTAIN
                                      CASE-RELATED MATERIALS AND EMAILS
                                      RELATED TO NOTICES/SUGGESTIONS OF
                                      BANKRUPTCY, DEPOSITION NOTICES, AND
                                      OTHER CASE FILINGS (0.3).

                              10.20
```

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| PARK J | 08/17/22 | 2.10 | REVIEW, ANALYZE, AND MAINTAIN ALL NOTICES/SUGGESTIONS OF BANKRUPTCY AND RELATED DOCUMENTS FILED AS OF 8/17/2022 (0.8); ASSIST WITH PREPARATION OF THE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS TO BE FILED IN THE CIRCUIT COURT OF MARYLAND FOR BALTIMORE CITY (0.5); REVISE AND ASSIST WITH FINALIZATION OF EXHIBITS IN PREPARATION FOR THE ADVERSARY PROCEEDING (0.8). |
| PARK J | 08/18/22 | 1.70 | REVIEW, ANALYZE, AND MAINTAIN ALL NOTICES/SUGGESTIONS OF BANKRUPTCY AND RELATED DOCUMENTS (0.5); ASSIST WITH DOCUMENT PRODUCTION TO THE SOUTHERN DISTRICT OF FLORIDA (0.3); MAINTAIN INTERNAL DATABASE FOR OUTGOING ENDO PRODUCTIONS AND REVIEW ALL STORED MATERIALS FROM AUGUST 2022 (0.9). |
| PARK J | 08/19/22 | 1.00 | REVIEW, ANALYZE, AND MAINTAIN ALL NOTICES/SUGGESTIONS OF BANKRUPTCY AND RELATED DOCUMENTS FILED AS OF 8/19/2022 (1.0). |
| PARK J | 08/22/22 | 0.50 | REVIEW, ANALYZE, AND MAINTAIN ALL FILINGS AND RELEVANT COURT DOCUMENTS/ORDER FOR SARASOTA, FL AS OF 8/22/2022 (0.5). |
| PARK J | 08/30/22 | 0.30 | REVIEW, ANALYZE, AND MAINTAIN ALL FILINGS AND RELEVANT COURT DOCUMENTS/ORDER FOR NY SUFFOLK, PA COORDINATED, EASTERN MAINE, AND NJ AS OF 8/30/2022 (0.3). |
| | | **5.60** | |
| WEIL JA | 08/17/22 | 6.30 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS, NOTICES/SUGGESTIONS OF BANKRUPTCY AND DISCOVERY CORRESPONDENCES FOR NEVADA, NEW MEXICO AND TEXAS MDL (2.8); REVIEW PLAINTIFF/THIRD PARTY PRODUCTION LETTERS AND UPDATE TRACKING CHART (2.4); UPDATE AFFIRMATIVE PLAINTIFF/THIRD PARTY DEPOSITION TRACKING CHART (1.1). |
| WEIL JA | 08/18/22 | 7.40 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS, NOTICES/SUGGESTIONS OF BANKRUPTCY AND DISCOVERY CORRESPONDENCES FOR NEVADA, NEW MEXICO, UTAH CONSOLIDATED AND TEXAS MDL (3.2); REVIEW, ANALYZE AND MAINTAIN PLAINTIFF/THIRD PARTY PRODUCTION LETTERS AND TRACKING CHART (2.9); UPDATE AFFIRMATIVE PLAINTIFF/THIRD PARTY DEPOSITION TRACKING CHART (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WEIL JA | 08/19/22 | 1.40 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCES FOR NEVADA AG (1.4). |
| WEIL JA | 08/22/22 | 2.30 | UPDATE INTERNAL DATABASE RE: NEVADA AND NEW MEXICO PLEADINGS (2.3). |
| WEIL JA | 08/23/22 | 2.70 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCES FOR NEVADA AND NEW MEXICO (2.7). |
| WEIL JA | 08/24/22 | 1.70 | CONTINUE TO REVIEW NEVADA AND NEW MEXICO PLEADINGS AND CONSOLIDATE SAME (1.7). |
| WEIL JA | 08/26/22 | 2.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCES FOR NEVADA AND NEW MEXICO (2.1). |
| WEIL JA | 08/30/22 | 2.10 | ANALYSIS RE: NEVADA AND NEW MEXICO DISCOVEY (2.1). |
| WEIL JA | 08/31/22 | 1.80 | FURTHER REVIEW DISCOVERY RE: NEVADA AND NEW MEXICO (1.8). |
| | | **27.80** | |
| **Total Legal Assistant** | | **87.60** | |
| BURR RM | 08/26/22 | 1.50 | ASSIST CASE TEAM WITH PREPARING COST ESTIMATES FOR ARCHIVING AND HOSTING DATA CURRENTLY STORED IN THE APPLEJACKS WORKSPACE (1.5). |
| BURR RM | 08/31/22 | 0.50 | PARTICIPATE IN MEETING RE: COST ESTIMATE FOR PARSING DATA AND MOVING DOCUMENTS TO NEARLINE STATUS (0.5). |
| | | **2.00** | |
| NGUYEN J | 08/17/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 08/19/22 | 0.60 | UPDATE AND REVIEW STATE COURT DOCKET ENTRIES (0.6). |
| NGUYEN J | 08/23/22 | 0.60 | REVIEW OPIOID DOCKETS FOR UPDATES (0.6). |
| NGUYEN J | 08/24/22 | 0.60 | REVIEW AND FILE VARIOUS STATE COURT PLEADINGS (0.6). |
| | | **2.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| QUEEN TE | 08/17/22 | 2.60 | DOWNLOAD AND EMAIL THIRD AMENDED COMPLAINT AND COMPARISON VERSION FILED IN THE CIRCUIT COURT FOR ANNE ARUNDEL MARYLAND, PER B. BAGGETTA (0.3); REVIEW AND PREPARE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS AND EXHIBIT PETITION OF BANKRUPTCY FOR E-FILING COMPLIANCE IN THE CIRCUIT COURT FOR ANNE ARUNDEL COUNTY MARYLAND, PER B. BAGGETTA (1.0); E-FILE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS AND EXHIBIT PETITION OF BANKRUPTCY IN THE CIRCUIT COURT FOR ANNE ARUNDEL COUNTY MARYLAND, PER B. BAGGETTA (0.8); TELEPHONE CONFERENCE CALL WITH T. SAMUEL AND T. GRIFFIN TO DISCUSS BEST PRACTICES AND LOGISTICS FOR FILING A NOTICE OF SUGGESTION OF BANKRUPTCY IN THE CIRCUIT COURT FOR THE CITY OF MARTINSVILLE VIRGINIA (0.5). |
| QUEEN TE | 08/18/22 | 4.50 | PRINT, SCAN AND PREPARE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY OF PROCEEDINGS FOR FILING VIA FEDEX IN THE CIRCUIT COURT FOR THE CITY OF MARTINSVILLE VIRGINIA AND SERVICE OF THE SAME ON ALL PARTIES (4.5). |
| QUEEN TE | 08/26/22 | 0.80 | REVIEW AND PREPARE NOTICE OF SUGGESTION OF BANKRUPTCY AND AUTOMATIC STAY PROCEEDINGS FOR FILING AND SERVICE IN THE CIRCUIT COURT FOR BALTIMORE CITY (0.8). |
| QUEEN TE | 08/29/22 | 0.80 | PREPARE NOTICE AND EXHIBIT FILED IN THE CIRCUIT COURT FOR BALTIMORE CITY, PER K. LOFFELMAN FOR B. BAGGETTA (0.8). |
| | | 8.70 | |
| **Total Legal Assistant Specialist** | | 13.10 | |
| BUTLER RW | 08/22/22 | 6.40 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.4). |
| BUTLER RW | 08/29/22 | 6.50 | FURTHER REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.5). |
| | | 12.90 | |
| **Total Legal Assistant Support** | | 12.90 | |
| **TOTAL TIME** | | **282.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Nevakar                                             Bill Number: 1910882

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ELBERG SA | 08/23/22 | 1.20 | CALL WITH A. SHEEHAN-DAVIS AND J. KESTECHER REGARDING NEVAKAR (0.2); FOLLOW UP EMAILS REGARDING SAME (0.2); CALL WITH A. SHEEHAN-DAVIS AND P. LEAKE REGARDING SAME (0.3); CALL WITH CLIENT AND MCDERMOTT REGARDING NEVAKAR (0.5). |
| ELBERG SA | 08/24/22 | 1.20 | CALL WITH GIBSON REGARDING NEVAKAR (0.8); CALL WITH M. COHEN, O'MELVENY AND SKADDEN TEAMS REGARDING NEVAKAR (0.4). |
| ELBERG SA | 08/25/22 | 0.90 | CALL WITH P. LEAKE, A. DAVIS AND J. KESTECHER REGARDING NEVAKAR (0.5); EMAILS REGARDING SAME (0.2); CONSIDER ISSUES RELATING TO SAME (0.2). |
| ELBERG SA | 08/26/22 | 0.40 | CALL REGARDING NEVAKAR WITH P. LEAKE, A. DAVIS, J. KESTECHER, N. HAGEN, L. LEFKOWITZ (0.4). |
| | | **3.70** | |
| LAUKITIS L | 08/19/22 | 0.30 | CORRESPOND WITH J. KESTECHER, A. DAVIS REGARDING NEVAKAR (0.3). |
| LAUKITIS L | 08/24/22 | 0.30 | CORRESPOND WITH LITIGATION TEAM REGARDING NEVAKAR DILIGENCE (0.3). |
| LAUKITIS L | 08/29/22 | 0.20 | CORRESPOND WITH LITIGATION TEAM REGARDING NEVAKAR (0.2). |
| | | **0.80** | |
| LEAKE P | 08/19/22 | 0.60 | EMAILS RE NEVAKAR COMPLAINT AND PROCESS (0.6). |
| LEAKE P | 08/22/22 | 3.40 | EDITED PRELIMINARY INJUNCTION PAPERS AND EMAILS INTERNALLY RE SAME (2.8); CORRESPONDENCE WITH ELBERG AND LIBERI RE SAME (0.6). |
| LEAKE P | 08/23/22 | 1.40 | PHONE CALL WITH E. HILL RE NEVAKAR AND EMAILS WITH DOJ RE SAME (0.5); REVIEW CORRESPONDENCE RE NEVAKAR LITIGATION (0.4); CONSIDERED SAME AND REVIEWED DOCUMENTS RE SAME (0.5). |
| LEAKE P | 08/24/22 | 1.40 | MULTIPLE EMAILS WITH A. SHEEHAN DAVIS AND J. KESTECHER, O'MELVENY TEAM AND COMPANY RE NEVAKAR LITIGATION AND CONSENT ORDER ISSUES (1.4). |
| LEAKE P | 08/25/22 | 1.40 | CORRESPONDENCE WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS RE NEVAKAR ISSUES AND REVIEWED MULTIPLE DOCUMENTS RE SAME (1.4). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 08/26/22 | 1.00 | CONF CALL WITH SKADDEN TEAM RE NEVAKAR STATUS AND INTERNAL EMAILS RE SAME (1.0). |
| | | **9.20** | |
| ROSE NR | 08/31/22 | 9.40 | EDIT ACTIVE LITIGATION CHART FOR PRELIMINARY INJUNCTION MOTION PER CLIENT COMMENTS (5.6); CALL WITH J. MILLER, G. WYATT AND J. LIBERI RE: STRATEGY FOR ACTIVE LITIGATION CHART FOR PRELIMINARY INJUNCTION MOTION PER CLIENT QUESTION (0.5); EDIT SUPPORTING MATERIALS FOR PRELIMINARY INJUNCTION MOTION TO ADDRESS ACTIVE LITIGATION PER CLIENT COMMENTS (3.0); CALL WITH T. KOHLI AND G. WYATT RE: STRATEGY FOR EXPERT BILLING FOR SHARED EXPERTS IN NV AG CASE LIGHT OF AUTOMATIC STAY (0.3). |
| | | **9.40** | |
| SHEEHAN DAVIS A | 08/17/22 | 8.00 | RESEARCH AND DRAFT NEVAKAR TRO PAPERS (8.0). |
| SHEEHAN DAVIS A | 08/22/22 | 5.20 | FINALIZE NEVAKAR FILING (1.8); CORRESPONDENCE WITH J. KESTECHER, J. LEFKOWITZ, AND N. HAGEN RE: STRATEGY AND NEXT STEPS (3.4). |
| SHEEHAN DAVIS A | 08/23/22 | 4.20 | REVIEW AND REVISE DRAFT PROPOSED STIPULATION AND ORDER (4.2). |
| SHEEHAN DAVIS A | 08/24/22 | 8.50 | REVIEW AND REVISE CONSENT ORDER AND SCHEDULE (8.5). |
| SHEEHAN DAVIS A | 08/25/22 | 6.40 | CALL WITH DOJ RE: NEVAKAR ACTION (0.2); REVIEW AND ANALYZE STIPULATION LAGUAGE (1.2); CORRESPONDENCE WITH P. LEAKE, S. ELBERG, AND J. KESTECHER RE: STRATEGY ISSUES (3.6); CORRESPONDENCE WITH B. WILLIAMSON RE: STIPULATION (1.4). |
| SHEEHAN DAVIS A | 08/26/22 | 7.20 | ANALYZE LITIGATION ISSUES RE: CONSENT ORDER AND STIPULATION (6.4); REVIEW KEY CASE LAW (0.8). |
| SHEEHAN DAVIS A | 08/27/22 | 2.40 | FINALIZE CONSENT ORDER AND STIPULATION (2.4). |
| SHEEHAN DAVIS A | 08/28/22 | 0.60 | FINALIZE CONSENT ORDER AND STIPULATION (0.6). |
| SHEEHAN DAVIS A | 08/29/22 | 4.90 | FINALIZE AND FILE CONSENT ORDER (4.9). |
| SHEEHAN DAVIS A | 08/30/22 | 1.30 | REVIEW KEY CASE LAW (1.3). |
| | | **48.70** | |
| **Total Partner** | | **71.80** | |
| HILL EA | 08/20/22 | 0.50 | REVIEW AGREEMENT SUBJECT TO NEVAKAR DISPUTE (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 08/23/22 | 0.50 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: NEVAKAR STRATEGY (0.5). |
| | | **1.00** | |
| **Total Counsel** | | **1.00** | |
| HAGEN NS | 08/19/22 | 2.60 | CALL WITH SKADDEN AND OMM LITIGATION TEAMS RE: NEVAKAR ADVERSARY PROCEEDING (0.5); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: SAME AND RELATED STRATEGY (1.1); PREPARE FOR (0.2) AND PARTICIPATE IN (0.8) CALL WITH QUINN EMANUEL RE: CONSENT ORDER AND RELATED MATTERS. |
| HAGEN NS | 08/20/22 | 1.20 | CORRESPOND WITH A. SHEEHAN DAVIS AND J. KESTECHER RE: NEVAKAR PRESENTATION FOR BOARD (0.2); CORRESPOND WITH A. SHEEHAN DAVIS AND B. WILLIAMSON RE: SEALING JUSTIFICATION (0.4); SUMMARIZE SAME (0.4); CORRESPOND WITH CHAMBERS RE: SAME (0.2). |
| HAGEN NS | 08/21/22 | 0.80 | CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: ORDER AUTHORIZING FILING UNDER SEAL (0.4); REVIEW COURT-ISSUED ORDER (0.3); FURTHER CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. KESTECHER RE: SAME (0.1). |
| HAGEN NS | 08/22/22 | 0.90 | CORRESPOND WITH A. SHEEHAN DAVIS, J. KESTECHER, AND B. WILLIAMSON RE: GIBSON DUNN COORDINATION (0.3); CORRESPOND WITH Z. SINGER AND A. WOOLVERTON RE: NEVAKAR DISPUTE (0.2); CORRESPOND WITH A. SHEEHAN DAVIS, J. KESTECHER, AND B. WILLIAMSON RE: DRAFT CONSENT ORDER (0.4). |
| HAGEN NS | 08/24/22 | 1.80 | CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, J. KESTECHER, AND B. WILLIAMSON RE: 1L GROUP ACCESS TO INFORMATION (0.2); CORRESPOND WITH ENDO TEAM RE: SAME (0.1); CALL WITH GIBSON DUNN TEAM, SKADDEN LITIGATION TEAM, AND B. WILLIAMSON RE: NEVAKAR PROCEEDING (0.5); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, J. KESTECHER, AND B. WILLIAMSON RE: SAME (0.2); PREPARE FOR (0.3) AND PARTICIPATE IN (0.5) SECOND CALL WITH GIBSON DUNN TEAM, SKADDEN LITIGATION TEAM, AND B. WILLIAMSON RE: SAME. |
| HAGEN NS | 08/25/22 | 0.40 | REVISE CONSENT ORDER (0.2); CORRESPOND WITH A. SHEEHAN DAVIS, J. KESTECHER, AND J. LEFKOWITZ RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 08/26/22 | 1.20 | CONDUCT RESEARCH RE: JURY TRIAL RIGHTS (0.3); CALL WITH SKADDEN TEAM RE: SAME AND RELATED ISSUES (0.6); CALL WITH SKADDEN AND QUINN TEAMS RE: SAME AND CONSENT ORDER (0.3). |
| HAGEN NS | 08/29/22 | 2.40 | REVISE CONSENT ORDER TO PREPARE FOR FILING (0.4); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.4); CORRESPOND WITH CHAMBERS RE: SAME (0.1); CALL WITH CHAMBERS RE: SAME (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH CHAMBERS RE: PROPOSED ORDER (0.2); CORRESPOND WITH A. SHEEHAN DAVIS RE: INTERROGATORIES (0.1); CONDUCT RESEARCH RE: SAME (0.9). |
| HAGEN NS | 08/30/22 | 0.50 | CORRESPOND WITH A. SHEEHAN DAVIS RE: NEVAKAR SUMMONS (0.2); CALL WITH CHAMBERS RE: SAME (0.1); CORRESPOND WITH H. BAER AND KROLL TEAM RE: SERVICE OF SUMMONS (0.2). |
| HAGEN NS | 08/31/22 | 1.30 | REVIEW INTERROGATORIES AND REQUESTS FOR PRODUCTION (0.6); CORRESPOND WITH A. DAVIS AND J. LEFKOWITZ RE: SAME (0.2); FURTHER REVIEW SAME (0.2); COMMENT ON DRAFT SUPPLIER LETTER (0.1); CORRESPOND WITH T. STEVENS RE: SAME (0.1); CALL WITH S. ELBERG RE: SAME (0.1). |
| | | **13.10** | |
| KENNEDY DC | 08/24/22 | 0.40 | CORRESPOND WITH P. LEAKE AND J. KESTECHER RE: NEVAKAR MATTER (0.2); CORRESPOND WITH J. HOM RE: SAME (0.2). |
| KENNEDY DC | 08/26/22 | 0.70 | CORRESPONDENCE (MULTIPLE) WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS RE: PRELIMINARY INJUNCTION AND HEARING PREP (0.3). RESEARCH RE: PROCEDURAL REQUIREMENTS IN CONNECTION WITH SAME (0.3); CORRESPOND WITH J. KESTECHER RE: NEVAKAR UPDATE (0.1). |
| | | **1.10** | |
| KESTECHER JN | 08/17/22 | 3.10 | DISCUSS NEVAKAR TRO WITH INTERNAL TEAM (1.7); REVISIONS TO TRO DOCUMENTS (1.4). |
| KESTECHER JN | 08/18/22 | 3.50 | COORDINATE RE: NEVAKAR DOCUMENTS FOR TRO (2.5); RESEARCH RE: JURISDICTION STANDARDS (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 08/19/22 | 6.40 | PREP TRO DOCUMENTS (1.5); RESEARCH VENUE CONSIDERATIONS (1.0); CALL WITH P. LEAKE RE: LITIGATION (0.3); PREP RE: SAME (0.2); ATTEMPT TO CALL QUINN AND CONFERENCE INTERNALLY RE SAME (0.5); REVISIONS TO BRIEFS (2.1); COORDINATE WITH INTERNAL TEAM RE: FILING MATTERS (0.8). |
| KESTECHER JN | 08/20/22 | 0.80 | DRAFT BOARD SLIDE RE: LITIGATION MATTER (0.8). |
| KESTECHER JN | 08/23/22 | 2.60 | INTERNAL CALL WITH LITIGATION TEAM RE: NEVAKAR DISPUTE STATUS (0.7); CALL WITH PJT RE: SAME (0.2); CALL WITH E. HILL RE: SAME (0.7); CALL WITH OMM AND CLIENT RE: SAME (0.5); MARK UP DRAFT ORDER (0.5). |
| KESTECHER JN | 08/24/22 | 2.00 | CALL WITH OMM, SKADDEN RE: NEVAKAR (0.6); CALL WITH GIBSON RE: SAME (0.4); MULTIPLE EMAILS RE: NEVAKAR DISPUTE AND ANALYSIS OF LEGAL ISSUES (1.0). |
| KESTECHER JN | 08/25/22 | 1.90 | MULTIPLE EMAILS RE: NEVAKAR UPDATES (0.5); CALL WITH P. LEAKE, S. ELBERG, A. DAVIS RE: STIP (0.6); DOJ CALL RE: NEVAKAR (0.4); INTERNAL FOLLOW UP CALL RE: STIP (0.4). |
| KESTECHER JN | 08/26/22 | 0.90 | CORRESPOND RE: POTENTIAL JURY TRIAL RIGHTS (0.4); CALL WITH QUINN RE: FINALIZING STIP (0.1) AND FOLLOW UP RE: SAME (0.4). |
| KESTECHER JN | 08/27/22 | 1.00 | RESEARCH RE: POTENTIAL CLAIMS (1.0). |
| KESTECHER JN | 08/28/22 | 0.40 | CALL WITH GIBSON, OMM AND SKADDEN TEAMS RE: CONSENT ORDER (0.4). |
| KESTECHER JN | 08/31/22 | 0.80 | REVIEW AND COMMENT ON INTERROGATORIES (0.3); COMMENT ON VENDOR LETTER RE: NEVAKAR (0.5). |
| | | **23.40** | |
| KLEBAN JF | 08/18/22 | 3.70 | REVISE TRO AND SEAL DOCUMENTS (3.1); CORRESPONDENCE WITH A. DAVIS, J. LEFKOWITZ, J. JOHNSON, AND J. KESTECHER RE: THE SAME (0.6). |
| KLEBAN JF | 08/19/22 | 3.10 | CONTINUE REVISIONS OF TRO DOCUMENTS (2.9); CORRESPONDENCE WITH A. DAVIS RE: THE SAME (.2). |
| | | **6.80** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEFKOWITZ JG | 08/18/22 | 16.00 | DRAFT ORDERS, MOTIONS, AND AFFIDAVITS SUPPORTING TRO AND ADVERSARY COMPLAINT RE: NEVAKAR CONTRACT DISPUTE (10.0); RESEARCH CASE LAW, STATUTES AND PRECEDENT RE: SAME (3.0); CALLS WITH A. DAVIS, J. KESTECHER AND BRETT J. WILLIAMSON RE: SAME (3.0). |
| LEFKOWITZ JG | 08/19/22 | 7.50 | CALL WITH COUNSEL FOR NEVAKAR AND COURT RE: PI HEARING (1.0); REVISIONS TO DRAFTS TO MOTIONS TO SEAL, ADVERSARY COMPLAINT, AND OTHER EXHIBITS AND ORDERS RE: CONTRACT DISPUTE (6.5). |
| LEFKOWITZ JG | 08/23/22 | 2.50 | CALL WITH CLIENT, OMM AND LITIGATION TEAM RE: NEVAKAR STANDSTILL AGREEMENT (0.5); DRAFT SUMMARY OF LIKELIHOOD OF SUCCESSFUL REORGANIZATION CASE LAW TO PREPARE FOR CONFERENCE CALL (1.5); DRAFT REVIEW PROTOCOL FOR PI DOCUMENT REVIEW (.5). |
| LEFKOWITZ JG | 08/24/22 | 3.00 | WEBEX WITH A DAVIS, J. LARKIN, C. WINK, AND S. ELBERG RE: PRIVILEGE STANDARDS FOR DOCUMENT REVIEW IN CONNECTION WITH PRELIMINARY INJUNCTION AND OTHER CONTESTED MATTERS (0.6); CALL WITH GDC, A. DAVIS AND OMM RE: CONSENT ORDER (0.6); REVIEW OF DOCUMENTS TO BE PRODUCED IN CONNECTION WITH PI (1.8). |
| LEFKOWITZ JG | 08/26/22 | 3.00 | REVISE DRAFT REVIEW PROTOCOL (0.5); TRAIN REVIEW TEAM FOR PRIVILEGE AND RESPONSIVENESS CODING FOR DOCUMENTS FOR PI (1.0); EMAIL WITH R. HOCHBERG, A. DAVIS AND L. SIMON RE: COORDINATING COLLECTION, UPLOAD, CODING PANEL FOR REVIEW DATABASE (0.5); CALL WITH A. DAVIS, P. LEAKE AND S. ELBERG RE: JURY TRIAL (0.5); CALL WITH A. DAVIS, OMM, AND QUINN EMANNUEL RE: JURY TRIAL IN STIPULATED SCHEDULING ORDER (0.5). |
| LEFKOWITZ JG | 08/29/22 | 1.00 | REVIEW RESPONSIVENESS AND PRIVILEGE QUESTIONS FROM REVIEW TEAM FOR PRODUCTION OF DOCUMENTS IN CONNECTION WITH PI (1.0). |
| LEFKOWITZ JG | 08/30/22 | 1.00 | REVIEW AND COMMENT ON FIRST LEVEL REDACTIONS AND RESPONSIVENESS CODING FOR DISCOVERY IN CONNECTION WITH PRELIMINARY INJUNCTION (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEFKOWITZ JG | 08/31/22 | 8.00 | CALL WITH A. DAVIS, E. SIMON, AND J. LIBERI RE: PI DISCOVERY (0.5); EMAILS WITH R. HOCHBERG AND E. SIMON RE: PRODUCING (0.5); DRAFT REVISIONS TO PI EXHIBIT (0.5); REVIEW RESPONSIVE DOCUMENTS FOR PRIVILEGE BEFORE PRODUCTION (5.5); DRAFT REVISIONS TO REQUESTS FOR PRODUCTION AND INTERROGATORIES (1.0). |
| | | **42.00** | |
| SIMON EA | 08/22/22 | 4.20 | ANALYZE, REVIEW AND FLAG DISCOVERY DOCUMENTS CONSISTENT WITH REVIEW PROTOCOL (4.2). |
| SIMON EA | 08/29/22 | 2.30 | FURTHER REVIEW AND ANALYZE DOCUMENTS TO BE PRODUCED IN DISCOVERY (2.3). |
| SIMON EA | 08/30/22 | 1.90 | REVIEW AND FLAG DOCUMENTS FOR PRIVILEGE ISSUES (1.9). |
| SIMON EA | 08/31/22 | 1.30 | FURTHER ANALYZE DOCUMENTS FOR PRIVILEGE ISSUES (1.3). |
| | | **9.70** | |
| **Total Associate** | | **96.10** | |
| BATES AT | 08/22/22 | 3.50 | REVISE EXHIBITS TO COMPLAINT (0.4); FINALIZE SAME, OPEN ADVERSARY PROCEEDING AND FILE COMPLAINT AND DECLARATION IN SUPPORT (1.9); COORDINATE FLASH DRIVE AND UNSEALED COPIES FOR COURT (0.8); COORDINATE DELIVERY OF SAME (0.4). |
| BATES AT | 08/23/22 | 0.50 | CORRESPONDENCE W/ TEAM RE: ISSUANCE OF SUMMONS AND SELECTION OF PRETRIAL CONFERENCE AND SUBMISSION OF JOINT SCHEDULING ORDER (0.5). |
| BATES AT | 08/29/22 | 0.60 | REVIEW STIP AND CONSENT ORDER AND FILE AND COORDINATE SUBMISSION TO CHAMBERS (0.6). |
| | | **4.60** | |
| HEANEY CM | 08/19/22 | 1.30 | REVIEW ADDITIONAL COURT DOCKETS RE: TRO PLEADINGS TO BE USED IN CONNECTION WITH POTENTIAL FILING (1.3). |
| HEANEY CM | 08/23/22 | 2.60 | OBTAIN, REVIEW, AND PREPARE BACKGROUND MATERIALS TO BE USED IN CONNECTION WITH ADVERSARY COMPLAINT (1.4); REVIEW CASE FILES AND DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 08/24/22 | 2.80 | OBTAIN, REVIEW, AND DISTRIBUTE ADDITIONAL PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH PREPARATION OF ADVERSARY COMPLAINT (2.8). |
| HEANEY CM | 08/26/22 | 0.80 | ASSIST WITH REVIEW AND PREPARATION OF ADVERSARY RELATED MATERIALS (0.8). |
| | | **7.50** | |
| MORELLI A | 08/17/22 | 6.90 | ASSIST WITH VARIOUS NEVAKAR LEGAL RESEARCH QUESTIONS (6.4); ASSIST WITH DOCUMENT REVIEW RE: RELEVANT DOCUMENTS FOR PRODUCTION (0.5). |
| MORELLI A | 08/19/22 | 1.50 | ASSIST WITH RESEARCH RE: GENERAL LEGAL PRECEDENT (0.2); ASSIST WITH PREPARING REDACTED VERSION OF COURT DOCUMENT FOR FILING (1.3). |
| MORELLI A | 08/21/22 | 1.10 | ASSIST TO CREATE/REVISE DRAFT OF THE REDACTED ADVERSARY COMPLAINT FOR FILING (1.1). |
| MORELLI A | 08/22/22 | 3.10 | ASSIST ATTORNEY WITH PREPARATION OF AND FILING OF THE SEALED ADVERSARY PROCEEDING COMPLAINT AND SUPPORTING DOCUMENTS (2.5); ASSIST WITH PREPARATION OF THE STAY EXHIBIT TO THE ADVERSARY COMPLAINT (0.6). |
| MORELLI A | 08/23/22 | 0.80 | ASSIST WITH DOCUMENT REVIEW RE: RELEVANT SET OF DOCUMENTS FOR PRODUCTION (0.8). |
| MORELLI A | 08/26/22 | 0.10 | ASSIST TO CREATE/REVISE DRAFT OF THE ADVERSARY COMPLAINT'S STAY EXHIBIT - AUGUST (0.1). |
| MORELLI A | 08/29/22 | 2.10 | ASSIST TO CREATE/REVISE DRAFT OF THE STAY EXHIBIT FOR THE ADVERSARY COMPLAINT (0.2); ASSIST WITH REVIEW OF DOCUMENTS FOR PRIVILEGE, SPECIFICALLY WITH PRIVILEGE REVIEW QUESTIONS FROM THE PRELIMINARY INJUNCTION SET (1.9). |
| MORELLI A | 08/31/22 | 2.50 | ASSIST TO CREATE/REVISE DRAFT OF THE STAY EXHIBIT FOR THE ADVERSARY COMPLAINT (1.2); COMMUNICATE/COORDINATE WITH LEGAL TECHNOLOGY COORDINATOR RE: FIRST PRODUCTION SET (0.6); ASSIST WITH REVIEW OF THE HIGH LEVEL DOCUMENTS FOR PRODUCTION (0.7). |
| | | **18.10** | |
| WEIL JA | 08/17/22 | 1.30 | DRAFT AND REVISE EXHIBITS IN PREPARATION FOR THE ADVERSARY PROCEEDING (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 1.30 |  |
|---|---|---|---|
| **Total Legal Assistant** |  | **31.50** |  |
| BUTLER RW | 08/30/22 | 6.60 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.6). |
|  |  | **6.60** |  |
| **Total Legal Assistant Support** |  | **6.60** |  |
| **TOTAL TIME** |  | **207.00** |  |
| **CLIENT TOTAL** |  | **3,234.20** |  |

D02B

**<u>EXHIBIT D-2</u>**

**SEPTEMBER TIME DETAIL**

# Skadden, Arps, Slate, Meagher & Flom llp
## and affiliates

Endo Health Solutions Inc. (DIP)                    October 31, 2022
1400 Atwater Drive                                  Bill No.:  1915545
Malvern, Pennsylvania  19355

                                                    TIN:  13-1777230

| **PLEASE REMIT TO:** | | | |
|---|---|---|---|
| <u>By Check</u>: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | <u>By Wire</u>: | <u>In US Dollars to</u>:<br>Citibank, N.A., New York<br>A.B.A.  Number:  021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.:  1915545 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

Invoice # 1915545

**In addition to the fee accommodations described herein, the billed amounts for all matters reflect a 10% discount off of standard rates, with the exception of matter 44 (Litigation (Opioid)), the billed amount of which reflects a 25% discount off of standard rates.**

 Please note that this invoice reflects an increase to our billing rate schedule for work performed beginning on January 1, 2022.

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B43B

Re:   Corporate Advice, Financing and Special Projects

TO PROFESSIONAL SERVICES RENDERED
through September 30, 2022

For General Corporate Advice  ................. $    72,485.55
Less Fee Accommodation .........................  (    1,224.00)
                                             71,261.55

   Charges and Disbursements
   Telecommunications...................   $     47.49
   Electronic Document Management.......        297.92
   Reproduction and Document Preparation       41.93

     Total Disbursements ....................       387.34

                              $     71,648.89

For Asset Analysis and Recovery  .............. $     0.00
Less Fee Accommodation .........................  (     0.00)
                                               0.00

     Charges and Disbursements
   Total Disbursements ...........................       0

                              $     0.00

For Asset Dispositions (PSA)  ................. $    312,500.25
Less Fee Accommodation .........................  (    2,413.35)
                                         310,086.90

   Charges and Disbursements

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B43B

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 3

```
     Telecommunications...................  $       28.26

          Total Disbursements ...................       28.26

                                             $      310,115.16




For Asset Dispositions (RSA/363 Process) ...... $    362,315.70
Less Fee Accommodation .......................... (    1,668.60)
                                                     360,647.10

     Charges and Disbursements
     Computer Legal Research.............. $     2,664.42

          Total Disbursements ...................    2,664.42

                                             $      363,311.52




For Automatic Stay (Relief Actions) ........... $     54,230.85
Less Fee Accommodation .......................... (      815.62)
                                                      53,415.23

     Charges and Disbursements
     Computer Legal Research.............. $      619.20

          Total Disbursements ...................      619.20

                                             $       54,034.43




For Business Operations / Strategic Planning .. $    443,822.40
Less Fee Accommodation .......................... (    1,297.80)
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 4

```
                                                      442,524.60

        Charges and Disbursements
        Computer Legal Research............. $      4,150.80
        Travel Expenses.....................           293.96

           Total Disbursements ...................    4,444.76

                                               $    446,969.36




For Case Administration  ...................... $   420,437.25
Less Fee Accommodation ......................... (    1,006.65)
                                                    419,430.60

        Charges and Disbursements
        Computer Legal Research............. $        154.80
        Courier, Express
        Delivery and Postage ...............           236.32
        Telecommunications..................           544.59
        Filing/Court Fees...................           664.45
        Outside Research Services...........           120.00
        Court Reporting.....................         2,172.95
        Electronic Document Management.......         5,695.01
        Reproduction and Document Preparation        2,825.19
        Travel Expenses.....................         1,677.91

           Total Disbursements ...................   14,091.22

                                               $    433,521.82




For Claims Admin. (General)  ................... $    2,687.85
Less Fee Accommodation ......................... (    1,081.35)
                                                      1,606.50
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 5

### Charges and Disbursements

| | |
|---|---:|
| Total Disbursements .............................. | 0 |

| | |
|---|---:|
| $ | 1,606.50 |

| | | |
|---|---|---:|
| For Claims Admin. (Reclamation/Trust Funds) ... $ | | 380.70 |
| Less Fee Accommodation ......................... ( | | 0.00) |
| | | 380.70 |

### Charges and Disbursements

| | |
|---|---:|
| Total Disbursements .............................. | 0 |

| | |
|---|---:|
| $ | 380.70 |

| | | |
|---|---|---:|
| For Creditor Meetings / Statutory Committees .. $ | | 433,761.75 |
| Less Fee Accommodation ......................... ( | | 324.45) |
| | | 433,437.30 |

### Charges and Disbursements

| | | |
|---|---|---:|
| Computer Legal Research............. $ | 813.97 | |
| Total Disbursements .................... | | 813.97 |

| | |
|---|---:|
| $ | 434,251.27 |

| | | |
|---|---|---:|
| For Disclosure Statement / Voting Issues ...... $ | | 0.00 |
| Less Fee Accommodation ......................... ( | | 0.00) |
| | | 0.00 |

### Charges and Disbursements

| | |
|---|---:|
| Total Disbursements .............................. | 0 |

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 6

$          0.00

For Employee Matters (General) ............... $   334,150.65
Less Fee Accommodation ........................ (     2,480.85)
                                                   331,669.80

   Charges and Disbursements
   Computer Legal Research............. $       984.08
   Telecommunications...................        87.79

      Total Disbursements ....................     1,071.87

                                            $   332,741.67

For Environmental Matters ................... $     1,064.25
Less Fee Accommodation ........................ (     1,064.25)
                                                        0.00

   Charges and Disbursements
   Total Disbursements ...........................            0

                                            $          0.00

For Executory Contracts (Personalty) ......... $    27,281.25
Less Fee Accommodation ........................ (       918.00)
                                                    26,363.25

   Charges and Disbursements
   Computer Legal Research............. $     4,192.61

      Total Disbursements ....................     4,192.61

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 7


                                                    $      30,555.86




For Financing (DIP and Emergence) ............ $    553,268.25
Less Fee Accommodation ........................ (      3,672.45)
                                                    549,595.80

        Charges and Disbursements
        Computer Legal Research.............. $   10,905.77
        Courier, Express
        Delivery and Postage ................     22.07
        Telecommunications...................     8.96
        Electronic Document Management.......     300.16
        Reproduction and Document Preparation     6.92

           Total Disbursements ...................    11,243.88

                                                    $     560,839.68




For Government Affairs ........................ $    14,709.60
Less Fee Accommodation ........................ (       459.00)
                                                    14,250.60

            Charges and Disbursements
        Total Disbursements ............................    0

                                                    $     14,250.60


For Insurance ................................. $    29,392.20
Less Fee Accommodation ........................ (     1,325.70)
                                                    28,066.50

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 8


#### Charges and Disbursements
  Total Disbursements ............................ <u>           0</u>

                                                 $    28,066.50


For Intellectual Property .................... $    44,104.50
Less Fee Accommodation ........................ (       99.00)
                                          44,005.50


#### Charges and Disbursements
  Total Disbursements ............................ <u>           0</u>

                                                 $    44,005.50


For Litigation (General) .................... $  506,321.55
Less Fee Accommodation ........................ (   12,469.50)
                                        493,852.05

#### Charges and Disbursements
  Computer Legal Research............. $    11,771.14
  Telecommunications...................        58.46
  Filing/Court Fees...................       477.69
  Electronic Document Management.......     5,176.22
  Travel Expenses.....................     2,640.78

    Total Disbursements ................... <u>   20,124.29</u>

                                         $   513,976.34


For Nonworking Travel Time ................... $    23,134.05
Less Fee Accommodation ........................ (   12,076.05)
                                        11,058.00

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 9


<u>Charges and Disbursements</u>
  Total Disbursements ............................           0

                                              $     11,058.00


For Regulatory and SEC Matters  ................ $    118,922.85
Less Fee Accommodation .......................... (    1,329.75)
                                                    117,593.10


<u>Charges and Disbursements</u>
  Total Disbursements ............................           0

                                              $    117,593.10


For Reorganization Plan / Plan Sponsors  ....... $    58,990.05
Less Fee Accommodation .......................... (        0.00)
                                                     58,990.05


<u>Charges and Disbursements</u>
  Total Disbursements ............................           0

                                              $     58,990.05


For Reports and Schedules  .................... $     79,259.40
Less Fee Accommodation .......................... (    4,154.40)
                                                     75,105.00

<u>Charges and Disbursements</u>
  Computer Legal Research.............  $       529.92
  Telecommunications...................         40.86
  Electronic Document Management.......        107.36
  Reproduction and Document Preparation         52.37

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 10

```
        Total Disbursements ...................  _____730.51

                                          $       75,835.51




For Retention / Fee Matters (SASM&F)  .......... $    213,421.50
Less Fee Accommodation ..........................  (_____653.85)
                                                     212,767.65

        Charges and Disbursements
        Electronic Document Management.......   $     25.04
        Reproduction and Document Preparation        0.70

        Total Disbursements ...................  _____25.74

                                          $      212,793.39




For Retention / Fee Matters / Objections (Others)   26,803.80
.............................................. $
Less Fee Accommodation ..........................  (_____813.60)
                                                     25,990.20

        Charges and Disbursements
        Total Disbursements ...........................  _____0

                                          $       25,990.20


For Secured Claims  .......................... $    2,295.00
Less Fee Accommodation ..........................  (_____0.00)
                                                      2,295.00

        Charges and Disbursements
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (September, 2022)
October 31, 2022 - Summary Page 11

```
 Total Disbursements ............................  _____0

                                              $      2,295.00


For Tax Matters  ............................... $   156,800.70
Less Fee Accommodation .........................  (    4,007.70)
                                                    152,793.00


          Charges and Disbursements
 Total Disbursements ............................  _____0

                                              $    152,793.00


For U.S. Trustee Matters  ...................... $   362,588.85
Less Fee Accommodation .........................  (      843.75)
                                                    361,745.10


          Charges and Disbursements
 Total Disbursements ............................  _____0

                                              $    361,745.10


For Utilities  ................................. $     5,283.90
Less Fee Accommodation .........................  (      579.15)
                                                      4,704.75


          Charges and Disbursements
 Total Disbursements ............................  _____0

                                              $      4,704.75


For Vendor Matters  ............................ $    29,065.95
Less Fee Accommodation .........................  (      763.65)
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 12

                                                            28,302.30


            Charges and Disbursements
    Total Disbursements ............................        _____0

                                                      $     28,302.30


For Disbursements  ............................ $              0.00
Less Fee Accommodation .........................  (           0.00)
                                                              0.00


            Charges and Disbursements
    Total Disbursements ............................        _____0

                                                      $         0.00


For Preliminary Injunction  ................... $        330,624.90
Less Fee Accommodation .........................  (        2,056.50)
                                                        328,568.40

    Charges and Disbursements
    Computer Legal Research............. $        2,369.32
    Telecommunications...................          3.32
        Total Disbursements ...................    2,372.64

                                                      $    330,941.04


For Future Claims Representative .............. $        149,740.65
Less Fee Accommodation .........................  (          922.05)
                                                        148,818.60

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 13

    <u>Charges and Disbursements</u>
    Computer Legal Research............. $     1,282.32

       Total Disbursements ...................  <u>   1,282.32</u>

                                         $     150,100.92

For Foreign/Cross-Border  ...................... $     478,202.85
Less Fee Accommodation .......................... (     2,294.55)
                                             475,908.30

    <u>Charges and Disbursements</u>
    Courier, Express
    Delivery and Postage ............... $     31.82

       Total Disbursements ...................  <u>     31.82</u>

                                           $     475,940.12

For Litigation (Opioid)  ...................... $     252,334.26
Less Fee Accommodation .......................... (     4,074.09)
                                             248,260.17

    <u>Charges and Disbursements</u>
    Computer Legal Research............. $     29,943.74
    Courier, Express
    Delivery and Postage ...............       178.50
    Telecommunications..................        16.85
    Filing/Court Fees...................       483.00

       Total Disbursements ...................  <u>  30,622.09</u>

                                           $     278,882.26

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 – Summary Page 14

For Nevakar .................................. $    177,326.10
Less Fee Accommodation ........................ (    1,954.80)
                                                  175,371.30

Charges and Disbursements
Computer Legal Research.............. $    1,857.60
Telecommunications...................        41.24
Electronic Document Management.......         1.52
Reproduction and Document Preparation        15.65

    Total Disbursements ...................    1,916.01

                                        $    177,287.31

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (September, 2022)
October 31, 2022 - Summary Page 15


Cumulative Billing Information

*Filing Retainer Reconciliation*

Original Filing Retainer .......................$          0.00

Less Amounts Applied to Prepetition Periods ...... (        0.00)

Current Filing Retainer Balance .................$          0.00


*Chapter 11 Fee Information*

Gross Fees Billed (Prior Periods) ..............$          0.00

Fees Billed (This Period) .......................  6,008,864.90

Total Postpetition Fees Billed .................$  6,008,864.90


Total Fee Accommodations To Date ...............$          0.00


Fee Holdback (Prior Periods) ...................$          0.00

Fee Holdback (This Period) .......................          0.00

Total Fee Holdback To Date .....................$          0.00


*Chapter 11 Charges and Disbursements Information*

Gross Expenses Billed (Prior Periods) ..........$          0.00

Expenses Billed (This Period) ...................      96,662.95

Total Postpetition Expenses Billed .............$      96,662.95


Total Expense Accommodations To Date ...........$          0.00

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #1  General Corporate Advice**                      Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 4.00 | $  6,102.00 |
| LISA LAUKITIS | 1,607 | 4.80 | 7,711.20 |
| PAUL LEAKE | 1,688 | 5.80 | 9,787.50 |
| MAXIM MAYER-CESIANO | 1,526 | 2.30 | 3,508.65 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 1.20 | 1,582.20 |
| ROYCE L. TIDWELL | 1,526 | 2.10 | 3,203.55 |
| BRANDON VAN DYKE | 1,607 | 4.50 | 7,229.25 |
| **TOTAL PARTNERS** | | **24.70** | **$39,124.35** |
| **COUNSEL** | | | |
| RYAN J. ADAMS | $1,170 | 0.90 | $  1,053.00 |
| EVAN A. HILL | 1,269 | 9.90 | 12,563.10 |
| JASON M. LIBERI | 1,269 | 4.60 | 5,837.40 |
| **TOTAL COUNSEL** | | **15.40** | **$19,453.50** |
| **ASSOCIATES** | | | |
| LEO W. CHOMIAK | $833 | 1.80 | $  1,498.50 |
| LIZ DOWNING | 1,148 | 4.00 | 4,590.00 |
| NICHOLAS S. HAGEN | 1,017 | 3.10 | 3,152.70 |
| JASON N. KESTECHER | 1,148 | 3.00 | 3,442.50 |
| **TOTAL ASSOCIATES** | | **11.90** | **$12,683.70** |
| **MATTER TOTAL** | | **52.00** | **$71,261.55** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

MATTER #3  Asset Dispositions (PSA)                    Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|---|---|---|---|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 1.30 | $   1,983.15 |
| LISA LAUKITIS | 1,607 | 1.90 | 3,052.35 |
| PAUL LEAKE | 1,688 | 0.30 | 506.25 |
| DANIELLE LI | 1,436 | 3.00 | 4,306.50 |
| MAXIM MAYER-CESIANO | 1,526 | 32.60 | 49,731.30 |
| ERICA SCHOHN | 1,607 | 1.00 | 1,606.50 |
| BRANDON VAN DYKE | 1,607 | 7.50 | 12,048.75 |
| B. CHASE WINK | 1,526 | 2.30 | 3,508.65 |
| MICHAEL J. ZEIDEL | 1,688 | 3.10 | 5,231.25 |
| **TOTAL PARTNERS** | | **53.00** | **$ 81,974.70** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 11.20 | $  14,212.80 |
| NICOLE L. GRIMM | 1,269 | 7.30 | 9,263.70 |
| MICHAEL A. WISEMAN | 1,170 | 8.20 | 9,594.00 |
| **TOTAL COUNSEL** | | **26.70** | **$ 33,070.50** |
| **ASSOCIATES** | | | |
| DOUGLAS A. BRESNICK | $833 | 6.00 | $   4,995.00 |
| ROBIN L. CASKEY | 950 | 8.20 | 7,785.90 |
| MATTHEW S. DELUCA | 950 | 49.40 | 46,905.30 |
| LIZ DOWNING | 1,148 | 30.50 | 34,998.75 |
| ANTHONY JOSEPH | 1,017 | 18.40 | 18,712.80 |
| JASON N. KESTECHER | 1,148 | 2.30 | 2,639.25 |
| ROSEMARY LAFLAM | 1,017 | 6.60 | 6,712.20 |
| EMILY D. SAFKO | 1,053 | 3.60 | 3,790.80 |
| BENJAMIN SALZER | 1,053 | 1.00 | 1,053.00 |
| JOHN R. STEWART | 1,148 | 52.00 | 59,670.00 |
| **TOTAL ASSOCIATES** | | **178.00** | **$187,263.00** |
| **INTERNATIONAL VISITING ATTORNEY** | | | |
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 13.40 | $  7,778.70 |

B43B

<u>TIME SUMMARY – – ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

| | | |
|---|---|---|
| TOTAL INTERNATIONAL VISITING ATTORNEY | 13.40 | $ 7,778.70 |
| MATTER TOTAL | <u>271.10</u> | <u>$310,086.90</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #4  Asset Dispositions (RSA/363 Process)**          Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 12.20 | $ 18,611.10 |
| ALBERT L. HOGAN III | 1,607 | 2.00 | 3,213.00 |
| JOSEPH O. LARKIN | 1,526 | 3.00 | 4,576.50 |
| LISA LAUKITIS | 1,607 | 24.30 | 39,037.95 |
| PAUL LEAKE | 1,688 | 30.80 | 51,975.00 |
| DANIELLE LI | 1,436 | 1.50 | 2,153.25 |
| BRANDON VAN DYKE | 1,607 | 3.00 | 4,819.50 |
| MICHAEL J. ZEIDEL | 1,688 | 4.80 | 8,100.00 |
| **TOTAL PARTNERS** | | **81.60** | **$132,486.30** |
| <u>COUNSEL</u> | | | |
| F. JOSEPH CIANI-DAUSCH | $1,170 | 0.60 | $ 702.00 |
| EVAN A. HILL | 1,269 | 4.60 | 5,837.40 |
| WENTIAN HUANG | 1,269 | 0.50 | 634.50 |
| JASON M. LIBERI | 1,269 | 0.80 | 1,015.20 |
| SOORYUN YOUN | 1,346 | 0.90 | 1,210.95 |
| **TOTAL COUNSEL** | | **7.40** | **$ 9,400.05** |
| <u>ASSOCIATES</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 8.60 | $ 8,165.70 |
| JACKIE DAKIN | 950 | 28.90 | 27,440.55 |
| MATTHEW S. DELUCA | 950 | 14.90 | 14,147.55 |
| LIZ DOWNING | 1,148 | 64.50 | 74,013.75 |
| CAMERON M. FEE | 1,148 | 1.40 | 1,606.50 |
| NICHOLAS S. HAGEN | 1,017 | 4.40 | 4,474.80 |
| MOSHE S. JACOB | 1,017 | 53.30 | 54,206.10 |
| JASON N. KESTECHER | 1,148 | 11.40 | 13,081.50 |
| JACLYN F. KLEBAN | 833 | 4.10 | 3,413.25 |
| PARKER KOLODKA | 833 | 5.50 | 4,578.75 |
| AVI MULLER | 707 | 2.20 | 1,554.30 |
| **TOTAL ASSOCIATES** | | **199.20** | **$206,682.75** |

<u>LEGAL ASSISTANTS</u>

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**</u>

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $248 | 1.10 | $    272.25 |
| LEGAL ASSISTANT @ | 347 | 3.60 | 1,247.40 |
| LEGAL ASSISTANT @ | 446 | 23.70 | 10,558.35 |
| **TOTAL LEGAL ASSISTANTS** | | **28.40** | **$ 12,078.00** |
| **MATTER TOTAL** | | **316.60** | **$360,647.10** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER #6  Automatic Stay (Relief Actions)                    Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|------|------|
| <u>**PARTNERS**</u> | | | |
| PAUL LEAKE | $1,688 | 0.10 | $   168.75 |
| NINA R. ROSE | 1,436 | 0.30 | 430.65 |
| GEOFFREY M. WYATT | 1,271 | 0.50 | 635.63 |
| | 1,526 | <u>3.30</u> | <u>5,034.15</u> |
| **TOTAL PARTNERS** | | **4.20** | **$ 6,269.18** |
| <u>**COUNSEL**</u> | | | |
| THOMAS E. FOX | $1,269 | 2.30 | $  2,918.70 |
| EVAN A. HILL | 1,269 | 1.00 | 1,269.00 |
| JASON M. LIBERI | 1,269 | 0.40 | 507.60 |
| JORDAN M. SCHWARTZ | 1,269 | 22.90 | 29,060.10 |
| DARREN M. WELCH | 1,269 | <u>1.60</u> | <u>2,030.40</u> |
| **TOTAL COUNSEL** | | **28.20** | **$35,785.80** |
| <u>**ASSOCIATES**</u> | | | |
| JASON N. KESTECHER | $1,148 | 4.50 | $  5,163.75 |
| JACOB G. LEFKOWITZ | 1,148 | 4.00 | 4,590.00 |
| BRAM A. STROCHLIC | 1,148 | <u>1.40</u> | <u>1,606.50</u> |
| **TOTAL ASSOCIATES** | | **9.90** | **$11,360.25** |
| **MATTER TOTAL** | | <u>**42.30**</u> | <u>**$53,415.23**</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER #7  Business Operations / Strategic Planning        Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| | | | |
| SHANA A. ELBERG | $1,526 | 39.30 | $  59,952.15 |
| ALBERT L. HOGAN III | 1,607 | 0.50 | 803.25 |
| LISA LAUKITIS | 1,607 | 20.30 | 32,611.95 |
| PAUL LEAKE | 1,688 | 39.20 | 66,150.00 |
| JESSICA D. MILLER | 1,607 | 0.50 | 803.25 |
| GEOFFREY M. WYATT | 1,526 | 8.90 | 13,576.95 |
| MICHAEL J. ZEIDEL | 1,688 | 0.80 | 1,350.00 |
| | | | |
| **TOTAL PARTNERS** | | **109.50** | **$175,247.55** |
| | | | |
| <u>COUNSEL</u> | | | |
| | | | |
| EVAN A. HILL | $1,269 | 42.60 | $ 54,059.40 |
| | | | |
| **TOTAL COUNSEL** | | **42.60** | **$ 54,059.40** |
| | | | |
| <u>ASSOCIATES</u> | | | |
| | | | |
| JAMIE S. BRUMBERGER | $950 | 18.20 | $  17,280.90 |
| LIZ DOWNING | 1,148 | 19.00 | 21,802.50 |
| CAMERON M. FEE | 1,148 | 71.40 | 81,931.50 |
| NICHOLAS S. HAGEN | 1,017 | 8.00 | 8,136.00 |
| MOSHE S. JACOB | 1,017 | 14.80 | 15,051.60 |
| ANTHONY JOSEPH | 1,017 | 3.80 | 3,864.60 |
| JASON N. KESTECHER | 1,148 | 14.40 | 16,524.00 |
| JACLYN F. KLEBAN | 833 | 4.70 | 3,912.75 |
| AVI MULLER | 707 | 5.20 | 3,673.80 |
| CATRINA A. SHEA | 1,053 | 4.50 | 4,738.50 |
| BRAM A. STROCHLIC | 1,148 | 20.20 | 23,179.50 |
| CHAMBLISS WILLIAMS | 1,017 | 10.80 | 10,983.60 |
| | | | |
| **TOTAL ASSOCIATES** | | **195.00** | **$211,079.25** |
| | | | |
| <u>LEGAL ASSISTANTS</u> | | | |
| | | | |
| LEGAL ASSISTANT @ | $446 | 4.80 | $ 2,138.40 |
| | | | |
| **TOTAL LEGAL ASSISTANTS** | | **4.80** | **$ 2,138.40** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER TOTAL**                                                      <u>351.90</u>      <u>$442,524.60</u>

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**</u>

**MATTER #8  Case Administration**                          **Bill No: 1915545**

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 13.80 | $ 21,051.90 |
| ALBERT L. HOGAN III | 1,607 | 7.60 | 12,209.40 |
| JOSEPH O. LARKIN | 1,526 | 7.40 | 11,288.70 |
| LISA LAUKITIS | 1,607 | 13.70 | 22,009.05 |
| PAUL LEAKE | 1,688 | 18.30 | 30,881.25 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 25.50 | 33,621.75 |
| **TOTAL PARTNERS** | | **86.30** | **$131,062.05** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 20.50 | $ 26,014.50 |
| JASON M. LIBERI | 1,269 | 4.70 | 5,964.30 |
| **TOTAL COUNSEL** | | **25.20** | **$ 31,978.80** |
| <u>**ASSOCIATES**</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 6.40 | $ 6,076.80 |
| LIZ DOWNING | 1,148 | 6.90 | 7,917.75 |
| CAMERON M. FEE | 1,148 | 10.80 | 12,393.00 |
| NICO F. GARCIA | 833 | 4.20 | 3,496.50 |
| NICHOLAS S. HAGEN | 1,017 | 27.90 | 28,374.30 |
| MOSHE S. JACOB | 1,017 | 11.80 | 12,000.60 |
| DANIEL C. KENNEDY | 950 | 12.60 | 11,963.70 |
| JASON N. KESTECHER | 1,148 | 7.20 | 8,262.00 |
| JACLYN F. KLEBAN | 833 | 5.10 | 4,245.75 |
| JACOB G. LEFKOWITZ | 1,148 | 5.00 | 5,737.50 |
| CATRINA A. SHEA | 1,053 | 36.90 | 38,855.70 |
| BRAM A. STROCHLIC | 1,148 | 29.40 | 33,736.50 |
| CHAMBLISS WILLIAMS | 1,017 | 16.00 | 16,272.00 |
| **TOTAL ASSOCIATES** | | **180.20** | **$189,332.10** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $248 | 109.30 | $ 27,051.75 |
| LEGAL ASSISTANT @ | 446 | 89.80 | 40,005.90 |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

|  | | |
|---|---|---|
| **TOTAL LEGAL ASSISTANTS** | 199.10 | $ 67,057.65 |
| **MATTER TOTAL** | <u>490.80</u> | <u>$419,430.60</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #9  Claims Admin. (General)**                    Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| LISA LAUKITIS | $1,607 | 1.00 | $1,606.50 |
| TOTAL PARTNER | | 1.00 | $1,606.50 |
| **MATTER TOTAL** | | 1.00 | $1,606.50 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #10   Claims Admin. (Reclamation/Trust Funds)**          **Bill No: 1915545**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.30 | $380.70 |
| **TOTAL COUNSEL** | | 0.30 | $380.70 |
| **MATTER TOTAL** | | 0.30 | $380.70 |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #13  Creditor Meetings / Statutory Committees**         **Bill No: 1915545**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 38.00 | $  57,969.00 |
| ALBERT L. HOGAN III | 1,607 | 1.00 | 1,606.50 |
| JOSEPH O. LARKIN | 1,526 | 5.30 | 8,085.15 |
| LISA LAUKITIS | 1,607 | 36.00 | 57,834.00 |
| PAUL LEAKE | 1,688 | 27.30 | 46,068.75 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 0.50 | 659.25 |
| ROYCE L. TIDWELL | 1,526 | 1.30 | 1,983.15 |
| GEOFFREY M. WYATT | 1,526 | 11.70 | 17,848.35 |
| **TOTAL PARTNERS** | | **121.10** | **$192,054.15** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 51.40 | $  65,226.60 |
| MICHAEL A. WISEMAN | 1,170 | 0.50 | 585.00 |
| **TOTAL COUNSEL** | | **51.90** | **$ 65,811.60** |
| <u>ASSOCIATES</u> | | | |
| JACKIE DAKIN | $950 | 18.40 | $  17,470.80 |
| LIZ DOWNING | 1,148 | 12.20 | 13,999.50 |
| NICHOLAS S. HAGEN | 1,017 | 33.30 | 33,866.10 |
| MOSHE S. JACOB | 1,017 | 2.50 | 2,542.50 |
| JASON N. KESTECHER | 1,148 | 29.30 | 33,621.75 |
| JACLYN F. KLEBAN | 833 | 2.00 | 1,665.00 |
| CATRINA A. SHEA | 1,053 | 28.40 | 29,905.20 |
| BRAM A. STROCHLIC | 1,148 | 4.60 | 5,278.50 |
| CHAMBLISS WILLIAMS | 1,017 | 36.60 | 37,222.20 |
| **TOTAL ASSOCIATES** | | **167.30** | **$175,571.55** |
| **MATTER TOTAL** | | **340.30** | **$433,437.30** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #15  Employee Matters (General)**                    Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| ALBERT L. HOGAN III | $1,607 | 10.70 | $  17,189.55 |
| LISA LAUKITIS | 1,607 | 37.50 | 60,243.75 |
| PAUL LEAKE | 1,688 | 0.80 | 1,350.00 |
| ERICA SCHOHN | 1,607 | 1.70 | 2,731.05 |
| **TOTAL PARTNERS** | | **50.70** | **$ 81,514.35** |
| **<u>COUNSEL</u>** | | | |
| EVAN A. HILL | $1,269 | 38.10 | $ 48,348.90 |
| **TOTAL COUNSEL** | | **38.10** | **$ 48,348.90** |
| **<u>ASSOCIATES</u>** | | | |
| LIZ DOWNING | $1,148 | 11.00 | $  12,622.50 |
| MOSHE S. JACOB | 1,017 | 49.70 | 50,544.90 |
| ANTHONY JOSEPH | 1,017 | 1.80 | 1,830.60 |
| BRAM A. STROCHLIC | 1,148 | 17.50 | 20,081.25 |
| CHAMBLISS WILLIAMS | 1,017 | 113.90 | 115,836.30 |
| **TOTAL ASSOCIATES** | | **193.90** | **$200,915.55** |
| **<u>LEGAL ASSISTANTS</u>** | | | |
| LEGAL ASSISTANT @ | $446 | 2.00 | $    891.00 |
| **TOTAL LEGAL ASSISTANTS** | | **2.00** | **$    891.00** |
| **MATTER TOTAL** | | **284.70** | **$331,669.80** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #18   Executory Contracts (Personalty)**                    Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 2.00 | $ 2,538.00 |
| **TOTAL COUNSEL** | | **2.00** | **$ 2,538.00** |
| **ASSOCIATES** | | | |
| JACKIE DAKIN | $950 | 10.70 | $ 10,159.65 |
| MOSHE S. JACOB | 1,017 | 7.30 | 7,424.10 |
| JASON N. KESTECHER | 1,148 | 2.40 | 2,754.00 |
| AVI MULLER | 707 | 2.50 | 1,766.25 |
| BRAM A. STROCHLIC | 1,148 | 1.50 | 1,721.25 |
| **TOTAL ASSOCIATES** | | **24.40** | **$23,825.25** |
| **MATTER TOTAL** | | **26.40** | **$26,363.25** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #19**   Financing (DIP and Emergence)        Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 31.40 | $ 47,900.70 |
| ALBERT L. HOGAN III | 1,607 | 52.80 | 84,823.20 |
| JOSEPH O. LARKIN | 1,526 | 10.90 | 16,627.95 |
| LISA LAUKITIS | 1,607 | 0.90 | 1,445.85 |
| PAUL LEAKE | 1,688 | 4.90 | 8,268.75 |
| DANIELLE LI | 1,436 | 4.20 | 6,029.10 |
| CLIVE WELLS | 1,607 | 3.40 | 5,462.10 |
| MICHAEL J. ZEIDEL | 1,688 | 1.00 | 1,687.50 |
| **TOTAL PARTNERS** | | **109.50** | **$172,245.15** |
| <u>**COUNSEL**</u> | | | |
| JAMES D. FALCONER | $1,269 | 3.40 | $ 4,314.60 |
| JASON M. LIBERI | 1,269 | 72.70 | 92,256.30 |
| JOY E. MADDOX | 1,269 | 7.50 | 9,517.50 |
| SOORYUN YOUN | 1,346 | 4.10 | 5,516.55 |
| **TOTAL COUNSEL** | | **87.70** | **$111,604.95** |
| <u>**ASSOCIATES/LAW CLERK**</u> | | | |
| JACKIE DAKIN | $950 | 26.60 | $ 25,256.70 |
| BELIARD J. DOMOND* | 495 | 4.80 | 2,376.00 |
| CAMERON M. FEE | 1,148 | 43.50 | 49,916.25 |
| NICHOLAS S. HAGEN | 1,017 | 1.30 | 1,322.10 |
| JASON N. KESTECHER | 1,148 | 54.20 | 62,194.50 |
| JACLYN F. KLEBAN | 833 | 25.50 | 21,228.75 |
| ROSEMARY LAFLAM | 1,017 | 14.60 | 14,848.20 |
| GRETA W. RIEBE | 1,017 | 3.80 | 3,864.60 |
| CHAMBLISS WILLIAMS | 1,017 | 81.20 | 82,580.40 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **255.50** | **$263,587.50** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $248 | 4.40 | $ 1,089.00 |
| LEGAL ASSISTANT @ | 446 | 2.40 | 1,069.20 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**


**TOTAL LEGAL ASSISTANTS**              6.80      $  2,158.20

**MATTER TOTAL**                        <u>459.50</u>      <u>$549,595.80</u>

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #20  Government Affairs**                                      Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| BRIAN V. BREHENY | $1,607 | 4.00 | $ 6,426.00 |
| LISA LAUKITIS | 1,607 | 1.20 | 1,927.80 |
| **TOTAL PARTNERS** | | **5.20** | **$ 8,353.80** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.80 | $ 1,015.20 |
| **TOTAL COUNSEL** | | **0.80** | **$ 1,015.20** |
| **ASSOCIATE** | | | |
| NICHOLAS S. HAGEN | $1,017 | 4.80 | $ 4,881.60 |
| **TOTAL ASSOCIATE** | | **4.80** | **$ 4,881.60** |
| **MATTER TOTAL** | | **10.80** | **$14,250.60** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**</u>

**MATTER #21  Insurance**                                    **Bill No: 1915545**

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | <u>1.60</u> | $ <u>2,030.40</u> |
| **TOTAL COUNSEL** | | **1.60** | **$ 2,030.40** |
| <u>**ASSOCIATES**</u> | | | |
| CATRINA A. SHEA | $1,053 | 16.30 | $ 17,163.90 |
| BRAM A. STROCHLIC | 1,148 | <u>6.80</u> | <u>7,803.00</u> |
| **TOTAL ASSOCIATES** | | **23.10** | **$24,966.90** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $446 | <u>2.40</u> | $ <u>1,069.20</u> |
| **TOTAL LEGAL ASSISTANTS** | | **2.40** | **$ 1,069.20** |
| **MATTER TOTAL** | | <u>**27.10**</u> | <u>**$28,066.50**</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #22  Intellectual Property**                    Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| BRUCE GOLDNER | $1,607 | 18.20 | $29,238.30 |
| TOTAL PARTNER | | 18.20 | $29,238.30 |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 1.20 | $ 1,522.80 |
| TOTAL COUNSEL | | 1.20 | $ 1,522.80 |
| **ASSOCIATES** | | | |
| MATTHEW S. DELUCA | $950 | 2.20 | $ 2,088.90 |
| KELLY J. NABAGLO | 833 | 13.40 | 11,155.50 |
| TOTAL ASSOCIATES | | 15.60 | $13,244.40 |
| **MATTER TOTAL** | | **35.00** | **$44,005.50** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #25  Litigation (General)**                    **Bill No: 1915545**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 4.40 | $  6,712.20 |
| ALBERT L. HOGAN III | 1,607 | 15.80 | 25,382.70 |
| JOSEPH O. LARKIN | 1,526 | 21.90 | 33,408.45 |
| LISA LAUKITIS | 1,607 | 4.80 | 7,711.20 |
| PAUL LEAKE | 1,688 | 7.30 | 12,318.75 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 20.30 | 26,765.55 |
| ROYCE L. TIDWELL | 1,526 | 0.50 | 762.75 |
| AMY VAN GELDER | 1,526 | 6.80 | 10,373.40 |
| GEOFFREY M. WYATT | 1,526 | 19.00 | 28,984.50 |
| **TOTAL PARTNERS** | | **100.80** | **$152,419.50** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 20.70 | $  26,268.30 |
| JASON M. LIBERI | 1,269 | 42.30 | 53,678.70 |
| JORDAN M. SCHWARTZ | 1,269 | 0.40 | 507.60 |
| MICHAEL J. SHEERIN | 1,170 | 4.20 | 4,914.00 |
| **TOTAL COUNSEL** | | **67.60** | **$ 85,368.60** |
| **ASSOCIATES/LAW CLERK** | | | |
| RACHEL CHENG | $833 | 18.00 | $  14,985.00 |
| LEENA S. EL-SADEK | 833 | 14.60 | 12,154.50 |
| JENNIFER A. ELCHISAK | 707 | 3.20 | 2,260.80 |
| CAMERON M. FEE | 1,148 | 16.30 | 18,704.25 |
| RYAN FEENEY* | 495 | 3.10 | 1,534.50 |
| MOSHE S. JACOB | 1,017 | 8.00 | 8,136.00 |
| JAMES M. JOHNSTON | 950 | 12.90 | 12,248.55 |
| DANIEL C. KENNEDY | 950 | 4.60 | 4,367.70 |
| JASON N. KESTECHER | 1,148 | 9.60 | 11,016.00 |
| GRACE E. MANNING | 833 | 14.20 | 11,821.50 |
| RACHEL E. MOORE | 833 | 27.80 | 23,143.50 |
| AVI MULLER | 707 | 4.80 | 3,391.20 |
| LARRY O'BRIEN | 950 | 2.50 | 2,373.75 |
| DANIELLE SIMMS | 707 | 19.50 | 13,776.75 |
| ELIZABETH A. SIMON | 1,148 | 77.40 | 88,816.50 |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

| | | | | |
|---|---|---:|---|---:|
| **TOTAL ASSOCIATES/LAW CLERK** | | 236.50 | | $228,730.50 |
| **CLIENT SPECIALIST** | | | | |
| ROBERT HOCHBERG | $527 | 31.00 | | $ 16,321.50 |
| **TOTAL CLIENT SPECIALIST** | | 31.00 | | $ 16,321.50 |
| **LEGAL ASSISTANTS** | | | | |
| LEGAL ASSISTANT @ | $86 | 3.50 | $ | 299.25 |
| LEGAL ASSISTANT @ | 347 | 1.00 | | 346.50 |
| LEGAL ASSISTANT @ | 387 | 1.00 | | 387.00 |
| LEGAL ASSISTANT @ | 446 | 22.40 | | 9,979.20 |
| **TOTAL LEGAL ASSISTANTS** | | 27.90 | | $ 11,011.95 |
| **MATTER TOTAL** | | 463.80 | | $493,852.05 |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #28  Nonworking Travel Time**                                    Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $763 | 0.90 | $   686.44 |
| ALBERT L. HOGAN III | 803 | 7.50 | 6,024.09 |
| LISA LAUKITIS | 803 | 1.70 | 1,365.46 |
| **TOTAL PARTNERS** | | **10.10** | **$ 8,075.99** |
| **<u>COUNSEL</u>** | | | |
| JAMES D. FALCONER | $634 | 3.20 | $  2,030.31 |
| EVAN A. HILL | 634 | 1.50 | 951.70 |
| **TOTAL COUNSEL** | | **4.70** | **$ 2,982.01** |
| **MATTER TOTAL** | | **<u>14.80</u>** | **<u>$11,058.00</u>** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

MATTER #30  Regulatory and SEC Matters                          Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 0.40 | $    610.20 |
| PAUL LEAKE | 1,688 | 0.50 | 843.75 |
| MAXIM MAYER-CESIANO | 1,526 | 5.90 | 9,000.45 |
| BRANDON VAN DYKE | 1,607 | 1.50 | 2,409.75 |
| GEOFFREY M. WYATT | 1,526 | 4.40 | 6,712.20 |
| MICHAEL J. ZEIDEL | 1,688 | 1.50 | 2,531.25 |
| **TOTAL PARTNERS** | | **14.20** | **$ 22,107.60** |
| **OF COUNSEL** | | | |
| ANDREW J. BRADY | $1,319 | 4.80 | $  6,328.80 |
| **TOTAL OF COUNSEL** | | **4.80** | **$  6,328.80** |
| **COUNSEL** | | | |
| RYAN J. ADAMS | $1,170 | 8.70 | $ 10,179.00 |
| NICOLE L. GRIMM | 1,269 | 20.30 | 25,760.70 |
| EVAN A. HILL | 1,269 | 2.50 | 3,172.50 |
| **TOTAL COUNSEL** | | **31.50** | **$ 39,112.20** |
| **ASSOCIATES** | | | |
| LEO W. CHOMIAK | $833 | 8.10 | $  6,743.25 |
| MATTHEW S. DELUCA | 950 | 13.70 | 13,008.15 |
| NICHOLAS S. HAGEN | 1,017 | 5.30 | 5,390.10 |
| JASON N. KESTECHER | 1,148 | 8.50 | 9,753.75 |
| PARKER KOLODKA | 833 | 2.80 | 2,331.00 |
| BENJAMIN SALZER | 1,053 | 2.20 | 2,316.60 |
| CATRINA A. SHEA | 1,053 | 1.80 | 1,895.40 |
| JOHN R. STEWART | 1,148 | 7.50 | 8,606.25 |
| **TOTAL ASSOCIATES** | | **49.90** | **$ 50,044.50** |
| **MATTER TOTAL** | | **100.40** | **$117,593.10** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**</u>

MATTER #31  Reorganization Plan / Plan Sponsors          Bill No: 1915545

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 1.30 | $  1,983.15 |
| LISA LAUKITIS | 1,607 | 2.20 | 3,534.30 |
| PAUL LEAKE | 1,688 | 0.10 | 168.75 |
| **TOTAL PARTNERS** | | **3.60** | **$ 5,686.20** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 1.30 | $ 1,649.70 |
| **TOTAL COUNSEL** | | **1.30** | **$ 1,649.70** |
| <u>**ASSOCIATES**</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 8.50 | $  8,070.75 |
| LIZ DOWNING | 1,148 | 3.20 | 3,672.00 |
| MOSHE S. JACOB | 1,017 | 9.40 | 9,559.80 |
| JASON N. KESTECHER | 1,148 | 4.30 | 4,934.25 |
| JUSTIN LARSEN | 707 | 8.50 | 6,005.25 |
| AVI MULLER | 707 | 17.20 | 12,151.80 |
| BRAM A. STROCHLIC | 1,148 | 5.90 | 6,770.25 |
| **TOTAL ASSOCIATES** | | **57.00** | **$51,164.10** |
| <u>**LEGAL ASSISTANT**</u> | | | |
| LEGAL ASSISTANT @ | $446 | 1.10 | $   490.05 |
| **TOTAL LEGAL ASSISTANT** | | **1.10** | **$   490.05** |
| **MATTER TOTAL** | | **63.00** | **$58,990.05** |

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER #32  Reports and Schedules                      Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>PARTNERS</u> | | | |
| JOSE A. ESTEVES | $1,607 | 1.10 | $  1,767.15 |
| LISA LAUKITIS | 1,607 | 1.50 | 2,409.75 |
| **TOTAL PARTNERS** | | **2.60** | **$ 4,176.90** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 3.50 | $ 4,441.50 |
| **TOTAL COUNSEL** | | **3.50** | **$ 4,441.50** |
| <u>ASSOCIATES</u> | | | |
| JASON N. KESTECHER | $1,148 | 1.90 | $  2,180.25 |
| JACLYN F. KLEBAN | 833 | 58.90 | 49,034.25 |
| JACOB G. LEFKOWITZ | 1,148 | 1.00 | 1,147.50 |
| BRAM A. STROCHLIC | 1,148 | 9.10 | 10,442.25 |
| **TOTAL ASSOCIATES** | | **70.90** | **$62,804.25** |
| <u>LEGAL ASSISTANTS</u> | | | |
| LEGAL ASSISTANT @ | $248 | 1.90 | $    470.25 |
| LEGAL ASSISTANT @ | 387 | 8.30 | 3,212.10 |
| **TOTAL LEGAL ASSISTANTS** | | **10.20** | **$ 3,682.35** |
| **MATTER TOTAL** | | **87.20** | **$75,105.00** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #33  Retention / Fee Matters (SASM&F)**          Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| | | | |
| SHANA A. ELBERG | $1,526 | 6.20 | $  9,458.10 |
| LISA LAUKITIS | 1,607 | 1.00 | 1,606.50 |
| PAUL LEAKE | 1,688 | 18.20 | 30,712.50 |
| | | | |
| **TOTAL PARTNERS** | | **25.40** | **$ 41,777.10** |
| | | | |
| <u>COUNSEL</u> | | | |
| | | | |
| EVAN A. HILL | $1,269 | 18.20 | $ 23,095.80 |
| | | | |
| **TOTAL COUNSEL** | | **18.20** | **$ 23,095.80** |
| | | | |
| <u>ASSOCIATES</u> | | | |
| | | | |
| NICHOLAS S. HAGEN | $1,017 | 1.10 | $  1,118.70 |
| DANIEL C. KENNEDY | 950 | 27.70 | 26,301.15 |
| JACLYN F. KLEBAN | 833 | 121.00 | 100,732.50 |
| CATRINA A. SHEA | 1,053 | 1.50 | 1,579.50 |
| BRAM A. STROCHLIC | 1,148 | 7.30 | 8,376.75 |
| | | | |
| **TOTAL ASSOCIATES** | | **158.60** | **$138,108.60** |
| | | | |
| <u>LEGAL ASSISTANTS</u> | | | |
| | | | |
| LEGAL ASSISTANT @ | $248 | 13.80 | $  3,415.50 |
| LEGAL ASSISTANT @ | 446 | 14.30 | 6,370.65 |
| | | | |
| **TOTAL LEGAL ASSISTANTS** | | **28.10** | **$  9,786.15** |
| | | | |
| **MATTER TOTAL** | | **230.30** | **$212,767.65** |

B43B

<u>**TIME SUMMARY − − ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #34**  Retention / Fee Matters / Objections (Others)     Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 0.20 | $   305.10 |
| ALBERT L. HOGAN III | 1,607 | 0.50 | 803.25 |
| LISA LAUKITIS | 1,607 | 1.80 | 2,891.70 |
| PAUL LEAKE | 1,688 | 1.60 | 2,700.00 |
| ROYCE L. TIDWELL | 1,526 | 0.30 | 457.65 |
| GEOFFREY M. WYATT | 1,526 | 0.20 | 305.10 |
| **TOTAL PARTNERS** | | **4.60** | **$ 7,462.80** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 4.10 | $ 5,202.90 |
| **TOTAL COUNSEL** | | **4.10** | **$ 5,202.90** |
| <u>**ASSOCIATES**</u> | | | |
| KATHLENE M. BURKE | $1,148 | 5.40 | $  6,196.50 |
| JACLYN F. KLEBAN | 833 | 3.60 | 2,997.00 |
| BRAM A. STROCHLIC | 1,148 | 3.60 | 4,131.00 |
| **TOTAL ASSOCIATES** | | **12.60** | **$13,324.50** |
| **MATTER TOTAL** | | <u>**21.30**</u> | <u>**$25,990.20**</u> |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #35  Secured Claims**                    **Bill No: 1915545**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATE** | | | |
| JASON N. KESTECHER | $1,148 | 2.00 | $2,295.00 |
| TOTAL ASSOCIATE | | 2.00 | $2,295.00 |
| **MATTER TOTAL** | | 2.00 | $2,295.00 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

MATTER #36  Tax Matters                                    Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 4.20 | $  6,747.30 |
| PAUL LEAKE | 1,688 | 0.90 | 1,518.75 |
| ROYCE L. TIDWELL | 1,526 | 25.20 | 38,442.60 |
| BRANDON VAN DYKE | 1,607 | 1.00 | 1,606.50 |
| B. CHASE WINK | 1,526 | 32.60 | 49,731.30 |
| **TOTAL PARTNERS** | | **63.90** | **$ 98,046.45** |
| **COUNSEL** | | | |
| KEVIN R. STULTS | $1,269 | 2.00 | $  2,538.00 |
| MICHAEL A. WISEMAN | 1,170 | 2.70 | 3,159.00 |
| **TOTAL COUNSEL** | | **4.70** | **$  5,697.00** |
| **ASSOCIATES** | | | |
| PAIGE D. BRADDY | $1,148 | 12.50 | $  14,343.75 |
| DOUGLAS A. BRESNICK | 833 | 13.60 | 11,322.00 |
| LIZ DOWNING | 1,148 | 3.20 | 3,672.00 |
| ISABELLE K. FARRAR | 1,148 | 9.40 | 10,786.50 |
| JASON N. KESTECHER | 1,148 | 4.00 | 4,590.00 |
| PARKER KOLODKA | 833 | 1.60 | 1,332.00 |
| BRAM A. STROCHLIC | 1,148 | 1.50 | 1,721.25 |
| **TOTAL ASSOCIATES** | | **45.80** | **$ 47,767.50** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $347 | 1.00 | $    346.50 |
| LEGAL ASSISTANT @ | 446 | 2.10 | 935.55 |
| **TOTAL LEGAL ASSISTANTS** | | **3.10** | **$  1,282.05** |
| **MATTER TOTAL** | | **117.50** | **$152,793.00** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER #37  U.S. Trustee Matters                          Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 1.40 | $   2,135.70 |
| LISA LAUKITIS | 1,607 | 3.90 | 6,265.35 |
| **TOTAL PARTNERS** | | **5.30** | **$  8,401.05** |
| **<u>COUNSEL</u>** | | | |
| JAMES D. FALCONER | $1,269 | 38.40 | $  48,729.60 |
| EVAN A. HILL | 1,269 | 12.40 | 15,735.60 |
| EVE-CHRISTIE VERMYNCK | 1,269 | 14.60 | 18,527.40 |
| **TOTAL COUNSEL** | | **65.40** | **$ 82,992.60** |
| **<u>ASSOCIATES</u>** | | | |
| KATHLENE M. BURKE | $1,148 | 37.70 | $  43,260.75 |
| ALISTAIR HO | 833 | 7.90 | 6,576.75 |
| CATRINA A. SHEA | 1,053 | 199.20 | 209,757.60 |
| BRAM A. STROCHLIC | 1,148 | 1.90 | 2,180.25 |
| **TOTAL ASSOCIATES** | | **246.70** | **$261,775.35** |
| **<u>LEGAL ASSISTANTS</u>** | | | |
| LEGAL ASSISTANT @ | $383 | 5.30 | $   2,027.25 |
| LEGAL ASSISTANT @ | 446 | 14.70 | 6,548.85 |
| **TOTAL LEGAL ASSISTANTS** | | **20.00** | **$  8,576.10** |
| **MATTER TOTAL** | | **337.40** | **$361,745.10** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #38  Utilities**                                        Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>**PARTNER**</u> | | | |
| LISA LAUKITIS | $1,607 | <u>0.20</u> | $<u> 321.30</u> |
| **TOTAL PARTNER** | | **0.20** | **$  321.30** |
| <u>**ASSOCIATES**</u> | | | |
| NICHOLAS S. HAGEN | $1,017 | 1.90 | $ 1,932.30 |
| CATRINA A. SHEA | 1,053 | 0.80 | 842.40 |
| BRAM A. STROCHLIC | 1,148 | <u>1.10</u> | <u>1,262.25</u> |
| **TOTAL ASSOCIATES** | | **3.80** | **$4,036.95** |
| <u>**LEGAL ASSISTANT**</u> | | | |
| LEGAL ASSISTANT @ | $248 | <u>1.40</u> | $<u> 346.50</u> |
| **TOTAL LEGAL ASSISTANT** | | **1.40** | **$  346.50** |
| **MATTER TOTAL** | | <u>**5.40**</u> | <u>**$4,704.75**</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER #39  Vendor Matters                          Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>PARTNERS</u> | | | |
| LISA LAUKITIS | $1,607 | 0.60 | $    963.90 |
| GEOFFREY M. WYATT | 1,526 | 0.30 | 457.65 |
| **TOTAL PARTNERS** | | **0.90** | **$ 1,421.55** |
| <u>COUNSEL</u> | | | |
| EVAN A. HILL | $1,269 | 2.00 | $ 2,538.00 |
| **TOTAL COUNSEL** | | **2.00** | **$ 2,538.00** |
| <u>ASSOCIATES</u> | | | |
| CAMERON M. FEE | $1,148 | 9.70 | $ 11,130.75 |
| NICHOLAS S. HAGEN | 1,017 | 8.30 | 8,441.10 |
| JASON N. KESTECHER | 1,148 | 3.20 | 3,672.00 |
| **TOTAL ASSOCIATES** | | **21.20** | **$23,243.85** |
| <u>LEGAL ASSISTANTS</u> | | | |
| LEGAL ASSISTANT @ | $347 | 1.50 | $    519.75 |
| LEGAL ASSISTANT @ | 446 | 1.30 | 579.15 |
| **TOTAL LEGAL ASSISTANTS** | | **2.80** | **$ 1,098.90** |
| **MATTER TOTAL** | | **26.90** | **$28,302.30** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER #41  Preliminary Injunction                    Bill No: 1915545

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| **PARTNERS** | | | |
| ALBERT L. HOGAN III | $1,607 | 4.50 | $  7,229.25 |
| LISA LAUKITIS | 1,607 | 0.50 | 803.25 |
| PAUL LEAKE | 1,688 | 5.00 | 8,437.50 |
| JESSICA D. MILLER | 1,607 | 5.50 | 8,835.75 |
| NINA R. ROSE | 1,436 | 33.50 | 48,089.25 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 20.50 | 27,029.25 |
| GEOFFREY M. WYATT | 1,526 | 7.90 | 12,051.45 |
| **TOTAL PARTNERS** | | **77.40** | **$112,475.70** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 3.40 | $  4,314.60 |
| JASON M. LIBERI | 1,269 | 61.50 | 78,043.50 |
| **TOTAL COUNSEL** | | **64.90** | **$ 82,358.10** |
| **ASSOCIATES** | | | |
| JACKIE DAKIN | $950 | 38.40 | $  36,460.80 |
| CAMERON M. FEE | 1,148 | 34.10 | 39,129.75 |
| NICHOLAS S. HAGEN | 1,017 | 2.40 | 2,440.80 |
| JAMES M. JOHNSTON | 950 | 8.20 | 7,785.90 |
| JUSTIN LARSEN | 707 | 21.00 | 14,836.50 |
| JACOB G. LEFKOWITZ | 1,148 | 14.30 | 16,409.25 |
| CHRISTOPHER J. SANTOLI | 1,148 | 4.90 | 5,622.75 |
| **TOTAL ASSOCIATES** | | **123.30** | **$122,685.75** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $86 | 1.80 | $   153.90 |
| LEGAL ASSISTANT @ | 383 | 9.70 | 3,710.25 |
| LEGAL ASSISTANT @ | 387 | 3.60 | 1,393.20 |
| LEGAL ASSISTANT @ | 446 | 13.00 | 5,791.50 |
| **TOTAL LEGAL ASSISTANTS** | | **28.10** | **$ 11,048.85** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

MATTER TOTAL                                            <u>293.70</u>       <u>$328,568.40</u>

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

MATTER #42  Future Claims Representative                    Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 2.00 | $   3,051.00 |
| LISA LAUKITIS | 1,607 | 8.30 | 13,333.95 |
| **TOTAL PARTNERS** | | **10.30** | **$ 16,384.95** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $950 | 52.30 | $  49,658.85 |
| LIZ DOWNING | 1,148 | 61.00 | 69,997.50 |
| NICHOLAS S. HAGEN | 1,017 | 1.40 | 1,423.80 |
| JACLYN F. KLEBAN | 833 | 11.80 | 9,823.50 |
| **TOTAL ASSOCIATES** | | **126.50** | **$130,903.65** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $383 | 4.00 | $  1,530.00 |
| **TOTAL LEGAL ASSISTANT** | | **4.00** | **$  1,530.00** |
| **MATTER TOTAL** | | **140.80** | **$148,818.60** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022</u>

**MATTER #43  Foreign/Cross-Border**                    **Bill No: 1915545**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| | | | |
| SHANA A. ELBERG | $1,526 | 1.40 | $   2,135.70 |
| LISA LAUKITIS | 1,607 | 6.00 | 9,639.00 |
| PAUL LEAKE | 1,688 | 3.20 | 5,400.00 |
| DANIELLE LI | 1,436 | 0.40 | 574.20 |
| MAXIM MAYER-CESIANO | 1,526 | 2.00 | 3,051.00 |
| NICOLE STEPHANSEN | 1,319 | 7.00 | 9,229.50 |
| BRANDON VAN DYKE | 1,607 | 1.50 | 2,409.75 |
| | | | |
| **TOTAL PARTNERS** | | **21.50** | **$ 32,439.15** |
| | | | |
| <u>COUNSEL</u> | | | |
| | | | |
| F. JOSEPH CIANI-DAUSCH | $1,170 | 0.50 | $    585.00 |
| JAMES D. FALCONER | 1,269 | 138.00 | 175,122.00 |
| EVAN A. HILL | 1,269 | 6.60 | 8,375.40 |
| WENTIAN HUANG | 1,269 | 1.00 | 1,269.00 |
| RUI QI | 1,269 | 2.70 | 3,426.30 |
| SOORYUN YOUN | 1,346 | 0.40 | 538.20 |
| | | | |
| **TOTAL COUNSEL** | | **149.20** | **$189,315.90** |
| | | | |
| <u>ASSOCIATES</u> | | | |
| | | | |
| KATHLENE M. BURKE | $1,148 | 79.20 | $  90,882.00 |
| MATTHEW S. DELUCA | 950 | 11.00 | 10,444.50 |
| LIZ DOWNING | 1,148 | 39.60 | 45,441.00 |
| NICHOLAS S. HAGEN | 1,017 | 4.70 | 4,779.90 |
| ALISTAIR HO | 833 | 6.80 | 5,661.00 |
| MOSHE S. JACOB | 1,017 | 4.90 | 4,983.30 |
| JASON N. KESTECHER | 1,148 | 5.60 | 6,426.00 |
| PARKER KOLODKA | 833 | 19.50 | 16,233.75 |
| GEORGIA PAPATHANASIOU | 950 | 48.80 | 46,335.60 |
| JOHN R. STEWART | 1,148 | 13.00 | 14,917.50 |
| | | | |
| **TOTAL ASSOCIATES** | | **233.10** | **$246,104.55** |

<u>LEGAL ASSISTANTS</u>

B43B

<u>**TIME SUMMARY – – ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**</u>

| | | | | |
|---|---|---|---|---|
| LEGAL ASSISTANT @ | $347 | 5.10 | $ | 1,767.15 |
| LEGAL ASSISTANT @ | 446 | 14.10 | | 6,281.55 |
| **TOTAL LEGAL ASSISTANTS** | | **19.20** | **$** | **8,048.70** |
| **MATTER TOTAL** | | <u>**423.00**</u> | | <u>**$475,908.30**</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #44  Litigation (Opioid)**                              Bill No: 1915545

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LAUREN E. AGUIAR | $1,406 | 3.30 | $   4,640.63 |
| JOHN H. BEISNER | 1,485 | 2.00 | 2,970.00 |
| RICHARD T. BERNARDO | 1,271 | 2.90 | 3,686.64 |
| SHANA A. ELBERG | 1,271 | 8.40 | 10,678.53 |
| LISA LAUKITIS | 1,339 | 0.70 | 937.13 |
| PAUL LEAKE | 1,406 | 2.20 | 3,093.76 |
| JESSICA D. MILLER | 1,339 | 8.20 | 10,977.78 |
| NINA R. ROSE | 1,196 | 10.50 | 12,560.64 |
| AMY VAN GELDER | 1,271 | 0.60 | 762.76 |
| GEOFFREY M. WYATT | 1,271 | 26.30 | 33,433.92 |
| **TOTAL PARTNERS** | | **65.10** | **$ 83,741.79** |
| **COUNSEL** | | | |
| THOMAS E. FOX | $1,058 | 4.50 | $   4,758.75 |
| NICOLE L. GRIMM | 1,058 | 4.80 | 5,076.00 |
| EVAN A. HILL | 1,058 | 6.50 | 6,873.75 |
| JASON M. LIBERI | 1,058 | 3.70 | 3,912.75 |
| PATRICIA A. MCNULTY | 1,058 | 3.00 | 3,172.50 |
| JORDAN M. SCHWARTZ | 1,058 | 4.90 | 5,181.75 |
| **TOTAL COUNSEL** | | **27.40** | **$ 28,975.50** |
| **ASSOCIATES/LAW CLERK** | | | |
| KELSEY M. BYLER | $956 | 41.00 | $  39,206.26 |
| SYDNEY COGSWELL* | 413 | 4.90 | 2,021.25 |
| ZACHARY DWYER | 589 | 7.60 | 4,474.51 |
| PADEN GALLAGHER | 694 | 25.30 | 17,551.90 |
| JACLYN F. KLEBAN | 694 | 6.50 | 4,509.38 |
| MACKENZIE NEWMAN | 848 | 2.30 | 1,949.25 |
| ROBERT A. SILVERSTEIN | 791 | 27.90 | 22,075.91 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **115.50** | **$ 91,788.46** |

**STAFF ATTORNEY/STAFF LAW CLERK**

B43B

**TIME SUMMARY − − ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

| | | | |
|---|---|---|---|
| BRIAN BAGGETTA | $446 | 16.70 | $  7,452.40 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **16.70** | **$  7,452.40** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $71 | 3.50 | $    249.38 |
| LEGAL ASSISTANT @ | 139 | 62.80 | 8,713.53 |
| LEGAL ASSISTANT @ | 206 | 7.00 | 1,443.75 |
| LEGAL ASSISTANT @ | 323 | 35.40 | 11,416.50 |
| LEGAL ASSISTANT @ | 371 | 39.00 | 14,478.86 |
| **TOTAL LEGAL ASSISTANTS** | | **147.70** | **$ 36,302.02** |
| **MATTER TOTAL** | | **372.40** | **$248,260.17** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through September 30, 2022**

**MATTER #45  Nevakar**                                        **Bill No: 1915545**

| NAME | RATE | HOURS | TOTAL |
|---|---|---|---|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 0.50 | $     762.75 |
| PAUL LEAKE | 1,688 | 0.50 | 843.75 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 55.50 | 73,176.75 |
| **TOTAL PARTNERS** | | **56.50** | **$ 74,783.25** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $950 | 3.40 | $   3,228.30 |
| NICHOLAS S. HAGEN | 1,017 | 7.90 | 8,034.30 |
| JAMES M. JOHNSTON | 950 | 20.30 | 19,274.85 |
| JASON N. KESTECHER | 1,148 | 11.00 | 12,622.50 |
| JACOB G. LEFKOWITZ | 1,148 | 13.50 | 15,491.25 |
| GRACE E. MANNING | 833 | 13.40 | 11,155.50 |
| ELIZABETH A. SIMON | 1,148 | 22.00 | 25,245.00 |
| **TOTAL ASSOCIATES** | | **91.50** | **$ 95,051.70** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $387 | 3.60 | $   1,393.20 |
| LEGAL ASSISTANT @ | 446 | 9.30 | 4,143.15 |
| **TOTAL LEGAL ASSISTANTS** | | **12.90** | **$  5,536.35** |
| **MATTER TOTAL** | | **160.90** | **$175,371.30** |
| **CLIENT TOTAL** | | **5570.60** | **$6,008,864.90** |

B43B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates


**Endo Health Solutions Inc. (DIP)**                                    Bill Date: 10/31/22
**General Corporate Advice**                                            Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/02/22 | 1.50 | PREPARE FOR BOARD COMMITTEE UPDATE (0.5); BOARD COMMITTEE UPDATE (0.8); EMAILS REGARDING CASH MANAGEMENT AND CONSIDER ISSUES RELATING TO SAME (0.2). |
| ELBERG SA | 09/16/22 | 0.90 | CALL WITH BOARD COMMITTEE ON UPDATE (0.9). |
| ELBERG SA | 09/28/22 | 0.30 | REVIEW AND COMMENT ON BOARD DECK (0.3). |
| ELBERG SA | 09/29/22 | 0.50 | PREPARE FOR BOARD MEETING (0.5). |
| ELBERG SA | 09/30/22 | 0.80 | PARTICIPATE ON BOARD UPDATE CALL (0.8). |
| | | **4.00** | |
| LAUKITIS L | 09/01/22 | 0.20 | REVIEW DISCLOSURE ISSUES (0.1); CORRESPOND WITH B. VAN DYKE REGARDING SAME (0.1). |
| LAUKITIS L | 09/02/22 | 0.80 | ATTEND BOARD CALL (0.8). |
| LAUKITIS L | 09/08/22 | 0.30 | REVIEW FTC COMPLIANCE REPORT (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.1). |
| LAUKITIS L | 09/09/22 | 0.20 | CORRESPOND WITH CLIENT REGARDING BOARD UPDATES (0.2). |
| LAUKITIS L | 09/15/22 | 0.50 | REVIEW BOARD MINUTES FOR 9/2 MEETING (0.1); REVIEW DRAFT BOARD MEETING SLIDES FOR 9/16 (0.2); REVIEW CORRESPONDENCE REGARDING BOARD MATTERS (0.2). |
| LAUKITIS L | 09/16/22 | 1.20 | PREPARE FOR AND ATTEND BOARD CALL (1.0); CORRESPOND WITH S. ELBERG REGARDING BOARD UPDATE (0.2). |
| LAUKITIS L | 09/29/22 | 0.60 | REVIEW SPC MINUTES (0.1); CORRESPOND WITH E. HILL REGARDING SAME (0.1); REVIEW BOARD SLIDES FOR 9/30 (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.2). |
| LAUKITIS L | 09/30/22 | 1.00 | PREP FOR AND PARTICIPATE IN BOARD MEETING (1.0). |
| | | **4.80** | |
| LEAKE P | 09/13/22 | 0.30 | REVIEWED DECK FOR BOARD PRESENTATION (0.3). |
| LEAKE P | 09/14/22 | 0.10 | REVIEWED DRAFT MINUTES (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/15/22 | 1.40 | REVIEWED DRAFTS OF BOARD DECK AND COMMENTED ON SAME (0.9); EMAILS WITH E. HILL AND N. HAGEN RE SAME (0.2); INTERNAL EMAILS RE BOARD MEETING AND REVIEWED DECK FOR SAME (0.3). |
| LEAKE P | 09/16/22 | 1.00 | ATTENDED BOARD MEETING (1.0). |
| LEAKE P | 09/28/22 | 1.00 | REVIEWED AND COMMENTED ON BOARD SLIDES (1.0). |
| LEAKE P | 09/29/22 | 0.80 | REVIEWED REVISED BOARD DECK AND COMMENTS RE SAME (0.8). |
| LEAKE P | 09/30/22 | 1.20 | PREP FOR AND ATTENDED BOARD COMMITTEE MEETING (1.2). |
| | | **5.80** | |
| MAYER-CESIANO M | 09/01/22 | 0.80 | REVIEW STRATEGIC PLANNING COMMITTEE MINUTES (0.8). |
| MAYER-CESIANO M | 09/02/22 | 1.50 | PREP FOR AND PARTICIPATE ON STRATEGIC PLANNING COMMITTEE MEETING (1.5). |
| | | **2.30** | |
| SHEEHAN DAVIS A | 09/14/22 | 1.20 | REVIEW AND REVISE BOARD DECK (1.2). |
| | | **1.20** | |
| TIDWELL RL | 09/14/22 | 0.50 | REVIEW BOARD MATERIALS (0.5). |
| TIDWELL RL | 09/15/22 | 0.60 | REVIEW BOARD MATERIALS (0.6). |
| TIDWELL RL | 09/16/22 | 1.00 | STRATEGIC PLANNING COMMITTEE MEETING WITH CLIENT (1.0). |
| | | **2.10** | |
| VAN DYKE B | 09/02/22 | 1.00 | PREPARED FOR AND PARTICIPATED IN PRESENTATION TO STRATEGIC PLANNING COMMITTEE OF ENDO BOARD REGARDING STATUS OF CHAPTER 11 (1.0). |
| VAN DYKE B | 09/13/22 | 0.50 | PARTICIPATED IN CONFERENCE CALL WITH B. COLEMAN, M. BRADLEY, M. MALETTA AND OTHER ENDO REPRESENTATIVES TO PROVIDE STATUS UPDATE (0.5). |
| VAN DYKE B | 09/15/22 | 0.50 | PARTICIPATED IN CONFERENCE CALL WITH BRIAN MORRISSEY AND DEANNA VOSS OF ENDO AND REPRESENTATIVES OF AL GOODBODY TO DISCUSS PLANNING FOR ENDO EXTRAORDINARY GENERAL MEETING OF SHAREHOLDERS (0.5). |
| VAN DYKE B | 09/16/22 | 1.00 | PREPARED FOR AND PARTICIPATED IN PRESENTATION TO THE STRATEGIC PLANNING COMMITTEE OF THE ENDO BOARD OF DIRECTORS REGARDING STATUS OF CHAPTER 11 CASE AND SALE PROCESS (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VAN DYKE B | 09/28/22 | 0.50 | REVIEWED AND COMMENTED ON PRESENTATION TO STRATEGIC PLANNING COMMITTEE OF ENDO BOARD OF DIRECTORS REGARDING STATUS OF CHAPTER 11 CASE AND SALE PROCESS (0.5). |
| VAN DYKE B | 09/30/22 | 1.00 | PREPPED FOR AND PARTICIPATED IN PRESENTATION AT MEETING OF STRATEGIC PLANNING COMMITTEE OF ENDO BOARD OF DIRECTORS REGARDING STATUS OF CHAPTER 11 CASE AND SALE PROCESS (1.0). |
| | | **4.50** | |
| **Total Partner** | | **24.70** | |
| ADAMS RJ | 09/29/22 | 0.90 | ANALYZE ISSUES RE: MEETING ADJOURNMENT (0.9). |
| | | **0.90** | |
| HILL EA | 09/02/22 | 1.30 | PREPARE FOR (0.3) AND ATTEND (1.0) BOARD COMMITTEE MEETING. |
| HILL EA | 09/04/22 | 0.20 | CORRESPONDENCE WITH S. ELBERG RE: SUBSIDIARY BOARD MEETING (0.2). |
| HILL EA | 09/07/22 | 0.30 | ATTEND EVL BOARD MEETING (0.3). |
| HILL EA | 09/15/22 | 1.80 | REVIEW AND PREPARE COMMENTS TO DRAFT MINUTES OF THE STRATEGIC PLANNING COMMITTEE (0.5); CORRESPOND WITH CLIENT RE: SAME (0.3); PREPARE FOR STRATEGIC PLANNING COMMITTEE MEETING (1.0). |
| HILL EA | 09/16/22 | 1.50 | PREPARE FOR (0.5) AND ATTEND BOARD COMMITTEE MEETING (1.0). |
| HILL EA | 09/28/22 | 1.40 | CORRESPONDENCE WITH ALG TEAM RE: MINUTES (0.2); REVIEW AND PREPARE COMMENTS TO DRAFT BOARD SLIDES (0.7); CORRESPONDENCE WITH SKADDEN AND PJT TEAMS RE: SAME (0.5). |
| HILL EA | 09/29/22 | 1.90 | REVIEW AND PROVIDE COMMENTS RE: DRAFT SPC SLIDES (0.7); CORRESPONDENCE WITH CLIENT AND ADVISORS RE: DRAFT SPC SLIDES (0.5); REVIEW DRAFT STRATEGIC PLANNING COMMITTEE MINUTES (0.7). |
| HILL EA | 09/30/22 | 1.50 | PREPARE FOR (0.5) AND ATTEND MEETING OF THE BOARD COMMITTEE (1.0). |
| | | **9.90** | |
| LIBERI JM | 09/22/22 | 3.80 | REVIEW BOARD MATERIALS RE: DISCOVERY AND BANKRUPTCY LITIGATION CONSIDERATIONS (3.8). |
| LIBERI JM | 09/29/22 | 0.80 | REVIEW AND COMMENT ON BOARD PRESENTATION MATERIALS RE: LITIGATION ISSUES (0.8). |
| | | **4.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
Total Counsel                    15.40

CHOMIAK LW      09/25/22    1.80   REVIEW AND REVISE DRAFT FORM 8-K PROOF
                                  (1.8).

                           1.80

DOWNING L       09/01/22    0.30   CORRESPOND WITH E. HILL RE: BOARD
                                  MEETING (0.1); REVIEW CHANGES TO BOARD
                                  DECK (0.1); CORRESPOND WITH N. HAGEN RE:
                                  SAME (0.1).

DOWNING L       09/02/22    1.10   PREPARE FOR (0.4) AND ATTEND BOARD
                                  MEETING (0.7).

DOWNING L       09/07/22    0.30   REVIEW SUBSIDIARY BOARD PRESENTATIONS
                                  (0.2); CORRESPOND WITH N. HAGEN RE:
                                  CHANGES TO SAME (0.1).

DOWNING L       09/16/22    0.90   PREPARE FOR (0.3) AND ATTEND STRATEGIC
                                  PLANNING COMMITTEE BOARD MEETING (0.6).

DOWNING L       09/29/22    0.50   REVIEW AND REVISE BOARD SLIDES (0.3);
                                  CORRESPOND WITH SKADDEN TEAM RE: SAME
                                  (0.1); CORRESPOND WITH CLIENT RE: SAME
                                  (0.1).

DOWNING L       09/30/22    0.90   PREPARE FOR (0.2) AND ATTEND BOARD
                                  MEETING (0.7).

                           4.00

HAGEN NS        09/01/22    0.30   CORRESPOND WITH E. HILL RE: BOARD DECK
                                  (0.1); CORRESPOND WITH ENDO MANAGEMENT
                                  TEAM RE: SAME (0.1); CORRESPOND WITH J.
                                  FALCONER RE: SAME (0.1).

HAGEN NS        09/14/22    1.80   DRAFT BOARD SLIDES (1.1); CORRESPOND
                                  WITH E. HILL, J. KESTECHER, AND L.
                                  DOWNING RE: SAME (0.2); REVISE SAME
                                  (0.4); CORRESPOND WITH SKADDEN
                                  RESTRUCTURING, LITIGATION, AND M&A
                                  TEAMS RE: SAME (0.1).

HAGEN NS        09/15/22    1.00   CORRESPOND WITH PJT, ALG, A&M, AND
                                  SKADDEN TEAMS RE: BOARD UPDATE SLIDES
                                  (0.1); CORRESPOND WITH E. HILL RE: SAME
                                  (0.1); REVISE SAME (0.2); CALL WITH M.
                                  NAGIB RE: SAME (0.2); CALL WITH E. HILL
                                  RE: SAME (0.1); REVISE SAME (0.1);
                                  CORRESPOND WITH ENDO MANAGEMENT RE:
                                  SAME (0.2).

                           3.10

KESTECHER JN    09/14/22    1.10   WORK ON REVISIONS TO BOARD DECK (1.1).

KESTECHER JN    09/28/22    1.40   REVISIONS TO BOARD SLIDES (1.4).

KESTECHER JN    09/29/22    0.50   CONTINUE TO WORK ON REVISIONS TO BOARD
                                  DECK (0.5).

                           3.00
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | |
|---|---|
| **Total Associate** | 11.90 |
| **TOTAL TIME** | <u>52.00</u> |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**       Bill Date: 10/31/22
**Asset Dispositions (PSA)**               Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/02/22 | 0.60 | REVIEW MARKUP OF PSA (0.6). |
| ELBERG SA | 09/21/22 | 0.70 | CALL REGARDING PURCHASE AGREEMENT WITH SKADDEN M&A AND SKADDEN RESTRUCTURING (0.7). |
| | | **1.30** | |
| LAUKITIS L | 09/21/22 | 0.90 | CORRESPOND WITH M&A TEAM REGARDING SCHEDULES TO PSA (0.2); CALL WITH M&A AND RESTRUCTURING TEAM REGARDING PSA (0.7). |
| LAUKITIS L | 09/22/22 | 1.00 | CALL WITH GIBSON, M&A TEAM REGARDING PSA (1.0). |
| | | **1.90** | |
| LEAKE P | 09/20/22 | 0.30 | EMAILS WITH SKADDEN M&A TEAM RE PSA ISSUES (0.3). |
| | | **0.30** | |
| LI D | 09/27/22 | 1.00 | REVIEW REVISED PURCHASE AGREEMENT RE: CREDIT BID (1.0). |
| LI D | 09/29/22 | 2.00 | REVIEW AND COMMENT ON REVISED PURCHASE AGREEMENT AND ISSUES LIST (2.0). |
| | | **3.00** | |
| MAYER-CESIANO M | 09/07/22 | 6.10 | REVIEW AND COMMENT ON PURCHASE AND SALE AGREEMENT (6.1). |
| MAYER-CESIANO M | 09/09/22 | 2.80 | ANALYSIS RE: ATTENTION TO PURCHASE AND SALE AGREEMENT (2.8). |
| MAYER-CESIANO M | 09/15/22 | 0.50 | ANALYZE EGM MATTERS (0.5). |
| MAYER-CESIANO M | 09/20/22 | 5.80 | REVIEW AND CONSIDER DISCLOSURE ANALYSIS DOCUMENTS (3.0); REVIEW GIBSON ISSUES LIST (2.8). |
| MAYER-CESIANO M | 09/22/22 | 2.40 | ANALYSIS RE: PURCHASE AGREEMENT (2.4). |
| MAYER-CESIANO M | 09/23/22 | 4.10 | REVIEW AND COMMENT ON SPIN DOCUMENTS (4.1). |
| MAYER-CESIANO M | 09/26/22 | 0.50 | MESH SUCCESSOR ENTITY ANALYSIS (0.5). |
| MAYER-CESIANO M | 09/27/22 | 6.60 | REVIEW AND REVISE PURCHASE AND SALE AGREEMENT (6.6). |
| MAYER-CESIANO M | 09/30/22 | 3.80 | MESH LIABILITY SUCCESSOR ANALYSIS (2.0); REVIEW SALE DOCUMENTS RE TSA (1.8). |
| | | **32.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SCHOHN E | 09/28/22 | 1.00 | PREPARE ISSUES LIST FOR PURCHASE AGREEMENT (1.0). |
| | | **1.00** | |
| VAN DYKE B | 09/07/22 | 2.50 | REVIEWED AND COMMENTED ON DRAFT PURCHASE AND SALE AGREEMENT (2.5). |
| VAN DYKE B | 09/09/22 | 0.50 | REVIEWED AND COMMENTED ON DRAFT PURCHASE AND SALE AGREEMENT (0.5). |
| VAN DYKE B | 09/10/22 | 0.50 | REVIEWED AND COMMENTED ON DRAFT PURCHASE AND SALE AGREEMENT (0.5). |
| VAN DYKE B | 09/14/22 | 0.50 | PARTICIPATED IN CONFERENCE CALL WITH M. MALETTA AND B. MORRISSEY OF ENDO REGARDING COMPLETING PURCHASE AND SALE AGREEMENT DISCLOSURE SCHEDULES (0.5). |
| VAN DYKE B | 09/21/22 | 1.00 | PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH L. LAUKITIS AND OTHER MEMBERS OF SKADDEN RESTRUCTURING TEAM AS WELL AS B. CHASE WINK REGARDING GIBSON DUNN PSA ISSUES LIST (1.0). |
| VAN DYKE B | 09/22/22 | 1.00 | PARTICIPATED IN CONFERENCE CALL WITH S. SHOEMATE, J. BRODY AND OTHER MEMBERS OF GIBSON DUNN TEAM REGARDING GIBSON DUNN PSA ISSUES LIST (1.0). |
| VAN DYKE B | 09/29/22 | 1.50 | REVIEWED AND COMMENTED ON GIBSON DUNN PSA MARK-UP (1.5). |
| | | **7.50** | |
| WINK BC | 09/08/22 | 1.30 | ATTENTION TO COMMENTS AND FEEDBACK RE: APA (1.3). |
| WINK BC | 09/21/22 | 1.00 | CALLS AND FOLLOW UP RE: APA MARKUP (1.0). |
| | | **2.30** | |
| ZEIDEL MJ | 09/07/22 | 1.30 | ADDRESSED ISSUES RELATED TO STRUCTURE OF ASSET SALE (1.3). |
| ZEIDEL MJ | 09/13/22 | 0.90 | REVIEWED AGREEMENT AND SUPPORT SCHEDULES (0.9). |
| ZEIDEL MJ | 09/30/22 | 0.90 | ADDRESSED ISSUES IN CONNECTION WITH DISCLOSURE SCHEDULES (0.9). |
| | | **3.10** | |
| **Total Partner** | | **53.00** | |
| FALCONER JD | 09/01/22 | 4.80 | REVIEWING DRAFT PSA AND CONSIDERING FOREIGN COMPANY ISSUES (2.3); CALL WITH E DOWNING REGARDING FORM OF DOCUMENTATION AND ENFORCEMENT ISSUES (0.6); DRAFTING AMENDMENTS TO PSA (1.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FALCONER JD | 09/02/22 | 4.90 | REVIEWING ASSET SALE AGREEMENT AND DRAFTING PROPOSED AMENDMENTS TO ADDRESS FOREIGN LAW ISSUES (3.7); EMAILS WITH MR STEWART AND MS DOWNING REGARDING CROSS BORDER ASSET SALE AGREEMENT ISSUES (1.2). |
| FALCONER JD | 09/22/22 | 1.50 | ATTENDING CALL WITH SKADDEN RESTRUCTURING AND M&A TEAMS REGARDING SPA ISSUE (1.0); REVIEW OF COLLATERAL TRUSTEE LETTER AND PROCESS (0.5). |
| | | **11.20** | |
| GRIMM NL | 09/07/22 | 1.50 | REVIEW AND ANALYZE DRAFT SPA (0.8); COMMUNICATE WITH J. STEWART RE: SPA ANALYSIS (0.7). |
| GRIMM NL | 09/27/22 | 0.90 | PARTICIPATE IN CALL WITH B. MORRISSEY, M. M. MAYER-CESIANO, J. STEWART RE: DISCLOSURE SCHEDULES (0.9). |
| GRIMM NL | 09/28/22 | 2.60 | REVIEW AND ANALYZE DRAFT PURCHASE AGREEMENT AND ISSUES LIST (2.5); EMAIL J. STEWART RE: DRAFT PURCHASE AGREEMENT (0.1). |
| GRIMM NL | 09/29/22 | 2.30 | COMMUNICATE WITH M. DELUCA RE: DRAFT PURCHASE AGREEMENT (0.4); RESEARCH AND COMMUNICATE WITH S. TRUNK, I. STEIN. J. MITTLEMAN, J. KESTECHER, J. STEWART, L. DOWNING RE: REGULATORY FILING REQUIREMENTS (1.9). |
| | | **7.30** | |
| WISEMAN MA | 09/01/22 | 0.90 | DRAFT COMMENTS TO APA (0.4); REVIEW SPINOFF STRUCTURING DECK (0.2); ANALYZE SPINOFF COMPENSATION ISSUES (0.3). |
| WISEMAN MA | 09/06/22 | 0.30 | ECB TEAM AND LABOR TEAM CORRESPONDENCE REGARDING SPINOFF DILIGENCE AND STRUCTURE (0.3). |
| WISEMAN MA | 09/12/22 | 0.20 | REVIEW CLIENT CORRESPONDENCE REGARDING EQUITY AWARDS (0.2). |
| WISEMAN MA | 09/13/22 | 0.30 | REVIEW RSU MATTERS (0.3). |
| WISEMAN MA | 09/16/22 | 0.20 | REVIEW PUBLIC FILING ANALYSIS (0.2). |
| WISEMAN MA | 09/21/22 | 0.40 | REVIEW OF GIBSON ISSUES LIST TO PURCHASE AGREEMENT (0.2); CONFER WITH CORPORATE TEAM RE SAME (0.2). |
| WISEMAN MA | 09/27/22 | 1.40 | REVIEW GIBSON COMMENTS TO APA AND DRAFT ISSUES LIST TO SAME (1.1); REVIEW APA SCHEDULES AND COORDINATE COMMENTS TO SAME WITH R CASKEY (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WISEMAN MA | 09/28/22 | 1.70 | CONFER WITH ECB TEAM REGARDING APA AND SCHEDULES (0.6); DRAFT COMMENTS TO APA ISSUES LIST (0.4); REVIEW AND DRAFT COMMENTS TO DISCLOSURE SCHEDULES (0.7). |
| WISEMAN MA | 09/29/22 | 2.50 | CONFER WITH ECB TEAM REGARDING PSA DRAFT (0.5); DRAFT AND REVISE DISCLOSURE SCHEDULES (0.6); CONFER WITH LABOR TEAM REGARDING PSA (0.4); CONFER WITH CORPORATE TEAM REGARDING PSA STRUCTURING ANALYSIS (0.4);  PERFORM DILIGENCE REVIEW REGARDING DISCLOSURE SCHEDULES (0.6). |
| WISEMAN MA | 09/30/22 | 0.30 | ATTENTION TO APA DRAFT (0.3). |
| | | **8.20** | |
| **Total Counsel** | | **26.70** | |
| BRESNICK DA | 09/06/22 | 0.20 | SPEAK WITH J. STEWART RE APA (0.2). |
| BRESNICK DA | 09/08/22 | 0.90 | REVISE APA FOR TAX COMMENTS (0.9). |
| BRESNICK DA | 09/21/22 | 0.20 | SPEAK WITH C. WINK RE APA (0.2). |
| BRESNICK DA | 09/27/22 | 1.40 | REVIEW APA FOR TAX COMMENTS (1.4). |
| BRESNICK DA | 09/28/22 | 3.30 | PREPARE ISSUES LIST (2.5); MEET WITH C. WINK RE: ISSUES LIST (0.5); REVIEW PURCHASE AGREEMENT FOR TAX COMMENTS (0.3). |
| | | **6.00** | |
| CASKEY RL | 09/28/22 | 4.50 | REVIEW GDC DRAFT PURCHASE AGREEMENT AND M. WISEMAN DRAFT ISSUES LIST (2.1); DISCUSS SAME WITH M. WISEMAN AND E. SCHOHN (0.9); UPDATE ISSUES LIST TO REFLECT E. SCHOHN COMMENTS (0.4); POPULATE DISCLOSURE SCHEDULES FOR EMPLOYEE BENEFIT PLANS (1.1). |
| CASKEY RL | 09/29/22 | 1.50 | POPULATE AND REVISE DISCLOSURE SCHEDULES (1.5). |
| CASKEY RL | 09/30/22 | 2.20 | MARKUP PURCHASE AGREEMENT (2.2). |
| | | **8.20** | |
| DELUCA MS | 09/01/22 | 0.60 | REVIEW / REVISE DRAFT APA (0.6). |
| DELUCA MS | 09/02/22 | 3.10 | INCORPORATE SPECIALIST COMMENTS TO DRAFT APA (2.3); REVIEW DILIGENCE MATERIALS (0.8). |
| DELUCA MS | 09/03/22 | 4.50 | REVISE DRAFT APA W/ COMMENTS FROM SKADDEN RESTRUCTURING (4.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DELUCA MS | 09/06/22 | 5.50 | REVISE DRAFT DISCLOSURE SCHEDULES (1.2); REVIEW MATERIAL CONTRACT DILIGENCE MATERIAL FOR APA SCHEDULES (3.0); COMMUNICATIONS W/ PJT PARTNERS RE: SALE (0.2); REVIEW MATERIALS FOR DRAFT DISCLOSURE SCHEDULES (1.1). |
|---|---|---|---|
| DELUCA MS | 09/07/22 | 5.80 | REVISE DRAFT APA W/ COMMENTS FROM RESTRUCTURING, B. VAN DYKE, M. MAYER-CESIANO (5.8). |
| DELUCA MS | 09/08/22 | 4.60 | CALL W/ C. WINK, J. STEWART, D. BRESNICK RE: APA (0.3); COORDINATE DRAFT DISCLOSURE SCHEDULES (1.1); REVISE DRAFT APA W/ SPECIALIST COMMENTS (3.2). |
| DELUCA MS | 09/09/22 | 4.90 | REVIEW / REVISE DRAFT APA W/ COMMENTS FROM RESTRUCTURING, M&A (4.2); REVISE DRAFT APA W/ TAX COMMENTS (0.5); REVIEW COMMENTS TO DRAFT APA (0.2). |
| DELUCA MS | 09/10/22 | 2.70 | DRAFT CHART OF OPEN ITEMS IN PSA FOR COMPANY REVIEW (1.3); REVISE DRAFT APA W/ COMMENTS FROM B. VAN DYKE (0.8); REVISE DRAFT APA W/ COMMENTS FROM M. MAYER-CESIANO (0.6). |
| DELUCA MS | 09/11/22 | 0.40 | COORDINATE DISCLOSURE SCHEDULES (0.2); ATTENTION TO DISCLOSURE SCHEDULES (0.2). |
| DELUCA MS | 09/12/22 | 0.10 | CALL W/ J. STEWART, K. NABAGLO RE: SALE (0.1). |
| DELUCA MS | 09/13/22 | 0.30 | REVIEW PSA, DISCLOSURE SCHEDULE (0.3). |
| DELUCA MS | 09/14/22 | 0.60 | CALL W/ B. MORRISSEY, M. MALETTA, J. STEWART RE: DILIGENCE, PSA SCHEDULES (0.6). |
| DELUCA MS | 09/16/22 | 1.00 | REVIEW DILIGENCE MATERIALS AND MATERIAL CONTRACTS (1.0). |
| DELUCA MS | 09/18/22 | 1.30 | REVIEW DILIGENCE MATERIALS FOR APA SCHEDULES (1.3). |
| DELUCA MS | 09/19/22 | 3.50 | REVIEW DILIGENCE MATERIALS (2.6); CALL W/ A. MULLER, J. STEWART, P. KOLODKA RE: CONTRACTS DILIGENCE FOR SCHEDULES (0.5); COORDINATE DUE DILIGENCE REVIEW (0.4). |
| DELUCA MS | 09/20/22 | 0.50 | REVIEW PSA ISSUES LIST FROM BUYER COUNSEL (0.5). |
| DELUCA MS | 09/21/22 | 1.10 | PREPARE FOR / CALL W/ SKADDEN M&A, SKADDEN RESTRUCTURING, SKADDEN TAX RE: PSA (1.1). |
| DELUCA MS | 09/22/22 | 0.90 | CALL RE: PSA ISSUES LIST W/ GIBSON DUNN (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DELUCA MS | 09/27/22 | 3.00 | DRAFT PSA ISSUES LIST FOR BIDDER MARKUP (0.7); REVIEW BIDDER PSA MARKUP (1.1); REVIEW / DISTRIBUTE NDA / CTA EXTENSIONS (1.2). |
| DELUCA MS | 09/28/22 | 2.60 | REVIEW / COMPILE SPECIALIST COMMENTS TO MA MARKUP (0.6); REVIEW MA MARKUP FROM TARGET COUNSEL (1.5); REVIEW / COMPILE SPECIALIST COMMENTS TO PSA MARKUP (0.5). |
| DELUCA MS | 09/29/22 | 1.40 | REVIEW / COMPILE SPECIALIST COMMENTS TO PSA MARKUP (1.4). |
| DELUCA MS | 09/30/22 | 1.00 | REVIEW / COMPILE SPECIALIST COMMENTS TO PSA (0.6); REVIEW / UPDATE SIGNING CHECKLIST (0.4). |
| | | **49.40** | |
| DOWNING L | 09/01/22 | 4.10 | CORRESPOND WITH J. FALCONER RE: PSA ISSUE (0.2); CORRESPOND WITH M&A TEAM RE: PSA (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: PSA (1.2); CORRESPOND WITH J. KESTECHER, A. JOSEPH RE: PSA (0.5);  REVIEW AND REVISE PSA (1.8). |
| DOWNING L | 09/02/22 | 6.30 | CORRESPOND WITH A. JOSEPH RE: PSA (1.9); CORRESPOND WITH J. STEWART RE: PSA (0.5); CORRESPOND WITH J. FALCONER RE: PSA (0.3); REVIEW AND REVISE PSA (3.4); CORRESPOND WITH J. KESTECHER RE: PSA (0.2). |
| DOWNING L | 09/03/22 | 2.40 | REVIEW AND REVISE PSA (1.9); CORRESPOND WITH A. JOSEPH RE: SAME (0.5). |
| DOWNING L | 09/06/22 | 4.00 | CORRESPOND WITH J. STEWART RE: PSA (0.2); REVIEW AND REVISE PSA (3.8). |
| DOWNING L | 09/07/22 | 0.50 | CORRESPOND WITH J. STEWART RE: CONTRACT ISSUE FOR PSA (0.1); CORRESPOND WITH J. STEWART RE: CHANGES TO PSA (0.4). |
| DOWNING L | 09/08/22 | 0.70 | CORRESPOND WITH M. DELUCA RE: CHANGES TO PSA (0.3); REVIEW AND REVISE SAME (0.4). |
| DOWNING L | 09/10/22 | 0.80 | CORRESPOND WITH J. STEWART RE: PSA (0.1); REVIEW SAME (0.7). |
| DOWNING L | 09/14/22 | 0.10 | CORRESPOND WITH S. ELBERG RE: PSA (0.1). |
| DOWNING L | 09/21/22 | 2.70 | CORRESPOND WITH SKADDEN M&A, TAX, IP, RESTRUCTURING RE: PSA ISSUES LIST (1.1); REVIEW GIBSON ISSUES LIST ON PSA (0.2); CORRESPOND WITH J. STEWART RE: SCHEDULES (0.2); CORRESPOND WITH J. STEWART, J. KLEBAN RE: SCHEDULES (0.2); ANALYSIS RELATED TO PSA (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/22/22 | 1.50 | PREPARE FOR (0.3) AND CALL WITH GIBSON, SKADDEN M&A, RESTRUCTURING RE: PSA (0.9); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2);CORRESPOND WITH S. ELBERG RE: SAME (0.1). |
| DOWNING L | 09/26/22 | 0.60 | CORRESPOND WITH J. STEWART RE: PSA RELATED ISSUES (0.6). |
| DOWNING L | 09/27/22 | 0.40 | CORRESPOND WITH J. STEWART RE: PSA (0.1); REVIEW GIBSON CHANGES TO SAME (0.3). |
| DOWNING L | 09/29/22 | 4.60 | REVIEW AND REVISE PSA (3.8); CORRESPOND WITH J. STEWART RE: PSA RELATED ISSUES (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.4). |
| DOWNING L | 09/30/22 | 1.80 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: PSA (0.5); CORRESPOND WITH J. STEWART RE: PSA (0.3); CORRESPOND WITH GIBSON RE: ISSUE ON SAME (0.1); REVIEW AND REVISE PSA (0.9). |
| | | **30.50** | |
| JOSEPH A | 09/01/22 | 7.90 | CALL W/ SKADDEN TEAM RE: PSA, TRANSACTION STEPS, AND OPEN ITEMS (1.2); FOLLOW-UP CALL W/ L. DOWNING AND J. KESTECHER RE: PSA (0.2); REVISE PSA (6.5). |
| JOSEPH A | 09/02/22 | 4.80 | REVISE PSA (3.3); DISCUSS SAME W/ L. DOWNING (0.5); CIRCULATE SAME TO SKADDEN RESTRUCTURING AND M&A TEAMS (0.2); CONTINUE TO REVISE PSA (0.8). |
| JOSEPH A | 09/03/22 | 0.70 | CONTINUE TO REVISE PSA (0.2); CORRESPONDENCE W/ SKADDEN RESTRUCTURING TEAM RE: SAME (0.5). |
| JOSEPH A | 09/06/22 | 0.30 | CORRESPONDENCE W/ M&A TEAM RE: PSA AND FORM NDA (0.3). |
| JOSEPH A | 09/15/22 | 1.40 | CALL W/ L. DOWNING RE: SALE PROCESS STATUS AND NEXT STEPS (0.5); REVIEW PSA AND DRAFT SUMMARY EMAIL RE: ACQUIRED LITIGATION CLAIMS AND BOOKS AND RECORDS (0.9). |
| JOSEPH A | 09/16/22 | 2.60 | REVIEW PSA AND REVISE DRAFT EMAIL TO 1L GROUP RE: ACQUIRED ASSETS (2.6). |
| JOSEPH A | 09/18/22 | 0.70 | REVIEW MATERIAL CONTRACT DILIGENCE RE: PSA SCHEDULES (0.5); CORRESPONDENCE W/ SKADDEN AND A&M TEAMS RE: SAME (0.2). |
| | | **18.40** | |
| KESTECHER JN | 09/02/22 | 0.70 | ANALYZE QUESTIONS RE: PSA (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/21/22 | 0.70 | DISCUSS PURCHASE AGREEMENT WITH M&A TEAM (0.7). |
| KESTECHER JN | 09/22/22 | 0.90 | CALL WITH GIBSON RE: PSA ISSUES LISTS (0.9). |
| | | **2.30** | |
| LAFLAM R | 09/28/22 | 4.30 | REVIEW AND COMMENT ON PURCHASE AGREEMENT AND RELATED SCHEDULES (4.3). |
| LAFLAM R | 09/29/22 | 2.30 | REVIEW AND COMMENT ON REVISED PURCHASE AGREEMENT (2.3). |
| | | **6.60** | |
| SAFKO ED | 09/28/22 | 0.50 | REVIEW PURCHASE AGREEMENT AND PREPARE ISSUES LIST (0.5). |
| SAFKO ED | 09/29/22 | 2.90 | REVIEW PURCHASE AGREEMENT RE: EMPLOYEE ISSUES (2.9). |
| SAFKO ED | 09/30/22 | 0.20 | EMPLOYEE EDITS RE: PURCHASE AGREEMENT (0.2). |
| | | **3.60** | |
| SALZER B | 09/27/22 | 1.00 | REVIEW AND ANALYZE DRAFT PURCHASE AGREEMENT MARKUP FOR ANTITRUST CONSIDERATIONS (1.0). |
| | | **1.00** | |
| STEWART JR | 09/01/22 | 1.50 | REVISE PURCHASE AGREEMENT (1.5). |
| STEWART JR | 09/03/22 | 1.50 | REVISE PURCHASE AGREEMENT (1.5). |
| STEWART JR | 09/05/22 | 2.50 | REVISE ASSET PURCHASE AGREEMENT (2.5). |
| STEWART JR | 09/06/22 | 3.50 | REVISE ASSET PURCHASE AGREEMENT (3.5). |
| STEWART JR | 09/07/22 | 4.00 | REVISE PURCHASE AGREEMENT (2.0) AND ATTENTION TO STEP PLAN MATTERS (2.0). |
| STEWART JR | 09/08/22 | 4.00 | REVISE PURCHASE AGREEMENT AND ATTENTION TO REGULATORY ANALYSIS, PURCHASE AGREEMENT TAX CALL (4.0). |
| STEWART JR | 09/09/22 | 4.50 | REVISE PURCHASE AGREEMENT AND ATTENTION TO SCHEDULES (4.5). |
| STEWART JR | 09/10/22 | 3.50 | REVISE PURCHASE AGREEMENT (3.5). |
| STEWART JR | 09/13/22 | 1.50 | REVISE DISCLOSURE SCHEDULES AND ATTENTION TO STEP PLAN DILIGENCE (1.5). |
| STEWART JR | 09/16/22 | 2.50 | DRAFT STEP PLAN TRANSFER DOCUMENTATION (1.5); CALL RE: DILIGENCE COORDINATION WITH ALG (1.0). |
| STEWART JR | 09/19/22 | 4.00 | ATTENTION TO IRISH DILIGENCE (1.5), CALL WITH ALG RE: THE SAME (0.5), CONDUCT CONTRACT DILIGENCE RE: ENDO MATERIAL CONTRACTS (2.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| STEWART JR | 09/20/22 | 3.00 | REVIEW APA ISSUES LIST (0.5); CALL WITH H&K RE: REGULATORY REVIEW (1.0); ATTENTION TO SCHEDULES UPDATES (0.5); REVISE IRISH STEP PLAN TRANSFER DOCUMENTS (1.0). |
|---|---|---|---|
| STEWART JR | 09/21/22 | 3.50 | SKADDEN CALL RE: GIBSON ISSUES LIST (1.0); REVIEW ISSUES LIST AND PURCHASE AGREEMENT (0.5); ATTENTION TO DILIGENCE AND SCHEDULES MATTERS (2.0). |
| STEWART JR | 09/22/22 | 3.00 | CALL WITH GIBSON RE: TERM SHEET (0.9); REVIEW TERM SHEET AND ATTENTION TO SCHEDULING MATTERS AND DILIGENCE REQUESTS RE: IRISH SPIN (2.1). |
| STEWART JR | 09/23/22 | 2.50 | CALL WITH A&M RE: SCHEDULES (0.7); CALL WITH ALG RE: IRISH DILIGENCE (0.5); REVISE IRISH STEP PLAN DOCUMENTS (0.5); ATTENTION TO SCHEDULES (0.8). |
| STEWART JR | 09/26/22 | 3.50 | CALL WITH ALGOOD RE: IRISH DILIGENCE (0.5); REGULATORY CALLS WITH OUTSIDE COUNSEL RE: REGULATORY DILIGENCE (1.5); REVIEW IRISH STEP PLAN DOCUMENTS (1.0) AND ATTENTION TO SCHEDULES (0.5). |
| STEWART JR | 09/28/22 | 1.00 | DRAFT APA ISSUES LIST (1.0). |
| STEWART JR | 09/30/22 | 2.50 | REVIEW DISCLOSURE SCHEDULES (2.5). |
| | | **52.00** | |
| **Total Associate** | | **178.00** | |
| TUCUNDUVA VAN HEEMSTEDE F | 09/21/22 | 2.10 | INTERNAL WORKING GROUP CALL TO DISCUSS ISSUES LIST OF THE PSA WITH GIBSON DUNN (1.0); CALL WITH JOHN STEWART ABOUT THE SAME (0.1); REVIEW OF ISSUES LIST OF THE PSA SENT BY GIBSON DUNN AND OF THE PURCHASE AGREEMENT (1.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 09/22/22 | 2.80 | CALL WITH GIBSON DUNN AND SKADDEN TEAM TO DISCUSS ISSUES LIST OF THE PSA (0.8); REVIEW OF 8-K OF CHAPTER 11 FILING, TERM SHEET AND IRISH STEP PLANS FOR PURPOSES OF ANALYZING THE COMMENTS/ISSUES LIST OF THE PSA (2.0). |
| TUCUNDUVA VAN HEEMSTEDE F | 09/27/22 | 0.50 | REVIEW OF COMMENTS SENT BY GIBSON DUNN TO THE PSA (0.5). |
| TUCUNDUVA VAN HEEMSTEDE F | 09/28/22 | 8.00 | REVIEW OF THE CHANGES TO THE PSA AND PREPARATION OF ISSUES LIST FROM A CORPORATE PERSPECTIVE (8.0). |
| | | **13.40** | |
| **Total International Visiting Attorney** | | **13.40** | |
| **TOTAL TIME** | | **271.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                              Bill Date: 10/31/22
**Asset Dispositions (RSA/363 Process)**                          Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/01/22 | 0.50 | CALL WITH L. DOWNING, J. KESTECHER, J. FALCONER AND A. JOSEPH REGARDING SALE STRUCTURING (0.5). |
| ELBERG SA | 09/06/22 | 0.70 | CALL WITH PAUL WEISS RE: SALE MATTERS (0.4); EMAILS REGARDING SALE MATTERS (0.3). |
| ELBERG SA | 09/07/22 | 1.40 | CALL REGARDING SALE MATTERS WITH L. DOWNING, J. KESTECHER, M. JACOB, L. LAUKITIS AND J. KLEBAN (0.9); CALL WITH PJT AND SKADDEN SALE TEAM REGARDING SALE (0.5). |
| ELBERG SA | 09/08/22 | 1.90 | CALL WITH SKADDEN FINANCE TEAMS AND ALG REGARDING SALE, STEPS AND OTHER MATTERS (0.6); CALL WITH SKADDEN TEAM AND KROLL REGRADING SALE NOTICING (1.0); CALL WITH 2L ADVISORS REGARDING SALE (0.3). |
| ELBERG SA | 09/09/22 | 1.50 | CALL WITH GIBSON DUNN AND SKADDEN TEAMS REGARDING RSA AND BIDDING PROCEDURES (1.3); FOLLOW UP CALL WITH P. LEAKE RE: SAME (0.2). |
| ELBERG SA | 09/15/22 | 0.60 | CALL WITH PJT, A&M AND SKADDEN REGARDING SALE PROCESS (0.6). |
| ELBERG SA | 09/19/22 | 0.60 | REVIEW EMAILS REGARDING SALE PROCESS AND CONSIDER ISSUES RELATING TO SAME (0.6). |
| ELBERG SA | 09/20/22 | 0.90 | CALL WITH L. LAUKITIS, L. DOWNING AND SKADDEN LITIGATORS REGARDING SALE PROCESS (0.5); CALL WITH PJT, EVERCORE, GIBSON AND SKADDEN TEAMS REGARDING SALE AND OTHER CASE MATTERS (0.4). |
| ELBERG SA | 09/22/22 | 0.60 | CALL WITH PJT, A&M AND SKADDEN TEAMS REGARDING SALE AND OTHER ISSUES (0.6). |
| ELBERG SA | 09/23/22 | 1.60 | CALL WITH ALG AND SKADDEN TEAM REGARDING SALE TRANSACTION MATTERS (0.9); FOLLOW UP WITH L. DOWNING RE: SAME (0.7). |
| ELBERG SA | 09/27/22 | 1.30 | CALL WITH CLIENT AND ALG REGARDING SALE TRANSACTION (1.3). |
| ELBERG SA | 09/30/22 | 0.60 | CALL WITH L. DOWNING REGARDING SALE MATTERS (0.4); EMAILS REGARDING SAME (0.2). |

**12.20**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOGAN III AL | 09/20/22 | 2.00 | CONFER WITH SKADDEN WORKING GROUP REGARDING SALE MECHANICS AND STRATEGY (2.0). |
| | | **2.00** | |
| LARKIN JO | 09/15/22 | 2.00 | ATTENTION TO SPIN TRANSACTION ANALYSIS (2.0). |
| LARKIN JO | 09/20/22 | 1.00 | TEAM CALL REGARDING SPIN ANALYSIS (1.0). |
| | | **3.00** | |
| LAUKITIS L | 09/01/22 | 1.60 | CORRESPOND WITH SKADDEN RESTRUCTURING REGARDING SALE STRUCTURE (1.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING RSA (0.2). |
| LAUKITIS L | 09/02/22 | 1.00 | CALL WITH PJT REGARDING M&A PROCESS (1.0). |
| LAUKITIS L | 09/06/22 | 3.00 | RESTRUCTURING TEAM UPDATE CALL REGARDING SALE TRANSACTION AND WORKSTREAMS (1.3); CALL WITH S. ELBERG REGARDING FTI INQUIRY (0.1); UPDATE CALL WITH A&M REGARDING SALE MATTERS (0.4); CORRESPOND WITH L. DOWNING REGARDING ISSUER SPIN (0.2); CALL WITH CLIENT, PJT REGARDING BID PROCEDURE (0.5); WEEKLY UPDATE CALL WITH PJT, GIBSON, EVL (0.5). |
| LAUKITIS L | 09/07/22 | 3.60 | CALL WITH RESTRUCTURING TEAM REGARDING NOTICING PLAN (1.0); REVIEW DOCUMENTS REGARDING SAME (0.2); REVIEW BID PROCEDURES FOR DISCUSSION WITH PJT (0.3); CORRESPOND WITH L. DOWNING REGARDING SAME (0.1); CALL WITH RESTRUCTURING TEAM REGARDING SALE MATTERS (1.5); CALL WITH PJT REGARDING SALE MATTERS (0.5). |
| LAUKITIS L | 09/08/22 | 1.80 | CORRESPOND WITH L. DOWNING REGARDING BID PROCEDURES CHANGES (0.4); CALL WITH KROLL REGARDING SALE NOTICE PROCEDURES (0.5); REVIEW NOTES FROM SALE NOTICE PROCEDURES CALL (0.2); DRAFT UPDATE REGARDING STEPS TRANSACTION (0.2); CALL WITH RESTRUCTURING TEAM REGARDING BID PROCEDURES (0.3); REVIEW PJT BID PROCEDURES CHANGES (0.2). |
| LAUKITIS L | 09/09/22 | 0.50 | CALL WITH GIBSON REGARDING BID PROCEDURES AND RSA (0.5). |
| LAUKITIS L | 09/12/22 | 0.20 | CORRESPOND WITH KROLL REGARDING CORPORATE SERVICES FOR SALE (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 09/13/22 | 0.20 | REVIEW REVISED KROLL PRESENTATION REGARDING NOTICING FOR SALE (0.1); CORRESPOND WITH M&A TEAM, ALG REGARDING TRANSFER AGREEMENTS (0.1). |
|---|---|---|---|
| LAUKITIS L | 09/14/22 | 1.70 | CORRESPOND WITH TOGUT REGARDING KROLL SALE ROLE (0.2); CORRESPOND WITH KROLL REGARDING SPIN STRUCTURE (0.2); CALL WITH PJT REGARDING TRUST VALUATION (1.0); CORRESPOND WITH L. DOWNING REGARDING STRUCTURE DOCUMENTATION (0.3). |
| LAUKITIS L | 09/15/22 | 0.50 | REVIEW SALE TIMELINE CHANGES (0.2); REVIEW CORRESPONDENCE REGARDING SALE STRUCTURE (0.3). |
| LAUKITIS L | 09/16/22 | 2.30 | CORRESPOND WITH L. DOWNING REGARDING RANITIDINE AND NOTICING FOR SALE (0.4); CALL WITH AKIN, KROLL REGARDING NOTICING (0.6); CALL WITH L. DOWNING REGARDING SAME (0.3); CALL WITH L. DOWNING, G. WALSH REGARDING TORT CLAIMS AND NOTICING (0.3); CALL WITH L. DOWNING REGARDING SALE ISSUES (0.7). |
| LAUKITIS L | 09/19/22 | 0.10 | CORRESPOND WITH E. HILL, S. ELBERG REGARDING 2L REGULATORY COUNSEL (0.1). |
| LAUKITIS L | 09/20/22 | 1.00 | CORRESPOND WITH R. LAFLAM, L. DOWNING REGARDING SHARE PLEDGES (0.2); CORRESPOND WITH L. DOWNING, M&A TEAM REGARDING DILIGENCE (0.3); CALL WITH L. DOWNING, S. ELBERG, LITIGATION TEAM REGARDING SPIN STRUCTURE (0.5). |
| LAUKITIS L | 09/21/22 | 0.90 | MEETING WITH L. DOWNING, P. LEAKE REGARDING SALE NOTICE (0.5); REVIEW SPIN TRANSACTION DECK (0.2); CORRESPOND WITH L. DOWNING REGARDING REGULATORY TIMING (0.2). |
| LAUKITIS L | 09/22/22 | 2.00 | CORRESPOND WITH KROLL  REGARDING NOTICING BUDGET (0.1); CALL WITH PJT, A&M REGARDING SALE PROCESS, STATUS (0.7); CALL WITH C. WINK REGARDING SPIN STRUCTURE (0.2); MEET WITH L. DOWNING REGARDING SALE MATTERS (0.2); CORRESPOND WITH GIBSON REGARDING BID PROCEDURES ORDER (0.1); MEET WITH L. DOWNING REGARDING SALE AND RELATED MATTERS (0.7). |
| LAUKITIS L | 09/23/22 | 0.20 | CORRESPOND WITH M&A TEAM REGARDING CARVEOUT FINANCIALS (0.2). |
| LAUKITIS L | 09/24/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING DILIGENCE (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/29/22 | 1.90 | CALL WITH PJT, A&M REGARDING SALE PROCESS (0.6); REVIEW REVISED BIDDING PROCEDURE (1.0); CORRESPOND WITH J. LARKIN, L. DOWNING REGARDING SAME (0.3). |
| LAUKITIS L | 09/30/22 | 1.50 | CALL WITH B. VAN DYKE, M. MAYER-CESIANO REGARDING CONTRACT MATTERS (0.5); CALL WITH L. DOWNING REGARDING SALE NOTICING (0.5); CORRESPOND WITH GIBSON, COOLEY REGARDING TRANSFERRED ASSETS (0.4); CORRESPOND WITH COOLEY REGARDING BID PROCEDURES (0.1). |
| | | **24.30** | |
| LEAKE P | 09/01/22 | 1.10 | REVIEWED NUMEROUS DOCUMENTS RE SALES STEPS AND RELATED SALE ISSUES (1.1). |
| LEAKE P | 09/06/22 | 1.00 | CONF CALL WITH 1L ADVISORS RE STATUS OF SALE AND OTHER ISSUES (0.6); REVIEWED EMAILS RE SALES ISSUES (0.4). |
| LEAKE P | 09/07/22 | 4.70 | CONF CALL WITH SKADDEN TEAM RE SALE ISSUES (1.0); CONF CALL WITH PJT RE SAME (0.6); REVIEWED EMAILS AND MATERIALS RE SAME (1.5); EMAIL WITH G. WYATT RE SETTLEMENT (0.1); REVIEWED RESEARCH RE SALE ISSUE (1.5). |
| LEAKE P | 09/08/22 | 0.40 | READ PJT EMAIL RE PROCEDURES AND EMAIL WITH L.DOWNING RE SAME (0.4). |
| LEAKE P | 09/09/22 | 2.70 | REVIEWED MATERIAL FROM PJT RE STATUS OF SALE AND BID PROCEDURES (0.4); CONFERENCE CALL WITH GIBSON TEAM RE STATUS OF VARIOUS SALE-RELATED ISSUES AND PROCESS (1.0); REVIEWED EMAILS AND PROVISIONS OF AGREEMENTS FOR SAME (1.3). |
| LEAKE P | 09/12/22 | 1.50 | CONF CALL WITH 1L COUNSEL RE STATUS OF VARIOUS ISSUES, INCLUDING RSA AND DISCUSSIONS WITH VARIOUS STATES (0.7); REVIEWED EMAILS RE SAME (0.5); REVIEWED TASK LIST AND EMAILS FOR SAME (0.3). |
| LEAKE P | 09/13/22 | 0.30 | ANALYSIS RE: SALE ISSUES (0.3). |
| LEAKE P | 09/14/22 | 1.30 | CONF CALL WITH PJT RE OPIOID TRUST (1.1); REVIEWED NOTES RE SAME (0.2). |
| LEAKE P | 09/16/22 | 0.60 | CONSIDERED STRUCTURING ISSUES RE CREDIT BID (0.4); EMAILS WITH L. DOWNING AND L. LAUKITIS RE BID (0.2). |
| LEAKE P | 09/17/22 | 0.40 | T/C WITH GREENBERG RE STATUS OF CASE ISSUES (0.4). |
| LEAKE P | 09/18/22 | 0.60 | REVIEWED EMAILS RE STATUS AND TIMELINE FOR SALE PROCESS AND SALE STEPS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/20/22 | 1.60 | CONF CALL WITH PJT RE STATUS OF SALE PROCESS (0.6); CONF CALL WITH COMPANY AND PJT RE SAME (1.0). |
| LEAKE P | 09/21/22 | 1.60 | EMAILS WITH S. ELBERG RE 1L TRADES AND REVIEWED EMAIL RE SAME (0.2); REVIEWED EMAILS AND MATERIALS FROM L. DOWNING RE SALE PROCESS (0.9); T/C WITH A. ROSENBERG RE STRATEGIC SALE QUESTIONS (0.5). |
| LEAKE P | 09/22/22 | 1.30 | T/C WITH L. DOWNING RE STATUS OF SALE TRANSACTIONS (0.5); REVIEWED EMAILS RE SAME AND CONSIDERED SAME AND TIMELINE (0.4); EMAILS WITH J. KESTECHER RE SALE TRANSACTION (0.2); EMAILS WITH COMPANY AND SKADDEN TEAM RE 363 PROCESS (0.2). |
| LEAKE P | 09/23/22 | 0.40 | EMAILS WITH L. DOWNING RE SALE TRANSACTION STEPS AND NEXT STEPS (0.4). |
| LEAKE P | 09/24/22 | 0.30 | EMAILS WITH L. DOWNING RE SPIN TRANSACTION AND REVIEWED PRIOR EMAILS RE SAME (0.3). |
| LEAKE P | 09/26/22 | 2.10 | REVIEWED SPIN TRANSACTION DECK (1.0); T/C WITH L. DOWNING RE SAME AND RE MEETING WITH COMPANY (0.4); REVIEWED NOTES FOR SAME (0.3); REVIEWED EMAILS RE RSA QUESTIONS (0.4). |
| LEAKE P | 09/27/22 | 2.80 | REVIEWED LATEST DRAFT OF STEPS DECK (0.8); EMAILS WITH L. DOWNING RE SAME (0.3); CONF CALL WITH COMPANY RE SPIN TRANSACTION (1.3); DISCUSSION WITH L. DOWNING RE SAME (0.3); EMAILS WITH L. DOWNING RE RESEARCH RE SAME (0.1). |
| LEAKE P | 09/28/22 | 1.20 | REVIEWED MATERIALS RE SALE PROCESS, TIMING AND ISSUES (1.2). |
| LEAKE P | 09/29/22 | 2.30 | T/C WITH S. GREENBERG RE STATUS OF CASE AND HEARING (0.6); REVIEWED EMAILS AMONG L. DOWNING AND GIBSON AND MATERIALS RE CASE PROCESS (1.4); EMAILS WITH SKADDEN TEAM RE OCC ISSUES AND REVIEWED RSA RE SAME (0.3). |
| LEAKE P | 09/30/22 | 2.60 | CONF CALL WITH GIBSON AND SKADDEN TEAM RE SALE PROCESS, TIMING AND ISSUES (1.2); EMAILS WITH L. DOWNING RE SALE ISSUES AND REVIEWED EMAILS AND MATERIALS RE SAME (1.4). |
| | | **30.80** | |
| LI D | 09/26/22 | 1.50 | REVIEW AND MARK UP COLLATERAL TRUSTEE DIRECTION LETTER RE: CREDIT BID (1.5). |
| | | **1.50** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| VAN DYKE B | 09/20/22 | 1.50 | PARTICIPATED IN CONFERENCE CALL WITH J. BRODY AND OTHER REPRESENTATIVES OF GIBSON DUNN REGARDING STATUS OF CHAPTER 11 PROCESS AND SALE TRANSACTION (0.5), PARTICIPATED IN CONFERENCE CALL WITH B. COLEMAN, M. MALETTA AND OTHER REPRESENTATIVES OF ENDO REGARDING STATUS OF CHAPTER 11 PROCESS AND SALE TRANSACTION (1.0). |
| VAN DYKE B | 09/27/22 | 1.00 | PARTICIPATED IN CONFERENCE CALL TO PROVIDE UPDATE TO B. COLEMAN, M. BRADLEY, M. MALETTA AND OTHERS AT ENDO REGARDING STATUS OF CHAPT. 11 CASE AND SALE PROCESS (1.0). |
| VAN DYKE B | 09/29/22 | 0.50 | PARTICIPATED IN CONF. CALL WITH PJT TEAM REGARDING SALE PROCESS (0.5). |
| | | **3.00** | |
| ZEIDEL MJ | 09/02/22 | 0.90 | ANALYZED POTENTIAL TRANSACTION (0.9). |
| ZEIDEL MJ | 09/05/22 | 0.80 | ANALYZED QUESTIONS REGARDING INDENTURES AND CREDIT BID (0.8). |
| ZEIDEL MJ | 09/08/22 | 0.90 | ADDRESSED ISSUES UNDER INDENTURES RELATED TO CREDIT BID (0.9). |
| ZEIDEL MJ | 09/12/22 | 1.00 | ANALYZED RESTRUCTURING SUPPORT AGREEMENT (1.0). |
| ZEIDEL MJ | 09/29/22 | 1.20 | ANALYZE AND PROVIDE COMMENTS TO SUPPORT AGREEMENT (1.2). |
| | | **4.80** | |
| **Total Partner** | | **81.60** | |
| CIANI-DAUSCH FJ | 09/01/22 | 0.60 | REVIEWING SPIN TRANSACTION STRUCTURE DECK, DD QUESTIONNAIRE (0.6). |
| | | **0.60** | |
| HILL EA | 09/07/22 | 1.50 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: SALE STRUCTURING AND BIDDING PROCEDURES CONSIDERATIONS (1.0); CONFERENCE CALL WITH PJT AND SKADDEN TEAMS RE: BIDDING PROCEDURES CONSIDERATIONS (0.5). |
| HILL EA | 09/14/22 | 1.00 | CONFERENCE CALL WITH PJT AND SKADDEN TEAMS RE: BIDDING PROCEDURES AND STRATEGY CONSIDERATIONS (1.0). |
| HILL EA | 09/15/22 | 0.50 | CORRESPONDENCE WITH CLIENT RE: DE MINIMIS ASSET SALE (0.5). |
| HILL EA | 09/19/22 | 0.60 | CORRESPONDENCE WITH PJT AND TOGUT RE: DE MINIMIS ASSET SALE CONSIDERATIONS (0.6). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
HILL EA            09/21/22      1.00   CONFERENCE CALL WITH SKADDEN TEAM RE:
                                        SALE CONSIDERATIONS (1.0).

                                4.60

HUANG W            09/29/22      0.50   REVIEW OF SALE DISCLOSURE SCHEDULES
                                        (0.5).

                                0.50

LIBERI JM          09/19/22      0.80   WORK THROUGH LITIGATION CONSIDERATIONS
                                        RE: POTENTIAL BIDDING PROCEDURES/SALE
                                        MATTERS (0.8).

                                0.80

YOUN S             09/26/22      0.90   REVIEW DIRECTION LETTER (0.9).

                                0.90

Total Counsel                   7.40

BRUMBERGER JS      09/09/22      0.80   EMAILS WITH A&M RE: ADDITIONAL
                                        CONTRACTS FOR REVIEW AND DISCUSS SAME
                                        WITH C. WILLIAMS (0.1); CALL WITH L.
                                        DOWNING RE: STRUCTURING IN BIDDING
                                        PROCEDURES AND SALE PRECEDENT (0.7).

BRUMBERGER JS      09/10/22      0.50   REVIEW ADDITIONAL CONTRACT
                                        CONFIDENTIALITY PROVISIONS (0.5).

BRUMBERGER JS      09/12/22      4.60   REVIEW NII AND MNK PRECEDENT RE: TAX
                                        IMPLICATIONS AND UNWINDING AND
                                        SUMMARIZE SAME FOR L. DOWNING (4.6).

BRUMBERGER JS      09/14/22      1.80   RESEARCH SALE STRUCTURE ISSUES AND
                                        SUMMARIZE SAME FOR L. DOWNING (1.8).

BRUMBERGER JS      09/15/22      0.90   CALL WITH M. JACOB RE: RSA (0.3); REVIEW
                                        EMAILS RE: RSA (0.2); EMAILS WITH J.
                                        KESTECHER AND C. WILLIAMS RE: CONTRACT
                                        CONFI PROVISIONS (0.3); EMAILS WITH
                                        COMPANY RE: SAME (0.1).

                                8.60

DAKIN J            09/01/22      0.90   CALL WITH ALG TO DISCUSS WIND-DOWN
                                        OPTIONS (0.9).

DAKIN J            09/21/22      2.20   CONTINUE RESEARCH ON CAUSE TO DENY OR
                                        LIMIT CREDIT BIDDING AND SUMMARIZE THE
                                        SAME (2.2).

DAKIN J            09/22/22      7.90   FURTHER RESEARCH ON CAUSE TO DENY AND
                                        LIMIT CREDIT BIDDING AND SUMMARIZE THE
                                        SAME (7.9).

DAKIN J            09/23/22      0.90   CONTINUE RESEARCH ON CAUSE TO DENY OR
                                        LIMIT CREDIT BIDDING (0.6); REVIEW
                                        CORRESPONDENCE RE: ADEQUATE ASSURANCE
                                        RESEARCH (0.1); ANALYZE  BIDDING
                                        PROCEDURES (0.1); CORRESPONDENCE RE:
                                        RESEARCH ON FORECLOSURE (0.1).
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DAKIN J | 09/26/22 | 7.00 | RESEARCH ON FREE AND CLEAR SALES AND SUMMARIZE THE SAME (5.1); RESEARCH ON ADEQUATE ASSURANCE (1.1); REVIEW AND ANALYZE DRAFT BIDDING PROCEDURES MOTION (0.8). |
|---|---|---|---|
| DAKIN J | 09/27/22 | 2.10 | REVIEW/ANALYZE BIDDING PROCEDURES MOTION (0.7); RESEARCH ON ADEQUATE ASSURANCE FOR CONTRACT COUNTERPARTIES (1.4). |
| DAKIN J | 09/28/22 | 4.30 | CONTINUE TO REVIEW AND ANALYZE ADEQUATE ASSURANCE PRECEDENT OBJECTIONS FROM CONTRACT COUNTERPARTIES AND SUMMARIZE THE SAME (4.3). |
| DAKIN J | 09/29/22 | 2.70 | CALL TO DISCUSS BIDDING PROCEDURES (0.3); REVISE BIDDING PROCEDURES (2.4). |
| DAKIN J | 09/30/22 | 0.90 | REVISE BIDDING PROCEDURES (0.7); CORRESPONDENCE RE: THE SAME (0.2). |
| | | **28.90** | |
| DELUCA MS | 09/02/22 | 0.40 | CALL W/ COMPANY (B. MORRISSEY) RE: DILIGENCE PROCESS (0.4). |
| DELUCA MS | 09/15/22 | 3.40 | DRAFT CONTRIBUTION AGREEMENT (2.9); CALL W/ IRISH COUNSEL, SKADDEN TEAM, A&M RE: SALE (0.5). |
| DELUCA MS | 09/16/22 | 1.40 | REVISE CONTRIBUTION AGREEMENT W/ COMMENTS FROM J. STEWART (1.4). |
| DELUCA MS | 09/20/22 | 1.70 | COORDINATE NDA / CTA EXTENSION LETTERS (1.5); COORDINATE NDA EXTENSION LETTER REVISIONS W/ D. MORSE (0.2). |
| DELUCA MS | 09/25/22 | 0.30 | REVIEW NDA EXTENSION LETTERS (0.3). |
| DELUCA MS | 09/26/22 | 3.10 | CONTINUE TO REVIEW NDA / CTA EXTENSIONS (2.0); REVIEW NDA / CTA EXTENSIONS (1.1). |
| DELUCA MS | 09/27/22 | 1.70 | REVIEW / REVISE SIGNING CHECKLIST (1.7). |
| DELUCA MS | 09/28/22 | 2.90 | FURTHER REVIEW / REVISE SIGNING CHECKLIST (2.9). |
| | | **14.90** | |
| DOWNING L | 09/01/22 | 3.50 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: TAX STRUCTURING ISSUES (1.4); ANALYSIS RELATED TO SAME (0.3); CORRESPOND WITH ALG RE: SAME (0.7); CALL WITH J. BRODY (GIBSON) RE: SALE STRUCTURING (0.1); CORRESPOND WITH N. GRIMM RE: SAME (0.1); CORRESPOND WITH CAPITAL MARKETS AND BANKING TEAMS RE: CREDIT BID MECHANICS (0.3); ANALYSIS RELATED TO CREDIT BID ISSUES (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 09/02/22 | 1.90 | CORRESPOND WITH PJT, L. LAUKITIS RE: BIDDING PROCEDURES AND RELATED ISSUES (0.5); CORRESPOND WITH N. HAGEN RE: CORPORATE SERVICE PROVIDER (0.3); CORRESPOND WITH E. HILL RE: SAME (0.2); CORRESPOND WITH ALG RE: SAME (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: OPIOID AND SALE RELATED ISSUES (0.4); CALL WITH M. BRADLEY, L. LAUKITIS, PJT RE: BIDDING PROCEDURES (0.3). |
|---|---|---|---|
| DOWNING L | 09/06/22 | 4.50 | PREPARE FOR (0.3) AND CALL WITH PAUL WEISS, MATHESON, ALG, SKADDEN RE: SALE STRUCTURING (0.4); CALL WITH C. WINK RE: SAME (0.1); CALL WITH J. BRODY RE: SALE STRUCTURING (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING RE: RSA AND RELATED ISSUES (0.3); CORRESPOND WITH C. WINK RE: CLIENT QUESTION RE: SALE STRUCTURING (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES MOTION (0.6); ANALYSIS RE: SUPPLEMENTAL NOTICE PLAN (0.9); CORRESPOND WITH J. KESTECHER RE: CONTRACTS ISSUE FOR SALE (0.2); CORRESPOND WITH E. HILL RE: DE MINIMIS ASSET SALE MOTION QUESTION (0.2); CORRESPOND WITH J. KLEBAN RE: SUPPLEMENTAL NOTICE PLAN (0.1); REVIEW SUPPLEMENTAL NOTICE PLAN MATERIALS (0.4); CORRESPOND WITH N. HAGEN RE: NDA FOR BIDDERS (0.1); REVIEW SAME (0.1). |
| DOWNING L | 09/07/22 | 1.90 | CORRESPOND WITH L. LAUKITIS RE: CORPORATE SERVICE PROVIDER (0.1); CORRESPOND WITH J. KESTECHER RE: SALE RELATED ISSUES (0.3); ANALYSIS RE: SAME (0.7); CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES AND RSA ISSUE (0.1); CORRESPOND WITH GIBSON RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING, C. WINK RE: SALE STRUCTURING ANALYSIS POINT (0.2); CORRESPOND WITH A&M RE: SAME (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/08/22 | 4.00 | CALL WITH SKADDEN FINANCE, SKADDEN RESTRUCTURING RE: SALE STRUCTURING RELATED ISSUES (0.6); CORRESPOND WITH GIBSON RE: BIDDING PROCEDURES (0.1); CORRESPOND WITH L. LAUKITIS RE: CORPORATE SERVICE PROVIDER (0.1); CORRESPOND WITH KROLL RE: SAME (0.1); CORRESPOND WITH J. DAKIN RE: RESEARCH RELATED TO SPIN (0.3); CORRESPOND WITH KROLL, SKADDEN RESTRUCTURING RE: SUPPLEMENTAL NOTICE (0.9); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS RE: BIDDING PROCEDURES (0.2); CORRESPOND WITH M. O'CONNELL (PJT) RE: SAME (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.2); CORRESPOND WITH M. JACOB RE: SAME (0.1); CORRESPOND WITH KROLL RE: NOTICING (0.1); REVIEW NDA FOR CORPORATE SERVICE PROVIDER (0.1); CORRESPOND WITH N. HAGEN AND J. BRODY (GIBSON) RE: SAME (0.1); CORRESPOND WITH M. JACOB RE: SALE STRUCTURING RELATED ISSUES (0.4); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1). |
| DOWNING L | 09/09/22 | 4.10 | CORRESPOND WITH M. JACOB RE: SALE MOTION (0.2); REVIEW SALE UPDATE FOR COMPANY (0.2); CORRESPOND WITH M. O'CONNELL RE: TRUST POINT (0.1); PREPARE FOR (0.4) AND CALL WITH GIBSON, SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES AND RSA ISSUES (1.3); REVIEW SALE MOTION AND ORDER (0.2); CORRESPOND WITH P. LEAKE RE: BIDDING PROCEDURES ORDER (0.3); REVIEW NDA IN CONNECTION WITH SALE TRANSACTION (0.3); CORRESPOND WITH J. BRUMBERGER RE: RESEARCH RELATED TO SALE STRUCTURING (0.4); CORRESPOND WITH M. CHOI (GIBSON DUNN) RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); REVIEW AND REVISE BIDDING PROCEDURES ORDER (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 09/12/22 | 4.80 | CORRESPOND WITH J. STEWART RE: DILIGENCE CHART (0.1); REVIEW CIM (0.9); CORRESPOND WITH J. KESTECHER RE: SALE STRUCTURING ISSUES (0.3); CORRESPOND WITH J. BRODY (GIBSON) RE: BIDDING PROCEDURES (0.1); CORRESPOND WITH N. HAGEN RE: NDAS FOR SALE PROCESS (0.1); CALL WITH R. DOMBROWSKI RE: SALE STRUCTURING (0.1); CORRESPOND WITH J. DAKIN RE: RESEARCH ON CONTRACTS ISSUE FOR SALE (0.1); REVIEW SAME (0.6); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES (0.1); REVISE TASK LIST FOR SALE RELATED ISSUES (0.2); CORRESPOND WITH J. STEWART RE: DILIGENCE AND RELATED SALE ISSUES (0.3); CORRESPOND WITH J. FALCONER RE: SALE RELATED ISSUE (0.1); REVIEW AND REVISE BIDDING PROCEDURES MOTION (1.8). |
| DOWNING L | 09/14/22 | 4.50 | CORRESPOND WITH J. STEWART RE: SPIN TRANSACTION DOCUMENTS (0.3); REVIEW RESEARCH RE: SALE RELATED ISSUES (1.6); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (0.9); CORRESPOND WITH KROLL RE: SUPPLEMENTAL NOTICE PLAN (0.3); REVIEW RESEARCH RELATED TO SALE (1.4). |
| DOWNING L | 09/15/22 | 2.30 | REVISE BOARD DECK FOR SALE RELATED ISSUES (0.5); CORRESPOND WITH SKADDEN RE: SAME (0.3); CORRESPOND WITH J. LIBERI RE: SPIN RELATED ISSUES (0.8); REVIEW SPIN RELATED ANALYSIS (0.7). |
| DOWNING L | 09/16/22 | 1.00 | CORRESPOND WITH PJT, A&M, SKADDEN RE: SALE ISSUES (0.6); CORRESPOND WITH J. KESTECHER RE: CONTRACTS ISSUE RELATED TO SALE (0.1); CORRESPOND WITH ALG RE: SALE RELATED ISSUES (0.3). |
| DOWNING L | 09/19/22 | 1.60 | CORRESPOND WITH L. SIMON RE: REDACTIONS FOR SALE MATERIALS (0.2); CORRESPOND WITH GIBSON RE: SALE ISSUES (0.9); CORRESPOND WITH PJT, A&M RE: DILIGENCE RELATED TO SALE (0.4); CORRESPOND WITH P. LEAKE RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 09/20/22 | 4.30 | CORRESPOND WITH P. LEAKE, BANKING TEAM RE: QUESTION RELATED TO SALE (0.3); CORRESPOND WITH SKADDEN LITIGATION AND SKADDEN RESTRUCTURING RE: SPIN RELATED ISSUES (0.5); CORRESPOND WITH ALG RE: SAME (0.8); REVIEW REVISED DECK RE: SPIN (0.3); CORRESPOND WITH HOLLAND & KNIGHT AND SKADDEN RE: REGULATORY PIECES FOR SALE (0.9); CORRESPOND WITH R. DOMBROWSKI (A&M) RE: SALE (0.3); CORRESPOND WITH J. STEWART, RE: SALE (0.8); CORRESPOND WITH GIBSON, EVERCORE, PJT, SKADDEN RE: SALE ISSUES (0.5); ANALYSIS RE: SALE RELATED ISSUES (0.4). |
| --- | --- | --- | --- |
| DOWNING L | 09/21/22 | 3.00 | CORRESPOND WITH L. LAUKITIS RE: SUPPLEMENTAL NOTICE RELATED ISSUES (0.1); CORRESPOND WITH L. LAUKITIS, P. LEAKE RE: SAME (0.2); CORRESPOND WITH KROLL RE: SAME (0.2); ANALYSIS RE: SALE RELATED ISSUES (1.1); CORRESPOND WITH J. FALCONER RE: DIRECTION LETTER ISSUES (0.2); CORRESPOND WITH PJT, SKADDEN RE: SALE ISSUES (0.4); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES MOTION (0.8). |
| DOWNING L | 09/22/22 | 5.60 | CORRESPOND WITH P. LEAKE RE: SPIN RELATED ISSUES (0.3); CORRESPOND WITH PAUL WEISS RE: SPIN AND BIDDING PROCEDURES (0.2); CORRESPOND WITH PJT RE: BIDDING PROCEDURES AND SALE ISSUES (0.5); CORRESPOND WITH L. LAUKITIS RE: SALE RELATED ISSUES (1.2); REVISE SPIN TRANSACTION PAPERS (0.4); CORRESPOND WITH KROLL RE: NOTICE ISSUES (0.5); CORRESPOND WITH C. SHEA RE: NOTICE PROCEDURES (0.3); CORRESPOND WITH REED SMITH RE: MESH AND RANITIDINE RELATED TO NOTICE ISSUES FOR SALE (1.1); REVIEW DOCUMENTS RELATED TO SAME (0.2); ANALYSIS RE: SAME (0.8); CORRESPOND WITH J. KESTECHER RE: SALE RELATED ISSUES (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
DOWNING L        09/23/22      5.50   CORRESPOND WITH PJT TEAM RE: SALE
                                      PROCESS (0.3); CORRESPOND WITH SKADDEN
                                      M&A TEAM RE: SALE PROCESS (0.5);
                                      CORRESPOND WITH M. JACOBS RE: SPIN
                                      TRANSACTION DOCUMENTATION (0.6);
                                      CORRESPOND WITH S. ELBERG RE: SALE
                                      TRANSACTION ISSUES (0.7); CORRESPOND
                                      WITH J. FALCONER RE: SAME (0.2);
                                      CORRESPOND WITH J. DAKIN RE: SAME (0.4);
                                      ANALYSIS RELATED TO SAME (0.8);
                                      CORRESPOND WITH CLIENT RE: SPIN
                                      TRANSACTION (0.2); CORRESPOND WITH
                                      TOGUT RE: SALE RELATED ISSUES (0.3);
                                      CORRESPOND WITH L. LAUKITIS RE: SAME
                                      (0.1); REVIEW REVISED BIDDING
                                      PROCEDURES AND ISSUES LIST (0.4);
                                      CORRESPOND WITH C. SHEA RE: NOTICE
                                      RELATED ISSUES FOR SALE (0.3); REVIEW
                                      STALKING HORSE PROPOSED BIDDING
                                      PROCEDURES ORDER AND SALE ORDER
                                      LANGUAGE (0.7).

DOWNING L        09/24/22      0.20   CORRESPOND WITH CLIENT, SKADDEN RE:
                                      SPIN TRANSACTION (0.2).

DOWNING L        09/28/22      0.40   CORRESPOND WITH SKADDEN M&A AND
                                      RESTRUCTURING RE: SALE RELATED ISSUES
                                      FOR BOARD SLIDES (0.2); REVISE SAME
                                      (0.2).

DOWNING L        09/29/22      6.40   REVIEW AND REVISE BIDDING PROCEDURES
                                      (2.8); CORRESPOND WITH J. DAKIN RE: SAME
                                      (0.6); CORRESPOND WITH M. JACOB RE: SAME
                                      (0.3); CORRESPOND WITH PAUL WEISS RE:
                                      SALE RELATED ISSUES (0.6); CORRESPOND
                                      WITH ALG RE: CONTRACT RELATED ISSUES FOR
                                      SPIN (0.5); CORRESPOND WITH PJT,
                                      SKADDEN, A&M RE: SALE PROCESS AND
                                      RELATED ISSUES (0.5); CORRESPOND WITH
                                      ALG, SKADDEN RE: SPIN RELATED ISSUES
                                      (0.9); CORRESPOND WITH A&M RE: SALE
                                      (0.2).

DOWNING L        09/30/22      5.00   CORRESPOND WITH SKADDEN RESTRUCTURING
                                      RE: BIDDING PROCEDURES AND SALE RELATED
                                      ISSUES (1.3); REVIEW AND REVISE SAME
                                      (0.4); CORRESPOND WITH PAUL WEISS RE:
                                      SAME (0.2); CORRESPOND WITH GIBSON RE:
                                      SALE RELATED ISSUES (0.8); CORRESPOND
                                      WITH M. MAYER-CESIANO RE: SALE RELATED
                                      ISSUE (0.2); CORRESPOND WITH L.
                                      LAUKITIS RE: SALE RELATED ISSUES (0.4);
                                      CORRESPOND WITH S. ELBERG RE: SAME
                                      (0.4); CORRESPOND WITH A&M RE: SALE
                                      ISSUES (0.2); REVIEW AND REVISE ORDER
                                      (1.1).

                               64.50
```

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 09/06/22 | 1.40 | INTERNAL OFFICE CONFERENCE WITH SKADDEN WORKING GROUP RE: 363 SALE STRUCTURE AND RSA ISSUES AND RELATED FOLLOW UP (1.4). |
| | | **1.40** | |
| HAGEN NS | 09/01/22 | 0.50 | CORRESPOND WITH J. KESTECHER AND N. GRIMM RE: LICENSES (0.2); CORRESPOND WITH L. DOWNING AND M. JACOB RE: NDA (0.1); CORRESPOND WITH Z. SINGER AND G. HOTZ RE: SAME (0.1); REVIEW AND CONSIDER SAME (0.1). |
| HAGEN NS | 09/02/22 | 1.80 | CORRESPOND WITH Z. SINGER RE: NDA (0.1); CORRESPOND WITH B. MORRISSEY, M. MALETTA, AND C. MORAN RE: NDAS FOR OTHER COUNSEL TO THE 1L GROUP (0.3); CORRESPOND WITH L. DOWNING RE: NDA (0.1); DRAFT SAME (0.9); CORRESPOND WITH L. DOWNING RE: SAME (0.1); REVISE SAME (0.2); CORRESOPND WITH A. O'BEIRNE AND L. DOWNING RE: SAME (0.1). |
| HAGEN NS | 09/06/22 | 1.20 | PARTICIPATE IN CALL WITH PJT TEAM, SKADDEN TEAM, GIBSON DUNN TEAM, AND EVERCORE TEAM RE: STATUS (0.4); CORRESPOND WITH M. CHOI RE: UST DISTRIBUTIONS (0.1); CORRESPOND WITH L. DOWNING AND A. JOSEPH RE: FORM NDA (0.2); REVISE SAME (0.5). |
| HAGEN NS | 09/09/22 | 0.30 | CORRESPOND WITH C. MOFFATT RE: LIEN SEARCH RESULTS (0.1); CORRESPOND WITH L. DOWNING, E. HILL, AND P. LUNEAU RE: INSURER NDA (0.2). |
| HAGEN NS | 09/12/22 | 0.60 | REVIEW AND COORDINATE EXECUTION OF CONFIDENTIAL DISCLOSURE AGREEMENTS WITH COUNSEL TO 1L GROUP AND 2L GROUP (0.4); CORRESPOND WITH B. MORRISSEY AND C. MORAN RE: SAME (0.1); CORRESPOND WITH J. BRODY AND Z. SINGER RE: SAME (0.1). |
| | | **4.40** | |
| JACOB MS | 09/01/22 | 0.80 | CALL WITH M. COHEN RE: RSA (0.1); CORRESPOND WITH WORKING GROUP RE: SAME (0.3); REVIEW RSA DOCUMENTS IN CONNECTION WITH SAME (0.3); EMAIL GIBSON TEAM RE: RSA (0.1). |
| JACOB MS | 09/02/22 | 1.00 | RESEARCH RE: BIDDING PROCEDURES (0.9); REVIEW RSA EMAILS FROM GIBSON (0.1). |
| JACOB MS | 09/06/22 | 1.60 | ATTEND CALL WITH PAUL WEISS RE: SALE MATTERS (0.4); CALL WITH WORKING GROUP RE: BIDDING PROCEDURES (0.3); REVIEW BID PROCEDURES MOTION (0.5); REVIEW RELATED DOCUMENTS (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 09/07/22 | 6.20 | REVIEW PW BID PROCEDURES ISSUES LIST (0.3); DISCUSS SAME WITH L. DOWNING (0.5); REVIEW AND REVISE BID PROCEDURES ORDER (2.7); ATTEND CALL WITH SKADDEN TEAM RE: SALE NOTICING (0.9); CONTINUE TO REVIEW AND REVISE BID PROCEDURES ORDER (1.8). |
| JACOB MS | 09/08/22 | 5.00 | REVIEW AND REVISE BID PROCEDURES ORDER (0.8); ATTEND CALL WITH KROLL RE: SALE NOTICING (1.0); CALL WITH PAUL WEISS AND ALIX PARTNERS RE: SALE MATTERS (0.5); REVIEW PJT COMMENTS TO BIDDING PROCEDURES (0.2); REVIEW AND REVISE BIDDING PROCEDURES (0.9); COORDINATE RE: SALE TRANSACTION DELIVERABLES (1.2); CALL WITH C. HEANEY RE: SAME (0.1); EMAIL M&A TEAM RE: SAME (0.1); CORRESPOND WITH WORKING GROUP RE: SALE TRANSACTION (0.2). |
| JACOB MS | 09/09/22 | 5.50 | REVIEW AND REVISE BIDDING PROCEDURES PLEADINGS (3.6); CORRESPOND WITH WORKING GROUP RE: SAME (0.2); CONTINUE TO REVIEW AND REVISE BIDDING PROCEDURES PLEADINGS (1.4); CALL WITH L. DOWNING RE: BIDDING PROCEDURES MOTION AND ORDER (0.3). |
| JACOB MS | 09/12/22 | 1.50 | REVIEW AND REVISE BID PROCEDURES (1.3); CORRESPOND WITH WORKING GROUP RE: SALE MATTERS (0.2). |
| JACOB MS | 09/13/22 | 2.30 | REVIEW AND REVISE BIDDING PROCEDURES (2.0); REVIEW UPDATED SUPPLEMENTAL SALE NOTICE DECK FROM KROLL (0.3). |
| JACOB MS | 09/14/22 | 3.30 | RESEARCH RE: BIDDING PROCEDURES (3.2); CORRESPONDENCE WITH WORKING GROUP RE: SALE MATTERS (0.1). |
| JACOB MS | 09/15/22 | 3.20 | COORDINATE RE: FILING VERSION OF RESTRUCTURING SUPPORT AGREEMENT (1.1); REVIEW EMAILS AND DOCUMENTS IN CONNECTION WITH SAME (1.7); CORRESPOND WITH WORKING GROUP AND GIBSON RE: RSA (0.3); DISCUSS SAME WITH J. BRUMBERGER (0.1). |
| JACOB MS | 09/21/22 | 5.70 | CORRESPOND WITH INTERNAL WORKING GROUP RE: SALE MATTERS (0.3); REVIEW PROPOSED LANGUAGE RE: BIDDING PROCEDURES (0.1); REVIEW AND REVISE SALE MOTION (3.4); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.4); FURTHER REVISE SALE MOTION (1.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

JACOB MS          09/23/22        5.90    REVIEW AND REVISE DRAFT SALE MOTION
                                          (3.2); CORRESPOND WITH J. DAKIN RE: SALE
                                          RELATED RESEARCH (0.3); CORRESPOND WITH
                                          WORKING GROUP RE: SALE MATTERS (0.2);
                                          CONTINUE TO REVIEW AND REVISE SALE
                                          MOTION (2.2).

JACOB MS          09/25/22        6.30    REVIEW AND REVISE SALE MOTION (3.4);
                                          CORRESPOND WITH WORKING GROUP RE: SAME
                                          (0.2); CONTINUE TO REVIEW AND REVISE
                                          SALE MOTION (2.7).

JACOB MS          09/29/22        2.30    REVIEW AND COMMENT ON UPDATED BIDDING
                                          PROCEDURES (0.9); REVIEW RESEARCH W/R/T
                                          SALE MOTION (0.7); CORRESPOND WITH
                                          WORKING GROUP RE: BIDDING PROCEDURES
                                          AND SALE MATTERS (0.7).

JACOB MS          09/30/22        2.70    CORRESPOND WITH WORKING GROUP RE:
                                          BIDDING PROCEDURES (0.8); REVIEW
                                          BIDDING PROCEDURES AND PRECEDENT IN
                                          CONNECTION WITH SAME (1.2); CORRESPOND
                                          WITH WORKING GROUP RE: SALE STRUCTURING
                                          MATTERS (0.2); REVIEW CASE MATERIALS IN
                                          CONNECTION WITH SAME (0.5).

                                 **53.30**

KESTECHER JN      09/06/22        0.40    CALL WITH L. DOWNING, M. JACOB, A.
                                          JOSEPH RE: BIDDING PROCEDURES MOTION
                                          (0.4).

KESTECHER JN      09/07/22        2.50    CALL WITH RESTRUCTURING TEAM RE:
                                          SUPPLEMENTAL NOTICE PLAN (0.5); CALL
                                          WITH RESTRUCTURING TEAM RE: TREATMENT
                                          OF OPIOID TRUST (1.5); CALL WITH PJT RE:
                                          BIDDING PROCESS (0.5).

KESTECHER JN      09/08/22        1.00    CALL WITH KROLL TEAM RE: NOTICING PLAN
                                          (1.0).

KESTECHER JN      09/09/22        1.30    CALL WITH GIBSON TEAM RE: RSA / SALE
                                          PROCESS (1.3).

KESTECHER JN      09/13/22        0.40    DISCUSS NDAS WITH N. HAGEN (0.4).

KESTECHER JN      09/14/22        1.90    CALL WITH PJT RE: TRUST VAULATION ISSUES
                                          (1.5); ANALYZE ISSUES RE: SAME (0.4).

KESTECHER JN      09/19/22        1.20    ANALYZE DE MINIMIS SALE ISSUES (1.2).

KESTECHER JN      09/22/22        1.90    CALL WITH BANKING RE: RAM RIDGE MORTGAGE
                                          (0.3); CALL WITH TOGUT TEAM RE: RAM
                                          RIDGE SALE (0.5); CALL WITH GIBSON AND
                                          TOGUT RE: SAME (0.3); DISCUSSION WITH
                                          COOLEY TEAM RE: SAME (0.4); FOLLOW UP
                                          WITH TEAM RE: SAME (0.3); FOLLOW UP
                                          DISCUSSION WITH COOLEY RE: SAME (0.1).

KESTECHER JN      09/30/22        0.80    CALL WITH S. ELBERG RE: SALE ITEMS
                                          (0.8).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**11.40**

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/08/22 | 2.40 | PARTICIPATE IN MEETING WITH J. ASHLEY, E. USITALO, H. BAER (KROLL), L. LAUKITIS, J. KESTECHER, AND L. DOWNING RE: SUPPLEMENTAL NOTICE PLAN NEXT STEPS (1.1); DRAFT SUMMARY RE: FREQUENCY ANALYSIS AND STRATEGIES FOR EFFECTIVE NOTICE CAMPAIGNS BASED ON MEETING (0.9); CORRESPONDENCE WITH L. LAUKITIS RE: THE SAME (0.4). |
| KLEBAN JF | 09/22/22 | 1.70 | CORRESPOND WITH B. VAN DYKE, M. MAYER-CESIANO, AND J. STEWART RE: ASSIGNMENT OF CERTAIN LITIGATION CLAIMS (0.3); CORRESPOND WITH MESH COUNSEL RE: SAME (0.2); DRAFT COMPREHENSIVE LIST OF PARTIES TO RECEIVE NOTICE OF SALE (1.2). |

**4.10**

| | | | |
|---|---|---|---|
| KOLODKA P | 09/27/22 | 5.50 | REVIEW MATERIAL AGREEMENTS FILED WITH LAST 10-K AND COORDINATE WITH SPECIALIST TEAMS REGARDING REVIEW OF SAME (1.8); REVISE NO CONFLICTS SCHEDULE OF DISCLOSURE LETTER TO REFLECT MATERIAL CONTRACTS CONTAINING ANTI-ASSIGNMENT OR CHANGE OF CONTROL PROVISIONS (0.5); CONTINUE TO ANALYZE LIST OF CONTRACTS WITH ANTI-ASSIGNMENT/CHANGE OF CONTROL LANGUAGE TO IDENTIFY THOSE THAT ARE MATERIAL (2.4); PARTICIPATE IN CALL WITH J. STEWART, B. MORRISSEY, B. VAN DYKE AND M. MAYER-CESIANO REGARDING DISCLOSURE SCHEDULES (0.8). |

**5.50**

| | | | |
|---|---|---|---|
| MULLER A | 09/19/22 | 1.90 | PREPARE FOR MEETING RE: MATERIAL CONTRACTS ANALYSIS (0.5); CALL WITH M. DELUCA, J. STEWART, AND P. KOLODKA RE: MATERIAL CONTRACTS ANALYSIS (0.4); REVIEW AND ANALYZE MATERIAL CONTRACTS REPORTS (1.0). |
| MULLER A | 09/30/22 | 0.30 | MEET WITH M. JACOB TO DISCUSS STRATEGY RE: NEW FILINGS (0.3). |

**2.20**

| | | |
|---|---|---|
| **Total Associate** | **199.20** | |

| | | | |
|---|---|---|---|
| BATES AT | 09/30/22 | 3.20 | DRAFT PETITIONS AND ATTACHMENTS/EXHIBITS FOR POTENTIAL ADDITIONAL DEBTORS (2.8); REVIEW ORG CHART AND UNDERLYING DOCUMENTS RE: SAME (0.4). |

**3.20**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HALL Z | 09/07/22 | 1.10 | DELIVER RESTRUCTURING SUPPORT AGREEMENT COPY TO CHAMBERS (1.1). |
| | | **1.10** | |
| KAZANJIAN P | 09/20/22 | 3.60 | PREPARE NDA EXTENSION LETTERS FOR ATTORNEY REVIEW (3.6). |
| | | **3.60** | |
| MORSE DS | 09/20/22 | 10.10 | RESEARCH, DRAFT, AND REVISE NDA EXTENSION LETTERS (6.2); FURTHER REVISE SAME PER COMMENTS (MULTIPLE) FROM VARIOUS ATTORNEYS (3.9). |
| MORSE DS | 09/21/22 | 7.40 | FURTHER REVISE NDA'S (4.8); DRAFT AND CIRCULATE COMPARISONS OF SAME (2.6). |
| MORSE DS | 09/22/22 | 2.60 | REVIEW AND REVISE NDA EXTENSION LETTERS (2.6). |
| MORSE DS | 09/27/22 | 0.40 | FINAL REVIEW OF NDA EXTENSION LETTERS (0.4). |
| | | **20.50** | |
| **Total Legal Assistant** | | **28.40** | |
| **TOTAL TIME** | | **316.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 10/31/22
Automatic Stay (Relief Actions)                           Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LEAKE P | 09/24/22 | 0.10 | EMAIL WITH E. HILL RE LIFT STAY MOTION (0.1). |
|  |  | **0.10** |  |
| ROSE NR | 09/27/22 | 0.20 | CORRESPOND WITH G. WYATT AND E. SCHULTE (DEHS) RE: SOUTH DAKOTA STATUS AND PROCEDURES IN LIGHT OF AUTOMATIC STAY (0.2). |
| ROSE NR | 09/28/22 | 0.10 | CORRESPOND WITH COUNSEL FOR TEVA RE: EXPERT ISSUES IN NV AG CASE IN LIGHT OF STAY (0.1). |
|  |  | **0.30** |  |
| WYATT GM | 09/06/22 | 0.20 | CORRESPOND WITH J. LIBERI AND J. KESTECHER RE: OREGON'S POSITION RE: APPLICABILITY OF AUTOMATIC STAY (0.2). |
| WYATT GM | 09/07/22 | 0.20 | CORRESPOND WITH J. LIBERI RE: APPLICABILITY OF STAY TO OREGON AG MATTER (0.2). |
| WYATT GM | 09/13/22 | 1.10 | CORRESPOND WITH D. HART (PL.'S COUNSEL) RE: STATUS OF OREGON CASE VS. COMPANY IN LIGHT OF BANKRUPTCY (0.2); CORRESPOND WITH C. HAZARD RE: NEXT STEPS FOLLOWING COMMUNICATION WITH OREGON RE: STAY (0.4); CALL WITH OREGON AND J. LIBERI RE: NEXT STEPS RE: CASE IN LIGHT OF STAY (0.5). |
| WYATT GM | 09/15/22 | 0.40 | DRAFT TALKING POINTS RE: EFFECT OF STAY ON OREGON MATTER (0.4). |
| WYATT GM | 09/23/22 | 0.30 | REVISE MOTION TO STAY PENDING RESOLUTION OF PRELIMINARY INJUNCTION IN OREGON (0.3). |
| WYATT GM | 09/26/22 | 0.20 | CORRESPOND WITH CLIENT AND B. LEGAARD (K&L GATES) RE: FILING RE: STAY IN OREGON AG SUIT (0.2). |
| WYATT GM | 09/27/22 | 0.60 | CORRESPOND WITH C. HAZARD, DFS AND WITH RESTRUCTURING TEAM RE: QUESTIONS RE: STAY STATUS (0.5); CORRESPOND WITH J. SCHWARTZ (PL.'S COUNSEL) RE: STATUS OF STAY RE: NY SUPERINTENDENT OF FINANCIAL SERVICES CASE (0.1). |
| WYATT GM | 09/28/22 | 0.80 | CORRESPOND WITH C. HAZARD AND T. FOX RE: CO-DEFENDANTS' REQUEST TO MODIFY STAY ORDER RE: BANKRUPTCY IN DELAWARE COUNTY CASE (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 3.80 |  |
|---|---|---|---|
| **Total Partner** |  | **4.20** |  |
| FOX TE | 09/01/22 | 1.20 | CALL W/D. CHAREST RE PLAINTIFFS' RESPONSE TO STAYING MAINE ACTION AGAINST SALES REP (0.3); CALL W/C. MULLALEY RE EMPLOYER ENTITY OF JEFF SAUCIER FOR STAY STIPULATION IN MAINE CASE (0.2); CORRESPOND W/B. BAGGETTA RE: STIPULATION TO STAY MAINE CASE (0.2); REVIEW AND REVISE DRAFT STIPULATION TO STAY MAINE ACTION (0.3); CORRESPOND W/G. WYATT RE PLAINTIFFS' AGREEMENT TO STAY MAINE CASE AND DRAFT STIPULATION (0.2). |
| FOX TE | 09/06/22 | 0.80 | CORRESPOND W/G. WYATT RE REVISED STIPULATION WITH PLAINTIFFS TO STAY THE MAINE CASE (0.2); CORRESPOND W/D. CHAREST RE REVISED STAY STIPULATION IN MAINE CASE (0.2); REVIEW AND COMMENT ON DRAFT JOINT STIPULATION CONFIRMING STAY OF CITY OF MARTINSVILLE, VA CASE (0.2); CORRESPOND W/B. LIMBACHER RE PA DEPOSITIONS AND COURT REPORTER INVOICE HANDLING POST PETITION (0.2). |
| FOX TE | 09/09/22 | 0.20 | REVIEW MAINE BUSINESS COURT ORDER STAYING EMMC CASE (0.1); CORRESPOND W/G. WYATT RE MAINE ORDER (0.1). |
| FOX TE | 09/11/22 | 0.10 | CORRESPOND W/W. MCKEE, MAINE COUNSEL, RE: AGREEMENT TO STAY MAINE CASE (0.1). |
|  |  | **2.30** |  |
| HILL EA | 09/09/22 | 1.00 | REVIEW AND PREPARE COMMENT TO DRAFT OVERVIEW OF AUTOMATIC STAY FOR CLIENT (1.0). |
|  |  | **1.00** |  |
| LIBERI JM | 09/13/22 | 0.40 | CALL W/ COUNSEL FOR OREGON (D. HART) AND G. WYATT RE: LITIGATION ISSUES (0.4). |
|  |  | **0.40** |  |
| SCHWARTZ JM | 09/16/22 | 3.80 | CONDUCT RESEARCH RE: STAY FOR OPPOSITION TO OREGON AG MOTION TO STRIKE (3.8). |
| SCHWARTZ JM | 09/19/22 | 9.80 | CONDUCT RESEARCH FOR STAY SECTION OF OPPOSITION TO OREGON AG'S MOTION TO STRIKE DEFENSES (4.6); DRAFT STAY SECTION OF OPPOSITION TO OREGON AG'S MOTION TO STRIKE DEFENSES (5.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SCHWARTZ JM | 09/20/22 | 8.00 | DRAFT STAY SECTION OF OPPOSITION TO OREGON'S MOTION TO STRIKE DEFENSES (5.5); PARTICIPATE ON CALL WITH J. MILLER AND J. LIBERI RE: STAY SECTION OF OPPOSITION TO OREGON'S MOTION TO STRIKE DEFENSES (0.2); PARTICIPATE ON CALL WITH J. MILLER RE: OPPOSITION TO OREGON'S MOTION TO STRIKE DEFENSES (0.1); REVISE MERITS SECTIONS OF OPPOSITION TO OREGON'S MOTION TO STRIKE DEFENSES (2.2). |
| SCHWARTZ JM | 09/23/22 | 1.30 | DRAFT ALABAMA SUPREME COURT MOTION TO RECOGNIZE STAY AND TO SUSPEND BRIEFING IN ALABAMA AG CASE (1.3). |
| | | **22.90** | |
| WELCH DM | 09/02/22 | 0.10 | CORRESPOND WITH PLAINTIFF'S COUNSEL IN CITY OF MARTINSVILLE LITIGATION RE: AUTOMATIC STAY (0.1). |
| WELCH DM | 09/06/22 | 1.00 | DRAFT JOINT NOTICE OF PLAINTIFF'S CONCURRENCE WITH AUTOMATIC STAY OF PROCEEDINGS FOR CITY OF MARTINSVILLE LITIGATION (1.0). |
| WELCH DM | 09/07/22 | 0.50 | DRAFT JOINT NOTICE RE: AUTOMATIC STAY IN CITY OF MARTINSVILLE LITIGATION (0.5). |
| | | **1.60** | |
| **Total Counsel** | | **28.20** | |
| KESTECHER JN | 09/02/22 | 0.40 | CORRESPOND RE: STAY RELIEF MATTERS (0.4). |
| KESTECHER JN | 09/06/22 | 0.10 | ANALYZE POLICE POWERS EXCEPTION (0.1). |
| KESTECHER JN | 09/07/22 | 0.90 | CALL WITH CLIENT RE: RESOLUTION OF AUTOMATIC STAY ISSUES (0.9). |
| KESTECHER JN | 09/11/22 | 1.00 | DRAFT STIP RE: MODIFYING AUTO STAY FOR FTC APPEAL (1.0). |
| KESTECHER JN | 09/12/22 | 0.70 | CALL WITH GIBSON RE: AUTOMATIC STAY STIPULATION (0.3); ANALYZE ISSUES RE: SAME (0.4). |
| KESTECHER JN | 09/15/22 | 1.10 | DISCUSS AUTOMATIC STAY WITH CLIENT (0.5); PREP FOR SAME (0.4); CALL WITH GIBSON TEAM RE: SAME (0.2). |
| KESTECHER JN | 09/20/22 | 0.30 | CORRESPOND / RESEARCH AUTOMATIC STAY ISSUES (0.3). |
| | | **4.50** | |
| LEFKOWITZ JG | 09/23/22 | 0.50 | CALL WITH J. LIBERI, G. WYATT AND A. DAVIS RE: DFS LETTER TO LIFT STAY (0.5). |
| LEFKOWITZ JG | 09/28/22 | 1.50 | DRAFT NOTICE OF STIPULATED DISMISSAL FOR DFS PLAINTIFFS (1.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LEFKOWITZ JG | 09/29/22 | 1.00 | DRAFT STAY STIPULATION IN DFS CASES AND VOLUNTARY STIPULATIONS OF DISMISSAL FOR DFS PLAINTIFFS IN PI (1.0). |
|---|---|---|---|
| LEFKOWITZ JG | 09/30/22 | 1.00 | DRAFT REVISIONS TO STAY ORDER IN DFS ACTION AND VOLUNTARY DISMISSALS IN PI ACTION (1.0). |
| | | **4.00** | |
| STROCHLIC BA | 09/01/22 | 0.30 | CONFER WITH G. WYATT AND J. ROGERS REGARDING UPDATES TO SUGGESTIONS OF BANKRUPTCY TO BE FILED IN PENDING LITIGATION MATTERS (0.3). |
| STROCHLIC BA | 09/06/22 | 0.40 | REVIEW LITIGATION OVERVIEW PREPARED BY CLIENT AND PRIOR AUTOMATIC STAY MEMOS TO SUPPLEMENT RESEARCH (0.4). |
| STROCHLIC BA | 09/12/22 | 0.70 | CONFER WITH UST AND A&M TEAMS REGARDING PROPOSED FINAL CASH MANAGEMENT ORDER (0.2); CALL WITH UST AND A&M TO DISCUSS FINAL CASH MANAGEMENT ORDER (0.5). |
| | | **1.40** | |
| **Total Associate** | | **9.90** | |
| **TOTAL TIME** | | **42.30** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                              **Bill Date: 10/31/22**
**Business Operations / Strategic Planning**                      **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/01/22 | 1.80 | CALL WITH DPW AND C. FEE REGARDING CASH MANAGEMENT (0.4); ANALYZE AND CONSIDER ISSUES RELATING TO SAME (0.7); REVIEW DOCUMENTS REGARDING SAME (0.4); CALL WITH R. DOMBROWSKI REGARDING CASH MATTERS (0.3). |
| ELBERG SA | 09/06/22 | 4.10 | CALL WITH GIBSON DUNN, EVERCORE AND PJT RE: STRATEGY (0.3); SKADDEN UPDATE CALL (1.3); A&M/SKADDEN WEEKLY UPDATE CALL (0.2); SKADDEN STRATEGY CALLS WITH P. LEAKE, L. LAUKITIS, E. HILL. L. DOWNING, J. KESTECHER, C. FEE, AND J. FALCONER (1.4); EMAILS REGARDING BUSINESS OPERATIONS (0.4); EMAILS REGARDING GENERAL CASE MATTERS (0.5). |
| ELBERG SA | 09/07/22 | 1.70 | CALL WITH R. DOMBROWSKI REGARDING BUSINESS ISSUES (0.2); STRATEGY CALL WITH P. LEAKE, L. DOWNING, L. LAUKITIS, E. HILL AND J. KESTECHER (1.5). |
| ELBERG SA | 09/08/22 | 1.40 | REVIEW RESEARCH AND MATERIALS RELATING TO CASH COLLATERAL (0.8); ANALYSIS REGARDING CASH MANAGEMENT MATTERS (0.6). |
| ELBERG SA | 09/09/22 | 2.10 | CALL WITH DPW REGARDING BANK ACCOUNTS (0.2); FOLLOW UP CALL WITH R. DOMBROWSKI (0.2); WEEKLY UPDATE CALL WITH CLIENT (0.5); CALLS WITH SKADDEN TEAM REGARDING CASE MATTERS AND UPDATES (0.4); EMAILS REGARDING SAME (0.3); CALLS AND EMAILS WITH B. STROCHLIC REGARDING CASH MANAGEMENT (0.3); OTHER EMAILS REGARDING CASH MANAGEMENT MATTERS (0.2). |
| ELBERG SA | 09/12/22 | 2.40 | CALL WITH UST, A&M AND SKADDEN REGARDING CASH MANAGEMENT MATTERS (0.5); FOLLOW UP RELATING TO SAME (0.5); REVIEW DRAFTS OF ORDER RELATING TO SAME (0.3); EMAILS REGARDING SAME (0.3); CALL WITH C. FEE REGARDING SAME (0.1); CALL WITH R. DOMBROWSKI REGARDING SAME (0.1); UPDATE CALL WITH KROLL, SKADDEN AND A&M (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ELBERG SA | 09/13/22 | 4.30 | SKADDEN TEAM UPDATE CALL (1.0); CALL/MEETING WITH P. LEAKE, L. LAUKITIS, E. HILL, L. DOWNING, J. KESTECHER, J. FALCONER AND C. FEE REGARDING STRATEGY ISSUES (0.8); FOLLOW UP FROM SAME (0.3); SKADDEN/PJT/GIBSON DUNN/EVERCORE UPDATE CALL (0.5); UPDATE CALL WITH CLIENT (0.8); DISCUSS CASE ISSUES WITH TEAM MEMBERS (0.4); CALLS WITH R. DOMBROWSKI REGARDING COMPANY MATTERS (0.2); FOLLOW UP FROM SAME (0.3). |
| ELBERG SA | 09/14/22 | 0.90 | EMAILS REGARDING CASH MANAGEMENT MATTERS (0.6); REVIEW ORDER REGARDING SAME (0.2); DISCUSS SAME WITH R. DOMBROWSKI (0.1). |
| ELBERG SA | 09/15/22 | 0.80 | EMAILS REGARDING CM ORDER (0.2); CONSIDER ISSUES RELATING TO SAME (0.3); CALL WITH UST REGARDING SAME (0.1); FOLLOW UP RELATING TO SAME (0.2). |
| ELBERG SA | 09/19/22 | 1.30 | ANALYSIS RE: CASH MANAGEMENT REPLY (0.5); CALL WITH R. DOMBROWSKI (A&M) REGARDING CASH MANAGEMENT COMMENTS (0.2); CALL WITH R. DOMBROWSKI (A&M) AND C. FEE REGARDING SAME (0.2); CALL WITH R. DOMBROWSKI (A&M) REGARDING CASH MANAGEMENT COMMENTS (0.2); CALL WITH R. DOMBROWSKI (A&M) AND C. FEE REGARDING SAME (0.2). |
| ELBERG SA | 09/20/22 | 4.20 | CALL WITH DPW REGARDING CASH MANAGEMENT (0.2); CALL WITH COOLEY AND ANALYSIS REGARDING CASH MANAGEMENT AND FOLLOW UP CORRESPONDENCE WITH GIBSON DUNN, R. DOMBROWSKI AND INTERNALLY REGARDING SAME (1.3); UPDATE CALL WITH SKADDEN RESTRUCTURING TEAM (0.5); FOLLOW UP CORRESPONDENCE WITH SAME RE: RELATED STRATEGIC ISSUES (1.2); UPDATE CALL WITH MANAGEMENT AND COMPANY ADVISORS (1.0). |
| ELBERG SA | 09/21/22 | 2.40 | EMAILS REGARDING VARIOUS CASE MATTERS (0.8); DISCUSSIONS WITH SKADDEN TEAM REGARDING SAME (0.7); EMAILS REGARDING CASH MANAGEMENT MATTERS (0.6); CALL WITH UST REGARDING SAME (0.1); EMAIL UST REGARDING SAME (0.1); CALL WITH C. FEE REGARDING SAME (0.1). |
| ELBERG SA | 09/22/22 | 1.80 | EMAILS REGARDING VARIOUS CASE UPDATE MATTERS (0.8); DISCUSSIONS WITH SKADDEN RESTRUCTURING TEAM REGARDING SAME (0.9); CALL WITH KUMANAN REGARDING CASH MANAGEMENT (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ELBERG SA | 09/23/22 | 1.40 | EMAILS REGARDING VARIOUS CASE MATTERS (0.7); DISCUSSIONS WITH SKADDEN RESTRUCTURING TEAM REGARDING SAME (0.7). |
| ELBERG SA | 09/26/22 | 0.70 | EMAILS REGARDING COMPANY/CASE MATTERS (0.7). |
| ELBERG SA | 09/27/22 | 4.40 | EMAILS REGARDING COMPANY AND CASE MATTERS (0.7); CORRESPOND WITH P. LEAKE, L. LAUKITIS, L. DOWNING RE: SAME (2.1); UPDATE CALL WITH SKADDEN, GIBSON, PJT AND EVERCORE (0.2); UPDATE CALL WITH CLIENT (0.7); DISCUSS COMPANY AGREEMENTS WITH J. KESTECHER (0.2); EMAILS REGARDING SAME (0.1); EMAILS REGARDING CASH MANAGEMENT (0.2); REVIEW AND COMMENT ON SAME (0.2). |
| ELBERG SA | 09/28/22 | 0.30 | EMAILS REGARDING VARIOUS CASE AND COMPANY MATTERS (0.3). |
| ELBERG SA | 09/29/22 | 2.40 | CALL WITH SKADDEN TEAM REGARDING STRATEGIC PLANNING MATTERS (1.0); FOLLOW UP CALL WITH A. HOGAN (0.1); REVIEW AND ANALYZE STRATEGY DOCUMENTS (1.3). |
| ELBERG SA | 09/30/22 | 0.90 | CORRESPOND WITH RESTRUCTURING GROUP REGARDING VARIOUS CASE AND COMPANY MATTERS (0.4); EMAILS REGARDING SAME (0.5). |
| | | **39.30** | |
| HOGAN III AL | 09/19/22 | 0.50 | INTERFACE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY OF SECOND DAY HEARING (0.5). |
| | | **0.50** | |
| LAUKITIS L | 09/06/22 | 1.50 | SKADDEN STRATEGIC CALLS WITH S. ELBERG AND P. LEAKE (1.5). |
| LAUKITIS L | 09/09/22 | 0.50 | WEEKLY UPDATE CALL WITH CLIENT (0.5). |
| LAUKITIS L | 09/13/22 | 3.50 | WEEKLY UPDATE CALL WITH TEAM (1.0); SENIOR RESTRUCTURING TEAM STRATEGY CALL (1.0); WEEKLY UPDATE CALL WITH COMPANY, PJT (1.0); CALL WITH PJT, GIBSON, EVERCORE REGARDING STATUS OF SALE AND CASE (0.5). |
| LAUKITIS L | 09/14/22 | 0.10 | CORRESPOND WITH P. LEAKE REGARDING TALKING POINTS (0.1). |
| LAUKITIS L | 09/16/22 | 1.00 | DILIGENCE CALL WITH AKIN, COOLEY REGARDING CASH MANAGEMENT (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/20/22 | 3.30 | SMALL GROUP STRATEGY CALL WITH SKADDEM TEAM (1.0); CORRESPOND WITH GIBSON REGARDING SECOND DAY MOTIONS (0.5); CALL WITH S. ELBERG REGARDING CASH MANAGEMENT (0.3); WEEKLY UPDATE CALL WITH PJT, GIBSON AND EVR (0.5); WEEKLY UPDATE CALL WITH CLIENT, PJT, A&M (1.0). |
| LAUKITIS L | 09/21/22 | 0.30 | CORRESPOND WITH P. LEAKE, S. ELBERG, RESTRUCTURING TEAM REGARDING 9/28 HEARING (0.3). |
| LAUKITIS L | 09/22/22 | 1.50 | EMAILS WITH RESTRUCTURING TEAM REGARDING CASE STRATEGY (0.7); CALLS WITH SENIOR RESTRUCTURING TEAM REGARDING SAME (0.8). |
| LAUKITIS L | 09/23/22 | 1.20 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING STRATEGY AND CASE MATTERS (1.2). |
| LAUKITIS L | 09/26/22 | 0.90 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CASE STRATEGY (0.9). |
| LAUKITIS L | 09/27/22 | 4.30 | CORRESPOND WITH S. ELBERG AND R. BRADY REGARDING CASH MANAGEMENT ORDER (0.2); CORRESPOND WITH M. BRADLEY REGARDING SAME (0.1); CALLS AND EMAILS WITH RESTRUCTURING TEAM REGARDING CASE STRATEGY (1.2); STRATEGY CALL WITH SENIOR SKADDEN TEAM (1.3); MEET WITH M. BRADLEY REGARDING OPERATIONS (0.7); WEEKLY UPDATE CALL WITH CLIENT, A&M, PJT (0.8). |
| LAUKITIS L | 09/29/22 | 0.90 | CALLS AND EMAILS WITH RESTRUCTURING TEAM REGARDING CASE STRATEGY (0.9). |
| LAUKITIS L | 09/30/22 | 1.30 | CALLS AND EMAILS WITH RESTRUCTURING AND M&A TEAMS REGARDING CASE STRATEGY (1.3). |
| | | **20.30** | |
| LEAKE P | 09/02/22 | 1.80 | REVIEWED MULTIPLE EMAILS RE VARIOUS ISSUES, INCLUDING CREDITOR CORRESPONDENCE, ORDERS, FIRST DAY MOTIONS, RECLAMATION (1.8). |
| LEAKE P | 09/06/22 | 2.20 | CONF CALL WITH SKADDEN TEAM RE STATUS OF WORK STREAMS (1.0); REVIEWED EMAILS AND MATERIALS RE VARIOUS ISSUES, INCLUDING CREDITOR INQUIRIES, PROPOSED STIPULATION, PREFERENCES (1.2). |
| LEAKE P | 09/08/22 | 1.00 | CONF CALL WITH PJT RE STATUS OF CASE ISSUES (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/09/22 | 1.70 | PREPARED FOR AND ATTENDED WEEKLY UPDATE CALL WITH COMPANY RE STATUS OF ISSUES (0.6); T/C WITH BUSCHMANN RE SAME AND VARIOUS RELATED ISSUES (0.5); REVIEW EMAILS FROM S. ELBERG AND C. FEE  RE: STATUS OF CASH MANAGEMENT ISSUES (0.3); CONSIDER ISSUES RELATING TO SAME (0.3). |
| LEAKE P | 09/10/22 | 1.50 | T/C WITH SKADDEN TEAM RE STATUS OF CASE (0.5); T/C WITH DOMBROWSKI RE SAME (0.5); CONSIDERED OPTIONS FOR COMMITTEE DISCUSSIONS (0.5). |
| LEAKE P | 09/11/22 | 0.70 | EMAILS RE STATUS OF COMMENTS RE FIRST DAY PLEADINGS (0.2); EMAIL WITH L. LAUKITIS RE SAME (0.1); INTERNAL EMAILS RE COMMUNICATING TO CLIENT GOING FORWARD (0.4). |
| LEAKE P | 09/12/22 | 1.50 | MULTIPLE EMAILS WITH SKADDEN TEAM RE SECOND DAY HEARING AND ISSUES, AND VARIOUS COMMUNICATIONS WITH CREDITOR GROUPS, US TRUSTEE AND COURT (1.5). |
| LEAKE P | 09/13/22 | 5.50 | CONF CALL WITH SKADDEN TEAM TO GO THROUGH ALL OUTSTANDING TASKS (1.0); REVIEWED MULTIPLE EMAILS RE VARIOUS TOPICS, INCLUDING CALENDAR, HEARING ISSUES, CREDITOR CORRESPONDENCE, ETC. (1.5); CONF CALL WITH L. LAUKITIS, S.ELBERG AND OTHERS RE ISSUE LIST (1.0); CONF CALL WITH 1L PROFESSIONALS RE STATUS OF HEARING AND SALE ITEMS (0.6); CONF CALL WITH CLIENT RE STATUS OF CASE (1.0); REVIEWED EMAILS, MATERIALS AND NOTES FOR SAME (0.4). |
| LEAKE P | 09/14/22 | 2.70 | REVIEWED VARIOUS CORRESPONDENCE FROM CREDITOR AND EMAILS TO SKADDEN TEAM RE SAME (0.4); REVIEWED EMAILS AND MATERIALS RE VARIOUS ISSUES, INCLUDING TIMELINE, COMMITTEE ISSUES, OBJECTIONS TO MOTIONS, ETC. (2.2); REVIEWED TEMPLATE FOR WEEKLY UPDATE (0.1). |
| LEAKE P | 09/15/22 | 1.70 | REVIEWED DOCUMENTS RE CALENDAR, LIFT STAY ISSUES, CASE PROGRESS, OBJECTIONS, ETC. (1.7). |
| LEAKE P | 09/16/22 | 1.10 | REVIEWED EMAILS AND MATERIALS RE STRATEGY FOR CREDITORS, IP ISSUES, ETC. (1.0); EMAIL WITH GREENBERG RE STATUS CALL (0.1). |
| LEAKE P | 09/17/22 | 1.80 | REVIEWED EMAILS AND MATERIALS RE VARIOUS TOPICS, INCLUDING COMPENSATION, IP, CASH COLLATERAL, SALE TRANSACTION, SECTION 345, ETC. (1.8). |
| LEAKE P | 09/18/22 | 0.80 | ANALYSIS RE: STATUS OF FIRST DAY PLEADINGS AND OBJECTIONS (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/20/22 | 4.90 | CONF CALL WITH SKADDEN TEAM TO GO THROUGH WORK STREAMS (1.0); T/C WITH ROSENBERG RE STATUS OF CASE (0.6); CONF CALL WITH SENIOR SKADDEN TEAM RE WORK STREAMS (0.6); DISCUSSION WITH TOGUT RE STATUS OF CASE AND WORK STREAMS (0.5); EMAILS WITH SKADDEN TEAM RE STATUS OF QUESTIONS AND ISSUES RE FIRST DAYS AND REVIEWED EMAILS AND COMMENTS RE SAME (2.2). |
| LEAKE P | 09/21/22 | 2.00 | EMAILS WITH SKADDEN RESTRUCTURING TEAM RE OBJECTIONS FILED (0.4); REVIEWED MULTIPLE EMAILS AND MATERIALS RE OBJECTIONS AND COMMENTS TO FIRST DAY MOTIONS (1.6). |
| LEAKE P | 09/22/22 | 2.20 | REVIEWED MULTIPLE EMAILS WITH COMMITTEES AND US TRUSTEE RE STATUS OF COMMENTS ON VARIOUS FIRST DAY ORDERS AND REVIEWED SAME (1.8); REVIEWED UCC STATEMENT AND EMAILS WITH SKADDEN TEAM RE SAME (0.4). |
| LEAKE P | 09/27/22 | 2.40 | CONF CALL WITH SKADDEN TEAM RE STATUS OF WORK STREAMS (0.4); CONF CALL WITH SMALLER SKADDEN GROUP RE WORK STREAMS, HEARING AND OTHER MATTERS (1.2); WEEKLY CONF CALL WITH COMPANY RE STATUS OF CASE (0.8). |
| LEAKE P | 09/29/22 | 1.30 | CONF CALL WITH SKADDEN TEAM RE CASE ISSUE FROM HAZARD (0.7); EMAIL WITH HILL RE CROSSOVER QUESTION (0.1); EMAILS WITH E. HILL RE OPERATIONAL ISSUE (0.3); EMAIL WITH E. HILL RE PREFERENCE ISSUE (0.2). |
| LEAKE P | 09/30/22 | 2.40 | CONF CALL WITH M. MALETTA AND C. HAZARD RE COURT COMMENTS (0.5); DRAFTED NOTES RE SAME (0.3); REVIEWED MULTIPLE EMAILS AND MATERIALS RE CASE TOPICS AND ISSUES (1.2); T/C WITH SKADDEN TEAM RE STATUS (0.4). |
| | | **39.20** | |
| MILLER JD | 09/09/22 | 0.50 | BUDGET CALL WITH CLIENT (0.5). |
| | | **0.50** | |
| WYATT GM | 09/02/22 | 0.70 | MEETING WITH CLIENT, PJT AND SKADDEN RESTRUCTURING TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (0.7). |
| WYATT GM | 09/06/22 | 0.30 | CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: STATUS OF BANKRUPTCY PROCEEDING (0.3). |
| WYATT GM | 09/09/22 | 0.50 | CALL WITH CLIENT, PJT AND SKADDEN RESTRUCTURING TEAM RE: BANKRUPTCY PROCEEDING STATUS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 09/13/22 | 0.80 | CALL WITH CLIENT, PJT AND SKADDEN RESTRUCTURING TEAM RE: STATUS OF PROCEEDING (0.8). |
| WYATT GM | 09/15/22 | 0.10 | REVISE DRAFT CLIENT PRESENTATION RE: BANKRUPTCY STATUS (0.1). |
| WYATT GM | 09/16/22 | 0.90 | CALL WITH CLIENT, PJT AND A&M RE: STATUS OF BANKRUPTCY PROCEEDINGS (0.9). |
| WYATT GM | 09/20/22 | 1.00 | CALL WITH CLIENT, PJT, A&M, TOGUT AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (1.0). |
| WYATT GM | 09/21/22 | 0.60 | COMMUNICATION WITH S. ELBERG, E. HILL AND J. KESTECHER RE: NEXT STEPS RE: MCKESSON INQUIRY RE: INDEMNIFICATION (0.4); COMMUNICATION WITH S. DI IORIO AND J. JONES-MCDONNELL RE: NEXT STEPS RE: MCKESSON INQUIRY RE: INDEMNIFICATION (0.2). |
| WYATT GM | 09/27/22 | 0.70 | CALL WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCESS (0.7). |
| WYATT GM | 09/29/22 | 1.70 | PREP FOR AND PARTICPATE ON CALL WITH RESTRUCTURING TEAM RE: PLANNING FOR NEXT STEPS IN BANKRUPTCY PROCEEDING (0.9); COMMUNICATION WITH J. KESTECHER AND DEBORAH NEWMAN (JAZZ COUNSEL) RE: STATUS OF IMPLEMENTATION OF SETTLEMENT (0.7); REVISE SLIDES FOR CLIENT PRESENTATION RE: STATUS OF BANKRUPTCY PROCEEDINGS (0.1). |
| WYATT GM | 09/30/22 | 1.60 | CALL WITH M. MALETTA, C. HAZARD, P. LEAKE, L. LAUKITIS AND E. HILL RE: NEXT STEPS IN BANKRUPTCY PROCEEDING (0.5); CALL WITH CLIENT, PJT AND SKADDEN TEAM RE: NEXT STEPS IN BANKRUPTCY PROCEEDING (0.8); REVISE RELATED DOCUMENTS (0.3). |
| | | **8.90** | |
| ZEIDEL MJ | 09/27/22 | 0.80 | ADDRESSED MULTIPLE CLIENT INQUIRIES RE: STRATEGY (0.8). |
| | | **0.80** | |
| **Total Partner** | | **109.50** | |
| HILL EA | 09/06/22 | 3.50 | CONFERENCE CALL WITH A&M RE: WORK STREAM STATUS (0.5); CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: STRATEGY CONSIDERATIONS (1.0); PREPARE RESPONSES TO QUERIES FROM CLIENT RE: OPERATING IN CHAPTER 11 (0.7); CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: WORK STREAM STATUS UPDATES AND CASE STRATEGY (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/07/22 | 2.30 | CORRESPONDENCE WITH R. DOMBROWSKI AND K. ORTIZ RE: OPERATIONAL CONSIDERATIONS AND POTENTIAL DISPOSITION (0.5); CORRESPONDENCE WITH C. SHEA RE: REDACTION CONSIDERATIONS (0.5); CONFERENCE CALL WITH A&M AND SKADDEN TEAMS RE: UPDATES (0.5); FOLLOW UP CORRESPONDENCE WITH A&M RE: SAME (0.3); CONFERENCE CALL WITH G. WYATT AND S. ELBERG RE: LEGAL BUDGETING QUERY (0.5). |
| HILL EA | 09/08/22 | 1.90 | PHONE CALL WITH C. SHEA RE: LEGISLATION REQUIRING THE REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION (0.8); CORRESPONDENCE WITH C. SHEA RE: CALIFORNIA PRIVACY STATUTES (0.6); REVIEW CHART OF CATEGORIES OF INDIVIDUALS AND POTENTIAL TREATMENT OF PERSONALLY IDENTIFIABLE INFORMATION (0.5). |
| HILL EA | 09/09/22 | 1.30 | PHONE CALL WITH J. JONES-MCDONNEL RE: OPERATIONAL CONSIDERATIONS AND RELATED QUERIES (0.6); ATTEND MEETING WITH CLIENT RE: WEEKLY UPDATE (0.7). |
| HILL EA | 09/12/22 | 1.50 | CORRESPONDENCE WITH A&M AND S. ELBERG, C. FEE AND C. WILLIAMS RE: ORDERS (1.0); CORRESPONDENCE WITH C. SHEA RE: SAME (0.5). |
| HILL EA | 09/13/22 | 2.70 | CONFERENCE CALL WITH A&M TEAM, B. STROCHLIC AND C. WILLIAMS RE: POTENTIAL BANK ACCOUNT TRANSFER (0.5), FOLLOW UP CORRESPONDENCE WITH C. WILLIAMS RE: ANALYSIS RE: SAME (0.4); CONFERENCE CALL WITH CLIENT AND COMPANY ADVISORS RE: CHAPTER 11 STATUS UPDATE AND HIGH PRIORITY WORK STREAMS (1.1); ATTEND MEETING WITH SKADDEN RESTRUCTURING TEAM RE: CHAPTER 11 WORK STREAMS AND NEXT STEPS (0.7). |
| HILL EA | 09/14/22 | 3.00 | PHONE CALL WITH C. SHEA AND J. FALCONER RE: STRATEGIC CONSIDERATIONS (0.5); CONFERENCE CALL WITH CLIENT AND S. ELBERG AND G. WYATT RE: BUDGETING CONSIDERATIONS (0.5); REVIEW AND PREPARE REVISIONS TO DRAFT MATERIALS FOR PRESENTATION TO COUNTERPARTY (1.5), CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 09/15/22 | 3.60 | PHONE CALL WITH C. WILLIAMS RE: STRATEGIC CONSIDERATIONS (0.5); CONFERENCE CALL WITH PJT RE: KEY WORK STREAMS (0.5); CONFERENCE CALL WITH PJT RE: STRATEGY CONSIDERATIONS (0.6); REVIEW AND ANALYZE UST OBJECTION AND RELATED DILIGENCE (1.0); CORRESPONDENCE WITH C. SHEA RE: SAME (1.0). |
|---|---|---|---|
| HILL EA | 09/16/22 | 1.80 | CONFERENCE CALL WITH CLIENT AND OUTSIDE COUNSEL RE: POTENTIAL DEVELOPMENTS WITH COUNTERPARTY (0.5); CORRESPONDENCE WITH A&M RE: DILIGENCE INFORMATION (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: REPLY TO OBJECTION (0.8). |
| HILL EA | 09/20/22 | 3.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: HIGH PRIORITY WORK STREAMS (1.0); CONFERENCE CALL WITH SKADDEN TEAM RE: STRATEGIC CONSIDERATIONS (1.0); WEEKLY STATUS CONFERENCE CALL WITH CLIENT (1.0). |
| HILL EA | 09/21/22 | 2.50 | REVIEW AND PREPARE COMMENTS TO DRAFT REDACTIONS REPLY BRIEF (2.0); CORRESPONDENCE WITH C. SHEA RE: SAME (0.5). |
| HILL EA | 09/22/22 | 0.50 | CONFERENCE CALL WITH PJT RE: STRATEGY CONSIDERATIONS (0.5). |
| HILL EA | 09/23/22 | 6.50 | CONFERENCE CALL WITH CLIENT RE: COMMUNICATIONS PLANNING (0.5); CONFERENCE CALL WITH CLIENT RE: NEXT STEPS (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT REPLIES TO SECOND DAY ORDERS (1.9); PHONE CALL WITH KEKST RE: STRATEGY (0.3), FOLLOW UP PHONE CALL WITH KEKST AND THIRD PARTY RE: SECOND DAY HEARING MATTERS (0.6); CORRESPONDENCE WITH CLIENT AND A&M RE: DILIGENCE QUERIES (1.3); CORRESPONDENCE WITH CLIENT RE: EXTERNAL COMMUNICATION STRATEGY (0.8); FOLLOW UP CORRESPONDENCE WITH KEKST RE: COMMUNICATIONS STRATEGY (0.6). |
| HILL EA | 09/25/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO DRAFT COMMUNICATIONS STRATEGY (1.0). |
| HILL EA | 09/26/22 | 2.20 | PREPARE DRAFT OUTLINE FOR SECOND DAY HEARING PRESENTATION (1.5); REVIEW AND PROVIDE COMMENTS TO REDACTIONS REPLY (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 09/27/22 | 3.50 | CONFERENCE CALL WITH CLIENT AND KEKST RE: COMMUNICATIONS STRATEGY (0.5); CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: WORK STREAM STATUS AND PLANNING (1.0); CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: SECOND DAY HEARING AND RELATED ISSUES (1.0); MEETING WITH CLIENT RE: STRATEGY (1.0). |
|---|---|---|---|
| HILL EA | 09/29/22 | 1.30 | REVIEW AND PREPARE COMMENTS TO DRAFT COMMUNICATIONS PLAN (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: STRATEGIC CONSIDERATIONS (0.8). |
| HILL EA | 09/30/22 | 0.50 | CONFERENCE CALL WITH P. LEAKE, L. LAUKITIS AND G. WYATT AND CLIENT RE: STRATEGIC CONSIDERATIONS (0.5). |
| | | **42.60** | |
| **Total Counsel** | | **42.60** | |
| BRUMBERGER JS | 09/06/22 | 1.20 | WEEKLY INTERNAL OVERVIEW CALL (1.2). |
| BRUMBERGER JS | 09/08/22 | 2.10 | REVIEW AND COMPILE RELEVANT CONTRACT CONFIDENTIALITY PROVISIONS (2.1). |
| BRUMBERGER JS | 09/12/22 | 0.30 | REVIEW/REVISE INTERNAL WORKSTREAM CHECKLIST (0.2); EMAIL J. LIBERI RE: CONTRACT CONFIDENTIALITY PROVISIONS (0.1). |
| BRUMBERGER JS | 09/13/22 | 1.80 | WEEKLY INTERNAL GROUP CALL (1.1); PREPARE OCC/UCC SUMMARY CHART (0.7). |
| BRUMBERGER JS | 09/14/22 | 0.50 | EMAILS WITH J. LIBERI, J. KESTECHER, C. WILLIAMS AND COMPANY RE: CONTRACT REVIEW FOR CASH FLOW TRACING ANALYSIS (0.5). |
| BRUMBERGER JS | 09/19/22 | 2.00 | CALL WITH J. KESTECHER RE: CONTRACT CONFIDENTIALITY PROVISIONS (0.3); CALL WITH COMPANY RE: SAME (0.4); REVIEW ADDITIONAL CONTRACTS AND CDAS (0.4); REVISE CONTRACT CONFI PROVISIONS CHART (0.3); EMAILS WITH J. KESTECHER AND COMPANY RE: SAME (0.4); INCORPORATE COMMENTS TO MANAGEMENT CALL TRACKER AND EMAIL TO L. DOWNING RE: SAME (0.2). |
| BRUMBERGER JS | 09/20/22 | 2.10 | EMAILS WITH EXTERNAL ADVISORS AND L. DOWNING RE: MANAGEMENT TRACKER (0.2); REVISE CONTRACT CONFIDENTIALITY PROVISIONS CHART (0.7); INCORPORATE ALG, A&M, PJT, TOGUT COMMENTS TO MANAGEMENT CALL TRACKER (0.7); WEEKLY INTERNAL UPDATE CALL (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 09/21/22 | 0.80 | COMPILE INTERNAL QUESTION TRACKER (0.4); EMAILS WITH J. KESTECHER AND E. HILL RE: SAME (0.3); DRAFT SAMPLE QUESTIONS (0.1). |
| BRUMBERGER JS | 09/26/22 | 1.10 | CALL WITH L. DOWNING RE: MANAGEMENT CALL TRACKER (0.3); EMAILS WITH L. DOWNING RE: TRACKER (0.3); EMAILS WITH INTERNAL TEAM, A&M, PJT, TOGUT AND ALG RE: MANAGEMENT CALL TRACKER (0.2); REVISE TRACKER (0.3). |
| BRUMBERGER JS | 09/27/22 | 3.50 | EMAILS WITH INTERNAL TEAM AND ADVISORS RE: TRACKER FOR MANAGEMENT CALL (0.7); REVISE TRACKER (0.5); WEEKLY INTERNAL UPDATE CALL (0.3); COORDINATE UPDATES TO MANAGEMENT TRACKER WITH PJT AND A&M TEAMS (0.8); REVIEW A&M PROPOSED EXPLANATIONS (0.4); DRAFT EMAIL FOR COMPANY RE: PROPOSED CONFI PROVISION EXPLANATIONS (0.3); DISCUSSION WITH B. STROCHLIC RE: CASE NOTICING OBLIGATIONS CHART (0.1); REVIEW REVISED ORDERS AHEAD OF HEARING FOR UPDATING CHART (0.4). |
| BRUMBERGER JS | 09/28/22 | 0.20 | DISCUSS CONTRACT CONFI PROVISIONS WITH J. KESTECHER (0.1); EMAILS WITH COMPANY RE: SAME (0.1). |
| BRUMBERGER JS | 09/29/22 | 2.40 | UPDATE NOTICING OBLIGATIONS CHART (1.8); REVISE NOTICING AND OBLIGATIONS CHART AND EMAILS WITH C. WILLIAMS AND B. STROCHLIC RE: SAME (0.6). |
| BRUMBERGER JS | 09/30/22 | 0.20 | REVIEW CONTRACT CONFI PROVISION EMAILS (0.1); CALL WITH M. DELUCA RE: SAME (0.1). |
| | | **18.20** | |
| DOWNING L | 09/01/22 | 1.00 | REVIEW AND REVISE TASK LIST FOR ACTIVE WORKSTREAMS (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.2). |
| DOWNING L | 09/06/22 | 1.60 | CALL WITH SKADDEN RESTRUCTURING RE: STRATEGIC PLANNING (1.3); CORRESPOND WITH 1L GROUP ADVISORS, PJT, SKADDEN RE: OPEN ISSUES (0.3). |
| DOWNING L | 09/08/22 | 0.30 | REVISE FTC SUPPLEMENTAL COMPLIANCE REPORT (0.3). |
| DOWNING L | 09/09/22 | 0.50 | CALL WITH COMPANY AND ADVISORS RE: OPEN ISSUES (0.5). |
| DOWNING L | 09/12/22 | 0.50 | CALL WITH A&M, SKADDEN RESTRUCTURING RE: STATUS OF OPEN ISSUES (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/13/22 | 3.30 | CALL WITH SKADDEN RESTRUCTURING RE: VARIOUS OPEN ISSUES (1.0); CALL WITH COMPANY RE: STATUS OF OPEN ISSUES (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.2); CORRESPOND WITH R. DOMBROWSKI RE: SAME (0.2); CORRESPOND WITH P. FAHY (ALG) RE: DTC AND STAMP DUTY RELATED QUESTION (0.2); BEGIN DRAFTING ISSUES TRACKER FOR COMPANY (0.8); CORRESPOND WITH J. BRUMBERGER RE: TRACKER FOR COMPANY (0.1). |
| DOWNING L | 09/16/22 | 0.30 | CORRESPOND WITH A. MULLER RE: TRACKER FOR COMPANY (0.3). |
| DOWNING L | 09/18/22 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: TRACKER FOR COMPANY (0.2); REVIEW AND REVISE SAME (0.5). |
| DOWNING L | 09/19/22 | 0.50 | CORRESPOND WITH J. BRUMBERGER RE: TRACKER FOR COMPANY (0.2); CORRESPOND WITH J. KLEBAN RE: TRACKER FOR SKADDEN OPEN ISSUES (0.3). |
| DOWNING L | 09/20/22 | 3.50 | CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: VARIOUS OPEN WORK STREAMS (1.2); CORRESPOND WITH COMPANY RE: STRATEGIC UPDATES (0.9); PREPARE SUMMARY FOR SAME (0.6); CORRESPOND WITH SKADDEN, A&M, PJT, TOGUT, ALG RELATED TO SAME (0.8). |
| DOWNING L | 09/26/22 | 0.50 | CORRESPOND WITH J. BRUMBERGER RE: TRACKER FOR COMPANY (0.2); REVISE SAME (0.1); REVISE TRACKER FOR SKADDEN INTERNAL ISSUES TRACKER (0.2). |
| DOWNING L | 09/27/22 | 2.50 | REVIEW AND REVISE CASE MANAGEMENT ORDER (0.4); CORRESPOND WITH C. SHEA RE: SAME (0.3); CORRESPOND WITH J. BRUMBERGER RE: WIP FOR COMPANY (0.5); REVIEW AND REVISE SAME (0.6); CORRESPOND WITH CLIENT, COMPANY ADVISORS RE: WIP (0.7). |
| DOWNING L | 09/28/22 | 3.80 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: ISSUES RELATED TO SECOND DAY RELIEF (3.4); CORRESPOND WITH A&M RE: SAME (0.4). |

**19.00**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 09/01/22 | 4.60 | CORRESPOND WITH WELLS FARGO RE: BANK ACCOUNTS AND RELATED FOLLOW UP (0.4); CORRESPOND WITH S. ELBERG RE: SAME (0.2); TELECONFERENCE WITH S. WAGREICH (DPW), B. RESNICK (DPW), AND S. ELBERG RE: BONDING UNDER BANKRUPTCY CODE SECTION 345(B) (0.3); CONFER WITH S. ELBERG RE: SAME (0.2); CORRESPOND WITH P. LEAKE, A. HOGAN, AND S. ELBERG RE: BANKRUPTCY CODE SECTION 345(B) BONDING AND RELATED ISSUES (1.6); CORRESPOND WITH K. RAMANATHAN RE: OPENING OF BANK ACCOUNT (0.2); CORRESPOND WITH SKADDEN WORKING GROUP RE: SAME AND RELATED FOLLOW UP (0.3); CORRESPOND WITH PAUL WEISS AND GIBSON DUNN TEAMS RE: SAME (0.2); CORRESPOND WITH K. ORTIZ (TOGUT) RE: BANKRUPTCY CODE SECTION 345(B) BONDING (0.3); RESEARCH RE: SAME (0.9). |
| FEE CM | 09/06/22 | 4.50 | INTERNAL OFFICE CONFERENCE WITH SKADDEN WORKING GROUP RE: CHAPTER 11 WORKSTREAMS AND RELATED STRATEGY (1.2); TELECONFERENCE WITH SKADDEN AND A&M TEAMS RE: CHAPTER 11 STRATEGY AND RELATED DILIGENCE (0.2); TELECONFERENCE WITH SKADDEN, GIBSON DUNN, AND PJT TEAMS RE: CHAPTER 11 ISSUES (0.2); RESEARCH RE: FINAL CASH MANAGEMENT ORDERS (1.7); CORRESPOND WITH S. ELBERG RE: SAME (0.3); REVISE FINAL CASH MANAGEMENT ORDER (0.8); CORRESPOND WITH S. WAGREICH (DAVIS POLK) RE: SAME (0.1). |
| FEE CM | 09/07/22 | 0.20 | CORRESPOND WITH S. WAGREICH (DAVIS POLK) RE: FINAL CASH MANAGEMENT ORDER AND RELATED FOLLOW UP (0.2). |
| FEE CM | 09/08/22 | 2.10 | ANALYZE BANK FEE COMPARISON CHART FROM L. CHERRONE (A&M) (0.2); CALL WITH SAME RE: SAME (0.1); CORRESPOND WITH SKADDEN WORKING GROUP RE: BANK FEES AND RELATED FOLLOW UP (0.3); ANALYZE REVISED DRAFT OF FINAL CASH MANAGEMENT ORDER (0.2); CORRESPOND WITH S. WAGREICH (DAVIS POLK) RE: SAME (0.1); REVISE FINAL CASH MANAGEMENT ORDER (0.7); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH GIBSON DUNN TEAM RE: SAME (0.1); CORRESPOND WITH E. HILL RE: PURCHASE CARD ACCOUNTS (0.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FEE CM | 09/09/22 | 1.60 | TELECONFERENCE WITH DAVIS POLK TEAM, S. ELBERG, AND R. DOMBROWSKI (A&M) RE: BONDING AND RELATED ISSUES (0.3); CORRESPOND WITH P. LEAKE, A. HOGAN, AND S. ELBERG RE: SAME (0.7); CORRESPOND WITH J. GOLDSTEIN (GIBSON DUNN) RE: REVISED CASH MANAGEMENT ORDER (0.1); CALL WITH P. SCHWARTZBERG (UST) AND B. STROCHLIC RE: CASH MANAGEMENT ORDER (0.2); CORRESPOND WITH B. STROCHLIC AND S. ELBERG RE: SAME AND RELATED FOLLOW UP (0.3). |
|---|---|---|---|
| FEE CM | 09/10/22 | 0.90 | REVISE FINAL CASH MANAGEMENT ORDER (0.5); CORRESPOND WITH S. ELBERG RE: SAME (0.2); CORRESPOND WITH J. GOLDSTEIN (GIBSON DUNN) RE: SAME (0.1); CORRESPOND WITH S. WAGREICH (DAVIS POLK) RE: SAME (0.1). |
| FEE CM | 09/11/22 | 1.80 | CORRESPOND WITH S. ELBERG AND B. STROCHLIC RE: US TRUSTEE'S CASH MANAGEMENT ORDER COMMENTS AND RELATED ISSUES (0.2); REVIEW CORRESPONDENCE FROM US TRUSTEE RE: SAME (0.2); DRAFT RESPONSE TO THE SAME (1.0); CORRESPOND WITH K. RAMANATHAN (A&M) RE: SAME AND RELATED FOLLOW UP (0.4). |
| FEE CM | 09/12/22 | 5.50 | CORRESPOND WITH S. ELBERG AND A&M TEAM RE: US TRUSTEE CASH MANAGEMENT QUESTIONS (0.1); TELECONFERENCE WITH P. SCHWARTZBERG (UST) , K. RAMANATHAN (A&M), R. DOMBROWSKI, AND S. ELBERG RE: PROPOSED CASH MANAGEMENT ORDER (0.5); CORRESPOND WITH K. RAMANATHAN (A&M) RE: SAME AND RELATED FOLLOW UP (0.2); RESEARCH CASH MANAGEMENT BRIDGE ORDERS (1.3); REVISE CASH MANAGEMENT ORDER AND RELATED FOLLOW UP (1.4); CALL WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH C. WINK RE: INVESTMENT ACCOUNTS (0.2); CORRESPOND WITH K. RAMANATHAN (A&M) RE: SAME (0.3); CORRESPOND WITH S. WAGREICH (DAVIS POLK) RE: CASH MANAGEMENT ISSUES (0.2); CORRESPOND WITH J. GOLDSTEIN (GIBSON DUNN) RE: SAME (0.1); CALL WITH S. WAGREICH (DAVIS POLK) RE: SAME (0.1); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: PURCHASE CARD ACCOUNTS (0.1); CORRESPOND WITH S. ELBERG RE: CASH MANAGEMENT ORDER (0.1); CONTINUE REVISING SAME (0.3); CORRESPOND WITH A&M TEAM RE: SAME (0.1); TELECONFERENCE WITH SKADDEN AND A&M TEAMS RE: VARIOUS CHAPTER 11 WORKSTREAMS AND DILIGENCE AND RELATED FOLLOW UP (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 09/13/22 | 6.30 | CORRESPOND WITH K. RAMANATHAN (A&M) RE: CLOSING OF TWO DEPOSIT ACCOUNTS (0.2); CORRESPOND WITH SKADDEN TEAM RE: NOTIFYING VARIOUS PARTIES OF THE SAME (0.1); CORRESPOND WITH TEAMS FOR DAVIS POLK, US TRUSTEE, AND GIBSON DUNN RE: ACCOUNT CLOSINGS AND RELATED FOLLOW UP (1.3); CORRESPOND WITH S. ELBERG AND C. WILLIAMS RE: PROPOSED FUTURE CLAIMS REPRESENTATIVE COMMENTS TO CASH MANAGEMENT ORDER (0.4); RESEARCH RE: INTERCOMPANY TRANSACTIONS (0.5); REVISE CASH MANAGEMENT ORDER (0.3); CALL WITH S. WAGREICH (DAVIS POLK) RE: SAME (0.1); CORRESPOND WITH THE US TRUSTEE RE: REVISED CASH MANAGEMENT ORDER AND RELATED FOLLOW UP (0.3); ANALYZE REVISED CASH MANAGEMENT SCHEMATIC AND BANK ACCOUNT LIST (0.4); CORRESPOND WITH K. RAMANATHAN (A&M) RE: SAME AND RELATED FOLLOW UP (0.4); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 STRATEGY AND SIGNIFICANT CHAPTER 11 ISSUES AND RELATED FOLLOW UP (0.7); TELECONFERENCE WITH TEAMS FOR PJT, SKADDEN, GIBSON DUNN, AND EVERCORE RE: SAME (0.5); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: MAJOR CHAPTER 11 WORKSTREAMS AND THE STATUS THEREOF AND RELATED FOLLOW UP (1.1). |
| FEE CM | 09/15/22 | 5.10 | CORRESPOND WITH S. ELBERG RE: FUTURE CLAIMS REPRESENTATIVE COMMENTS TO CASH MANAGEMENT ORDER (0.2); CORRESPOND WITH SAME RE: US TRUSTEE COMMENTS (0.1); REVISE CASH MANAGEMENT ORDER (0.7); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH TEAMS FOR DAVIS POLK, GIBSON DUNN, UCC, AND OCC RE: SAME (0.9); REVIEW CORRESPONDENCE FROM S. ELBERG RE: US TRUSTEE'S NEGOTIATIONS RE: SAME (0.2); DRAFT CASH MANAGEMENT REPLY (2.9). |
| FEE CM | 09/16/22 | 4.90 | CORRESPOND WITH K. RAMANTHAN(A&M) RE: E*TRADE ACCOUNT DILIGENCE (0.2); CORRESPOND WITH S. ELBERG RE: SAME (0.1); DRAFT CASH MANAGEMENT REPLY (3.4); ANALYZE US TRUSTEE CASH MANAGEMENT OBJECTION (0.4); RESEARCH RE: BANKRUPTCY CODE SECTION 345(B) REQUIREMENTS (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

FEE CM          09/19/22      8.10   CORRESPOND WITH S. ELBERG RE: CASH
                                     MANAGEMENT REPLY (0.1); REVISE THE SAME
                                     (3.6); ANALYZE COMMENTS TO THE CASH
                                     MANAGEMENT ORDER FROM THE UCC AND OCC
                                     (0.4); CORRESPOND WITH S. ELBERG AND C.
                                     WILLIAMS RE: SAME (0.1); CALL WITH SAME
                                     RE: SAME (0.4); REVISE CASH MANAGEMENT
                                     ORDER (1.6); CORRESPOND WITH S. ELBERG
                                     AND C. WILLIAMS RE: SAME (0.1);
                                     CORRESPOND WITH A&M TEAM RE: SAME (0.2);
                                     CALL WITH S. WAGREICH RE: CASH
                                     MANAGEMENT COMMENTS AND RELATED FOLLOW
                                     UP (0.5); TELECONFERENCE WITH COOLEY
                                     AND SKADDEN TEAMS RE: FIRST DAY MOTIONS,
                                     ORDER COMMENTS, AND SCHEDULING (0.6);
                                     CORRESPOND WITH S. ELBERG RE: SAME
                                     (0.1); CORRESPOND WITH A&M RE: CASH
                                     MANAGEMENT DILIGENCE (0.3); CORRESPOND
                                     WITH S. MCKEE (COOLEY) RE: SAME (0.1).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

FEE CM                    09/20/22         9.30    REVIEW CORRESPONDENCE FROM S. MCKEE
                                                   (COOLEY) RE: CASH MANAGEMENT (0.1);
                                                   ANALYZE CERTAIN DOCUMENTS IN THE
                                                   VIRTUAL DATA ROOM (0.3); CORRESPOND
                                                   WITH S. ELBERG RE: SAME (0.2);
                                                   TELECONFERENCE WITH TEAMS FOR A&M AND
                                                   SKADDEN RE: FINAL ORDER COMMENTS FROM
                                                   UCC AND OCC AND RELATED FOLLOW UP (0.8);
                                                   RESEARCH SETOFF IN CHAPTER 11 (0.8);
                                                   REVISE CASH MANAGEMENT ORDER (0.5);
                                                   CORRESPOND WITH GIBSON DUNN TEAM RE:
                                                   SAME (0.1); CORRESPOND WITH M. BRADLEY
                                                   (ENDO) RE: SAME (0.2); CONTINUE
                                                   REVISING CASH MANAGEMENT ORDER (0.6);
                                                   CORRESPOND WITH S. ELBERG RE: SAME
                                                   (0.2); TELECONFERENCE WITH S. WAGREICH,
                                                   B. RESNICK, AND S. ELBERG RE: 345(B)
                                                   LANGUAGE FOR CASH MANAGEMENT ORDER
                                                   (0.3); TELECONFERENCE WITH COOLEY AND
                                                   SKADDEN TEAMS RE: FINAL ORDERS AND
                                                   RELATED ISSUES AND RELATED FOLLOW UP
                                                   (0.8); PREPARE FOR AND PARTICIPATE IN
                                                   TELECONFERENCE WITH KRAMER AND SKADDEN
                                                   TEAMS RE: SAME (1.2); REVISE CRITICAL
                                                   VENDOR ORDER (0.4); CORRESPOND WITH N.
                                                   HAGEN AND B. STROCHLIC RE: SAME AND
                                                   RELATED FOLLOW UP (0.5); CORRESPOND
                                                   WITH S. ELBERG RE: CASH MANAGEMENT ORDER
                                                   (0.4); CORRESPOND WITH UCC, OCC, AND GD
                                                   TEAMS RE: CASH MANAGEMENT (0.3);
                                                   TELECONFERENCE WITH TEAMS FOR GIBSON
                                                   DUNN AND SKADDEN RE: FINAL ORDER
                                                   COMMENTS (0.4); INTERNAL OFFICE
                                                   CONFERENCE WITH SKADDEN TEAM RE:
                                                   CHAPTER 11 STRATEGY, DILIGENCE, AND
                                                   OUTSTANDING MATERIAL ISSUES AND RELATED
                                                   FOLLOW UP (0.7); TELECONFERENCE WITH
                                                   SKADDEN WORKING GROUP RE: CHAPTER 11
                                                   STRATEGY (0.2); TELECONFERENCE WITH
                                                   TEAMS FOR PJT, SKADDEN, EVERCORE, AND
                                                   GIBSON DUNN RE: MATERIAL CHAPTER 11
                                                   ISSUES (0.3).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 09/21/22 | 3.70 | CORRESPOND WITH S. ELBERG RE: E*TRADE ACCOUNT ISSUES (0.4); ANALYZE DOCUMENTATION RE: SAME (0.2); ANALYZE REVISED DRAFT OF THE CASH MANAGEMENT ORDER (0.2); CALL WITH S. ELBERG RE: SAME (0.2); CORRESPOND WITH M. BRADLEY (ENDO) RE: SAME (0.7); CORRESPOND WITH B. STROCHLIC RE: FINAL ORDERS (0.3); CALL WITH E. HILL RE: SAME (0.2); TELECONFERENCE WITH KRAMER TEAM RE: CASH MANAGEMENT ORDER (0.3); REVISE CASH MANAGEMENT ORDER (0.3); CORRESPOND WITH S. ELBERG AND C. WILLIAMS RE: SAME (0.1); CORRESPOND WITH A&M TEAM RE: SAME AND RELATED FOLLOW UP (0.4); CORRESPOND WITH COOLEY AND KRAMER TEAMS RE: SAME (0.3); CORRESPOND WITH J. GOLDSTEIN (GIBSON DUNN) RE: SAME (0.1). |
| FEE CM | 09/22/22 | 2.40 | CORRESPOND WITH P. SCHWARTZBERG (UST) RE: CASH MANAGEMENT ORDER (0.1); CALL WITH K. GUTIERREZ (GIBSON DUNN) AND M. WASON (KRAMER) RE: CASH MANAGEMENT ORDER (0.2); CORRESPOND WITH SAME RE: SAME AND RELATED FOLLOW UP (0.3); REVISE CASH MANAGEMENT ORDER (0.5); CORRESPOND WITH S. ELBERG RE: E*TRADE ACCOUNT ISSUES (0.4); CORRESPOND WITH K. RAMANATHAN (A&M) RE: SAME (0.3); CONTINUE REVISING CASH MANAGEMENT ORDER (0.4); CORRESPOND WITH COOLEY AND KRAMER TEAMS RE: CASH MANAGEMENT ORDER (0.2). |
| FEE CM | 09/23/22 | 2.10 | CORRESPOND WITH J. NADKARNI (UST) RE: CASH MANAGEMENT ORDER (0.1); CORRESPOND WITH S. ELBERG RE: SAME AND RELATED FOLLOW UP (0.2); REVISE CASH MANAGEMENT ORDER (0.2); CORRESPOND WITH WELLS FARGO TEAM RE: SAME (0.1); CORRESPOND WITH TEAMS FOR UCC, OCC, AD HOC FIRST LIEN GROUP, AD HOC SECOND LIEN GROUP, AND BANK OF AMERICA RE: CASH MANAGEMENT ORDER (0.4); CORRESPOND WITH B. STROCHLIC RE: SECOND DAY HEARING AND RELATED ORDERS (0.3); ANALYZE AND COMMENT ON NOTICES FOR FILING FINAL ORDERS AND RELATED EXHIBITS (0.4); CORRESPOND WITH A. BATES RE: SAME (0.2); CORRESPOND WITH A&M TEAM RE: CASH MANAGEMENT EXHIBITS AND ANALYZE THE SAME (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 09/26/22 | 3.40 | DRAFT CASH MANAGEMENT OUTLINE (1.6); CORRESPOND WITH S. ELBERG RE: SAME (0.1); REVISE CASH MANAGEMENT ORDER (0.3); CORRESPOND WITH L. LAUKITIS AND S. ELBERG RE: SAME (0.1); DRAFT CRITICAL VENDOR OUTLINE AND RELATED FOLLOW UP (1.0); CORRESPOND WITH E. MCKEIGHAN (A&M) RE: CRITICAL VENDOR PAYMENTS (0.1); ANALYZE CRITICAL VENDOR PAYMENT MATRIX (0.2). |
| FEE CM | 09/27/22 | 3.70 | INTERNAL OFFICE CONFERENCE WITH SKADDEN WORKING GROUP RE: CHAPTER 11 STRATEGY, SECOND DAY HEARING LOGISTICS, AND RELATED FOLLOW UP (0.8); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: STRATEGY (0.9); CORRESPOND WITH S. ELBERG RE: COMMENTS TO CASH MANAGEMENT ORDER (0.1); REVISE THE SAME (0.3); CORRESPOND WITH A&M TEAM RE: CASH MANAGEMENT ISSUES AND RELATED FOLLOW UP (0.3); CORRESPOND WITH L. LAUKITIS AND S. ELBERG RE: SAME (0.2); ANALYZE AND REVISE NOTICE OF FILING REVISED CASH MANAGEMENT ORDER (0.3); CORRESPOND WITH A. BATES AND S. ELBERG RE: FILING SAME (0.3); CORRESPOND WITH B. BRADY (FCR COUNSEL) RE: SAME (0.1); CORRESPOND WITH C. MOFFATT (A&M) RE: CRITICAL VENDOR DILIGENCE (0.2); ANALYZE DILIGENCE RELATED TO SAME (0.2). |
| FEE CM | 09/28/22 | 0.40 | CORRESPOND WITH N. HAGEN RE: FINAL CASH MANAGEMENT AND CRITICAL VENDOR ORDERS AND RELATED FOLLOW UP (0.3); CORRESPOND WITH S. ELBERG RE: CASH MANAGEMENT ORDER (0.1). |
| FEE CM | 09/30/22 | 0.80 | ANALYZE CORRESPONDENCE FROM B. STROCHLIC RE: AD HOC CROSS-HOLDER GROUP COMMENTS TO FINAL ORDERS (0.3); CORRESPOND WITH S. ELBERG, L. LAUKITIS, AND B. STROCHLIC RE: SAME (0.3); CORRESPOND WITH A&M TEAM RE: SAME (0.2). |
| | | **71.40** | |
| HAGEN NS | 09/06/22 | 1.70 | REVISE WORKSTREAM TRACKER (0.2); CORRESPOND WITH L. DOWNING, E. HILL, J. LIBERI, J. KESTECHER, AND J. FALCONER RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); PARTICIPATE IN ONGOING WORKSTREAM CALL WITH SKADDEN TEAM (1.0); CORRESPOND WITH C. FEE RE: WORKSTREAM TRACKER (0.1); REVISE SAME (0.1). |
| HAGEN NS | 09/08/22 | 0.60 | DRAFT FINAL CUSTOMER PROGRAMS ORDER (0.4); CORRESPOND WITH B. STROCHLIC RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 09/12/22 | 0.60 | CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: ONGOING WORKSTREAMS (0.3); REVISE SUMMARY OF SAME (0.3). |
| HAGEN NS | 09/13/22 | 1.40 | REVISE WORKSTREAM SUMMARY (0.2); CORRESPOND WITH L. DOWNING, J. BRUMBERGER, AND J. KLEBAN RE: SAME (0.2); CALL WITH SKADDEN RESTRUCTURING TEAM RE: ONGOING WORKSTREAMS (1.0). |
| HAGEN NS | 09/19/22 | 3.70 | REVISE CRITICAL VENDORS AND CUSTOMER PROGRAMS FINAL ORDERS (2.1); CORRESPOND WITH B. STROCHLIC AND C. FEE RE: SAME (0.4); FURTHER REVISE SAME (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); CORRESPOND WITH A&M TEAM RE: SAME (0.3); FURTHER REVISE SAME (0.3); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1). |
| | | **8.00** | |
| JACOB MS | 09/02/22 | 0.30 | CORRESPOND WITH COUNSEL TO STRATEGIC COUNTERPARTY (0.3). |
| JACOB MS | 09/06/22 | 4.20 | REVIEW TASK LIST PRIOR TO STRATEGY CALL (0.2); ATTEND STRATEGY CALL WITH INTERNAL WORKING GROUP (1.3); CALL WITH A&M RE: STRATEGY (0.2); COORDINATE RE: CONDUCT OF BUSINESS GUIDELINES (1.1); EMAILS WITH A&M, SKADDEN AND TOGUT TEAMS RE: SAME (0.5); ATTEND STRATEGY CALL WITH PJT, EVERCORE, SKADDEN AND GIBSON TEAMS (0.3); CALL WITH C. WILLIAMS RE: SAME (0.2); REVIEW MEMOS RELATING TO ADMINISTRATIVE PROCEEDINGS (0.4). |
| JACOB MS | 09/07/22 | 0.80 | CALL WITH PJT AND A&M TEAMS RE: STRATEGY (0.5); CORRESPOND WITH CLIENT AND WORKING GROUP RE: CONDUCT OF BUSINESS MATTERS (0.3). |
| JACOB MS | 09/09/22 | 0.40 | COORDINATE RE: CLIENT INQUIRIES RE: BUSINESS OPERATIONS (0.4). |
| JACOB MS | 09/12/22 | 2.30 | COORDINATE RE: CLIENT OPERATION INQUIRY (0.4); RESEARCH W/R/T SAME (0.8); CALL WITH A. MULLER RE: RESEARCH (0.1); REVIEW RESEARCH (0.3); CORRESPOND WITH CLIENT RE: SAME (0.2); ATTEND CALL WITH A&M TEAM RE: CASE STRATEGY (0.5). |
| JACOB MS | 09/13/22 | 1.50 | ATTEND STRATEGY CALL WITH SKADDEN TEAM (1.0); ATTEND CALL WITH FIRST LIEN ADVISORS RE: CASE UPDATES AND STRATEGY (0.5). |
| JACOB MS | 09/15/22 | 0.60 | ATTEND STRATEGY CALL WITH PJT AND A&M (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 09/19/22 | 2.00 | REVIEW CORRESPONDENCE FROM CLIENT AND SKADDEN TEAM RE: OPERATIONAL MATTERS (0.2); REVIEW DECK FROM CLIENT IN CONNECTION WITH SAME (0.4); RESEARCH RE: OPERATIONAL GUIDELINES (0.5); DRAFT EMAIL TO GIBSON RE: SAME (0.2); REVIEW AGREEMENTS IN CONNECTION WITH ADDITIONAL CLIENT OPERATIONAL INQUIRY (0.5); DISCUSS SAME WITH B. STROCHLIC (0.1); CORRESPOND WITH WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 09/20/22 | 1.40 | ATTEND CALL WITH SKADDEN TEAM RE: STRATEGY (0.5); COORDINATE RE: CLIENT OPERATIONAL INQUIRIES (0.5); ATTEND CALL WITH 1L ADVISORS RE: STRATEGY (0.4). |
| JACOB MS | 09/22/22 | 0.60 | ATTEND CALL WITH PJT AND A&M TEAMS RE: STRATEGY (0.6). |
| JACOB MS | 09/29/22 | 0.70 | ATTEND UPDATE CALL WITH PJT AND A&M RE: STRATEGY (0.7). |
| | | **14.80** | |
| JOSEPH A | 09/06/22 | 1.90 | STATUS CALL W/ SKADDEN TEAM RE: STRATEGIC TASKS AND OPEN ISSUES (1.0); CALL W/ SKADDEN TEAM RE: STRATEGIC ANALYSIS (0.5); REVIEW PRECEDENT RE: SAME (0.4). |
| JOSEPH A | 09/12/22 | 1.00 | STATUS CALL W/ A&M TEAM RE: OPEN WORKSTREAMS (1.0). |
| JOSEPH A | 09/13/22 | 0.90 | STATUS CALL W/ SKADDEN TEAM (0.9). |
| | | **3.80** | |
| KESTECHER JN | 09/06/22 | 2.90 | CATCH UP CALL WITH RESTRUCTURING TEAM (1.3); SENIOR ATTORNEY RESTRUCTURING CATCH UP CALL (0.5); FOLLOW UP CORRESPONDENCE RE: SAME (1.0); (PARTIAL) CALL WITH A&M TEAM RE: STATUS UPDATE (0.1). |
| KESTECHER JN | 09/09/22 | 0.60 | MANAGEMENT UPDATE CALL (0.6). |
| KESTECHER JN | 09/13/22 | 2.90 | TEAM UPDATE CALL (1.0); SENIOR RESTRUCTURING SMALL GROUP MEETING (1.0); MANAGEMENT CALL (0.9). |
| KESTECHER JN | 09/15/22 | 0.70 | CALL WITH ENDO ADVISORS RE: STATUS UPDATE (0.7). |
| KESTECHER JN | 09/19/22 | 0.50 | PREPARE FOR MANAGEMENT CALL (0.5). |
| KESTECHER JN | 09/20/22 | 2.60 | SENIOR RESTRUCTURING SMALL GROUP UPDATE CALLS (2 CALLS) (1.3); MANAGEMENT UPDATE CALL (1.0); CALL WITH M&A TEAM RE: COMPANY FINANCIAL PROJECTIONS (0.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/22/22 | 1.10 | CALL WITH PJT TEAM RE: CASE STATUS UPDATES (0.5); PREP FOR CALL RE: SAME (0.6). |
| KESTECHER JN | 09/26/22 | 0.60 | DRAFT BULLETS RE: CASE UPDATE (0.6). |
| KESTECHER JN | 09/27/22 | 2.00 | SENIOR RESTRUCTURING SMALL GROUP CHECK IN SESSION (1.2); CALL WITH MANAGEMENT TEAM RE: CASE UPDATE (0.8). |
| KESTECHER JN | 09/29/22 | 0.50 | PJT UPDATE CALL (0.5). |
| | | **14.40** | |
| KLEBAN JF | 09/06/22 | 1.40 | PARTICIPATE IN WEEKLY TASK LIST CALL RE: MAJOR WORKSTREAM MEETING (1.4). |
| KLEBAN JF | 09/13/22 | 0.60 | PARTICIPATE IN WEEKLY UPDATE CALL (0.6). |
| KLEBAN JF | 09/20/22 | 1.10 | PARTICIPATE IN WEEKLY MEETING ON MAJOR WORKSTREAMS (0.6); DRAFT UPDATED TASK LIST RE: THE SAME (0.5). |
| KLEBAN JF | 09/26/22 | 1.10 | COORDINATION OF MASTER TASK LIST (0.6); UPDATE MASTER TASK LIST RE: THE SAME (0.5). |
| KLEBAN JF | 09/27/22 | 0.50 | PARTICIPATE IN TASK LIST MEETING (0.3); REVISE TASK LIST RE: THE SAME (0.2). |
| | | **4.70** | |
| MULLER A | 09/08/22 | 0.50 | REVIEW RELEVANT CONTRACTS CONTAINING CONFIDENTIALITY PROVISIONS (0.5). |
| MULLER A | 09/12/22 | 0.90 | RESEARCH ISSUES INVOLVING ORDINARY COURSE OF BUSINESS ACTIONS (0.9). |
| MULLER A | 09/16/22 | 1.00 | PREPARE AND COMPLETE TASK LIST FOR WEEKLY MEETINGS (1.0). |
| MULLER A | 09/20/22 | 2.50 | DRAFT AND UPDATE CONFIDENTIALITY PROVISIONS FOR BYLAWS (2.5). |
| MULLER A | 09/21/22 | 0.30 | UPDATE CONFIDENTIALITY PROVISIONS BYLAWS AND CORRESPOND WITH TEAM RE: SAME (0.3). |
| | | **5.20** | |
| SHEA CA | 09/06/22 | 1.50 | CALL WITH SKADDEN WORKING GROUP RE: STATUS OF VARIOUS SECOND DAY MOTIONS (1.2); CALL WITH H. BAER (KROLL) AND E. MCKEIGHAN (A&M) RE: STATUS OF VARIOUS SECOND DAY MOTIONS (0.3). |
| SHEA CA | 09/13/22 | 1.00 | CALL WITH SKADDEN WORKING GROUP RE: STATUS OF VARIOUS SECOND DAY MOTIONS (1.0). |
| SHEA CA | 09/20/22 | 0.40 | SKADDEN TEAM STATUS CALL (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 09/27/22 | 1.60 | REVISE CASE MANAGEMENT PROPOSED ORDER (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH N. HAGEN RE: SAME (0.2); ATTEND SKADDEN TEAM CALL RE: WORKSTREAM (0.6); ATTEND SKADDEN TEAM STATUS CALL (0.5). |
| | | **4.50** | |
| STROCHLIC BA | 09/06/22 | 1.30 | PREP FOR AND PARTICIPATE ON CALL WITH SKADDEN TEAM TO DISCUSS STATUS AND NEXT STEPS FOR MAJOR WORKSTREAMS (1.3). |
| STROCHLIC BA | 09/07/22 | 0.50 | REVIEW AND REVISE SUMMARY OF CHAPTER 11 UPDATES (0.5). |
| STROCHLIC BA | 09/09/22 | 1.20 | CIRCULATE FINAL CASH MANAGEMENT ORDER TO UST (0.2); CALL WITH UST AND CORRESPONDENCE AND CALLS WITH S. ELBERG AND C. FEE REGARDING SAME (0.6); ADDITIONAL CALL WITH UST AND CORRESPONDENCE WITH SKADDEN TEAM REGARDING SAME (0.4). |
| STROCHLIC BA | 09/13/22 | 1.40 | CALL WITH SKADDEN TEAM TO DISCUSS STATUS AND NEXT STEPS FOR ALL MAJOR WORKSTREAMS (1.0); REVIEW FCR'S PROPOSED CHANGES TO ALL SECOND DAY ORDERS (0.3); DISCUSS SAME WITH N. HAGEN (0.1). |
| STROCHLIC BA | 09/14/22 | 1.20 | REVIEW HARTFORD LETTER WITH COMMENTS ON MULTIPLE OPERATIONAL PLEADINGS AND DISCUSS SAME WITH C. SHEA (0.4); REVIEW AND REVISE SET TALKING POINTS (0.5); REVIEW CORRESPONDENCE REGARDING EXECUTION OF LIA FOR GDPR EXCEPTIONS IN CONNECTION WITH SERVICE OF NOTICE OF COMMENCEMENT (0.3). |
| STROCHLIC BA | 09/15/22 | 0.50 | CONFER INTERNALLY AND WITH TOGUT AND A&M TEAMS REGARDING UPDATES TO PMO DECK (0.3); CONFER WITH C. SHEA ON REVIEW OF KROLL'S UPDATED AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.2). |
| STROCHLIC BA | 09/16/22 | 0.50 | SEND UNREDACTED VERSIONS OF PARTIES IN INTEREST LIST AND AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT TO COURT, UST, AND COMMITTEE COUNSEL (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| STROCHLIC BA | 09/19/22 | 5.20 | REVIEW TRACKER FOR WEEKLY TUESDAY MANAGEMENT CALL (0.1); REVIEW COOLEY AND KRAMER COMMENTS TO SECOND DAY ORDERS (0.8); CALL WITH TOGUT, A&M, AND SKADDEN TEAMS TO DISCUSS COOLEY AND KRAMER COMMENTS (0.3); FOLLOW UP WITH N. HAGEN AND C. SHEA REGARDING SAME (0.2); FOLLOW UP WITH GIBSON TEAM REGARDING SAME (0.5); FURTHER CORRESPONDENCE WITH GIBSON AND KRAMER REGARDING UCC COMMENTS TO SECOND DAY ORDERS (0.2); CALL WITH M. COHEN (GIBSON) TO DISCUSS KRAMER COMMENTS TO UCC (0.3); CALL WITH CHAMBERS AND FOLLOW-UP CORRESPONDENCE WITH C. SHEA AND J. KLEBAN TO DISCUSS REDACTIONS TO FILINGS (0.3); REVIEW SUMMARY OF PROPOSED CHANGES TO SECOND DAY ORDERS FROM C. SHEA (0.4); CORRESPONDENCE WITH COOLEY, TOGUT, AND SKADDEN TEAMS REGARDING COOLEY COMMENTS TO SECOND DAY ORDERS (0.2); REVIEW AND REVISE N. HAGEN UPDATES TO CUSTOMER PROGRAMS FINAL ORDER (0.3); REVIEW UPDATES FROM C. SHEA TO SECOND DAY ORDERS (0.2); CALL WITH COOLEY TO DISCUSS COMMENTS TO SECOND DAY PAPERS (0.5); REVIEW AND COMMENT ON TOGUT REVISIONS TO SECOND DAY ORDERS PRIOR TO SENDING SAME TO KRAMER AND COOLEY TEAMS (0.9). |
| STROCHLIC BA | 09/20/22 | 3.60 | CORRESPONDENCE INTERNALLY AND WITH KEKST REGARDING SCHEDULING OF CASE CONFERENCE (0.1); CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS AND GO-FORWARD PLANNING (0.5); CALL WITH TOGUT TO DISCUSS OCC AND UCC MARKUPS OF SECOND DAY ORDERS (0.4); REVIEW AND REVISE ADDITIONAL DRAFTS OF SECOND DAY ORDERS PRIOR TO SENDING SAME TO COUNSEL TO OFFICIAL COMMITTEES (0.8); CORRESPONDENCE WITH E. HILL REGARDING REPLY DEADLINES FOR VARIOUS OBJECTIONS (0.2); CALL WITH GIBSON TO DISCUSS RESPONSES TO OBJECTIONS TO SECOND DAY RELIEF (0.3); CALL WITH KRAMER TO DISCUSS OUTSTANDING COMMENTS TO SECOND DAY PAPERS (0.8); FOLLOW UP FROM SAME WITH C. SHEA AND K. GUTIERREZ (GIBSON) (0.3); SEND UPDATED CUSTOMER PROGRAMS ORDER TO UCC AND OCC (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/21/22 | 1.90 | CALL WITH KRAMER, BRG, AND A&M TO DISCUSS DILIGENCE RELATING TO SECOND DAY ORDERS (0.7); DRAFT OBJECTION DEADLINE REQUEST EMAIL FOR CHAMBERS FOR ADDITIONAL SECOND DAY ORDERS (0.3); REVIEW GIBSON COMMENTS TO KRAMER AND COOLEY SECOND DAY ORDER MARKUPS (0.5); CONFER INTERNALLY REGARDING SAME (0.2); REVIEW AND REVISE DRAFT RESPONSE TO HARTFORD IN CONNECTION WITH THEIR OMNIBUS OBJECTION (0.2). |
| STROCHLIC BA | 09/22/22 | 1.20 | REVIEW CUMULATIVE MARKUPS OF SECOND DAY ORDERS (0.4); REVIEW UCC STATEMENT IN RESPONSE TO FIRST DAY MOTIONS (0.2); PREPARE AND SEND UPDATED DRAFT SECOND DAY ORDERS TO CLIENT FOR REVIEW (0.3); CORRESPONDENCE WITH P. LEAKE TO DISCUSS STATUS OF SECOND DAY ORDERS (0.3). |
| STROCHLIC BA | 09/27/22 | 0.40 | FURTHER CORRESPONDENCE WITH HARTFORD REGARDING STATUS OF OBJECTION TO SECOND DAY ORDERS (0.1); CONFER WITH E. HILL AND A&M TEAM ON STATUS OF COMMITTEE DILIGENCE REQUESTS RELATING TO SECOND DAY ORDERS (0.3). |
| STROCHLIC BA | 09/29/22 | 0.80 | REVIEW AND REVISE AMENDED TRACKER OF REPORTING AND OTHER OBLIGATIONS UNDER THE SECOND DAY ORDERS (0.8). |
| STROCHLIC BA | 09/30/22 | 0.50 | CONFER INTERNALLY, WITH A&M, AND WITH TOGUT REGARDING PAUL WEISS COMMENTS TO SECOND DAY ORDERS (0.5). |
| | | **20.20** | |
| WILLIAMS C | 09/06/22 | 1.20 | CONFERENCE WITH SKADDEN TEAM RE ONGOING MAJOR WORKSTREAMS FOR SECOND DAYS AND OTHER APPROACHING DEADLINES (1.2). |
| WILLIAMS C | 09/12/22 | 0.50 | CONFERENCE WITH A&M AND SKADDEN RE SECOND DAY HEARING PREPARATION AND OTHER UPCOMING DATES RELATED TO OFFICIAL COMMITTEES AND UST COORDINATION (0.5). |
| WILLIAMS C | 09/13/22 | 3.10 | CONFERENCE WITH SKADDEN RESTRUCTURING TEAM RE PLANNING FOR UPCOMING HEARINGS AND OTHER ONGOING MAJOR WORKSTREAMS (0.9); CORRESPOND WITH S. ELBERG, C. FEE, C. WINK, AND E. HILL RE FCR COMMENTS TO CASH MANAGEMENT (1.1); BUILD PRECEDENT CHART RE PROPOSED ADDITION TO CASH MANAGEMENT MOTION (1.1). |
| WILLIAMS C | 09/14/22 | 1.30 | UPDATE WORK STREAM TRACKER AND WORKING GROUP LIST OF CONTACTS FOR PAUL WEISS (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/18/22 | 0.60 | UPDATE TRACKER RE GENERAL CASE PROGRESS FOR WEEKLY PRESENTATIONS TO COMPANY (0.5); CORRESPOND WITH L. DOWNING AND J. BRUMBERGER RE SAME (0.1). |
| WILLIAMS C | 09/19/22 | 1.30 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH S. ELBERG AND C. FEE RE EDITS TO FINAL CASH MANAGEMENT ORDER (0.4);  COORDINATE RE: CASH MANAGEMENT ORDER FOR CIRCULATION TO GIBSON DUNN TEAM (0.9). |
| WILLIAMS C | 09/20/22 | 0.60 | CONFER WITH DPW RE FINAL CASH MANAGEMENT ORDER (0.1); CONFERENCE WITH SKADDEN TEAM RE SECOND DAY PAPERS, UPDATES FOR ENDO ON VARIOUS WORKSTREAMS AND OTHER ONGOING MAJOR WORKSTREAMS (0.5). |
| WILLIAMS C | 09/23/22 | 0.40 | REVIEW CORRESPONDENCE RE: CASH MANAGEMENT ORDER (0.4). |
| WILLIAMS C | 09/27/22 | 0.50 | PREPARE FOR, PARTICIPATE IN SKADDEN TEAM MEETING RE ONGOING MAJOR WORKSTREAMS (0.5). |
| WILLIAMS C | 09/29/22 | 1.30 | REVIEW CHART RE UPDATES TO NOTICE REQUIREMENTS UNDER SECOND DAY ORDERS (0.6); PROVIDE COMMENTS RE SAME TO J. BRUMBERGER (0.2); CORRESPOND WITH B. STROCHLIC AND J. BRUMBERGER RE FINALIZING UPDATED NOTICE CHART AND CIRCULATING FOR FURTHER REVIEW (0.2); REVIEW FURTHER CORRESPONDENCE RE SAME (0.3). |
| | | **10.80** | |
| **Total Associate** | | **195.00** | |
| BATES AT | 09/23/22 | 2.70 | DRAFT AND REVISE NOTICE OF FILING OF REVISED FINAL EQUITY ORDER (0.8); FILE AND COORDINATE SERVICE OF SAME (0.6); DRAFT AND REVISE NOTICE OF FILING OF PROPOSED FINAL CASH MANAGEMENT ORDER (0.8); FILE AND COORDINATE SERVICE OF SAME (0.5). |
| BATES AT | 09/27/22 | 2.10 | DRAFT AND REVISE NOTICE FOR FINAL CASH MANAGEMENT ORDER (0.8); EMAILS RE: SAME (0.3); FILE AND COORDINATE SERVICE OF SAME (0.2); DRAFT NOTICE FOR FURTHER REVISED CASH MANAGEMENT ORDER (0.4); FILE AND COORDINATE SERVICE OF SAME (0.4). |
| | | **4.80** | |
| **Total Legal Assistant** | | **4.80** | |
| **TOTAL TIME** | | **351.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Case Administration                                 Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/02/22 | 0.40 | ANALYZE CORRESPONDENCE REGARDING VARIOUS CASE MATTERS/ISSUES AND DEADLINES (0.4). |
| ELBERG SA | 09/06/22 | 0.20 | EMAILS WITH RESTRUCTURING TEAM REGARDING COURT NOTICES (0.2). |
| ELBERG SA | 09/09/22 | 0.40 | CALL WITH CHAMBERS AND L. LAUKITIS RE: HEARING DATES (0.1); FOLLOW UP FROM SAME WITH RESTRUCTURING TEAM (0.3). |
| ELBERG SA | 09/12/22 | 1.50 | EMAILS REGARDING CASE MANAGEMENT MATTERS (0.4); CALL WITH CHAMBERS REGARDING SCHEDULING (0.7); FOLLOW UP RELATING TO SAME WITH THE RESTRUCTURING TEAM (0.4). |
| ELBERG SA | 09/14/22 | 0.40 | EMAILS REGARDING CASE MANAGEMENT MATTERS (0.4). |
| ELBERG SA | 09/15/22 | 0.60 | REVIEW FILINGS (0.3); CALL WITH KRAMER AND TOGUT TEAMS REGARDING SECOND DAY HEARING (0.3). |
| ELBERG SA | 09/19/22 | 0.50 | EMAILS REGARDING CASE MANAGEMENT MATTERS AND CONSIDER ISSUES RELATING TO SAME (0.5). |
| ELBERG SA | 09/20/22 | 0.30 | REVIEW EMAILS WITH RESTRUCTURING TEAM REGARDING CASE MANAGEMENT MATTERS (0.3). |
| ELBERG SA | 09/27/22 | 1.20 | PREP FOR SECOND DAY HEARING (1.2). |
| ELBERG SA | 09/28/22 | 8.30 | PREP FOR AND ATTEND HEARING (6.3); FOLLOW UP FROM SAME WITH RESTRUCTURING TEAM (0.7); PREPARE FOR HEARING (1.3). |
| | | **13.80** | |
| HOGAN III AL | 09/23/22 | 0.60 | ATTENTION TO SECOND DAY PROCEDURAL ISSUES (0.6). |
| HOGAN III AL | 09/28/22 | 7.00 | PREPARE FOR AND ATTEND SECOND DAY / WAGES MOTION HEARING (7.0). |
| | | **7.60** | |
| LARKIN JO | 09/20/22 | 1.20 | ATTENTION TO DRAFT MOTIONS AND ORDERS FOR SECOND DAY HEARING (1.2). |
| LARKIN JO | 09/28/22 | 6.20 | ATTEND SECOND DAY HEARING (5.0); ATTENTION TO FOLLOW UP ISSUES REGARDING SECOND DAY HEARING (1.2). |
| | | **7.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/03/22 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CHAMBERS CONFERENCE (0.2). |
| LAUKITIS L | 09/05/22 | 0.20 | FURTHER CORRESPOND WITH RESTRUCTURING TEAM REGARDING CHAMBERS CONFERENCE (0.2). |
| LAUKITIS L | 09/06/22 | 0.10 | REVIEW NOTICE OF OBJECTION DEADLINES (0.1). |
| LAUKITIS L | 09/07/22 | 0.20 | CORRESPOND WITH E. HILL, S. ELBERG REGARDING STAFFING (0.2). |
| LAUKITIS L | 09/08/22 | 0.20 | REVIEW WEEKLY WORK PLAN UPDATE (0.2). |
| LAUKITIS L | 09/09/22 | 1.10 | CORRESPOND WITH FCR, UCC, OCC, GIBSON REGARDING HEARING DATE (0.5); CALL AND EMAIL WITH CHAMBERS REGARDING HEATING DATES (0.3); CALL WITH A. CATON REGARDING CASE STATUS (0.1); CALL REGARDING SAME (0.2). |
| LAUKITIS L | 09/11/22 | 0.20 | CORRESPOND WITH P. LEAKE, S. ELBERG, E. HILL REGARDING STAFFING (0.2). |
| LAUKITIS L | 09/12/22 | 0.60 | CORRESPOND WITH RESTRUCTURING TEAM, GIBSON, UST, UCC, OCC REGARDING CHAMBERS CONFERENCE (0.5); REVIEW UPDATE REGARDING SECOND DAY HEARING (0.1). |
| LAUKITIS L | 09/13/22 | 0.30 | REVIEW NOTICE OF ADJOURNMENT (0.1); CORRESPOND WITH CHAMBERS, RESTRUCTURING TEAM REGARDING OBJECTION DEADLINES (0.2). |
| LAUKITIS L | 09/23/22 | 0.70 | CORRESPOND WITH CHAMBERS, RESTRUCTURING TEAM REGARDING HEARING LOGISTICS (0.4); REVIEW REVISED CASE MANAGEMENT ORDER (0.2); CORRESPOND WITH N. HAGEN REGARDING SAME (0.1). |
| LAUKITIS L | 09/24/22 | 0.20 | CORRESPOND WITH J. KESTECHER, P. LEAKE REGARDING HEARING PREP (0.2). |
| LAUKITIS L | 09/26/22 | 0.50 | CORRESPOND WITH N. HAGEN REGARDING HEARING LOGISTICS (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING AMENDED AGENDA FOR HEARING (0.3). |
| LAUKITIS L | 09/27/22 | 1.20 | CALL WITH RESTRUCTURING TEAM REGARDING HEARING PREP (0.5); CALL WITH C. SPECKHART REGARDING HEARING (0.3); CALL WITH S. ELBERG REGARDING SAME (0.3); CORRESPOND WITH P. LEAKE REGARDING SAME (0.1). |
| LAUKITIS L | 09/28/22 | 7.00 | PREP FOR, PRESENT DURING, AND ATTEND 2ND DAY HEARING (7.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/29/22 | 0.50 | CORRESPOND WITH KEKST, J. PARK REGARDING HEARING UPDATE (0.2); REVIEW REVISED CASE MANAGEMENT ORDER (0.2); CORRESPOND WITH C. SHEA REGARDING SAME (0.1). |
| LAUKITIS L | 09/30/22 | 0.50 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING AD HOC COMMENTS ON FIRST DAY ORDER (0.5). |
| | | **13.70** | |
| LEAKE P | 09/23/22 | 2.10 | EMAILS WITH STROCHLIC RE REVISED ORDERS (0.1); REVIEWED MULTIPLE DOCUMENTS AND EMAILS RE STATUS OF FIRST DAY ORDERS AND COMMENTS OF US TRUSTEE, COMMITTEES AND VARIOUS PARTIES TO SAME (2.0). |
| LEAKE P | 09/24/22 | 0.10 | EMAIL WITH L.LAUKITIS RE HEARING (0.1). |
| LEAKE P | 09/25/22 | 1.40 | EMAILS WITH SKADDEN TEAM RE STATUS OF VARIOUS MATTERS FOR SECOND DAY HEARING (0.4); REVIEWED EMAILS AND PLEADINGS RE SAME (1.0). |
| LEAKE P | 09/26/22 | 1.10 | EMAILS WITH SKADDEN TEAM RE COMMENTS AND ISSUES FOR SECOND DAY HEARING (1.0); EMAILS WITH L. LAUKITIS RE MEETINGS (0.1). |
| LEAKE P | 09/27/22 | 5.00 | PREPARED FOR SECOND DAY HEARING, INCLUDING REVIEW OF ALL OBJECTIONS AND REPLIES, DRAFT NOTES FOR HEARING AND DISCUSSIONS AND EMAILS WITH SKADDEN TEAM RE VARIOUS ISSUES (4.8); DISCUSSIONS WITH E. HILL RE PREP FOR HEARING (0.2). |
| LEAKE P | 09/28/22 | 8.60 | PREPARED FOR SECOND DAY HEARING (1.4); ATTENDED SECOND DAY HEARING (5.8); FOLLOW UP DISCUSSIONS WITH SKADDEN TEAM (0.8); EMAIL WITH PJT RE DILIGENCE (0.1); EMAILS WITH G. WYATT RE CASE PROCESS ISSUES (0.3); EMAILS WITH SKADDEN TEAM RE DISCOVERY QUESTIONS (0.2). |
| | | **18.30** | |
| SHEEHAN DAVIS A | 09/18/22 | 0.50 | REVIEW AND UPDATE TASK LIST (0.5). |
| SHEEHAN DAVIS A | 09/26/22 | 8.90 | REVIEW DISCOVERY ISSUES (1.1); REVIEW SECOND DAY ISSUES (7.8). |
| SHEEHAN DAVIS A | 09/27/22 | 8.60 | PREPARE FOR SECOND DAY HEARING (8.6). |
| SHEEHAN DAVIS A | 09/28/22 | 7.50 | PREPARE FOR AND REPRESENT CLIENT AT SECOND DAY HEARING (7.5). |
| | | **25.50** | |
| **Total Partner** | | **86.30** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 09/04/22 | 0.40 | CORRESPONDENCE WITH N. HAGEN RE: SECOND DAY HEARING AND COMMUNICATIONS WITH CHAMBERS (0.4). |
| HILL EA | 09/09/22 | 0.60 | CORRESPONDENCE WITH L. LAUKITIS AND J. ALTMAN-DESOLE RE: MATERIALS FOR CASE MANAGEMENT WEBSITE (0.6). |
| HILL EA | 09/12/22 | 0.70 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CHAMBERS AND COUNSEL TO CERTAIN PARTIES-IN-INTEREST RE: SCHEDULING MATTERS (0.7). |
| HILL EA | 09/20/22 | 0.70 | CORRESPONDENCE WITH SKADDEN TEAM RE: COURT HEARING AND MATTER SCHEDULING CONSIDERATIONS (0.7). |
| HILL EA | 09/23/22 | 0.80 | CORRESPONDENCE WITH B. STROCHLIC RE: SECOND DAY HEARING MATTERS AND RELATED CONSIDERATIONS (0.8). |
| HILL EA | 09/26/22 | 2.30 | ATTEND CONFERENCE CALL WITH WITNESS TO PREPARE FOR SECOND DAY HEARING (0.8); CORRESPONDENCE WITH PILLSBURY RE: CASE MANAGEMENT ORDER (0.3); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: REVISIONS TO SAME (0.3); CORRESPONDENCE WITH SKADDEN TEAM RE: SECOND DAY HEARING LOGISTICS AND PLANNING (0.9). |
| HILL EA | 09/27/22 | 7.50 | REVIEW PLEADINGS IN PREPARATION FOR SECOND DAY HEARING (1.5); PREPARE SPEAKING OUTLINES AND REVIEW RELATED RESEARCH FOR SECOND DAY HEARING (3.1); MEETINGS WITH SKADDEN TEAM IN PREPARATION FOR SECOND DAY HEARING (1.5); CORRESPONDENCE WITH SKADDEN TEAM RE: SECOND DAY HEARING LOGISTICS (1.0); CORRESPONDENCE WITH B. STROCHLIC AND C. SHEA RE: CHAMBERS COMMUNICATION (0.4). |
| HILL EA | 09/28/22 | 7.50 | PREPARE FOR AND ATTEND SECOND DAY HEARING (7.5). |
| | | **20.50** | |
| LIBERI JM | 09/28/22 | 4.70 | ATTEND SECOND DAY HEARING RE: OPIOID PI ISSUES (4.7). |
| | | **4.70** | |
| **Total Counsel** | | **25.20** | |
| BRUMBERGER JS | 09/01/22 | 0.30 | CALL WITH B. STROCHLIC RE: FTP SITE (0.1); SET UP INTERNAL DATABASE AND EMAIL KROLL TEAM RE: SAME (0.2). |
| BRUMBERGER JS | 09/02/22 | 0.20 | EMAILS WITH KROLL TEAM RE: DILIGENCE SITE LOGIN (0.2). |
| BRUMBERGER JS | 09/06/22 | 1.20 | COORDINATE REVIEW AND CIRCULATION OF DILIGENCE (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 09/26/22 | 0.50 | COORDINATE WITH A&M RE: VARIOUS CASE MANAGEMENT ISSUES (0.5). |
| BRUMBERGER JS | 09/28/22 | 4.20 | ASSIST WITH VARIOUS PREPARATIONS FOR SECOND DAY HEARING AND REVISE RELATED PLEADINGS (4.2). |
| | | **6.40** | |
| DOWNING L | 09/12/22 | 0.70 | CALL WITH CHAMBERS AND OCC, UCC, 1L GROUP, SKADDEN RESTRUCTURING RE: FIRST DAY ISSUES AND SCHEDULING (0.7). |
| DOWNING L | 09/27/22 | 1.20 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: HEARING PREPARATION (1.2). |
| DOWNING L | 09/28/22 | 5.00 | ATTEND HEARING RE: SECOND DAY RELIEF (5.0). |
| | | **6.90** | |
| FEE CM | 09/27/22 | 3.80 | PREPARE FOR SECOND DAY HEARING (3.8). |
| FEE CM | 09/28/22 | 7.00 | PREPARE FOR SECOND-DAY HEARING (1.8); ATTEND THE SAME (5.2). |
| | | **10.80** | |
| GARCIA NF | 09/02/22 | 0.70 | INCORPORATE UPDATES TO STATE COURT STATUS TRACKERS AND SNAPSHOT (0.7). |
| GARCIA NF | 09/05/22 | 3.40 | INCORPORATE EDITS INTO STATE COURT STATUS TRACKERS AND SNAPSHOT (3.4). |
| GARCIA NF | 09/06/22 | 0.10 | COMMUNICATE WITH LOCAL COUNSEL RE: WEEKLY TRACKERS AND SNAPSHOT (0.1). |
| | | **4.20** | |
| HAGEN NS | 09/01/22 | 0.30 | CORRESPOND WITH B. STROCHLIC RE: CASE MANAGEMENT ORDER AND OBJECTION DEADLINE PROCEDURES (0.3). |
| HAGEN NS | 09/02/22 | 1.00 | CALL WITH W. RODRIGUEZ RE: SECOND DAY HEARING AGENDA (0.1); CORRESPOND WITH C. HEANEY, B. STROCHLIC, AND C. SHEA RE: SAME (0.2); REVIEW AND REVISE DRAFT OF SAME (0.3); CORRESPOND WITH B. STROCHLIC, C. SHEA, AND C. HEANEY RE: SAME (0.1); CORRESPOND WITH A. GLAUBACH RE: SAME (0.1); CORRESPOND WITH SKADDEN TEAM RE: OBJECTION DEADLINE UPDATES (0.1); CORRESPOND WITH W. RODRIGUEZ RE: SECOND DAY HEARING AGENDA (0.1). |
| HAGEN NS | 09/04/22 | 0.20 | CORRESPOND WITH W. RODRIGUEZ, P. LEAKE, S. ELBERG, AND SKADDEN RESTRUCTURING TEAM RE: CHAMBERS CONFERENCE (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 09/06/22 | 1.50 | CORRESPOND WITH B. STROCHLIC RE: NOTICE OF OBJECTION DEADLINES (0.1); DRAFT SAME (0.5); CORRESPOND WITH L. LAUKITIS, S. ELBERG, AND B. STROCHLIC RE: SAME (0.2); REVISE SAME (0.1); COORDINATE FILING AND SERVICE OF SAME (0.2); CALL WITH C. BROWN RE: CASE MANAGEMENT (0.2); CORRESPOND WITH C. BROWN RE: SAME (0.1); CORRESPOND WITH A. WENG, E. ROSS, AND M. O'CONNELL RE: OBJECTION DEADLINES (0.1). |
| HAGEN NS | 09/12/22 | 4.50 | CORRESPOND WITH CHAMBERS RE: CONFERENCE CALL (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.2); CORRESPOND WITH S. ELBERG RE: SAME (0.2); CORRESPOND WITH KRAMER LEVIN TEAM RE: SAME (0.2); CORRESPOND WITH COOLEY AND AKIN GUMP TEAMS RE: SAME (0.2); CALL WITH A. PREIS RE: SAME (0.1); CORRESPOND WITH GIBSON DUNN TEAM RE: SAME (0.1); CORRESPOND WITH THE UST RE: SAME (0.1); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.2); PREPARE FOR (0.2) AND PARTICIPATE IN (0.8) CONFERENCE CALL WITH CHAMBERS, UST, OCC, UCC, 1L GROUP, AND COMPANY COUNSEL RE: SCHEDULING OF SECOND DAY HEARING AND CASH COLLATERAL; DRAFT SUMMARY OF CALL (0.6); CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.2);  CORRESPOND WITH ENDO MANAGEMENT TEAM RE: SAME (0.2); REVISE ADJOURNMENT NOTICE RE: SECOND DAY HEARING (0.5); CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.2); REVISE SAME (0.1); CORRESPOND WITH A. BATES RE: SAME (0.1) AND SECOND DAY HEARING LOGISTICS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 09/13/22 | 2.40 | REVISE NOTICE OF ADJOURNMENT OF SECOND DAY HEARING (0.3); CORRESPOND WITH S. ELBERG, E. HILL, AND L. LAUKITIS RE: SAME (0.2); CORRESPOND WITH UCC COUNSEL, OCC COUNSEL, 1L GROUP COUNSEL, AND THE UST RE: SAME (0.2); CALL WITH W. RODRIGUEZ RE: SAME AND CHANGES TO OBJECTION DEADLINE (0.1); CORRESPOND WITH S. ELBERG AND L. LAUKITIS RE: SAME (0.1); CORRESPOND WITH UCC COUNSEL, OCC COUNSEL, 1L GROUP COUNSEL, AND THE UST RE: SAME (0.2); REVISE NOTICE OF ADJOURNMENT (0.2); CORRESPOND WITH S. ELBERG AND E. HILL RE: SAME (0.2); REVISE SAME (0.1); CORRESPOND WITH W. RODRIGUEZ RE: SAME (0.1); COORDINATE FILING AND SERVICE OF SAME (0.2); CALL WITH W. RODRIGUEZ RE: FCR OBJECTION DEADLINE (0.1); CALL WITH W. RODRIGUEZ RE: CASH COLLATERAL OBJECTION DEADLINE (0.1); CORRESPOND WITH UCC COUNSEL, OCC COUNSEL, 1L GROUP COUNSEL, AND THE UST RE: SAME (0.3). |
| HAGEN NS | 09/14/22 | 0.10 | CALL WITH W. RODRIGUEZ RE: ADJOURNMENT NOTICE FOR CASH COLLATERAL (0.1). |
| HAGEN NS | 09/15/22 | 0.50 | REVISE CASH COLLATERAL ADJOURNMENT NOTICE (0.2); CORRESPOND WITH B. STROCHLIC AND C. SHEA RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS, S. ELBERG, B. STROCHLIC, AND C. SHEA RE: SAME (0.1); COORDINATE SERVICE OF FILED NOTICES (0.1). |
| HAGEN NS | 09/20/22 | 0.80 | CORRESPOND WITH A. BATES, E. HILL, L. DOWNING, AND S. ELBERG RE: CASE MANAGEMENT ISSUES AND OBJECTION DEADLINE EXTENSIONS FOR UCC AND OCC (0.5); CALL WITH W. RODRIGUEZ RE: SAME (0.1); CORRESPOND WITH CHAMBERS RE: SAME (0.2). |
| HAGEN NS | 09/21/22 | 0.60 | CORRESPOND WITH M. COHEN RE: CASE MANAGEMENT PROCEDURES (0.2); CORRESPOND WITH S. ELBERG AND B. STROCHLIC RE: FURTHER EXTENSIONS OF OBJECTION DEADLINES (0.2); CORRESPOND WITH CHAMBERS RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 09/22/22 | 1.50 | REVIEW AND REVISE SECOND DAY HEARING AGENDA (0.4); CORRESPOND WITH SKADDEN AND TOGUT TEAMS RE: SAME (0.3); CALLS WITH W. RODRIGUEZ RE: ADMINISTRATIVE MATTERS FOR SECOND DAY HEARING (0.2); CORRESPOND WITH W. RODRIGUEZ RE: SECOND DAY HEARING AGENDA (0.2); CORRESPOND WITH C. BROWN AND B. STROCHLIC RE: CASE MANAGEMENT PROCEDURES (0.2); CORRESPOND WITH L. LAUKITIS AND B. STROCHLIC RE: HEARING LOGISTICS (0.2). |
| HAGEN NS | 09/23/22 | 3.30 | CORRESPOND WITH W. RODRIGUEZ RE: JUDGE GARRITY COMMENTS TO CASE MANAGEMENT ORDER (0.1); CORRESPOND WITH L. LAUKITIS, E. HILL, AND B. STROCHLIC RE: SAME (0.2); REVISE SAME (2.9); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |
| HAGEN NS | 09/26/22 | 2.20 | CORRESPOND WITH W. RODRIGUEZ RE: CASE MANAGEMENT PROCEDURES (0.1); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); SUBMIT REVISED CASE MANAGEMENT PROCEDURES TO CHAMBERS (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: REPLY DEADLINE AND OTHER ISSUES (0.8); COORDINATE HEARING LOGISTICS AND CHANGES TO HEARING AGENDA WITH SKADDEN AND TOGUT TEAMS (1.0). |
| HAGEN NS | 09/27/22 | 1.90 | CALLS WITH W. RODRIGUEZ RE: CASE MANAGEMENT PROCEDURES AND HEARING LOGISTICS (0.2); COORDINATE HEARING LOGISTICS AND CHANGES TO HEARING AGENDA WITH A. BATES, B. STROCHLIC, L. LAUKITIS, C. SHEA, AND TOGUT TEAM (1.7). |
| HAGEN NS | 09/28/22 | 6.30 | PREPARE FOR (0.3) AND PARTICIPATE REMOTELY IN SECOND DAY HEARING (4.4); CORRESPOND WITH B. STROCHLIC AND SKADDEN TEAM RE: FINAL ORDERS (0.5); PREPARE AND SUBMIT SAME TO CHAMBERS (1.1). |
| HAGEN NS | 09/29/22 | 0.60 | CORRESPOND WITH B. STROCHLIC AND C. SHEA RE: ADDITIONAL FINAL ORDERS (0.3); PREPARE AND SUBMIT SAME TO CHAMBERS (0.3). |
| HAGEN NS | 09/30/22 | 0.20 | CORRESPOND WITH CHAMBERS RE: OBJECTION DEADLINE EXTENSIONS (0.2). |
| | | **27.90** | |
| JACOB MS | 09/01/22 | 0.40 | REVIEW CASE UPDATE SUMMARY (0.2); COORDINATE WITH WORKING GROUP RE: CASE ADMIN MATTERS (0.2). |
| JACOB MS | 09/02/22 | 0.20 | COORDINATE RE: CASE ADMIN MATTERS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JACOB MS | 09/06/22 | 0.20 | COORDINATE RE: CASE ADMIN MATTERS (0.2). |
| JACOB MS | 09/12/22 | 0.20 | REVIEW AND REVISE CASE ORDERS (0.2). |
| JACOB MS | 09/21/22 | 0.40 | CORRESPOND WITH PAUL WEISS RE: HEARING (0.1); DISCUSS SAME WITH INTERNAL WORKING GROUP (0.1); REVIEW PROPOSED COMMENTS TO SECOND DAY ORDERS (0.2). |
| JACOB MS | 09/23/22 | 0.50 | REVIEW AND COMMENT ON SECOND DAY ORDER (0.3); REVIEW SECOND DAY HEARING SCRIPTS (0.2). |
| JACOB MS | 09/27/22 | 2.10 | REVIEW CASE MATERIALS IN ADVANCE OF HEARING (1.9); CORRESPONDENCE FROM WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 09/28/22 | 7.80 | ATTEND HEARING IN COURT (4.9); PREPARATION FOR HEARING (2.9). |
| | | **11.80** | |
| KENNEDY DC | 09/01/22 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: CASE TIMING (0.1); CORRESPOND WITH T. FOX RE: ADMIN ISSUE (0.1). |
| KENNEDY DC | 09/02/22 | 0.20 | REVIEW CORRESPONDENCE RE: CASE UPDATES AND PROCEEDINGS (0.2). |
| KENNEDY DC | 09/06/22 | 1.00 | REVIEW TASK LIST, FILING DEADLINES (0.2); RESEARCH PROCEDURES FOR HEARINGS/NOTICING REQUIREMENTS (0.2); CORRESPOND WITH J. LARSEN AND N. HAGEN RE: SAME AND RELATED FILING CONSIDERATIONS (0.2); CORRESPOND WITH J. PISICCHIO AND A. BATES RE: FILING CONSIDERATIONS, EXHIBITS, AND RELATED ISSUES (0.4). |
| KENNEDY DC | 09/20/22 | 0.80 | RESEARCH AND ANALYZE FILING REQUIREMENTS AND LOCAL RULES IN CONNECTION WITH VARIOUS PLEADINGS (0.8). |
| KENNEDY DC | 09/22/22 | 2.50 | CORRESPONDENCE (MULTIPLE) WITH B. STROCHLIC, C. SHEA, N. HAGEN, A. BATES RE: HEARING PREP (0.3). CORRESPOND WITH PJT, A&M, TOGUT RE: SAME AND COORDINATING HEARING LINES (0.2) REVIEW AND ANALYZE RESTRUCTURING, LITIGATION, OPIOID, AND SALE WORKSTREAM FORECASTS (0.6). CONSOLIDATE AND DRAFT ANALYSIS OF SAME (1.4). |
| KENNEDY DC | 09/23/22 | 0.30 | CORRESPONDENCE WITH BROADER SKADDEN RESTRUCTURING TEAM RE: HEARING PREP MATTERS (0.2); REVIEW FILINGS, CORRESPONDENCE FROM W. LAMANNA RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KENNEDY DC | 09/25/22 | 0.20 | CORRESPOND WITH SKADDEN WORKING GROUP RE: HEARING PREP ISSUES (0.2). |
| KENNEDY DC | 09/26/22 | 1.70 | REVIEW COURT FILINGS, CALENDAR, AND NOTICES (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: HEARING PREP MATTERS (0.4); CORRESPOND WITH GOODMANS, ALG, COMPANY RE: SAME (0.7); CONFER WITH A. BATES, SKADDEN RESTRUCTURING TEAM RE: ADDITIONAL HEARING PREP, HEARING LINES, AND RELATED ISSUES (0.4). |
| KENNEDY DC | 09/27/22 | 0.80 | CORRESPOND WITH B. STROCHLIC, E. HILL, C. SHEA AND A. BATES RE: PRE-HEARING ISSUES (0.5); CORRESPONDENCE WITH AND OVERSEE LEGAL ASSISTANTS RE: SAME (0.3). |
| KENNEDY DC | 09/28/22 | 4.50 | CORRESPONDENCE WITH RESTRUCTURING TEAM, CHAMBERS AND COMMITTEES RE: ISSUES WITH HEARING PREPARATIONS AND LOGISTICS (0.5); CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM, LITIGATION TEAM RE: SECOND DAY HEARING ISSUES (3.8); CORRESPOND WITH RESTRUCTURING TEAM RE: VARIOUS POST-HEARING ACTION ITEMS (0.2). |
| KENNEDY DC | 09/30/22 | 0.40 | CORRESPONDENCE WITH B. STROCHLIC, E. HILL AND A. BATES RE: SECOND DAY AND UPCOMING HEARING ISSUES (0.4). |
| | | **12.60** | |
| KESTECHER JN | 09/06/22 | 0.70 | ATTEND COURT CONFERENCE AND FOLLOW UP RE: SAME (0.7). |
| KESTECHER JN | 09/12/22 | 0.70 | CALL WITH COURT RE: SCHEDULING CONFERENCE (0.7). |
| KESTECHER JN | 09/13/22 | 0.30 | CORRESPOND WITH SKADDEN WORKING GROUP RE: CASE ORGANIZATION (0.3). |
| KESTECHER JN | 09/27/22 | 0.50 | SECOND DAY HEARING PREP (0.5). |
| KESTECHER JN | 09/28/22 | 5.00 | ATTEND SECOND DAY HEARING (5.0). |
| | | **7.20** | |
| KLEBAN JF | 09/15/22 | 0.60 | PARTICIPATE IN MEETING WITH UCC COUNSEL REGARDING SECOND DAY HEARING (0.4); PROVIDE NOTES ON NEXT STEPS TO S. ELBERG, E. HILL, J. KESTECHER, AND P. LEAKE RE: THE SAME (0.2). |
| KLEBAN JF | 09/23/22 | 1.70 | REVISE MASTER WORKING GROUP CONTACT LIST (1.6);  CORRESPONDENCE WITH L. DOWNING RE: THE SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KLEBAN JF | 09/27/22 | 2.80 | CREATE STATUS TRACKER RE: SCHEDULES AND STATEMENTS FOR COORDINATION WITH TOGUT TEAM (1.2); REVIEW FEDERAL AND LOCAL BANKRUPTCY RULES REGARDING OBJECTION AND REPLY DEADLINES FOR MOTIONS (0.8); CORRESPONDENCE WITH L. DOWNING RE: SAME (0.2); COORDINATE WITH C. SHEA RE: AFFIDAVITS OF SERVICE RE: SECOND DAY HEARING MATTERS (0.6). |
|---|---|---|---|
| | | **5.10** | |
| LEFKOWITZ JG | 09/28/22 | 5.00 | ATTEND SECOND DAY HEARING REMOTELY. |
| | | **5.00** | |
| SHEA CA | 09/01/22 | 1.00 | REVIEW PROOFS OF NOTICE OF COMMENCEMENT FOR PUBLICATION (0.3); CORRESPONDENCE WITH H. BAER RE: SAME (0.1); REVIEW AND REVISE NOTICE RE: OMNIBUS HEARING SCHEDULE (0.5); CORRESPONDENCE WITH A. BATES, B. STROCHLIC AND N. HAGEN RE: SAME (0.1). |
| SHEA CA | 09/02/22 | 5.50 | REVIEW KROLL'S REDACTED AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (5.1). CORRESPONDENCE WITH H. BAER (KROLL) RE: SAME (0.4). |
| SHEA CA | 09/06/22 | 2.90 | CORRESPONDENCE WITH H. BAER (KROLL) RE: UNREDACTED AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.3); CORRESPONDENCE WITH A. ASHRAF (KROLL) RE: SAME (0.1);  REVIEW UNREDACTED AFFIDAVIT OF SERVICE RE: SAME (2.1); CORRESPONDENCE WITH J. FALCONER RE: SAME IN LIGHT OF GDPR RESTRICTIONS (0.4). |
| SHEA CA | 09/15/22 | 2.90 | CORRESPONDENCE WITH S. ELBERG AND N. HAGEN RE: AMENDED NOTICE OF SECOND DAY HEARING (0.2); REVIEW AND REVISE AMENDED NOTICE OF SECOND DAY HEARING INCORPORATING COMMENTS FROM SKADDEN TEAM (0.5); CALL AND CORRESPONDENCE WITH A. BATES  RE: SAME (0.2); CORRESPONDENCE WITH S. ELBERG AND N. HAGEN RE: NOTICE OF ADJOURNMENT FOR HEARING ON THE CASH COLLATERAL MOTION (0.2); CONFER WITH S. ELBERG RE: SAME (0.1); REVIEW AND REVISE NOTICE OF ADJOURNMENT FOR HEARING ON THE CASH COLLATERAL MOTION, INCORPORATING COMMENTS FROM SKADDEN TEAM (1.2); CALL AND CORRESPONDENCE WITH A. BATES  RE: SAME (0.2); REVIEW AND PREPARE BOTH NOTICES FOR FILING (0.3). |
| SHEA CA | 09/22/22 | 1.00 | CALL AND CORRESPONDENCE WITH SKADDEN TEAM RE: SECOND DAY HEARING PREPARATION (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
SHEA CA          09/26/22      7.60   PREPARE FOR SECOND DAY HEARING (2.3);
                                      COORDINATE AND CORRESPOND WITH
                                      RESTRUCTURING TEAM REGARDING HEARING
                                      PREPARATIONS AND DOCUMENTS (3.2);
                                      REVIEW, REVISE, AND OVERSEE LEGAL
                                      ASSISTANTS' FILING OF SAME (2.1).

SHEA CA          09/27/22      4.20   COORDINATE AND CORRESPOND WITH
                                      RESTRUCTURING TEAM REGARDING HEARING
                                      PREPARATIONS AND DOCUMENTS (4.2).

SHEA CA          09/28/22     10.80   PREPARE FOR AND ATTEND HEARING (8.6);
                                      COORDINATE AND CORRESPOND WITH
                                      RESTRUCTURING TEAM REGARDING HEARING
                                      PREPARATIONS AND DOCUMENTS (2.2).

SHEA CA          09/29/22      1.00   REVISE CASE MANAGEMENT ORDER (0.8).
                                      CORRESPOND WITH L. DOWNING AND L.
                                      LAUKITIS RE: SAME (0.2).

                              36.90

STROCHLIC BA     09/01/22      0.60   CORRESPOND WITH E. MCKEIGHAN REGARDING
                                      OUTSTANDING MATERIALS TO CIRCULATE TO
                                      UST PER GUIDELINES (0.1); CONFER WITH N.
                                      HAGEN AND TOGUT TEAM ON OBJECTION
                                      DEADLINE AND NOTICE FOR SECOND DAY
                                      PAPERS (0.5).

STROCHLIC BA     09/02/22      0.90   REVIEW AFFIDAVIT OF SERVICE FOR NOTICE
                                      OF COMMENCEMENT (0.4); REVIEW TOGUT
                                      NOTICE FOR SECOND DAY FILING AND CONFER
                                      WITH N. HAGEN REGARDING SAME (0.2);
                                      REVIEW AND REVISE DRAFT AGENDA FOR
                                      SECOND DAY HEARING (0.3).

STROCHLIC BA     09/06/22      0.20   CONFER WITH N. HAGEN ON NOTICE OF
                                      OBJECTION DEADLINES (0.1); CONFER WITH
                                      N. HAGEN REGARDING TIMING OF FILING
                                      UPDATED PROPOSED ORDERS (0.1).

STROCHLIC BA     09/21/22      0.40   CONFER INTERNALLY AND WITH GIBSON TEAM
                                      REGARDING CASE MANAGEMENT ORDER AND
                                      APPLICABLE DEADLINES (0.4).

STROCHLIC BA     09/22/22      2.80   COORDINATE WITH SKADDEN TEAM ON
                                      COMPILATION OF SECOND DAY ORDERS AND
                                      REDLINES TO PREPARE FOR HEARING (1.0);
                                      REVIEW AND REVISE BINDER INDEX FOR
                                      SECOND DAY HEARING (0.3); REVIEW AND
                                      REVISE AGENDA FOR SECOND DAY HEARING
                                      (0.3); CONFER WITH TOGUT TEAM REGARDING
                                      SAME (0.2); CONFER WITH SKADDEN TEAM
                                      REGARDING HEARING LOGISTICS AND
                                      WITNESSES (0.8); FINALIZE AND SEND
                                      EMAIL TO CHAMBERS REGARDING HEARING
                                      LOGISTICS (0.2).
```

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/23/22 | 5.50 | CONFER WITH SKADDEN TEAM REGARDING FILING OF NOTICES OF FINAL ORDERS FOR SECOND DAY HEARING (0.4); DRAFT AND REVISE PRESENTATIONS FOR NOL, CUSTOMER PROGRAMS, INSURANCE, AND TAX ORDER FOR SECOND DAY HEARING (3.5); REVIEW AND REVISE NOTICE OF FILING OF PROPOSED SECOND DAY ORDERS (1.3); CONFER WITH A. BATES AND TOGUT TEAM REGARDING FILING OF NOTICES OF PROPOSED SECOND DAY ORDERS (0.3). |
| STROCHLIC BA | 09/25/22 | 1.70 | REVIEW AND REVISE ADDITIONAL NOTICES OF PROPOSED SECOND DAY ORDERS (1.4); CONFER INTERNALLY REGARDING SAME (0.3). |
| STROCHLIC BA | 09/26/22 | 3.10 | CONFER WITH A. BATES REGARDING ADDITIONAL FILINGS OF NOTICES OF PROPOSED ORDERS (0.2); FURTHER CORRESPONDENCE WITH SKADDEN AND TOGUT TEAMS REGARDING SAME AND HEARING AGENDA (0.5); REVIEW AND REVISE HEARING AGENDA PER INSTRUCTIONS FROM CHAMBERS (0.6); CORRESPONDENCE WITH UST TEAM REGARDING HEARING LOGISTICS, DELIVERY OF BINDERS, AND AMENDMENTS TO AGENDA (0.5); CONFER INTERNALLY REGARDING AMENDMENTS TO AGENDA, HEARING LOGISTICS, AND OBJECTION DEADLINES (0.8); COMPILE ADDITIONAL FILINGS AND OBJECTIONS IN CONNECTION WITH HEARING PREP FOR P. LEAKE (0.5). |
| STROCHLIC BA | 09/27/22 | 6.40 | CONFER WITH E. HILL AND A. BATES REGARDING HEARING LOGISTICS (0.3); CONTINUE TO REVIEW AND REVISE HEARING PRESENTATIONS FOR SECOND DAY HEARING (4.1); CALL WITH SKADDEN TEAM TO DISCUSS HEARING LOGISTICS (0.3); CONFER WITH PJT TEAM REGARDING MATERIALS FOR UPCOMING HEARING (0.3); REVIEW AND REVISE AMENDED AGENDAS (0.4); CONFER WITH A. BATES, N. HAGEN, AND C. SHEA REGARDING HEARING LOGISTICS (0.6); COMPILE MATERIALS FOR SECOND DAY HEARING PRESENTATIONS, INCLUDING AFFIDAVITS OF SERVICE (0.4). |
| STROCHLIC BA | 09/28/22 | 7.50 | PREPARE FOR HEARING, INCLUDING FINAL UPDATES TO HEARING PRESENTATIONS AND REVIEW OF UNDERLYING MOTIONS AND PROPOSED ORDERS (1.7); ATTEND SECOND DAY HEARING (4.9); PREPARE FINAL SECOND DAY ORDERS FOR SUBMISSION TO CHAMBERS FOR ENTRY (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| STROCHLIC BA | 09/29/22 | 0.30 | CORRESPONDENCE WITH PJT REGARDING SCHEDULE OF UPCOMING HEARINGS (0.2); CONFER WITH A&M TEAM REGARDING UPCOMING HEARINGS AND UPDATES TO SECOND DAY ORDERS (0.1). |
|---|---|---|---|
| | | **29.40** | |
| WILLIAMS C | 09/23/22 | 0.70 | CORRESPOND WITH J. BRUMBERGER, B. STROCHLIC, AND S. ELBERG RE UPDATING NOTICING LISTS (0.7). |
| WILLIAMS C | 09/27/22 | 7.10 | PREPARE FOR (4.0); ATTEND OMNIBUS HEARING (3.1). |
| WILLIAMS C | 09/28/22 | 8.20 | PREPARE AND ATTEND HEARING (8.2). |
| | | **16.00** | |
| **Total Associate** | | **180.20** | |
| BACH S | 09/01/22 | 0.30 | ASSIST WITH FILING OF COURT DOCUMENTS (0.3). |
| BACH S | 09/06/22 | 0.10 | ASSIST WITH FILING AND ORGANIZATION OF COURT DOCUMENTS (0.1). |
| BACH S | 09/08/22 | 0.30 | COMPILE AND CIRCULATE COURT DOCUMENTS AND FILINGS (0.3). |
| BACH S | 09/09/22 | 6.70 | ASSIST WITH DOCUMENT ASSEMBLY AND DISTRIBUTION RE: COMPLAINT AND MOTION FILINGS (4.9); ASSIST WITH ORGANIZATION AND CIRCULATION OF COURT DOCUMENTS (0.2); COMMUNICATE AND COORDINATE WITH SKADDEN TEAM MEMBERS RE FILING (0.3); ASSIST WITH ASSEMBLY OF DOCUMENTS RE: PRECEDENT MOTIONS (1.3). |
| BACH S | 09/12/22 | 2.10 | FILINGS OF COURT DOCUMENTS FOR DELIVERY TO CHAMBERS (0.8); ASSEMBLE DOCUMENTS RE: PRECEDENT MOTIONS AND ORDERS (1.3). |
| BACH S | 09/13/22 | 3.40 | ASSEMBLE FOR ATTORNEY REVIEW PRECEDENT HEARING TRANSCRIPTS (2.6); ASSEMBLE FOR ATTORNEY REVIEW PRECEDENT MOTIONS (0.6); ORGANIZE AND DISTRIBUTE FILINGS (0.2). |
| BACH S | 09/15/22 | 3.00 | ASSIST WITH DOCUMENT ASSEMBLY AND REVIEW, SPECIFICALLY PRECEDENT HEARING TRANSCRIPTS (2.6); ASSEMBLE AND ORGANIZE FILING (0.4). |
| BACH S | 09/16/22 | 0.40 | ASSEMBLE, ORGANIZE, AND CIRCULATE COURT DOCUMENTS (0.4). |
| BACH S | 09/21/22 | 0.60 | ASSEMBLE, ORGANIZE AND CIRCULATE COURT DOCUMENTS (0.3); ASSIST WITH HEARING PREPARATION (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BACH S | 09/22/22 | 1.40 | COMMUNICATE/COORDINATE WITH TEAM MEMBERS RE: HEARING PREPARATION (0.4); ASSIST WITH SECOND DAY HEARING PREPARATION (1.0). |
| BACH S | 09/23/22 | 3.10 | ASSIST WITH PRE-HEARING PREPARATION AND COORDINATE WITH TEAM (2.7); ASSEMBLE, ORGANIZE, AND CIRCULATE COURT DOCUMENTS (0.4). |
| BACH S | 09/26/22 | 8.20 | ASSIST WITH PRE-HEARING PREPARATION (8.2). |
| BACH S | 09/27/22 | 8.20 | ASSIST WITH PRE-HEARING MATTERS, INCLUDING DOCUMENT ASSEMBLY AND CONFERENCE ROOM PREPARATION (8.2). |
| BACH S | 09/28/22 | 10.30 | ATTEND AND ASSIST BEFORE, DURING, AND AFTER HEARING (10.3). |
| BACH S | 09/30/22 | 2.00 | ASSIST WITH ORGANIZATION AND ASSEMBLY OF FILINGS (2.0). |
| | | **50.10** | |
| BATES AT | 09/06/22 | 3.90 | UPDATE HEARING AGENDA (0.7); CORRESPONDENCE WITH CO-COUNSEL RE: CASE MANAGEMENT AND HEARING PREP COORDINATION (0.5); FILE AND COORDINATE SERVICE OF NOTICE OF OBJECTION DEADLINES (0.5); RESPOND TO VARIOUS EMAILS FROM TEAM RE: CASE MANAGEMENT (0.5); ORGANIZE SHARED NETWORK DRIVE WITH COURT PLEADINGS AND OTHER CASE DOCUMENTS (1.0); ORGANIZE ELECTRONIC FILES FOR UPCOMING HEARING (0.7). |
| BATES AT | 09/07/22 | 2.10 | REVIEW AND REVISE DOCUMENTS RELATING TO CASE ADMIN (1.7); COORDINATE WITH S. BACH RE: SAME (0.4). |
| BATES AT | 09/12/22 | 0.80 | DRAFT NOTICES OF ADJOURNMENT FOR SECOND DAY HEARING AND CASH COLLATERAL MOTION (0.8). |
| BATES AT | 09/13/22 | 1.90 | REVISE AND UPDATE HEARING AGENDA WITH RECENT OBJECTIONS FILED (1.9). |
| BATES AT | 09/15/22 | 3.30 | REVISE AND UPDATE HEARING AGENDA WITH RECENT FILINGS (0.9); DRAFT TABLE OF CONTENTS FOR HEARING BINDERS (1.0); REVISE SECOND DAY ADJOURNMENT NOTICE (0.6); FILE AND COORDINATE SERVICE OF SAME (0.8). |
| BATES AT | 09/16/22 | 2.10 | UPDATE HEARING AGENDA AND TABLE OF CONTENTS TO HEARING BINDERS WITH RECENT FILING AND OBJECTIONS (1.1); COMPLIE CASES CITED IN OBJECTION (0.6); FOLLOW UP AND CIRCULATE TRANSCRIPT REQUEST (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 09/19/22 | 4.00 | MONITOR DOCKET FOR RECENT FILINGS (0.9); UPDATE AND REVISE HEARING AGENDA (1.2) AND INDEX RE: SAME (0.4); RESPOND TO VARIOUS REQUESTS FROM SKADDEN TEAM (0.8); MONITOR DOCKET FOR RECENT FILING AND COORDINATE SERVICE OF ENTERED ORDER (0.7). |
| BATES AT | 09/20/22 | 5.70 | REVISE HEARING AGENDA (2.2); REVISE HEARING BINDERS (1.2); COORDINATE CONFERENCE ROOMS AT COURT FOR HEARING WITH SKADDEN TEAM (0.9) CORRESPONDENCE RE: COURT (0.8); COORDINATE FOR UPCOMING HEARING PROCESS AND TASKS (0.6). |
| BATES AT | 09/21/22 | 7.00 | PREPARE BINDER OF OBJECTIONS TO FINAL RELIEF ORDERS AND REVISED PROPOSED ORDERS RE: SAME (2.5); RESPOND TO VARIOUS DOCUMENT REQUESTS (0.7) AND CASE COORDINATION FOR HEARING (1.5); REVISE HEARING AGENDA (1.6); COORDINATE WITH SKADDEN TEAM RE SAME (0.7). |
| BATES AT | 09/22/22 | 7.00 | COORDINATE AND BOOK LIVE AND LISTEN ONLY LINES FOR HEARING (1.8); FURTHER REVISE HEARING AGENDA (1.6); CIRCULATE TO SKADDEN TEAM AND INCORPORATE COMMENTS (0.8); REVISE HEARING BINDERS (1.8); FINALIZE OBJECTIONS AND ORDERS BINDER FOR SKADDEN TEAM (0.6);  COORDINATE DELIVERY OF SAME (0.4). |
| BATES AT | 09/23/22 | 2.20 | COORDINATE HEARING LOGISTICS (0.7); UPDATE HEARING BINDERS (0.8); COORDINATE DUPLICATION AND DELIVERY TO SKADDEN TEAM FOR REVIEW (0.7). |
| BATES AT | 09/25/22 | 3.90 | COORDINATE W/ TEAM ON HEARING LOGISTICS (1.0); UPDATE HEARING BINDERS FOR COURT AND TEAM (2.9). |
| BATES AT | 09/26/22 | 5.10 | REVISIONS TO HEARING AGENDA (1.4); REVISE HEARING BINDERS INDEX (1.1); FILE AND COORDINATE SERVICE OF SAME (0.4); COORDINATE HEARING LOGISTICS, INCLUDING BOOKING CONFERENCE ROOMS AT COURT AND PROVIDING HEARING SUPPLIES (0.8); REVISIONS TO HEARING BINDERS FOR COURT AND TEAM (1.4). |
| BATES AT | 09/27/22 | 6.40 | DRAFT AND REVISE AMENDED HEARING AGENDA (2.1); REVISIONS TO HEARING BINDERS (1.3); FILE AND COORDINATE SERVICE OF SAME (0.5); COORDINATE HEARING LOGISTICS INCLUDING SUPPLEMENTAL DOCUMENTS FOR TEAM AND COURT (1.9); FURTHER REVISIONS TO HEARING BINDERS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 09/28/22 | 6.80 | PREHEARING LOGISTICS CONFIRMING HEARING LINES AND SUPPLEMENTAL HEARING MATERIAL FOR COURT (1.6); MONITOR PORTION OF SECOND DAY HEARING TELEPHONICALLY AND RESPOND TO VARIOUS DOCUMENT REQUESTS FOR TEAM (4.0); POST HEARING TASKS, INCLUDING ORGANIZING REMOVAL OF HEARING MATERIAL FROM COURT (0.5); ORDERING TRANSCRIPT (0.3); EMAILS W/ TEAM RE: SAME (0.4). |
| BATES AT | 09/29/22 | 2.30 | MONITOR DOCKET AND UPDATE NETWORK DRIVE W/ RECENT FILINGS (1.3); PREPARE ELECTRONIC COPIES OF MOTIONS FOR OCT 13 HEARING (1.0). |
| BATES AT | 09/30/22 | 0.80 | REVIEW CASE CALENDAR (0.3); CORRESPOND W/ TEAM RE: SAME (0.4); EMAILS RE: ADDITIONAL RECIPIENTS FOR CALENDAR (0.1). |
| | | **65.30** | |
| HALL Z | 09/08/22 | 0.90 | DELIVER REQUESTED FILINGS AND FLASH DRIVES TO CHAMBERS (0.9). |
| HALL Z | 09/09/22 | 6.50 | ASSIST WITH PREPARATION OF FILINGS AND DELIVERY OF SAME TO CHAMBERS (6.5). |
| HALL Z | 09/12/22 | 1.50 | ASSIST WITH PREPARATION OF FILINGS TO BE DELIVERED TO SDNY BANKRUPTCY COURT (1.5). |
| HALL Z | 09/26/22 | 7.40 | ASSIST WITH PREPARATION OF MATERIALS FOR UPCOMING HEARING (7.4). |
| HALL Z | 09/27/22 | 4.50 | ASSIST WITH PREPARATION OF MATERIALS FOR UPCOMING HEARING (4.5). |
| | | **20.80** | |
| HEANEY CM | 09/01/22 | 0.40 | REVIEW DOCKETS RE: RECENT FILINGS AND DEADLINES (0.4). |
| HEANEY CM | 09/02/22 | 2.60 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS RE: THIRD PARTIES (0.6); REVISE, REVIEW, AND DISTRIBUTE PRELIMINARY AGENDA (1.6); REVIEW DOCKETS RE: RECENT FILINGS AND DEADLINES (0.4). |
| HEANEY CM | 09/06/22 | 0.90 | REVIEW DOCKETS RE: RECENT FILINGS AND DEADLINES (0.3); REVIEW AND ORGANIZE CASE FILES AND MATERIALS (0.6). |
| HEANEY CM | 09/08/22 | 1.20 | REVIEW DOCKETS RE: RECENT FILINGS AND DEADLINES (0.3); OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS RE: THIRD PARTIES (0.6); REVIEW FILING DEADLINES FOR ADMINISTRATIVE DOCUMENTS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 09/09/22 | 0.30 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3). |
| HEANEY CM | 09/12/22 | 0.90 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); OBTAIN AND REVIEW ADDITIONAL PLEADINGS (0.6). |
| HEANEY CM | 09/13/22 | 0.40 | REVIEW STATUS UPDATES FOR AFFILIATE CASES (0.4). |
| HEANEY CM | 09/15/22 | 1.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES (0.3); REVIEW AND ORGANIZE CASE MATERIALS (0.8). |
| HEANEY CM | 09/19/22 | 1.20 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); ORGANIZE PRELIMINARY DOCUMENTS TO BE USED IN CONNECTION WITH SECOND DAY HEARING (0.9). |
| HEANEY CM | 09/20/22 | 0.30 | REVIEW DOCKETS RE: RECENT FILINGS AND HEARING MATTERS (0.3). |
| HEANEY CM | 09/26/22 | 3.10 | REVIEW DOCKETS RE: RECENT FILINGS AND HEARING MATTERS (0.4); OBTAIN, REVIEW, AND DISTRIBUTE VARIOUS DOCUMENTS AS PRECEDENT (1.8); ASSIST ATTORNEYS WITH PRELIMINARY HEARING PREPARATION (0.9). |
| HEANEY CM | 09/27/22 | 2.10 | OBTAIN, REVIEW, AND DISTRIBUTE ADDITIONAL PLEADINGS AS PRECEDENT (0.7); REVIEW AND UPDATE HEARING BINDERS AND MATERIALS FOR HEARING (1.4). |
| HEANEY CM | 09/28/22 | 3.10 | REVIEW DOCKETS RE: RECENT FILINGS AND HEARING MATTERS (0.4); ORGANIZE AND PREPARE ADDITIONAL BINDERS AND HEARING MATERIALS (1.4); ASSIST ATTORNEYS AT HEARING (1.3). |
| HEANEY CM | 09/29/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |
| | | **18.00** | |
| LAMANNA WK | 09/01/22 | 0.30 | UPDATE CALENDAR ALERTS FOR TEAM FOR UPCOMING CASE DEADLINES (0.3). |
| LAMANNA WK | 09/02/22 | 0.70 | REVIEW COURT DOCUMENTS AND FIRST DAY HEARING TRANSCRIPT, AND CALENDAR CASE DEADLINES (0.4); PREPARE AND DISTRIBUTE BANKRUPTCY CASE CALENDAR TO SKADDEN TEAM (0.3). |
| LAMANNA WK | 09/07/22 | 0.50 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5). |
| LAMANNA WK | 09/09/22 | 1.00 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.7); PREPARE AND DISTRIBUTE BANKRUPTCY CASE CALENDAR TO SKADDEN TEAM (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAMANNA WK | 09/12/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 09/14/22 | 0.50 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5). |
| LAMANNA WK | 09/16/22 | 0.60 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3); PREPARE AND DISTRIBUTE CASE CALENDARS TO TEAM (0.3). |
| LAMANNA WK | 09/19/22 | 0.10 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1). |
| LAMANNA WK | 09/20/22 | 1.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES IN MAIN CASE AND TWO ADVERSARY CASES (1.2). |
| LAMANNA WK | 09/23/22 | 0.30 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 09/26/22 | 0.30 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3). |
| LAMANNA WK | 09/30/22 | 0.80 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.6); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| | | **6.50** | |
| LEBOWITZ S | 09/09/22 | 1.40 | ASSIST WITH PREPARATION OF ADVERSARIAL CASE PLEADINGS AND MOTIONS COURTESY COPIES TO BE DELIVERED TO BANKRUPTCY COURT (1.4). |
| LEBOWITZ S | 09/12/22 | 2.50 | ASSEMBLE RECENT FILINGS AND DELIVER DOCUMENTS TO CHAMBERS (2.5). |
| LEBOWITZ S | 09/14/22 | 1.70 | DELIVER COURTESY COPIES OF RECENT FILINGS TO CHAMBERS (1.7). |
| LEBOWITZ S | 09/21/22 | 0.30 | PREPARE MATERIALS FOR FILING TO BE DELIVERED TO BANKRUPTCY COURT (0.3). |
| LEBOWITZ S | 09/22/22 | 5.20 | ASSEMBLE FOR ATTORNEY REVIEW THE OBJECTIONS TO FIRST DAY MOTIONS AND PROPOSED ORDERS (5.2). |
| LEBOWITZ S | 09/23/22 | 1.40 | DELIVER COURTESY COPIES OF DEBTORS REPLY BRIEF (1.4). |
| LEBOWITZ S | 09/27/22 | 9.90 | ASSEMBLE AND DELIVER FOR ATTORNEY AND COURT REVIEW THE SECOND DAY HEARING MATERIALS (9.9). |
| LEBOWITZ S | 09/28/22 | 10.30 | ASSIST ATTORNEYS AND DISTRIBUTE DOCUMENTS AT SECOND DAY HEARING (10.3). |
| | | **32.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
MAHADEVAN V        09/27/22      5.70    ASSIST WITH PREPARATION OF HEARING
                                        MATERIALS (2.2); DELIVER SAME TO P.
                                        SCHWARTZBERG, T. TIANTIAN, A.
                                        VELEZ-RIVERA, S. ARBEIT (US TRUSTEES)
                                        (3.5).

                                5.70

Total Legal Assistant         199.10

TOTAL TIME                    490.80
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                           **Bill Date: 10/31/22**
**Claims Admin. (General)**                                    **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 09/14/22 | 0.80 | CALL WITH A. PREIS (AKIN) REGARDING BAR DATES (0.6); CORRESPOND WITH RESTRUCTURING TEAM REGARDING DISTRIBUTION (0.2). |
| LAUKITIS L | 09/15/22 | 0.10 | CORRESPOND WITH L. DOWNING REGARDING BAR DATE (0.1). |
| LAUKITIS L | 09/19/22 | 0.10 | REVIEW CUSTOMER CLAIM DEMAND (0.1). |
|  |  | **1.00** |  |
| **Total Partner** |  | **1.00** |  |
| **TOTAL TIME** |  | **1.00** |  |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Claims Admin. (Reclamation/Trust Funds)**            **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 09/01/22 | 0.30 | CORRESPONDENCE WITH N. HAGEN RE: RECLAMATION DEMAND FROM COUNTERPARTY (0.3). |
| | | 0.30 | |
| Total Counsel | | 0.30 | |
| TOTAL TIME | | <u>0.30</u> | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Creditor Meetings / Statutory Committees            Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/07/22 | 0.20 | CORRESPONDENCE REGARDING UCC APPOINTMENT AND RELATED MATTERS (0.2). |
| ELBERG SA | 09/08/22 | 4.20 | CALL WITH P. LEAKE, L. LAUKITIS, E. HILL, L. DOWNING AND J. KESTECHER REGARDING UCC (1.0); CALL WITH A. HOGAN REGARDING UCC (0.1); CALL WITH KRAMER LEVIN AND SKADDEN TEAMS REGARDING UCC KICK OFF MEETING (0.5); FOLLOW UP CALL WITH P. LEAKE RE: SAME (0.3); CALL WITH L. LAUKITIS REGARDING SAME (0.4); CALL WITH P. LEAKE, L. LAUKITIS, E. HILL, L. DOWNING, J. KESTECHER, J. LARKIN AND A. HOGAN REGARDING UCC FOLLOW UP  (0.8); CALL WITH PJT TEAM, R. DOMBROWSKI (A&M), L. LAUKITIS, L. DOWNING AND J. KESTECHER REGARDING UCC MATTERS (0.8); CALL WITH J. GOLDSTEIN REGARDING UCC MATTERS (0.3). |
| ELBERG SA | 09/09/22 | 0.80 | CALL BETWEEN SKADDEN AND KRAMER LEVIN REGARDING UCC MATTERS (0.3); FOLLOW UP ON SAME WITH P. LEAKE, L. LAUKITIS AND E. HILL (0.5). |
| ELBERG SA | 09/12/22 | 1.40 | REVIEW AND COMMENT ON MATERIALS FOR COMMITTEES (0.5); CORRESPONDENCE REGARDING COMMITTEE MATTERS (0.3); CALL INTERNALLY REGARDING 341 MEETING (0.4); CORRESPONDENCE REGARDING SAME (0.2). |
| ELBERG SA | 09/13/22 | 0.70 | REVIEW AND COMMENT ON COMMITTEE DECK (0.4); DISCUSS WITH SKADDEN WORKING GROUP RE: SAME (0.3). |
| ELBERG SA | 09/14/22 | 0.70 | CALL WITH N. HAGEN REGARDING SLIDES FOR COMMITTEE MEETINGS (0.1); REVIEW SAME AND EMAILS REGARDING SAME (0.3); 341 PREP MEETING WITH TOGUT FIRM AND J. LARKIN (0.3). |
| ELBERG SA | 09/15/22 | 3.50 | CALL WITH PJT REGARDING OCC PRESENTATION (1.0); PRESENTATION TO OCC (1.7); SKADDEN PRECALL TO OCC MEETING (0.5); REVIEW AND COMMENT ON DECK FOR OCC MEETING (0.3). |
| ELBERG SA | 09/16/22 | 3.30 | CALL WITH OCC REGARDING OPERATIONAL OVERVIEW (0.8); CALL WITH UCC REGARDING INTRODUCTORY OVERVIEW (1.5); REVIEW AND COMMENT ON DECK REGARDING SAME (0.2); CALL WITH PJT, A&M AND SKADDEN REGARDING OCC REQUESTS (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ELBERG SA | 09/17/22 | 1.00 | CALL WITH SKADDEN TEAM REGARDING UCC INFORMATION REQUESTS (0.6); CALL WITH P. LEAKE RE: SAME (0.1); EMAILS WITH SKADDEN WORKING GROUP REGARDING SAME (0.3). |
| ELBERG SA | 09/18/22 | 2.50 | CALL WITH SKADDEN TEAM REGARDING UCC INFORMATION REQUESTS (1.2); REVIEW AND COMMENT ON DRAFT REPLY TO SAME (0.5); CORRESPONDENCE WITH SKADDEN WORKING GROUP REGARDING SAME (0.2); REVIEW COMMITTEE COMMENTS TO FIRST DAY PLEADINGS (0.6). |
| ELBERG SA | 09/19/22 | 4.30 | CALL WITH SKADDEN AND TOGUT TEAMS REGARDING COMMITTEE COMMENTS TO CASH MANAGEMENT (0.3) ; ATTEND 341 MEETING (0.5); CALL WITH SKADDEN WORKING GROUP RE: SAME (0.3); CALL WITH B. STROCHLIC AND M. COHEN REGARDING COMMITTEE COMMENTS (0.3); FOLLOW UP WITH B. STROCHLIC (0.1); CALL WITH C. FEE AND C. WILLIAMS REGARDING CASH MANAGEMENT ORDER IN RELATION TO COMMITTEE COMMENTS (0.5); REVIEW SAME (0.3); CONSIDER ISSUES RELATING TO SAME (0.1); REVIEW AND COMMENT ON DRAFT OF SAME (0.3); REVIEW AND COMMENT ON RESPONSE TO UCC (0.3); EMAILS REGARDING SAME AND RELATED ISSUES (0.5); DISCUSS SAME WITH SKADDEN TEAM MEMBERS (0.3); CORRESPONDENCE REGARDING AND CONSIDER COMMENTS TO SECOND DAY ORDERS FROM COMMITTEES (0.5). |
| ELBERG SA | 09/20/22 | 5.10 | CORRESPONDENCE REGARDING CASH MANAGEMENT COMMENTS FROM COMMITTEES (0.5); CONSIDER ISSUES RELATING TO SAME (0.4); REVIEW AND REVISE ORDER RELATING TO SAME (0.4); DISCUSS SAME INTERNALLY WITH SKADDEN WORKING GROUP (0.3); CALL WITH A&M REGARDING COMMITTEES' COMMENTS RE: CASH MANAGEMENT AND OTHER ORDERS (0.8); CALL WITH CLIENT, G. WYATT AND E. HILL REGARDING COMMITTEE REQUEST (0.3); CALL WITH GIBSON DUNN TEAM RE: SECOND DAY ORDERS IN RESPONSE TO COMMITTEES' COMMENTS (0.4); CALL WITH LITIGATION TEAM REGARDING UCC MEET AND CONFER (0.7); REVIEW AND REVISE CASH MANAGEMENT ORDER RE: COMMITTEES' COMMENTS (0.6); CALLS WITH SKADDEN WORKING TEAM REGARDING SAME (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ELBERG SA | 09/21/22 | 4.30 | CALL WITH COMMITTEES AND A&M REGARDING CASH MANAGEMENT (0.7); MEET AND CONFER WITH KRAMER TEAM REGARDING CASH COLLATERAL (1.0); FOLLOW UP FROM SAME (0.2); FOLLOW UP CALL REGARDING SAME WITH SKADDEN WORKING GROUP (1.3); CALL WITH A. HOGAN REGARDING SAME (0.1); ATTEND OCC WEEKLY CHECK-IN MEETING (0.4); CALL WITH J. O'CONNOR, G. WYATT AND E. HILL REGARDING COMMITTEE DILIGENCE (0.2); EMAILS WITH A&M REGARDING COMMITTEE INQUIRIES AND RELATED MATTERS (0.4). |
| ELBERG SA | 09/22/22 | 1.60 | REVIEW UCC PLEADING AND FOLLOW UP (0.3); CALL WITH M. COHEN AND J. KESTECHER REGARDING COMMITTEE MATTERS (0.3); DISCUSS FURTHER WITH J. KESTECHER (0.2); CONSIDER ISSUES RELATING TO SAME (0.3); DISCUSS FURTHER WITH SKADDEN WORKING GROUP (0.3); REVIEW PLEADING RELATING TO SAME (0.2). |
| ELBERG SA | 09/23/22 | 1.10 | CALL WITH COMMITTEES REGARDING TAX MATTERS (1.1). |
| ELBERG SA | 09/25/22 | 0.60 | CALL WITH KRAMER TEAM REGARDING CASH COLLATERAL (0.3); FOLLOW UP RE: SAME (0.3). |
| ELBERG SA | 09/29/22 | 1.70 | OCC UPDATE CALL (0.7); REVIEW AND RESPOND TO COMMITTEE AND DISCUSS INTERNALLY (1.0). |
| ELBERG SA | 09/30/22 | 1.00 | CALL WITH GIBSON, SKADDEN, KRAMER AND COOLEY TEAMS REGARDING COMMITTEE MATTERS (0.7); PRECALL REGARDING SAME (0.3). |
| | | **38.00** | |
| HOGAN III AL | 09/19/22 | 1.00 | WORK ON RESPONSES AND OBJECTIONS TO UCC REQUESTS (1.0). |
| | | **1.00** | |
| LARKIN JO | 09/12/22 | 0.50 | ATTEND 341 MEETING (0.5). |
| LARKIN JO | 09/13/22 | 1.00 | 341 WITNESS PREPARATION (1.0). |
| LARKIN JO | 09/14/22 | 0.80 | 341 WITNESS PREPARATION AND COORDINATION (0.8). |
| LARKIN JO | 09/16/22 | 2.00 | WITNESS PREPARATION FOR 341 MEETING (2.0). |
| LARKIN JO | 09/19/22 | 1.00 | ATTEND 341 HEARING (1.0). |
| | | **5.30** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/02/22 | 0.60 | CORRESPOND WITH MORRISON FOERSTER REGARDING UCC (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING UCC APPOINTMENT (0.4). |
| LAUKITIS L | 09/07/22 | 0.20 | CORRESPOND WITH R. GOLDMAN AND N. HAGEN REGARDING CREDITOR INQUIRY REGARDING SALE PROCESS (0.2). |
| LAUKITIS L | 09/08/22 | 4.20 | CALL WITH RESTRUCTURING TEAM REGARDING UCC PREP (1.0); EMAIL REGARDING SAME (0.3); FOLLOW UP CALLS REGARDING SAME (1.0); CALL WITH PJT REGARDING UCC PREP (1.0); CALL WITH C. SPECKHART (COOLEY) AND A. PREIS (AKIN) REGARDING OCC ENGAGEMENT (0.6); UPDATE SKADDEN TEAM REGARDING SAME (0.3). |
| LAUKITIS L | 09/09/22 | 1.20 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING UCC AND OCC MATTERS (0.3); CALL WITH UCC REGARDING STATUS (0.3); FOLLOWUP CALL WITH RESTRUCTURING TEAM REGARDING SAME (0.3); CORRESPOND WITH A&M, PJT REGARDING UCC AND OCC MEETINGS (0.3). |
| LAUKITIS L | 09/11/22 | 0.90 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING OCC MEETING (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SECTION 341 MEETING PREP (0.3); CORRESPOND WITH CLIENT, A&M, TOGUT REGARDING SAME (0.2); CALL WITH E. MENDELSOHN REGARDING CASE STATUS AND UCC PROCESS (0.2). |
| LAUKITIS L | 09/12/22 | 1.10 | CORRESPOND WITH CLIENT REGARDING SECTION 341 MEETING (0.2); CORRESPOND WITH RESTRUCTURING, LITIGATION TEAM REGARDING 341 MEETING (0.2); CORRESPOND WITH PJT AND A&M REGARDING UCC MEETING AND PREP (0.2); REVIEW AND REVISE UCC PRESENTATION (0.3); CORRESPOND WITH OCC AND UCC REGARDING CONFIDENTIALITY AND DATA ROOM ACCESS (0.2). |
| LAUKITIS L | 09/13/22 | 1.70 | CORRESPOND WITH RESTRUCTURING TEAM AND PJT REGARDING UCC/OCC PRESENTATIONS (0.4); CORRESPONDENCE REGARDING CREDITOR INQUIRIES (0.5); PREP CALL WITH CLIENT FOR 341 MEETINGS (0.8). |
| LAUKITIS L | 09/14/22 | 1.40 | REVIEW CREDITOR CORRESPONDENCE (0.3); CORRESPOND WITH CLIENT REGARDING UCC/OCC PRESENTATION (0.3); CORRESPOND WITH RESTRUCTURING TEAM REGARDING OCC EMPLOYEE DILIGENCE (0.2); CORRESPOND WITH RESTRUCTURING TEAM, PJT REGARDING PRESENTATION (0.3); CORRESPOND WITH RESTRUCTURING TEAM, KRAMER LEVIN REGARDING UCC BYLAWS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/15/22 | 4.30 | ADVISOR CALL WITH PJT, A&M REGARDING SALE MATTERS AND UCC/OCC DILIGENCE (0.7); PRE CALL WITH PJT FOR UCC MEETING (1.1); CALL WITH RESTRUCTURING TEAM REGARDING SAME (1.0); PARTICIPATE IN UCC CALL (1.5). |
| LAUKITIS L | 09/16/22 | 3.60 | CORRESPOND WITH RESTRUCTURING TEAM RE: PJT REVISIONS TO UCC PRESENTATION (0.5); CORRESPOND WITH SAME REGARDING DATA ROOM (0.3); 341 PREP SESSION WITH TOGUT, M. BRADLEY (0.5); DILIGENCE CALL WITH UCC ADVISORS (1.5); CALL WITH SKADDEN TEAM REGARDING PRODUCTION (0.8). |
| LAUKITIS L | 09/18/22 | 0.40 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING DILIGENCE (0.4). |
| LAUKITIS L | 09/19/22 | 5.10 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING SECTION 341 MEETING (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING UCC/OCC DILIGENCE (0.2); CORRESPOND WITH A&M AND PJT REGARDING DILIGENCE QUESTIONS ON SALE REQUESTS (0.3); CALL WITH A&M AND TOGUT REGARDING UCC/OCC MOTION COMMENTS (0.4); CORRESPOND WITH GIBSON TEAM REGARDING SAME (0.1); REVIEW REVISED VERSIONS OF CULTURAL VENDORS AND CUSTOMER PROGRAMS ORDERS (0.3); CORRESPOND WITH N. HAGEN REGARDING SAME (0.1); PREPARE FOR (0.2) AND ATTEND SECTIION 341 MEETING (0.4); CORRESPOND WITH COMMITTEES REGARDING CONTRACTS (0.1); CORRESPOND WITH B. STROCHLIC REGARDING SAME (0.1); REVIEW REMAINING UCC AND OCC COMMENTS TO FIRST DAY ORDERS (0.8); CALL WITH COOLEY TEAM REGARDING SAME (1.0); REVIEW FURTHER REVISED ORDERS (0.5); CORRESPOND WITH SKADDEN TEAM REGARDING SAME (0.4). |
| LAUKITIS L | 09/20/22 | 2.70 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING OCC / UCC DILIGENCE (0.4); SKADDEN TEAM CALL REGARDING SAME (0.5); CALLS AND EMAILS WITH S. ELBERG REGARDING CASH MANAGEMENT ADDRESSING UCC COMMENTS (0.3); CALL WITH KRAMER LEVIN REGARDING FINAL ORDER (0.8); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.3); CORRESPOND WITH SKADDEN TEAM REGARDING DISCOVERY MATTERS WITH UCC AND OCC (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/21/22 | 2.30 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CHANGES TO ORDERS (0.5); CORRESPOND WITH CHAMBERS REGARDING OBJECTION DEADLINE (0.1); CORRESPOND WITH COOLEY, KRAMER REGARDING SAME (0.4); REVIEW FURTHER PROPOSED CHANGES (0.6); ATTEND WEEKLY UPDATE CALL WITH OCC COUNSEL (0.5); CORRESPOND WITH UCC, OCC COUNSEL REGARDING FA FEES (0.2). |
| LAUKITIS L | 09/22/22 | 2.40 | CALLS AND MEETINGS WITH S. ELBERG REGARDING UCC/OCC UPDATES (0.1); REVIEW REVISED ORDERS ADDRESSING COMMENTS FROM COMMITTEES (0.9); CORRESPOND WITH TEAM REGARDING SAME (0.4); DILIGENCE CALL WITH A&M, PJT, FCR (1.0). |
| LAUKITIS L | 09/23/22 | 0.80 | CORRESPOND WITH SKADDEN TEAM REGARDING COMMITTEE BYLAWS (0.3); REVIEW FINAL ORDERS ADDRESSING COMMENTS FROM UCC/OCC (0.5). |
| LAUKITIS L | 09/25/22 | 0.40 | REVIEW 1L STATEMENT (0.2); CORRESPOND WITH RESTRUCTURING TEAM, CLIENT REGARDING SAME (0.2). |
| LAUKITIS L | 09/27/22 | 0.20 | CORRESPOND WITH A. PREIS REGARDING PROTECTIVE ORDER (0.2). |
| LAUKITIS L | 09/29/22 | 1.50 | CORRESPOND WITH OCC REGARDING WEEKLY UPDATE (0.8); CALL WITH PJT REGARDING OCC FEE ISSUES (0.4); REVIEW OCC WAGES DILIGENCE QUESTIONS (0.3). |
| LAUKITIS L | 09/30/22 | 1.00 | CALL WITH GIBSON REGARDING PSA (1.0). |
| | | **36.00** | |
| LEAKE P | 09/07/22 | 0.90 | EMAIL WITH UCC COUNSEL RE SCHEDULING (0.1); INTERNAL EMAILS RE SAME (0.2); CONSIDERED DILIGENCE AND TIMING FOR UCC ENGAGEMENT AND REVIEWED MATERIAL FOR SAME (0.6). |
| LEAKE P | 09/08/22 | 2.00 | CONFERENCE CALL WITH SKADDEN TEAM RE UCC PREP CALL (1.0); CONFERENCE CALL WITH UCC RE CASE (1.0). |
| LEAKE P | 09/09/22 | 1.40 | CONFERENCE CALL WITH UCC RE FIRST DAY HEARING MATTERS (0.5); FOLLOW UP EMAILS INTERNALLY RE SAME AND RE COMMUNICATIONS WITH CHAMBERS (0.5); EMAILS RE FIRST MEETINGS WITH COMMITTEE AND CONTENT FOR SAME (0.4). |
| LEAKE P | 09/12/22 | 0.40 | REVIEWED MATERIAL RE DILIGENCE TO COMMITTEES (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/14/22 | 2.10 | CONFERENCE CALL WITH C. HAZARD AND OTHERS RE COMMITTEE DILIGENCE ISSUES (0.4); REVIEWED DRAFTS OF COMMITTEE PRESENTATIONS, AND COMMENTS AND EMAILS RE SAME (1.7). |
| LEAKE P | 09/15/22 | 5.50 | CONFERENCE CALL WITH PJT TO PREPARE FOR COMMITTEE PRESENTATIONS (1.2); REVISED UCC AND OCC DECK (1.1); DRAFTED MATERIALS RE UCC POINTS (0.5); FOLLOW UP CONFERENCE CALL WITH SKADDEN TEAM AND R. DOMBROWSKI RE SAME (0.5); CONFERENCE CALL WITH OCC RE INITIAL CASE PRESENTATION (1.3); FOLLOW UP EMAILS WITH SKADDEN AND PJT RE SAME (0.2); EMAILS WITH E. HILL AND CONFERENCE CALL WITH C. HAZARD RE UCC DILIGENCE REQUIRES (0.5); EMAILS INTERNALLY RE CALLS (0.2). |
| LEAKE P | 09/16/22 | 4.10 | ATTEND SECOND UPDATE CONFERENCE CALL WITH OCC COUNSEL (1.0); REVIEW MATERIALS FOR SAME (0.7); CONFERENCE CALL WITH UCC RE INTRODUCTION TO CASE (1.0); FOLLOW UP EMAILS WITH SKADDEN TEAM AND CALL WITH J. KESTECHER RE SAME (0.5); REVIEW VERSION OF COMMITTEE DECK, EMAILS RE SAME AND CALL WITH E. HILL RE SAME (0.9). |
| LEAKE P | 09/17/22 | 1.20 | REVIEW UCC DILIGENCE REQUEST (0.3); CONFERENCE CALL WITH SKADDEN TEAM RE RESPONSE (0.7); CALL WITH S. ELBERG RE SAME (0.2). |
| LEAKE P | 09/18/22 | 0.70 | REVIEW DRAFT DISCOVERY RESPONSE (0.2); EMAIL WITH S. ELBERG RE SAME (0.1); EMAILS RE ADDITIONAL UCC DISCOVERY REQUEST (0.2); EMAIL WITH E. HILL RE ADDITIONAL OCC REQUEST AND CONSIDERED SAME (0.2). |
| LEAKE P | 09/19/22 | 3.20 | ATTENDED 341 MEETING (0.5); EMAILS WITH S. ELBERG AND L. LAUKITIS RE SAME AND DRAFTED NOTES FOR SAME (0.5); REVIEWED CREDITOR CORRESPONDENCE RE BOND (0.1); REVIEWED RELATED DOCUMENTS SAME (1.2); EMAILS WITH PJT AND SKADDEN TEAMS RE DILIGENCE FOR COMMITTEES, SALE TIMELINE AND OTHER ISSUES (0.9). |
| LEAKE P | 09/20/22 | 0.20 | REVIEW EMAILS RE DILIGENCE QUESTIONS (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/21/22 | 3.20 | CONFERENCE CALL WITH UCC RE DISCOVERY REQUESTS (1.0); REVIEW EMAILS AND LETTER RE SAME (0.5); FOLLOW UP CONFERENCE CALL WITH SKADDEN TEAM RE SAME (0.5); EMAILS WITH S. ELBERG RE LIEN QUESTIONS (0.2); ATTEND WEEKLY CALL WITH OCC (0.6); EMAILS WITH SKADDEN TEAM AND REVIEWED MATERIAL RE CONFIDENTIALITY (0.4). |
| LEAKE P | 09/22/22 | 0.20 | EMAILS WITH SKADDEN TEAM RE CONFIDENTIALITY ISSUES (0.2). |
| LEAKE P | 09/24/22 | 0.20 | EMAILS WITH SKADDEN TEAM RE DILIGENCE (0.2). |
| LEAKE P | 09/27/22 | 0.20 | EMAILS WITH A. HOGAN AND S. ELBERG RE COMMITTEE DISCOVERY (0.2). |
| LEAKE P | 09/29/22 | 1.80 | CONFERENCE CALL WITH OCC RE STATUS (0.7); EMAILS WITH A. HOGAN RE CONFIDENTIALITY ISSUES (0.6); EMAILS WITH SKADDEN TEAM RE DISCOVERY STATUS (0.5). |
| | | **27.30** | |
| SHEEHAN DAVIS A | 09/14/22 | 0.50 | RESPOND TO COMMITTEE REQUEST RE: NEVAKAR (0.5). |
| | | **0.50** | |
| TIDWELL RL | 09/20/22 | 1.30 | COORDINATE AND REVIEW UNSECURED CREDITOR PRESENTATION (1.3). |
| | | **1.30** | |
| WYATT GM | 09/08/22 | 0.90 | COMMUNICATION WITH S. ELBERG RE: PLANNING FOR CALL WITH UNSECURED CREDITOR COMMITTEE (0.2); CALL WITH KRAMER LEVIN (UNSECURED CREDITOR COMMITTEE) AND SKADDEN RESTRUCTURING TEAM RE: NEXT STEPS (0.7). |
| WYATT GM | 09/09/22 | 0.20 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. ELBERG, A. VAN GELDER AND J. KESTECHER RE: NEXT STEPS RE: OPIOID COMMITTEE (0.2). |
| WYATT GM | 09/12/22 | 0.50 | DRAFT REVISIONS TO INTRODUCTORY PRESENTATION TO UCC (0.5). |
| WYATT GM | 09/15/22 | 2.20 | REVISE PRESENTATION FOR OPIOID CLAIMANT COMMITTEE (0.2); PREPARE FOR PRESENTATION TO OPIOID CLAIMANT COMMITTEE (0.5); PRESENTATION TO OPIOID CREDITORS COMMITTEE (1.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 09/16/22 | 2.90 | ANALYZE REQUESTS FOR INFORMATION OF OPIOID CREDITOR COMMITTEE (0.2); CORRESPOND WITH R. BERNARDO RE: RESPONSE TO REQUEST OF OPIOID CLAIM COMMITTEE RE: DILIGENCE (0.4); CALL WITH OPIOID CLAIMANTS COMMITTEE, PJT, A&M AND SKADDEN TEAM RE: COMPANY OVERVIEW (0.8); CALL WITH UNSECURED CREDITOR COMMITTEE, PJT, A&M AND SKADDEN TEAMS (1.5). |
| WYATT GM | 09/20/22 | 0.30 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. ELBERG AND E. HILL RE: INQUIRIES FROM OPIOID CLAIMS COMMITTEE RE: SETTLEMENTS (0.3). |
| WYATT GM | 09/21/22 | 0.80 | CALL WITH OPIOID CLAIMS COMMITTEE RE: STATUS (0.3); CALL WITH J. O'CONNOR (STEPTOE) RE: UPDATE CREDITOR COMMITTEE REQUESTS IN BANKRUPTCY PROCESS (0.5). |
| WYATT GM | 09/22/22 | 1.90 | COMMUNICATION WITH RESTRUCTURING TEAM RE: UCC/OCC PROPOSED CHANGES TO WAGES ORDER (1.4); CALL WITH M. MALETTA, C. HAZARD AND SKADDEN RESTRUCTURING TEAM RE: RESPONSE TO INQUIRIES FROM OCC AND UCC REGARDING WAGES ORDER (0.5). |
| WYATT GM | 09/23/22 | 0.50 | CALL WITH M. MALETTA, C. HAZARD, L. LAUKITIS, E. HILL AND W. CHAMBLISS RE: RESPONSE TO OCC/UCC AMENDMENTS TO WAGES ORDER (0.5). |
| WYATT GM | 09/28/22 | 0.70 | ANALYZE ARGUMENTS OF OPIOID CLAIMS COMMITTEE AND STATE EXECUTIVE COMMITTEE AT SECOND DAY HEARING (0.7). |
| WYATT GM | 09/29/22 | 0.80 | MEETING WITH OPIOIDS CLAIMS COMMITTEE (0.8). |
| | | **11.70** | |
| **Total Partner** | | **121.10** | |
| HILL EA | 09/01/22 | 0.30 | CORRESPONDENCE WITH INTERESTED PARTY RE: CREDITORS COMMITTEE PROCESS (0.3). |
| HILL EA | 09/06/22 | 0.50 | CONFERENCE CALL WITH FIRST LIEN AD HOC GROUP ADVISORS RE: CASE STATUS (0.5). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/08/22 | 4.20 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING TEAM RE: UCC FORMATION AND INITIAL MEETING (1.0); PREPARE TALKING POINTS FOR MEETING WITH KRAMER (0.5); ATTEND MEETING WITH KRAMER (1.0); CORRESPONDENCE WITH J. LARKIN, J. KESTECHER, AND N. HAGEN RE: DRAFT CONFIDENTIALITY AGREEMENT FOR KRAMER (0.5); CORRESPONDENCE WITH B. STROCHLIC AND J. KLEBAN RE: DOCUMENT PRODUCTIONS TO KRAMER (0.7); PREPARE CORRESPONDENCE TO KRAMER RE: DOCUMENT PRODUCTIONS (0.5). |
| HILL EA | 09/09/22 | 0.70 | CONFERENCE CALL WITH KRAMER RE: SECOND DAY HEARING AND DUE DILIGENCE (0.7). |
| HILL EA | 09/10/22 | 0.40 | CORRESPONDENCE WITH J. KESTECHER AND N. HAGEN RE: DOCUMENT RESPONSES TO OFFICIAL COMMITTEE REQUESTS (0.4). |
| HILL EA | 09/11/22 | 0.80 | CORRESPONDENCE WITH SKADDEN TEAM RE: PRESENTATIONS TO OFFICIAL COMMITTEES (0.5); CORRESPONDENCE WITH A. PREIS RE: REDACTIONS CONSIDERATIONS (0.3). |
| HILL EA | 09/12/22 | 3.00 | CORRESPONDENCE (0.3) AND PHONE CALL (0.2) WITH A. PREIS RE: REDACTIONS; CORRESPONDENCE WITH C. SPECKHART RE: DUE DILIGENCE (0.3); CORRESPONDENCE WITH SKADDEN TEAM AND A&M RE: DUE DILIGENCE PRESENTATIONS FOR OFFICIAL COMMITTEES (0.8); REVIEW AND PREPARE COMMENT TO DRAFT PROTECTIVE ORDER (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT PRESENTATION FOR OFFICIAL COMMITTEES (0.5); FOLLOW UP CORRESPONDENCE WITH J. KESTECHER AND N. HAGEN RE: SAME (0.4). |
| HILL EA | 09/13/22 | 2.60 | CONFERENCE CALL WITH J. LARKIN, J. KESTECHER AND N. HAGEN RE: DRAFT CONFIDENTIALITY ARRANGEMENTS FOR OFFICIAL COMMITTEES (0.5); CORRESPONDENCE WITH A. PREISS RE: REDACTION CONSIDERATIONS (0.3); CORRESPONDENCE WITH PJT TEAM AND SKADDEN TEAM RE: DRAFT PRESENTATION FOR OFFICIAL COMMITTEES (0.8); CONFERENCE CALL WITH PJT TEAM AND N. HAGEN RE: REVISIONS TO DRAFT PRESENTATION FOR OFFICIAL COMMITTEES (0.5); CONFERENCE CALL WITH FIRST LIEN GROUP ADVISORS AND COMPANY ADVISORS RE: STATUS UPDATES (0.5). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/15/22 | 4.00 | CONFERENCE CALL WITH KRAMER RE: SECOND DAY HEARING CONSIDERATIONS (0.6); CONFERENCE CALL WITH PJT TO PREPARE FOR MEETINGS WITH CREDITORS' COMMITTEES (0.5); REVIEW DRAFT PRESENTATIONS FOR CREDITORS' COMMITTEES (0.5); ATTEND MEETING WITH OCC RE: COMPANY OVERVIEW AND CASE PATH (1.5); REVIEW DUE DILIGENCE REQUESTS FROM OFFICIAL COMMITTEE (0.4) AND CORRESPOND WITH A&M RE: SAME (0.5). |
| HILL EA | 09/16/22 | 4.10 | CONFERENCE CALL WITH A&M RE: OCC DUE DILIGENCE REQUESTS (0.5); ATTEND MEETING WITH OCC RE: OPERATIONAL OVERVIEW (1.0); ATTEND MEETING WITH UCC RE: BUSINESS AND CASE OVERVIEW (1.0); CONFERENCE CALL WITH PJT RE: UCC REQUESTS RE: RETENTION (0.5); PHONE CALL WITH KRAMER LEVIN RE: SECOND DAY HEARING MATTERS (0.5); PHONE CALL WITH AKIN RE: OCC PRESENTATION (0.1); PREPARE REVISIONS TO OCC/UCC PRESENTATION (0.3); CORRESPOND WITH PJT RE: SAME (0.2). |
| HILL EA | 09/17/22 | 3.90 | CORRESPONDENCE WITH OCC COUNSEL RE: SECOND DAY ORDERS AND HEARING (0.5); REVIEW DOCUMENT PRODUCTION REQUEST FROM UCC (0.4); CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: DOCUMENT PRODUCTION REQUEST (0.5); FOLLOW UP CORRESPONDENCE WITH SKADDEN LITIGATORS RE: SAME (0.7); CORRESPONDENCE WITH A&M RE: DOCUMENT PRODUCTION (0.8); REVIEW AND PROVIDE FEEDBACK TO A&M RE: PROPOSED DOCUMENTS FOR PRODUCTION (1.0). |
| HILL EA | 09/18/22 | 2.90 | CORRESPONDENCE WITH UCC AND OCC RE: COMMENTS TO SECOND DAY ORDERS AND RELATED DILIGENCE REQUESTS (0.6); REVIEW DOCUMENTS IN CONNECTION WITH UCC AND OCC DUE DILIGENCE REQUESTS (1.0); CORRESPONDENCE WITH L. SIMON, C. WILLIAMS AND C. SHEA RE: DUE DILIGENCE REVIEW (0.8); CORRESPONDENCE WITH A&M RE: DATA ROOM PRODUCTIONS (0.5). |
| HILL EA | 09/19/22 | 2.80 | ATTEND SECTION 341 MEETING (0.5); PHONE CALL WITH UCC COUNSEL RE: HIGH PRIORITY WORK STREAMS (0.6); FOLLOW UP CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: UCC DISCUSSION (0.5); CONFERENCE CALL WITH OCC COUNSEL RE: COMMENTS TO SECOND DAY ORDERS (0.5); FOLLOW UP CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.4); PHONE CALL WITH AKIN RE: REDACTION CONSIDERATIONS (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 09/20/22 | 3.30 | CONFERENCE CALL WITH CLIENT RE: OCC DILIGENCE REQUESTS (0.5); FOLLOW UP CORRESPONDENCE WITH G. WYATT RE: SAME (0.5); CONFERENCE CALL WITH GIBSON RE: FIRST DAY ORDERS (0.5); CONFERENCE CALL WITH UCC AND OCC COUNSEL RE: SECOND DAY ORDERS (1.0); REVIEW OCC BYLAWS AND CORRESPOND WITH J. KESTECHER RE: SAME (0.8). |
| HILL EA | 09/21/22 | 2.50 | CONFERENCE CALL RE: OCC AND UCC DILIGENCE REQUESTS (0.5); CORRESPONDENCE WITH COMPANY ADVISORS RE: SAME (1.0); PHONE CALL WITH PAUL WEISS (0.5); CORRESPONDENCE WITH UCC COUNSEL RE: SECOND DAY ORDER DILIGENCE (0.5). |
| HILL EA | 09/22/22 | 1.50 | CONFERENCE CALLS WITH OCC AND UCC RE: STATUS UPDATES AND WAGES ORDER (1.0); CORRESPONDENCE WITH UCC AND OCC RE: DRAFT WAGES ORDER (0.5). |
| HILL EA | 09/23/22 | 2.40 | CORRESPONDENCE WITH CREDITORS' COMMITTEE ADVISORS RE: SECOND DAY MATTERS (0.7); PHONE CALL WITH GIBSON DUNN RE: CASE UPDATES (0.5); REVIEW AND PROVIDE COMMENT TO SKADDEN TEAM RE: MATERIALS FOR UCC/OCC DATA ROOM (0.8), CORRESPONDENCE WITH A&M RE: SAME (0.4). |
| HILL EA | 09/26/22 | 0.90 | CORRESPONDENCE WITH C. WILLIAMS RE: CREDITOR DUE DILIGENCE REQUESTS (0.4); CORRESPONDENCE WITH OCC RE: SECOND DAY MATTERS AND OBJECTION DEADLINES (0.5). |
| HILL EA | 09/28/22 | 1.40 | CORRESPONDENCE WITH OCC AND UCC COUNSEL RE: COMMITTEE MEETINGS AND DILIGENCE REQUESTS (0.6); CORRESPONDENCE WITH SKADDEN TEAM RE: OCC AND UCC DOCUMENT REQUESTS (0.5); CORRESPONDENCE WITH A&M RE: SAME (0.3). |
| HILL EA | 09/29/22 | 4.00 | CONFERENCE CALL WITH OCC ADVISORS (0.8); PHONE CALL WITH AKIN (0.2); CORRESPONDENCE WITH KRAMER RE: SCHEDULING (0.3); CORRESPONDENCE WITH COOLEY RE: DILIGENCE REQUESTS (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: PROTECTIVE ORDER (0.6); CORRESPONDENCE WITH PAUL WEISS (0.4); CORRESPONDENCE WITH PJT RE: COMMITTEE DILIGENCE QUERIES (0.7); CORRESPONDENCE WITH COMMITTEES RE: SAME (0.5). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 09/30/22 | 5.20 | REVIEW DOCUMENTS FOR PRODUCTION TO UCC AND OCC IN RESPONSE TO DUE DILIGENCE REQUESTS (1.0); CORRESPONDENCE WITH C. WILLIAMS, C. SHEA AND J. KESTECHER RE: DOCUMENT PRODUCTIONS (0.7); REVIEW AND PREPARE DOCUMENTS IN RESPONSE TO DOCUMENT REQUESTS (1.5); CORRESPOND WITH L. SIMON RE: DOCUMENT PRODUCTION (0.2); PHONE CALL WITH H. MCDONALD RE: STATUS UPDATES (0.5); PHONE CALL WITH OCC COUNSEL RE: PJT RETENTION (0.5); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: OCC FEEDBACK (0.8). |

**51.40**

| WISEMAN MA | 09/01/22 | 0.30 | REVIEW DILIGENCE REQUEST LIST (0.3). |
| WISEMAN MA | 09/06/22 | 0.20 | CLIENT CORRESPONDENCE REGARDING COMMITTEE AND BOARD MEETING AGENDAS (0.2). |

**0.50**

**Total Counsel**      **51.90**

| DAKIN J | 09/01/22 | 1.80 | CONTINUE RESEARCH ON RETENTION OF COUNSEL WITH CONFLICT TO STATUTORY COMMITTEES (1.8). |
| DAKIN J | 09/02/22 | 2.50 | CONTINUE RESEARCH ON RETENTION OF COUNSEL WITH CONFLICT TO STATUTORY COMMITTEE AND SUMMARIZE THE SAME (2.5). |
| DAKIN J | 09/17/22 | 5.90 | CALL TO DISCUSS UCC LETTER REQUEST FOR DOCUMENTS (0.6); FOLLOW-UP CALL TO DISCUSS SAME (0.1); REVIEW DOCUMENTS IN VDR AND CREATE CHART COMPARING DOCUMENT REQUESTS WITH DOCUMENTS IN VDR (5.0); CORRESPONDENCE RE: THE SAME (0.2). |
| DAKIN J | 09/18/22 | 3.00 | CONTINUE TO REVIEW DOCUMENTS IN VDR AND CREATE COMPARISON CHART TO UCC DOCUMENT REQUESTS (3.0). |
| DAKIN J | 09/19/22 | 1.60 | REVIEW UCC DOCUMENT REQUESTS AND COMPARE TO DOCUMENTS IN VDR (1.2); CORRESPONDENCE RE: THE SAME (0.3); CALL TO DISCUSS RESEARCH ON POTENTIAL LIEN CHALLENGE (0.1). |
| DAKIN J | 09/20/22 | 3.60 | RESEARCH ON CREDIT BIDDING WHEN LIEN CHALLENGE PENDING AND SUMMARIZE THE SAME (3.6). |

**18.40**

| DOWNING L | 09/01/22 | 0.80 | REVIEW RESEARCH RELATED TO UCC ISSUE (0.6); CORRESPOND WITH J. DAKIN RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/08/22 | 3.20 | CALL WITH UCC, SKADDEN RESTRUCTURING RE: KICK OFF AND INITIAL ISSUES (0.7); CORRESPOND WITH SKADDEN RESTRUCTURING RE: UCC ISSUES (1.6); CORRESPOND WITH PJT RE: UCC ISSUES (0.8); CORRESPOND WITH N. HAGEN RE: SAME (0.1). |
| DOWNING L | 09/09/22 | 0.30 | CALL WITH UCC RE: OBJECTIONS AND RELATED ISSUES (0.2); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1). |
| DOWNING L | 09/12/22 | 1.40 | REVIEW AND COMMENT ON DRAFT UCC DECK (1.2); CORRESPOND WITH N. HAGEN RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: CHAMBERS CONFERENCE (0.1). |
| DOWNING L | 09/13/22 | 1.10 | CORRESPOND WITH N. HAGEN RE: INDENTURE TRUSTEE REQUEST (0.1); CORRESPOND WITH KELLEY DRYE RE: SAME (0.1); CORRESPOND WITH PJT RE: UCC PRESENTATION (0.9). |
| DOWNING L | 09/16/22 | 2.00 | ATTEND OCC OVERVIEW PRESENTATION (1.0); ATTEND UCC OVERVIEW PRESENTATION (1.0). |
| DOWNING L | 09/18/22 | 0.90 | CORRESPOND WITH B. STROCHLIC RE: UCC CHANGES TO PROPOSED ORDERS (0.2); REVIEW SAME (0.7). |
| DOWNING L | 09/21/22 | 0.90 | CORRESPOND WITH SKADDEN, OCC COUNSEL RE: OPEN ISSUES (0.3); REVIEW DILIGENCE REQUESTS RELATED TO SAME (0.4); CORRESPOND WITH L. SIMON RE: DILIGENCE FOR UCC (0.2). |
| DOWNING L | 09/25/22 | 0.60 | REVIEW FIRST LIEN GROUP REPLY TO OMNIBUS OBJECTION OF UCC TO FIRST DAY MOTIONS (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.1); CORRESPOND WITH GIBSON RE: SAME (0.2). |
| DOWNING L | 09/29/22 | 1.00 | ATTEND OCC UPDATE CALL (1.0). |
| | | **12.20** | |
| HAGEN NS | 09/02/22 | 1.20 | CORRESPOND WITH SKADDEN TEAM RE: APPOINTMENT OF UCC AND OCC (0.2); CORRESPOND WITH A&M TEAM RE: UCC MEMBERS (0.2); CONDUCT RESEARCH RE: SAME (0.6); CORRESPOND WITH ENDO TEAM, A&M TEAM, PJT TEAM, AND SKADDEN TEAM RE: SAME (0.1); CORRESPOND WITH M. CHOI RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 09/08/22 | 3.10 | DRAFT NDA FOR UCC COUNSEL (0.4); CORRESPOND WITH E. HILL AND J. KESTECHER RE: SAME (0.1); REVISE SAME (0.2); CORRESPOND WITH P. LEAKE, L. LAUKITIS, AND S. ELBERG RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (0.2); CALL WITH J. LARKIN RE: SAME (0.3); BEGIN DRAFTING REVISED NDA (0.6); CORRESPOND WITH L. DOWNING RE: EXTENSION OF OBJECTION DEADLINE FOR UCC AND OCC (0.1); CALL WITH W. RODRIGUEZ RE: SAME (0.1); CORRESPOND WITH CHAMBERS RE: SAME (0.2); CORRESPOND WITH C. MOFFATT AND J. KESTECHER RE: DILIGENCE FOR COMMITTEES (0.4); REVISE WORKING GROUP LIST FOR COMMITTEES (0.3); CORRESPOND WITH E. HILL AND J. KESTECHER RE: SAME (0.1). |
| HAGEN NS | 09/09/22 | 4.20 | DRAFT PROTECTIVE ORDER FOR UCC AND OCC (3.4); CORRESPOND WITH E. SIMON, J. LARKIN, J. KESTECHER RE: SAME (0.3); REVISE SAME (0.3); CORRESPOND WITH M. WASSON, E. HILL, AND D. KENNEDY RE: LIST OF MATTERS (0.2). |
| HAGEN NS | 09/10/22 | 0.30 | CORRESPOND WITH E. HILL AND J. KESTECHER RE: WORKING GROUP LIST FOR UCC (0.1); REVISE SAME (0.2). |
| HAGEN NS | 09/11/22 | 0.50 | REVIEW AND REVISE PROPOSED PRESENTATION TO UCC (0.4); CORRESPOND WITH S. ELBERG RE: SAME (0.1). |
| HAGEN NS | 09/12/22 | 2.40 | REVIEW AND REVISE PRESENTATION FOR UCC AND OCC (1.3); CORRESPOND WITH PJT TEAM, L. DOWNING, J. KESTECHER, G. WYATT, AND J. LIBERI RE: SAME (0.5); REVIEW DRAFT NDA FOR UCC (0.3); CORRESPOND WITH J. LARKIN, E. HILL, AND J. KESTECHER RE: SAME (0.3). |
| HAGEN NS | 09/13/22 | 4.40 | REVISE UCC PRESENTATION (0.4); CALL WITH PJT TEAM, E. HILL, AND L. DOWNING RE: SAME (0.2); CALL WITH PJT TEAM AND L. DOWNING RE: SAME (0.6); CORRESPOND WITH P. LEAKE, L. LAUKITIS, S. ELBERG, E. HILL, L. DOWNING, AND J. KESTECHER RE: SAME (0.4); CORRESPOND WITH PJT TEAM, R. DOMBROWSKI, ENDO TEAM, AND SKADDEN RESTRUCTURING TEAM RE: SAME (0.4); CALL WITH J. LARKIN, E. HILL, AND J. KESTECHER RE: UCC PROTECTIVE ORDER (0.3); REVISE PROTECTIVE ORDER (1.9); CORRESPOND WITH J. LARKIN, J. LIBERI, E. HILL, J. KESTECHER, AND E. SIMON RE: SAME (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 09/14/22 | 2.80 | CORRESPOND WITH E. HILL AND J. KESTECHER RE: UCC DECK (0.2); CALL WITH R. ESPOSITO RE: SAME (0.2); REVISE SAME (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.3); CALL WITH A. WENG RE: SAME (0.2); CORRESPOND WITH PJT TEAM RE: SAME (0.2); CORRESPOND WITH G. WYATT AND A. SHEEHAN DAVIS RE: SAME (0.2); CALL WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH PJT, A&M, AND SKADDEN TEAMS RE: COORDINATION FOR CALL WITH OCC (0.1); REVISE PROTECTIVE ORDER (0.4); CORRESPOND WITH E. SIMON, J. LARKIN, AND J. KESTECHER RE: SAME (0.4); CORRESPOND WITH ENDO TEAM RE: SAME (0.1); CORRESPOND WITH UCC COUNSEL RE: SAME (0.1). |
| HAGEN NS | 09/15/22 | 7.00 | CORRESPOND WITH PJT TEAM, G. WYATT, E. HILL, AND J. KESTECHER RE: SETTLEMENT DATA FOR OCC PRESENTATION (0.6); REVIEW SETTLEMENT SUMMARIES RE: SAME (0.3); CORRESPOND WITH S. ELBERG RE: CHANGES TO OCC PRESENTATION (0.2); CALL WITH E. ROSS AND A. WENG RE: SAME (0.8); CORRESPOND WITH P. LEAKE, L. LAUKITIS, S. ELBERG, E. HILL, L. DOWNING, AND J. KESTECHER RE: SAME (0.2); CALL WITH SKADDEN RESTRUCTURING AND PJT TEAMS RE: SAME (1.0); CORRESPOND WITH P. LEAKE RE: SAME (0.1); CALL WITH E. ROSS RE: SAME (0.1); CALL WITH SKADDEN TEAM AND R. DOMBROWSKI IN PREPARATION FOR OCC CALL (0.4); CALL WITH OCC COUNSEL, SKADDEN TEAM, PJT TEAM, AND A&M TEAM RE: INTRODUCTORY OVERVIEW (1.7); COORDINATE WEEKLY CALLS WITH OCC AND ENDO ADVISORS (0.1); CONDUCT RESEARCH RE: OCC AND UCC MEMBERS AND COUNSEL (0.8); CORRESPOND WITH E. HILL, B. STROCHLIC, J. KLEBAN, C. MOFFATT, AND E. MCKEIGHAN RE: SAME (0.2); REVIEW OCC DILIGENCE REQUESTS (0.2); CORRESPOND WITH L. RIVA AND C. MOFFATT RE: SAME (0.2); CORRESPOND WITH A. SHEEHAN DAVIS AND SKADDEN LITIGATION TEAM RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 09/16/22 | 5.40 | CORRESPOND WITH SKADDEN TEAM RE: UCC AND OCC DILIGENCE REQUESTS (0.5); REVIEW SAME (0.4); CALL WITH L. RIVA, C. MOFFATT, AND E. HILL RE: SAME (0.3); CORRESPOND WITH PJT, SKADDEN, AND A&M TEAMS RE: PRESENTATIONS FOR UCC AND OCC CALLS (0.4); CALL WITH OCC ADVISORS RE: OPERATIONAL OVERVIEW (0.8); CALL WITH UCC ADVISORS RE: CASE BACKGROUND (1.4); CORRESPOND WITH L. RIVA, C. MOFFATT, PJT TEAM, AND E. HILL RE: OCC DILIGENCE REQUESTS (0.6); REVIEW AND REVISE PROPOSED RESPONSES (0.7); CORRESPOND WITH C. WINK AND E. HILL RE: SAME (0.2); CORRESPOND WITH C. MOFFATT, E. HILL, L. RIVA, M. O'CONNELL, AND E. ROSS RE: SAME (0.1). |
| HAGEN NS | 09/18/22 | 1.40 | CORRESPOND WITH E. SIMON RE: PROTECTIVE ORDER (0.2); CORRESPOND WITH C. WILLIAMS AND C. SHEA RE: UCC AND OCC DILIGENCE (0.8); REVIEW UCC AND OCC COMMENTS TO FIRST DAY ORDERS (0.4). |
| HAGEN NS | 09/19/22 | 0.60 | CALL WITH SKADDEN, A&M, AND TOGUT TEAMS RE: UCC AND OCC COMMENTS TO FIRST DAY MOTIONS (0.4); CORRESPOND WITH C. MOFFATT RE: UCC AND OCC DILIGENCE (0.2). |
| | | **33.30** | |
| JACOB MS | 09/02/22 | 0.60 | REVIEW NOTICES OF COMMITTEE APPOINTMENTS (0.2); COORDINATE WITH INTERNAL SKADDEN WORKING GROUP RE: SAME (0.4). |
| JACOB MS | 09/13/22 | 1.30 | CORRESPOND WITH TOGUT TEAM RE: 341 MEETING (0.3); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.7); DISCUSS 341 MATERIALS WITH WORKING GROUP (0.2); CALL WITH A. GLAUBACH RE: 341 MEETING (0.1). |
| JACOB MS | 09/19/22 | 0.40 | ATTEND 341 MEETING (0.4). |
| JACOB MS | 09/22/22 | 0.20 | REVIEW UCC STATEMENT WITH RESPECT TO FIRST DAY MOTIONS (0.2). |
| | | **2.50** | |
| KESTECHER JN | 09/08/22 | 3.70 | ATTEND PRE-CALL RE: UCC CALL (1.0); ATTEND KICKOFF CALL WITH UCC (1.0); CALL WITH RESTRUCTURING TEAM RE: UCC FOLLOW UP (0.9); ATTEND PRESENTATION WITH PJT TEAM (0.8). |
| KESTECHER JN | 09/09/22 | 0.70 | CALL WITH KRAMER TEAM RE: NEXT STEPS (0.3); COORDINATE RE: KRAMER MEETING / VDR ACCESS (0.2); CALL WITH L. SIMON RE: DISCOVERY (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/12/22 | 2.30 | CALL WITH SKADDEN TEAM RE: 341 MEETING PREP (0.5); REVIEW AND MARK UP UCC MEETING MATERIALS (1.8). |
| KESTECHER JN | 09/15/22 | 3.70 | (PARTIAL) UCC CALL RE: SECOND DAY MOTIONS (0.1); PREP FOR UCC CALL WITH PJT TEAM (1.6); PREP FOR CALL WITH OCC (0.6); ATTEND OCC CALL (1.4). |
| KESTECHER JN | 09/16/22 | 3.50 | CORRESPOND RE: OCC PRESENTATION AND DISCOVERY (0.5); PREP FOR 341 MEETING (0.9); DISCUSS OCC PRESENTATION WITH PJT TEAM (0.2); ATTEND UCC KICKOFF CALL (1.4); CONFER RE: OCC DILIGENCE DISCUSSION (0.5). |
| KESTECHER JN | 09/18/22 | 1.20 | CALL RE: RESPONSE TO UCC REQUESTS WITH SKADDEN TEAM (1.2). |
| KESTECHER JN | 09/19/22 | 5.10 | DISCUSS INFORMATION SHARING WITH FTI WITH A&M TEAM (0.6); REVIEW CONFIDENTIALITY PROVISIONS FOR SHARING WITH CREDITORS (1.8); REVIEW RESPONSE TO UCC LETTER (0.7); PREPARE FOR (0.2) AND ATTEND 341 MEETING (0.5); FOLLOW UP RE: RESPONSES TO COMMITTEE REQUESTS (0.6); CONTINUE REVIEW OF DILIGENCE MATERIALS (0.7). |
| KESTECHER JN | 09/20/22 | 2.00 | UPDATE WITH SKADDEN TEAM RE: DILIGENCE PROCESSES (0.5); COORDINATE WITH E. HILL AND L. SIMON RE: SAME (0.8); CALL WITH UCC RE: SECOND DAY ORDERS (0.5); DISCUSS CONFIDENTIALITY BYLAWS (0.2). |
| KESTECHER JN | 09/21/22 | 4.10 | REVIEW UCC CONFIDENTIALITY CONFIDENTIALITY BYLAW MARKUPS (1.3); ATTEND CHECK IN CALL WITH OCC (0.4); MEET AND CONFER RE: UCC REQUESTS (1.1); FOLLOW UP WITH SKADDEN TEAM RE: SAME (1.3). |
| KESTECHER JN | 09/22/22 | 0.30 | EMAIL RE: VDR UPLOADS RE: DOCUMENT REQUESTS (0.3). |
| KESTECHER JN | 09/23/22 | 1.60 | ATTEND CALL RE: TAX BACKGROUND WITH COMMITTEES (1.3); MARK UP PROTECTIVE ORDERS (0.3). |
| KESTECHER JN | 09/29/22 | 0.80 | CALL WITH OCC RE: CASE STATUS UPDATE (0.8). |
| KESTECHER JN | 09/30/22 | 0.30 | REVIEW DILIGENCE MATERIALS (0.3). |

**29.30**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/08/22 | 1.50 | PREPARE FINAL PARTIES IN INTEREST LIST FOR KRAMER LEVIN AS UCC COUNSEL (0.6); CORRESPOND WITH A. WASHABAUGH (TOGUT) RE: SAME (0.3); CORRESPOND WITH E. HILL RE: SAME (0.2) CORRESPOND WITH B. STROCHLIC RE: SKADDEN RETENTION ORDER TO SENT TO KRAMER LEVIN (0.4). |
| KLEBAN JF | 09/14/22 | 0.50 | CORRESPONDENCE WITH KRAMER TEAM AND J. KESTECHER RE: SECOND DAY HEARING MEETING (0.5). |
| | | **2.00** | |
| SHEA CA | 09/18/22 | 6.30 | DUE DILIGENCE REVIEW (1.0); CORRESPONDENCE WITH A&M RE: SAME (0.1); REVIEW COMMENTS BY OCC RE: SECOND DAY ORDERS (2.0); REVIEW COMMENTS BY UCC RE: SAME (2.0); DRAFT SUMMARY AND CIRCULATE TO SKADDEN TEAM OUTLINING OCC AND UCC COMMENTS (1.2). |
| SHEA CA | 09/19/22 | 11.00 | REVIEW DOCUMENTS RE: UCC AND OCC DISCOVERY REQUEST (2.4); DRAFT CORRESPONDENCE TO E. HILL SUMMARIZING DUE DILIGENCE RE: SAME (0.6); CORRESPONDENCE WITH C. MOFFATT (A&M) RE: SAME (0.3); CORRESPONDENCE WITH C. WILLIAMS RE: SAME (0.2); CALL WITH A&M AND SKADDEN TEAM RE: UCC AND OCC COMMENTS TO SECOND DAY ORDERS (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM B. STROCHLIC RE: SAME (0.5); CONFER WITH B. STROCHLIC RE: SAME (0.3); ATTEND 341 MEETING (1.0); CALL WITH OCC RE: SECOND DAY FINAL ORDERS (1.0); REVISE INSURANCE, NOL, AND TAX FINAL ORDERS ADDRESSING OCC AND UCC COMMENTS (3.8). |
| SHEA CA | 09/20/22 | 1.60 | CALLS WITH KRAMER (UCC COUNSEL) RE: SECOND DAY ORDERS (1.0); CALL WITH A&M TEAM RE: KRAMMER'S COMMENTS TO SECOND DAY ORDERS (0.6). |
| SHEA CA | 09/21/22 | 4.20 | CONFER AND CALL WITH C. WILLIAMS RE: UCC AND OCC DISCOVERY REQUESTS (0.6); REVIEW DUE DILIGENCE RE: SAME (2.1); DRAFT CORRESPONDENCE TO E. HILL AND J. KESTECHER SUMMARIZING DUE DILIGENCE REVIEW (0.8); REVIEW ADDITIONAL FOLLOW UP CORRESPONDENCE WITH E. HILL AND J. KESTECHER RE: SAME (0.3); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.4). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 09/22/22 | 1.90 | REVIEW DUE DILIGENCE (1.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH E. HILL RE: SAME (0.2);  REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2). |
| SHEA CA | 09/26/22 | 1.70 | REVIEW DUE DILIGENCE (1.3); DRAFT SUMMARY CORRESPONDENCE TO E. HILL RE: SAME (0.2);  CORRESPONDENCE WITH A&M TEAM RE: SAME (0.1); CORRESPONDENCE WITH C. WILLIAMS RE: SAME (0.1). |
| SHEA CA | 09/27/22 | 1.70 | REVIEW DUE DILIGENCE (1.0); CORRESPONDENCE WITH E. HILL RE: SAME (0.2); CORRESPONDENCE WITH L. LAUKITIS RE: SAME (0.1); CORRESPONDENCE WITH A&M TEAM RE: SAME (0.2); CONFER WITH C. WILLIAMS RE: SAME (0.2). |
| | | **28.40** | |
| STROCHLIC BA | 09/02/22 | 0.50 | RESEARCH PARTIES INCLUDED ON COMMITTEE (0.5). |
| STROCHLIC BA | 09/08/22 | 0.70 | CONFER WITH SKADDEN AND TOGUT TEAMS REGARDING PREPARING SECOND DAY ORDERS FOR UCC REVIEW (0.7). |
| STROCHLIC BA | 09/09/22 | 1.60 | REVIEW AND REVISE STANDALONE VERSIONS OF PROPOSED SECOND DAY ORDERS TO BE SHARED WITH UCC (1.6). |
| STROCHLIC BA | 09/12/22 | 0.50 | CALL WITH A&M TEAM TO DISCUSS 341 MEETING PLANNING, CONTRACT REVIEW, AND PLANNING FOR OTHER OPEN WORKSTREAMS (0.5). |
| STROCHLIC BA | 09/13/22 | 0.10 | CONFER WITH A. GLAUBACH (TOGUT) REGARDING 341 PREP AND INITIAL DEBTOR INTERVIEW (0.1). |
| STROCHLIC BA | 09/19/22 | 0.80 | CONFER INTERNALLY AND WITH UST REGARDING 341 MEETING LOGISTICS AND PREP (0.4); ATTEND 341 MEETING (0.4). |
| STROCHLIC BA | 09/21/22 | 0.40 | ATTEND WEEKLY UPDATE CALL WITH OCC COUNSEL (0.4). |
| | | **4.60** | |
| WILLIAMS C | 09/17/22 | 1.10 | CORRESPOND WITH N. HAGEN, C. SHEA, AND E. HILL RE DATA ROOMS FOR COMMITTEE ACCESS (1.1). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/18/22 | 4.20 | CORRESPOND WITH C. SHEA AND N. HAGEN RE REVIEW OF DILIGENCE FOR COMMITTEE (0.9); OBTAIN ACCESSS TO DATA SITES FOR COMMITTEE DILIGENCE (0.4); CORRESPOND WITH N. HAGEN, C. SHEA, E. HILL, E. SIMON, AND A&M RE DILIGENCE REVIEW FOR COMMITTEE PRODUCTION (0.7); REVIEW AND SUMMARIZE BATCH OF DILIGENCE DOCUMENTS FOR COMMITTEE REQUESTS (1.1); CORRESPOND WITH E. HILL AND E. SIMON RE SAME (0.3); CORRESPOND WITH C. SHEA RE DILIGENCE REVIEW PROGRESS (0.3); CORRESPOND WITH A&M TEAM RE COMMITTEE COMMENTS TO CASH MANAGEMENT MOTION (0.5). |
| WILLIAMS C | 09/19/22 | 5.50 | CORRESPOND WITH A&M RE DILIGENCE (0.8); REVIEW SAME RELATED TO CASH MANAGEMENT AND CASH COLLATERAL FOR FOLLOW UP WITH E. SIMON (1.3);  REVIEW NEW DILIGENCE (1.6); CORRESPOND WITH E. HILL, C. SHEA RE: COMMITTEE, A&M AND E. SIMON RE SAME (0.8);  CORRESPOND WITH C. SHEA RE: COMMITTEEE DILIGENCE REVIEW PROCESS (0.4); CONFERENCE RE 341 MEETING (0.3); CORESPONDENCE WITH COMMITTEES RE: UPDATED DATA RE INTERIM WAGES PAYMENTS (0.3). |
| WILLIAMS C | 09/20/22 | 4.00 | CONFERENCE WITH THE A&M AND SKADDEN TEAMS RE UCC AND OCC COMMENTS TO SECOND DAY RELIEF (0.6); CONFERENCE WITH OCC COMMITTEE, SKADDEN TEAM, AND FINANCIAL ADVISORS RE FINAL CASH MANAGEMENT ORDER (0.7); CONFERENCE WITH SKADDEN TEAM AND UCC RE SECOND DAY ORDERS (0.8); REVIEW DILIGENCE REQUESTS (0.8); CORRESPOND WITH E. HILL, J. KESTECHER, L. LAUKITIS, E. SIMON, C. SHEA, AND A&M TEAM RE SAME (1.1). |
| WILLIAMS C | 09/21/22 | 4.90 | CORRESPOND WITH  L. LAUKITIS, E. HILL, J. KESTECHER, C. SHEA, A&M AND E. SIMON RE DOCUMENT REVIEW FOR COMMITTEE SHARING (2.4); CORRESPOND WITH S. ELBERG, B. STROCHLIC, AND C. FEE RE COMMITTEE MARKUPS OF SECOND DAY ITEMS (0.4); REVIEW PROPOSED DILIGENCE UPLOADS FOR COMMITTEE REVIEW (1.7); CORRESPOND WITH A&M RE DILIGENCE UPLOAD TRACKING (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/22/22 | 3.50 | CORRESPOND WITH C. SHEA, J. KESTECHER, E. HILL, E. SIMON, AND A&M RE DILIGENCE REVIEW FOR COMMITTEES (0.9); CORRESPOND WITH L. LAUKITIS, J. LIBERI, E. HILL, A. DAVIS, AND G. WYATTRE RE COMMENTS FROM COMMITTEE RE: WAGES SECOND INTERIM ORDER (0.9); REVISE INTERIM SECOND INTERIM ORDER (0.7); REVIEW SAME RE: SAME (0.4); FURTHER REVISE WAGES ORDER BASED UPON FURTHER COMMENTS FROM COMMITTEE (0.6). |
| WILLIAMS C | 09/23/22 | 4.00 | REVIEW POTENTIAL COMMITTEE DILIGENCE UPLOADS (1.4); CORRESPOND WITH J. KESTECHER, E. HILL, C. SHEA, GIBSON DUNN, AND A&M TEAM RE DATA ROOM ACCESS AND CONTENTS (2.6). |
| WILLIAMS C | 09/26/22 | 0.40 | CORRESPOND WITH A&M RE ACCESS TO DILIGENCE DATA SITES (0.4). |
| WILLIAMS C | 09/29/22 | 3.00 | CONFERENCE WITH SKADDEN AND OCC TEAM RE WEEKLY CHECK IN (0.5); CORRESPOND WITH E. HILL, J. KESTECHER, C. SHEA, AND A&M RE DILIGENCE (0.8); REVIEW DILIGENCE (1.1); CORRESPOND WITH E. HILL AND L. LAUKITIS RE DILIGENCE MATERIALS (0.6). |
| WILLIAMS C | 09/30/22 | 6.00 | REVIEW ADDITIONAL COMMITTEE DILIGENCE UPLOADS (0.9); CORRESPOND WITH E. HILL, J. KESTECHER, C. SHEA AND A&M RE SAME (0.5); CORRESPOND WITH L. LAUKITIS, C. SHEA, E. HILL, J. KESTECHER, AND A&M TEAMS RE COMMITTEE DILIGENCE REVIEW (1.4); CORRESPOND WITH A&M, C. SHEA, E. HILL, B. STROCHLIC, AND J. KESTECHER RE DILIGENCE REVIEW (3.2). |
| | | **36.60** | |

**Total Associate**      167.30

**TOTAL TIME**          <u>**340.30**</u>

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 10/31/22**
**Employee Matters (General)**                **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 09/22/22 | 1.70 | REVIEW AND CONSIDER HEARING ISSUES FOR SECOND DAY WAGES MOTION (1.7). |
| HOGAN III AL | 09/23/22 | 3.00 | CONTINUE REVIEW AND PREPARATION FOR WAGES MOTION (1.0); WORK ON PREPARATION FOR SECOND DAY HEARING (2.0). |
| HOGAN III AL | 09/27/22 | 6.00 | WORK ON PREPARATION FOR SECOND DAY AND WAGES HEARING, INCLUDING WITNESS PREPARATION AND DISCUSSION OF HEARING STRATEGY (6.0). |
| | | **10.70** | |
| LAUKITIS L | 09/01/22 | 0.60 | CORRESPOND WITH CLIENT REGARDING LTC PROGRAM (0.40); CORRESPOND WITH R. DOMBROWSKI (A&M) REGARDING SAME (0.2). |
| LAUKITIS L | 09/02/22 | 1.10 | CALL WITH CLIENT REGARDING LTC AWARDS (0.5); REVIEW REVISED INSIDER ANALYSIS FOR LTC (0.4); CORRESPOND WITH CLIENT REGARDING INSIDER ANALYSIS (0.2). |
| LAUKITIS L | 09/06/22 | 0.20 | CORRESPOND WITH E. SCHOHN AND E. HILL REGARDING EMPLOYEE MATTERS (0.2). |
| LAUKITIS L | 09/07/22 | 0.50 | CORRESPOND WITH G. WYATT REGARDING STATUS UPDATE (0.1); CORRESPOND WITH A&M REGARDING COMPENSATION REQUESTS (0.2); CORRESPOND WITH T. BASSO AND E. SCHOHN REGARDING INCENTIVE PROGRAMS (0.2). |
| LAUKITIS L | 09/08/22 | 0.50 | CALL WITH CLIENT REGARDING INCENTIVE COMPENSATION (0.5). |
| LAUKITIS L | 09/13/22 | 0.20 | REVIEW REVISED COMPENSATION CALENDAR (0.1); CORRESPOND WITH E. SCHOHN REGARDING SAME (0.1). |
| LAUKITIS L | 09/14/22 | 1.20 | REVIEW UST OBJECTION TO WAGES MOTION (0.3); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.3); CORRESPOND WITH CLIENT REGARDING SAME (0.2); CALL WITH R. DOMBROWSKI (A&M) REGARDING SAME (0.2); CORRESPOND WITH E. SCHOHN REGARDING SAME (0.2). |
| LAUKITIS L | 09/15/22 | 0.60 | CORRESPOND WITH J. KESTECHER AND R. DOMBROWSKI REGARDING COMPENSATION DILIGENCE (0.3); REVIEW CORRESPONDENCE REGARDING EMPLOYEE MATTERS (0.3). |
| LAUKITIS L | 09/16/22 | 0.30 | CORRESPOND WITH E. HILL REGARDING WAGES AND BONUS MATTERS (0.3). |

D02B

22-22549-jlg   Doc 547   Filed 11/01/22   Entered 11/01/22 11:34:56   Main Document
Pg 420 of 662

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/17/22 | 0.70 | CORRESPOND WITH E. HILL, E. MCKEIGHAN AND C. WILLIAMS REGARDING WAGES ISSUES (0.4); REVIEW DOCUMENT REGARDING SAME (0.3). |
| LAUKITIS L | 09/18/22 | 1.20 | REVIEW INSIDER ANALYSIS (0.3); CORRESPOND WITH A&M REGARDING SAME (0.4); CALL WITH E. HILL, C. WILLIAMS AND E. MCKEIGHAN (A&M) REGARDING SAME (0.5). |
| LAUKITIS L | 09/19/22 | 1.40 | CORRESPOND WITH L. DOWNING, E. HILL, C. WILLIAMS AND A&M REGARDING INSIDER ANALYSIS (0.4); CALL WITH C. WILLIAMS, E. HILL, CLIENT AND A&M REGARDING WAGES QUESTIONS AND DILIGENCE (1.0). |
| LAUKITIS L | 09/20/22 | 0.20 | REVIEW REVISED WAGES ORDER (0.2). |
| LAUKITIS L | 09/21/22 | 0.50 | CORRESPOND WITH E. HILL REGARDING STATUS OF WAGES (0.2); REVIEW OBJECTION TO WAGES MOTION (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.1). |
| LAUKITIS L | 09/22/22 | 3.70 | CORRESPOND WITH SKADDEN TEAM REGARDING WAGES ORDER CHANGES (0.4); CALLS WITH E. HILL AND C. SPECKHART (COOLEY) REGARDING SAME (0.4); CORRESPOND WITH SKADDEN TEAM REGARDING WAGES TESTIMONY (0.3); CALLS AND EMAILS WITH CLIENT REGARDING WAGES ORDER (0.5); FOLLOW UP CALL WITH SKADDEN TEAM RE: SAME (0.5); REVIEW UCC RESERVATION OF RIGHTS (0.2); CORRESPOND WITH TEAM REGARDING SAME (0.3); REVIEW REVISED SCORECARD (0.2); CORRESPOND WITH C. SHEA REGARDING SAME (0.1); REVIEW AND REVISE DRAFT WAGES REPLY AND DECLARATION (0.6); CORRESPOND WITH TEAM REGARDING SAME (0.2). |
| LAUKITIS L | 09/23/22 | 4.20 | CALL WITH CLIENT REGARDING WAGES COMMUNICATION CALL (0.5); REVIEW DOCUMENTS RE: WAGES (0.4); CORRESPOND WITH A. PREIS REGARDING WAGES LANGUAGE (0.2); CALL WITH CLIENT REGARDING PRESS RESPONSE RE: WAGES (0.4); REVIEW OCC OBJECTION TO WAGES MOTION (0.3); CORRESPOND WITH E. HILL AND CLIENT REGARDING SAME (0.2); CORRESPOND WITH M. JACOB REGARDING WAGES REPLY (0.3); REVIEW SAME (0.5); CORRESPOND WITH A&M REGARDING PREPAYMENT OF WAGES (0.2); CORRESPOND WITH A. HOGAN REGARDING WITNESS PREP (0.3); CALL WITH CLIENT REGARDING WAGES ORDER LANGUAGE (0.5); CORRESPOND WITH SKADDEN TEAM REGARDING SAME (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/24/22 | 2.80 | REVIEW AND REVISE WAGES REPLY (0.5); CORRESPOND WITH C. WILLIAMS REGARDING SAME (0.2); REVIEW CLIENT COMMENTS REGARDING SAME (0.1); CORRESPOND WITH P. LEAKE REGARDING SAME (0.1); CORRESPOND WITH KEKST REGARDING SAME (0.1); CORRESPOND WITH C. WILLIAMS REGARDING A&M ITEMS RE: WAGES (0.1); CORRESPOND WITH A&M REGARDING SAME (0.2); PREPARE FOR HEARING RE: WAGES MATTER (1.5). |
| LAUKITIS L | 09/25/22 | 1.10 | REVIEW REVISED WAGES REPLY (0.4); CORRESPOND WITH C. WILLIAMS, E. HILL REGARDING SAME (0.4); CALL WITH C. WILLIAMS, E. HILL, M. JACOBS REGARDING SAME (0.3). |
| LAUKITIS L | 09/26/22 | 4.50 | REVIEW FINAL WAGES REPLY (0.5); REVIEW RELATED TALKING POINTS (0.3); REVIEW NOTICE RELATED TO REPLY (0.1); CORRESPOND WITH CLIENT AND A&M REGARDING WAGES QUESTIONS (0.4); CALL WITH A. HOGAN REGARDING WITNESS PREP RE: WAGES (0.2); PARTICIPATE IN WITNESS PREP CALL RE: SAME (0.8); PREPARE FOR HEARING ON WAGES (2.2). |
| LAUKITIS L | 09/27/22 | 6.00 | PREPARE FOR WAGES HEARING (3.2); CALLS AND EMAILS WITH A. HOGAN, J. LARKIN AND S. ELBERG REGARDING WITNESS PREP RE: WAGES (0.4); COMMUNICATIONS CALL REGARDING WAGES MOTION (0.5); CONFER WITH M. BRADLEY, SKADDEN TEAM AND A. HOGAN REGARDING WITNESS PREP (1.5); CONFER WITH A. HOGAN, C. WILLIAMS AND E. HILL REGARDING AKIN RESPONSE ON WAGES (0.4). |
| LAUKITIS L | 09/28/22 | 2.50 | PREPARE FOR HEARING RE: WAGES (1.5); CORRESPOND WITH CLIENT AND SKADDEN TEAM REGARDING HEARING ON WAGES (1.0). |
| LAUKITIS L | 09/29/22 | 1.70 | CALL WITH SKADDEN TEAM REGARDING OPIOID RESPONSE (0.6); CALL WITH E. HILL AND C. WILLIAMS REGARDING WAGES EVIDENCE (0.7); REVIEW REVISED WAGES ORDER (0.2); CORRESPOND WITH E. HILL, C. WILLIAMS AND A. PREIS REGARDING SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/30/22 | 1.80 | CALL WITH K. HAGGARD AND M. MAROTTA REGARDING WAGES (0.5); CORRESPOND WITH A. HOGAN AND M. BRADLEY REGARDING WAGES HEARING (0.3); REVIEW WAGES EXCEL SHEET (0.4); CORRESPOND WITH E. HILL AND P. LEAKE REGARDING DIRECTOR EXPENSES (0.1); REVIEW REVISED WAGES ORDER (0.2); CORRESPOND WITH RESTRUCTURING TEAM AND CLIENT REGARDING DIRECTOR EXPENSES (0.3). |
| | | **37.50** | |
| LEAKE P | 09/22/22 | 0.10 | REVIEWED EMAIL RE WAGES MOTION (0.1). |
| LEAKE P | 09/24/22 | 0.70 | EMAILS WITH SKADDEN TEAM RE REPLY TO WAGES MOTION AND REVIEWED AND EDITED SAME (0.7). |
| | | **0.80** | |
| SCHOHN E | 09/06/22 | 0.50 | REVIEW COMPENSATION COMMITTEE CALENDAR (0.5). |
| SCHOHN E | 09/08/22 | 0.50 | ADDRESS CLIENT QUESTIONS ON COMPENSATION COMMITTEE CALENDAR (0.5). |
| SCHOHN E | 09/14/22 | 0.70 | ANALYSIS RE RSU VESTING (0.7). |
| | | **1.70** | |
| **Total Partner** | | **50.70** | |
| HILL EA | 09/06/22 | 0.50 | CORRESPONDENCE WITH E. SCHOHN RE: EMPLOYEE COMPENSATION CONSIDERATIONS (0.5). |
| HILL EA | 09/15/22 | 0.50 | CONFERENCE CALL WITH A&M RE: WAGES DILIGENCE (0.5). |
| HILL EA | 09/16/22 | 1.30 | PREPARE FOR (0.3) AND ATTEND CONFERENCE CALL WITH CLIENT AND A&M RE: EMPLOYEE WAGES MOTION(1.0). |
| HILL EA | 09/17/22 | 1.80 | PHONE CALL WITH A&M RE: EMPLOYEE WAGES CONSIDERATIONS (0.5); REVIEW EMPLOYEE DUE DILIGENCE MATERIALS FROM A&M (0.8); CORRESPONDENCE WITH C. WILLIAMS RE: INTERIM ORDER (0.5). |
| HILL EA | 09/18/22 | 3.30 | REVIEW EMPLOYEE WAGES MATERIALS (0.7); CORRESPONDENCE WITH C. WILLIAMS, L. LAUKITIS AND L. DOWNING RE: EMPLOYEE WAGES ORDER CONSIDERATIONS (1.0); CONFERENCE CALL WITH A&M AND SKADDEN TEAM RE: EMPLOYEE WAGES DUE DILIGENCE INFORMATION AND STRATEGY (0.8); FOLLOW UP CORRESPONDENCE WITH C. WILLIAMS RE: EMPLOYEE WAGES CONSIDERATIONS (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/19/22 | 3.40 | CONFERENCE CALL WITH CLIENT, A&M AND SKADDEN RESTRUCTURING TEAM RE: EMPLOYEE WAGES CONSIDERATIONS (1.1); REVIEW MATERIALS RELATED TO EMPLOYEE WAGES ORDER (1.0); CORRESPONDENCE WITH C. WILLIAMS RE: EMPLOYEE WAGES ORDER (0.8); PHONE CALL WITH A&M RE: SAME (0.5). |
| HILL EA | 09/20/22 | 3.00 | CORRESPONDENCE WITH C. WILLIAMS RE: DRAFT REPLY BRIEF TO WAGES OBJECTIONS (0.5); REVIEW AND PREPARE COMMENTS TO SAME (1.0); REVIEW AND PREPARE COMMENTS TO DRAFT WAGES ORDER (0.7); PREPARE COMMENTS TO DRAFT EMAIL TO US TRUSTEE RE: WAGES ORDER (0.5); CORRESPONDENCE WITH US TRUSTEE RE: SAME (0.3). |
| HILL EA | 09/21/22 | 3.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: EMPLOYEE WAGES DILIGENCE AND PROGRAMS (1.0); REVIEW WAGES-RELATED MATERIALS (1.0); CORRESPONDENCE WITH CLIENT RE: WAGES OBJECTIONS (0.5); REVIEW WAGES OBJECTIONS (0.5). |
| HILL EA | 09/22/22 | 3.50 | REVIEW REVISED WAGES ORDER FROM UCC RE: SAME (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: REVISED WAGES ORDER (0.8); REVIEW AND PREPARE COMMENTS TO DRAFT WAGES REPLY BRIEF (1.5); CORRESPONDENCE WITH CLIENT RE: WAGES LANGUAGE (0.7). |
| HILL EA | 09/24/22 | 5.10 | REVIEW AND PROVIDE COMMENTS TO DRAFT WAGES REPLY (1.0); CORRESPONDENCE WITH L. LAUKITIS AND C. WILLIAMS RE: DRAFT WAGES REPLY AND RELATED DILIGENCE CONSIDERATIONS (2.1); CORRESPONDENCE WITH C. WILLIAMS RE: WAGES DILIGENCE FOLLOW UP (0.7); CORRESPONDENCE WITH KEKST RE: EMPLOYEE COMMUNICATIONS PLANNING (0.8); REVIEW OBJECTIONS TO WAGES MOTION (0.5). |
| HILL EA | 09/25/22 | 5.00 | CONFERENCE CALL WITH A&M AND SKADDEN TEAM RE: REPLY TO WAGES OBJECTIONS (0.5); CONFERENCE CALL WITH L. LAUKITIS, C. WILLIAMS AND M. JACOB RE: DRAFT REPLY (0.5); REVIEW AND PREPARE REVISIONS TO DRAFTS REPLY BRIEF (2.2); PHONE CALL WITH KEKST RE: COMMUNICATIONS PLANNING (0.5); CORRESPONDENCE WITH CLIENT RE: WAGES REPLY (0.5); CORRESPONDENCE WITH C. WILLIAMS RE: DRAFT WAGES ORDER (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/26/22 | 3.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: REPLY TO WAGES OBJECTIONS (1.0); CORRESPONDENCE WITH CLIENT RE: REPLY (0.5) AND RELATED DILIGENCE QUERIES (0.8); PREPARE REVISIONS TO DRAFT WAGES REPLY (0.7); REVIEW DRAFT OVERVIEW OF WAGES RELIEF (0.5). |
| HILL EA | 09/28/22 | 0.90 | REVIEW AND PREPARE COMMENTS TO REVISE WAGES ORDER (0.4); CORRESPONDENCE WITH L. LAUKITIS AND C. WILLIAMS RE: SAME (0.5). |
| HILL EA | 09/29/22 | 1.00 | PHONE CALL WITH A&M RE: WAGES CONSIDERATIONS (0.3); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.7). |
| HILL EA | 09/30/22 | 2.30 | PREPARE REVISED DRAFT OF WAGES ORDER (0.4) AND CORRESPOND WITH L. LAUKITIS AND CLIENT RE: SAME (0.3); REVIEW ANALYSIS RE: NON-INSIDERS (0.5) AND CORRESPOND WITH L. LAUKITIS AND C. WILLIAMS RE: SAME (0.6); CORRESPONDENCE WITH CLIENT RE: WAGE ORDER QUERIES (0.5). |
| | | **38.10** | |
| **Total Counsel** | | **38.10** | |
| DOWNING L | 09/06/22 | 0.90 | PREPARE FOR (0.4) AND CALL WITH SKADDEN RESTRUCTURING RE: INSIDER ANALYSIS FOR WAGES MOTION (0.5). |
| DOWNING L | 09/07/22 | 0.70 | CORRESPOND WITH SKADDEN TEAM AND A&M RE: INSIDER PAYMENTS (0.7). |
| DOWNING L | 09/14/22 | 2.20 | CORRESPOND WITH M. WISEMAN RE: EMPLOYEE ISSUE (0.1); CORRESPOND WITH A&M RE: WAGES ISSUES (0.1); CORRESPOND WITH C. WILLIAMS RE: SAME (0.2); REVIEW PRIOR ANALYSIS RE: SAME IN RESPONSE TO UST OBJECTION (1.8). |
| DOWNING L | 09/15/22 | 3.20 | ANALYSIS RE: INSIDER AND WAGES MOTION ISSUES (1.7); CORRESPOND WITH E. HILL RE: SAME (0.3); REVIEW WAGES MOTION (0.2); CORRESPOND WITH J. KESTECHER RE: EMPLOYEE RELATED ISSUES (0.1); CORRESPOND WITH A&M AND SKADDEN TEAM RE: INSIDER ANALYSIS (0.9). |
| DOWNING L | 09/16/22 | 1.30 | CORRESPOND WITH E. HILL RE: INSIDER ANALYSIS RELATED TO WAGES MOTION (0.2); REVIEW DRAFT REPLY FOR OBJECTION TO SAME (0.4); CORRESPOND WITH C. WILLIAMS RE: SAME (0.2); CORRESPOND WITH COMPANY, A&M AND SKADDEN TEAM RE: WAGES ISSUES (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 09/19/22 | 1.60 | CORRESPOND WITH C. WILLIAMS RE: WAGES MOTION ISSUES (0.6); CORRESPOND WITH CLIENT, SKADDEN TEAM AND A&M RE: WAGES MOTION DILIGENCE (1.0). |
| DOWNING L | 09/24/22 | 0.40 | CORRESPOND WITH C. WILLIAMS RE: WAGES MOTION RELATED ISSUES (0.4). |
| DOWNING L | 09/27/22 | 0.70 | CORRESPOND WITH A&M RE: WAGES MOTION (0.2); CORRESPOND WITH C. WILLIAMS RE: SAME (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2). |
| | | **11.00** | |
| JACOB MS | 09/01/22 | 0.20 | COORDINATE RE: EMPLOYEE PROCEEDINGS AND RELATED DOCUMENTS (0.2). |
| JACOB MS | 09/02/22 | 0.60 | COORDINATE RE: EMPLOYEE MATTERS (0.4); EMAILS WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 09/06/22 | 1.10 | COORDINATE RE: CLIENT INQUIRIES RELATING TO EMPLOYEE MATTERS (0.8); REVIEW AND CORRESPOND WITH WORKING GROUP RE: SAME (0.3). |
| JACOB MS | 09/07/22 | 2.00 | RESEARCH RE: EMPLOYEE MATTERS (1.2); REVIEW AND REVISE EMPLOYEE ACTION DOCUMENTS (0.6); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 09/12/22 | 0.80 | REVIEW AND REVISE EMPLOYEE ACTIONS CHEAT SHEET (0.2); RESEARCH RE: WAGES QUESTION (0.4); ATTENTION TO CLIENT INQUIRIES (0.2). |
| JACOB MS | 09/13/22 | 0.40 | REVIEW UST OBJECTION TO EMPLOYEE MOTION (0.4). |
| JACOB MS | 09/14/22 | 0.40 | CORRESPOND WITH COMPANY RE: WAGES ORDER (0.2); REVIEW CASE MATERIALS AND EMAILS IN CONNECTION WITH SAME (0.2). |
| JACOB MS | 09/15/22 | 3.90 | COORDINATE RE: CLIENT INQUIRY WITH RESPECT TO EMPLOYEE MATTERS (0.2); REVIEW BACKGROUND RE: EMPLOYEE OBJECTION AND REPLY (0.4); DISCUSS SAME WITH C. WILLIAMS (0.2); BEGIN TO DRAFT REPLY TO OBJECTION (3.1). |
| JACOB MS | 09/16/22 | 10.60 | CONTINUE TO DRAFT REPLY TO UST OBJECTION TO WAGES MOTION (3.9); DISCUSS RESEARCH RELATING TO EMPLOYEE MATTER WITH B. STROCHLIC AND A. MULLER (0.2); CONTINUE TO DRAFT REPLY (3.6); CALL WITH A. MULLER RE: RESEARCH WITH RESPECT TO EMPLOYEE MATTER (0.2); CONFER WITH INTERNAL WORKING GROUP RE: EMPLOYEE REPLY AND ANALYSES (0.9); DRAFT INSIDER ANALYSIS SECTION OF REPLY TO UST OBJECTION (1.8). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 09/17/22 | 0.40 | REVIEW WORKING GROUP CORRESPONDENCE RE: EMPLOYEE REPLY (0.2); REVIEW ANALYSES RE: SAME (0.2). |
| JACOB MS | 09/18/22 | 0.80 | REVIEW ANALYSES RE: EMPLOYEE MATTERS (0.3); ATTEND CALL WITH WORKING GROUP RE: SAME (0.5). |
| JACOB MS | 09/19/22 | 2.10 | REVIEW RESEARCH FROM A. MULLER WITH RESPECT TO EMPLOYEE MATTER (0.1); REVIEW SETTLEMENT AGREEMENT IN CONNECTION WITH SAME (0.3); CALL WITH J. KESTECHER AND B. STROCHLIC RE: EMPLOYEE MATTERS (0.3); CORRESPOND WITH INTERNAL WORKING GROUP RE: EMPLOYEE MATTERS (0.4); RESEARCH RE: EMPLOYEE MATTERS (0.4); REVIEW WAGES MOTION AND ORDER IN RESPONSE TO CLIENT INQUIRY (0.4); EMAILS WITH CLIENT RE: SAME (0.2). |
| JACOB MS | 09/20/22 | 8.80 | CONFER WITH C. WILLIAMS RE: REPLY TO UST WAGES OBJECTION (0.4); COORDINATE RE: CLIENT WAGES INQUIRY (0.3); REVIEW DOCUMENTS IN CONNECTION WITH SAME (0.4); CONFER WITH A. GLAUBACH RE: EMPLOYEE INQUIRY (0.1); CALL WITH R. HOWARD RE: SAME (0.2); COORDINATE RE: ADDITIONAL CLIENT EMPLOYEE INQUIRY (0.5); DRAFT AND REVISE REPLY TO UST WAGES OBJECTION (3.2); PREPARE DECLARATION IN SUPPORT OF SAME (2.3); CONTINUE TO REVIEW AND REVISE REPLY (1.4). |
| JACOB MS | 09/21/22 | 3.10 | DRAFT AND REVISE EMPLOYEE REPLY (2.4); DISCUSS SAME WITH C. WILLIAMS (0.3); REVIEW EMPLOYEE PROGRAM MATERIALS FROM A&M (0.4). |
| JACOB MS | 09/22/22 | 7.90 | CONTINUE TO DRAFT AND REVISE REPLY TO UST WAGES OBJECTION (3.6); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SAME (0.2); FURTHER REVISE REPLY ADDRESSING COMMENTS FROM E. HILL AND L. LAUKITIS (2.4); CONFER WITH C. WILLIAMS RE: EMPLOYEE MATTERS (1.2); CALL WITH E. HILL AND C. WILLIAMS RE: REPLY (0.5). |
| JACOB MS | 09/23/22 | 4.70 | REVIEW AND REVISE DRAFT REPLY TO OBJECTIONS TO WAGES MOTION (3.3); CONFER WITH C. WILLIAMS RE: SAME (0.4); REVIEW OCC OBJECTION (0.3); CONTINUE TO REVISE REPLY (0.7). |
| JACOB MS | 09/25/22 | 1.50 | REVIEW MATERIALS WITH RESPECT TO WAGES REPLY (0.6); ATTEND CALL WITH A&M TEAM RE: SAME (0.7); CALL WITH SKADDEN WORKING GROUP RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JACOB MS | 09/29/22 | 0.40 | CORRESPONDENCE WITH WORKING GROUP RE: EMPLOYEE MATTERS (0.2); REVIEW MATERIALS IN CONNECTION WITH SAME (0.2). |
| | | **49.70** | |
| JOSEPH A | 09/15/22 | 0.80 | CALL WITH A&M AND SKADDEN TEAMS RE: INSIDER ANALYSIS WITH RESPECT TO WAGES MOTION (0.5); REVIEW AND CIRCULATE PRIOR INSIDER ANALYSIS RESEARCH TO SKADDEN TEAM (0.3). |
| JOSEPH A | 09/16/22 | 1.00 | CALL WITH COMPANY RE: INSIDER ANALYSIS (0.5); FOLLOW-UP CALL WITH SKADDEN TEAM RE: SAME (0.5). |
| | | **1.80** | |
| STROCHLIC BA | 09/02/22 | 1.10 | DRAFT AND REVISE LANGUAGE RELATING TO PROPOSED CANADIAN SEVERANCE PAYMENT IN RESPONSE TO COMPANY INQUIRY (1.1). |
| STROCHLIC BA | 09/06/22 | 2.30 | CONFER WITH C. WILLIAMS REGARDING PAYMENTS TO TERMINATED CANADIAN EMPLOYEE (0.2); CORRESPONDENCE WITH CLIENT REGARDING CANADIAN EMPLOYEE PAYMENTS AND RELATED CONSIDERATIONS (0.4); CALL WITH A&M TO DISCUSS EMPLOYEE WAGES FOLLOW-UPS AND COMMITTEE DILIGENCE PROCESS (0.2); CALL WITH E. HILL, L. DOWNING, A. JOSEPH, AND C. WILLIAMS TO DISCUSS INSIDER ANALYSIS FOR WAGES PROGRAMS (0.8); REVIEW OVERVIEW OF RESEARCH REGARDING AUTOMATIC STAY IN CONTEXT OF ADMINISTRATIVE ACTIONS RELATING TO EMPLOYEE CLAIMS (0.4); CONFER WITH CLIENT, M. JACOB, AND E. HILL REGARDING SAME (0.3). |
| STROCHLIC BA | 09/07/22 | 3.70 | REVIEW AND REVISE OVERVIEW OF AUTOMATIC STAY RESEARCH IN CONTEXT OF ADMINISTRATIVE PROCEEDINGS RELATING TO EMPLOYEE CLAIMS (2.5); CONFER WITH E. HILL AND CLIENT REGARDING FILINGS IN PENDING EMPLOYMENT LITIGATION MATTERS (0.6); CALL WITH A&M TEAM, E. HILL, L. DOWNING, AND C. WILLIAMS TO DISCUSS INSIDER ANALYSIS FOR COMPENSATION PROGRAMS (0.6). |
| STROCHLIC BA | 09/08/22 | 0.20 | CONFER WITH C. MOFFAT REGARDING REIMBURSABLE EXPENSE DISCLOSURES (0.2). |
| STROCHLIC BA | 09/09/22 | 0.30 | CONFER WITH A&M AND E. HILL REGARDING REPORT ON REIMBURSABLE EXPENSES UNDER WAGES ORDER (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| STROCHLIC BA | 09/12/22 | 0.60 | FINAL REVIEW OF EMPLOYEE ACTION AUTOMATIC STAY RESEARCH BEFORE SENDING SAME TO CLIENT (0.2); ADDRESS QUESTION REGARDING WAGES CAP FROM P. LEAKE (0.4). |
| --- | --- | --- | --- |
| STROCHLIC BA | 09/13/22 | 0.70 | REVIEW UST OBJECTION TO EMPLOYEE WAGES MOTION (0.4); CALL WITH E. MCKEIGHAN, R. ESPOSITO, E. HILL, AND C. WILLIAMS TO DISCUSS PAYMENTS TO INDIAN EMPLOYEE (0.3). |
| STROCHLIC BA | 09/14/22 | 0.40 | CONFER WITH CLIENT REGARDING DELAY IN SECOND DAY HEARING AND IMPACT ON EMPLOYEE PAYMENTS (0.4). |
| STROCHLIC BA | 09/15/22 | 1.80 | REVIEW CORRESPONDENCE FROM E. MCKEIGHAN (TOGUT), L. DOWNING, C. WILLIAMS, AND E. HILL REGARDING INSIDER ANALYSIS IN RESPONSE TO UST WAGES OBJECTION (0.3); REVIEW A&M OVERVIEW OF RECENT EMPLOYEE PROMOTIONS IN CONNECTION WITH SAME (0.1); REVIEW INITIAL DRAFT OF RESEARCH OVERVIEW RELATING TO SAME FROM C. WILLIAMS (0.2); REVIEW EMAIL FROM J. ROGERS REGARDING EMPLOYEE CLAIM SETTLEMENT ISSUE (0.3); CONFER WITH M. JACOB REGARDING SAME (0.1); CALL WITH A&M TEAM TO DISCUSS DILIGENCE QUESTIONS RESPONSIVE TO UST OBJECTION (0.5); REVIEW WIP IN CONNECTION WITH WAGES REPLY AND CONFER WITH M. JACOB REGARDING SAME (0.3). |
| STROCHLIC BA | 09/16/22 | 3.00 | CALL WITH A&M AND CLIENT TO DISCUSS INSIDER ANALYSIS FOR RESPONSE TO UST WAGES OBJECTION (0.7); REVIEW AND REVISE DRAFT SHELL OF WAGES REPLY (0.7); CONFER WITH J. ROGERS REGARDING SETTLED EMPLOYEE CLAIM STATUS (0.3); CONFER WITH M. JACOB, C. WILLIAMS, AND M. JACOB ON NEXT STEPS FOR REPLY TO UST WAGES OBJECTION (0.9); FURTHER CORRESPONDENCE WITH J. ROGERS AND A. MULLER REGARDING SETTLED EMPLOYEE CLAIM RESEARCH (0.4). |
| STROCHLIC BA | 09/19/22 | 1.60 | ADDRESS NEW EMPLOYEE WAGES QUESTION FROM COMPANY INVOLVING EXPAT EMPLOYEE (0.5); REVIEW EMPLOYEE SETTLEMENT AGREEMENT (0.4); DISCUSS IMPLICATIONS OF SAME WITH M. JACOB AND J. KESTECHER (0.6); CALL WITH C. WILLIAMS TO DISCUSS COOLEY EDITS TO WAGES ORDER (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/20/22 | 0.90 | CONFER INTERNALLY AND WITH CHAMBERS REGARDING EXTENSION OF WAGES OBJECTION DEADLINE AND PLANNING FOR SECOND INTERIM WAGES ORDER (0.5); REVIEW DRAFT OF SECOND INTERIM EMPLOYEE WAGES ORDER AND RELATED REDLINES (0.3); REVIEW DRAFT EMAIL TO UST IN CONNECTION WITH SAME (0.1). |
| STROCHLIC BA | 09/21/22 | 0.30 | REVIEW UPDATED DRAFT OF WAGES REPLY (0.3). |
| STROCHLIC BA | 09/22/22 | 0.60 | REVIEW CORRESPONDENCE FROM SKADDEN TEAM REGARDING OCC EDITS TO SECOND INTERIM WAGES ORDER (0.3); DRAFT OBJECTION DEADLINE EXTENSION REQUEST EMAIL TO CHAMBERS FOR WAGES MOTION (0.3). |
| | | **17.50** | |
| WILLIAMS C | 09/01/22 | 5.60 | CORRESPOND WITH L. DOWNING, B. STROCHLIC, E. HILL, AND A&M TEAMS RE INSIDER ANALYSIS FOR WAGES PROGRAMS (1.9); REVIEW WAGES REPORT OF REIMBURSABLE EXPENSES (1.1); REVIEW CORRESPONDENCE RE PAYMENTS TO TERMINATED EMPLOYEE (0.7); CORRESPOND WITH B. STROCHLIC RE SAME (1.9). |
| WILLIAMS C | 09/06/22 | 6.40 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH E. HILL, L. DOWNING, B. STROCHLIC, AND A. JOSEPH RE INSIDER ANALYSIS (1.0);  REVISE SUMMARY FOR CLIENT REGARDING SAME (2.7);  REVIEW CORRESPONDENCE WITH E. HILL AND M. JACOB RE SAME (0.4); CORRESPOND WITH E. HILL, L. DOWNING, B. STROCHLIC AND A&M TEAMS RE FOLLOW UP CALL ON INSIDER ANALYSIS (0.9); CORRESPOND WITH B. STROCHLIC RE INTERIM WAGES ORDER (1.4). |
| WILLIAMS C | 09/07/22 | 3.90 | CONFERENCE WITH SKADDEN AND A&M WAGES TEAMS RE INSIDER ANALYSIS (0.6); CORRESPOND WITH E. HILL, L. DOWNING, B. STROCHLIC, AND J. KESTECHER RE FOLLOW UP TO INSIDER EMPLOYEE ACTION (0.9); CORRESPOND WITH B. STROCHLIC, M. JACOB AND E. HILL RE POLICE POWER EXCEPTION TO STAY (1.6); REVIEW CHARTS FROM A&M TEAM RE INSIDER ANALYSIS (0.8). |
| WILLIAMS C | 09/08/22 | 1.10 | PREPARE FINAL WAGES ORDER (0.8); CORRESPOND WITH B. STROCHLIC RE SAME (0.3). |
| WILLIAMS C | 09/09/22 | 0.60 | CORRESPOND WITH E. HILL, B. STROCHLIC, AND M. JACOB RE EMPLOYEE ACTION (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/12/22 | 1.10 | CORRESPOND WITH A&M TEAM RE WAGES DILIGENCE UPDATES (0.4); CORRESPOND WITH P. LEAKE, B. STROCHLIC, AND N. HAGEN RE WAGES PRIORITY CAP (0.7). |
| WILLIAMS C | 09/13/22 | 3.80 | CONFERENCE WITH A&M RE EMPLOYEE PAYMENT (0.2); CORRESPOND WITH E. HILL AND B. STROCHLIC RE WAGES ISSUES (0.8); REVIEW UST OBJECTION TO WAGES MOTION (0.9); DRAFT OBJECTION TRACKER FOR WAGES MOTION (1.9). |
| WILLIAMS C | 09/14/22 | 3.00 | DRAFT CORRESPONDENCE TO A&M REGARDING INDIAN EMPLOYEE WAGES (0.2); CORRESPOND WITH E. HILL AND B. STROCHLIC RE SAME (0.4); REVISE DRAFT CHART RE: WAGES OBJECTIONS (0.5); REVIEW CASES CITED IN UST OBJECTION TO WAGES MOTION (1.9). |
| WILLIAMS C | 09/15/22 | 4.80 | CONFERENCE WITH E. HILL RE WAGES REPLY (0.2);  PREPARE FOR HEARING RE: SAME (0.2); DRAFT REVISED WAGES CHART RE: OBJECTIONS (1.4); FURTHER REVIEW CHARTS RE: WAGES REPLY (1.1); DRAFT DILIGENCE QUESTIONS FOR A&M RE WAGES RELIEF (0.9); CONFERENCE WITH E. HILL, J. KLEBAN, S. ELBERG, AND UCC COUNSEL RE SCHEDULING AND WAGES COMMENTS (0.4); COORDINATE WITH A&M AND SKADDEN TEAM RE: INSIDER ANALYSIS (0.3); CORRESPOND WITH M. JACOB, E. HILL, L. DOWNING, B. STROCHLIC, AND A. JOSEPH RE INSIDER ANALYSIS CONFERENCE WITH COMPANY (0.3). |
| WILLIAMS C | 09/16/22 | 7.20 | CONFERENCE WITH B. STROCHLIC, A. JOSEPH, AND M. JACOB RE WAGES REPLY AND INSIDER ANALYSIS (0.8); REVIEW DRAFTS OF WAGES REPLY (1.7); CORRESPOND WITH A. JOSEPH RE INSIDER ANALYSIS (0.4); COMPILE MATERIALS FOR WAGES GROUP CALL RE WAGES REPLY (0.6); FUTHER REVISE CHART RE: OBJECTIONS TO WAGES MOTION (0.4); REVIEW CASE LAW RE NON-INSIDER EMPLOYEE PAYMENTS (1.4); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH COMPANY, E. HILL, L. DOWNING, M. JACOB, AND A&M RE INSIDER ANALYSIS (0.9); COMPILE AND CIRCULATE NOTES TO SKADDEN TEAM RE: SAME (0.4); CORRESPOND WITH E. HILL, L. DOWNING, M. JACOB, B. STROCHLIC, AND A. JACOB RE WAGES REPLY (0.6). |
| WILLIAMS C | 09/17/22 | 3.20 | CORRESPOND WITH E. HILL RE ADDITIONAL WAGES DILIGENCE (0.7); ANALYZE ADDITIONAL DATA FROM A&M RE WAGES (1.6); COMPILE AND ANALYZE DATA RE: WAGES (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/18/22 | 2.60 | REVIEW ADDITIONAL WAGES DILIGENCE (0.9); CORRESPOND WITH E. HILL RE SAME (0.4); SCHEDULE CONFERENCE WITH A&M AND E. HILL RE SAME (0.2); CONFERENCE WITH E. HILL, L. LAUKITIS, AND A&M TEAM RE WAGES DILIGENCE ADDRESSING COMMENTS FROM UST AND COMMITTEES (0.5); CIRCULATE NOTES RE SAME (0.2); REVIEW REVISED WAGES DATA RE: SECOND INTERIM WAGES RELIEF (0.3); REVIEW CORRESPONDENCE FROM A&M TO COMPANY RE WAGES DATA FOR SECOND INTERIM WAGES RELIEF (0.1). |
| WILLIAMS C | 09/19/22 | 3.60 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH COMPANY, A&M, L. LAUKITIS, L. DOWNING AND E. HILL RE INSIDER ANALYSIS (1.1); CORRESPOND WITH V. YUDDEL RE INSIDER ANALYSIS DATA (0.8);  CORRESPOND WITH A&M, SKADDEN, AND THE COMPANY RE INSIDER ANALYSIS DISCUSSIONS (0.3); CORRESPOND WITH E. HILL RE SAME (0.4); REVISE WAGES DRAFT REPLY (0.7); REVIEW CHART RE: INTERIM RELIEF (0.3). |
| WILLIAMS C | 09/20/22 | 7.40 | CORRESPOND WITH E. HILL RE UPDATES TO WAGES REPLY (0.2); DRAFT SECOND INTERIM WAGES ORDER (0.9); FURTHER REVISE INTERIM WAGES ORDER TO INCORPORATE COMMENTS FROM E. HILL (0.5); CORRESPOND WITH M. JACOB RE SUPPLEMENTAL DECLARATIONS IN SUPPORT OF WAGES REPLY (1.3);  FURTHER REVISE THE WAGES SECOND INTERIM ORDER BASED UPON COMMENTS FROM A&M AND CORRESPOND WITH E. HILL RE SAME (0.6); REVIEW PRECEDENT RE: WAGES ORDER (0.9);  PREPARE FOR AND PARTICIPATE IN CALL TO CHAMBERS TO RESCHEDULE WAGES REPLY DEADLINES (0.3); OUTLINE NEW INTERIM RELIEF STRUCTURE (0.2); FURTHER REVISE PROPOSED INTERIM WAGES ORDER ADDRESSING COMMENTS FROM E. HILL (0.4); CORRESPOND WITH L. LAUKITIS RE PROPOSED INTERIM WAGES ORDER (0.3); PREPARE DRAFT EMAIL CORRESPONDENCE TO UST RE WAGES (0.3);  CORRESPOND WITH E. HILL AND L. LAUKITIS RE UST COMMUNICATIONS RE WAGES (0.3); CORRESPOND WITH A&M TEAM RE DRAFT WAGES INTERIM ORDER (0.4); CIRCULATE UPDATED WAGES ORDER AND DILIGENCE TO THE UCC AND OCC GROUPS (0.4); FURTHER CORRESPOND WITH E. HILL RE INITIAL COMMITTEE COMMENTS RE PROPOSED WAGES INTERIM ORDER (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/21/22 | 5.20 | DRAFT WAGES REPLY (1.9); CORRESPOND WITH M. JACOB RE SAME (1.1); REVISE WAGES REPLY (0.7); CORRESPOND WITH E. HILL, L. LAUKITIS AND M. JACOB RE DRAFT WAGES REPLY (0.6); DRAFT REVISED PROPOSED SECOND INTERIM WAGES ORDER (0.9). |
| WILLIAMS C | 09/22/22 | 9.60 | CORRESPOND WITH M. JACOB RE WAGES REPLY AND SUPPLEMENTAL DECLARATIONS (0.2); CORRESPOND WITH E. HILL, E. MCKEIGHAN (A&M), AND M. JACOB RE WAGES REPLY DILIGENCE (0.3); CONFERENCE WITH L. LAUKITIS, E. HILL, A. DAVIS, AND COMPANY RE WAGES OBJECTIONS (0.5); FOLLOW UP CONFERENCE WITH L. LAUKITIS, E. HILL, A. DAVIS, AND G. WYATT RE WAGES ORDER AND REPLY (0.5); FURTHER REVISE ORDER (0.4); CONFERENCE WITH E. HILL AND M. JACOB RE DRAFT OF WAGES REPLY (0.5); REVISE WAGES REPLY TO INCORPORATE COMMENTS FROM E. HILL AND L. LAUKITIS (2.9); REVIEW COMMENTS FROM SKADDEN TEAM RE WAGES REPLY (0.9); REVIEW AND DRAFT SUMMARY OF CERTAIN PROVISIONS IN WAGES ORDER (1.1); PREPARE FOR, PARTICIPATE IN CONFERENCE WITH A&M RE WAGES DILIGENCE STATUS (0.5); CORRESPOND WITH A&M RE CLARIFYING QUESTIONS RE: WAGES DILIGENCE (0.3); CORRESPOND WITH B. STROCHLIC RE FILING WAGES DOCUMENTS WITH THE COURT (0.4); PREPARE AND REVIEW WAGES ORDER REDLINE (0.3); CONFERENCE WITH M. JACOB RE WAGES REPLY DRAFT (0.3); REVIEW COMMENTS FROM M. JACOB RE: WAGES REPLY DRAFT (0.5). |
| WILLIAMS C | 09/23/22 | 8.30 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH THE COMPANY, L. LAUKITIS, AND E. HILL RE WAGES OBJECTIONS (0.6); REVISE WAGES REPLY ADDRESSING OCC OBJECTION (2.1); REVISE WAGES REPLY ADDRESSING E. HILL'S COMMENTS (1.1);  CORRESPOND WITH M. JACOB, E. HILL, L. LAUKITIS RE OCC OBJECTION (1.4); REVIEW OBJECTIONS TO WAGES MOTION (0.9); CONTINUE TO REVISE DRAFT WAGES REPLY ORDER (0.8); REVIEW DILIGENCE IN DATA ROOM RE WAGES PROGRAMS (0.7); REVIEW DRAFT OF WAGES REPLY RE: DILIGENCE (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/24/22 | 12.10 | COINTINUE TO REVISE WAGES REPLY (0.4); CORRESPOND WITH E. HILL AND L. LAUKITIS RE WAGES REPLY (0.6); FURTHER REVISE WAGES REPLY INCORPORATING COMMENTS FROM THE COMPANY (2.4); FURTHER REVISE WAGES REPLY (1.4); FURTHER REVISE WAGE REPLY INCORPORATING COMMENTS FROM P. LEAKE (0.4); REVIEW PLEADINGS CITED IN OBJECTIONS TO WAGES MOTION (2.1); CORRESPOND WITH B. CUMBERLAND RE POTENTIAL DECLARATION FOR WAGES FINAL ORDER (0.6);  CORRESPOND WITH A&M RE WAGES REPLY AND WAGES DILIGENCE (0.9); CORRESPOND WITH E. HILL AND L. LAUKITIS RE REMAINING WAGES DILIGENCE (1.1); COMPILE DOCUMENTS RE: WAGES RELIEF (1.2); REVIEW COMPANY PRESS RELEASES RE FORMER OPIOID SALES WORKFORCE (0.4); COMPILE A SUMMARY RE: WAGES MOTION (0.6). |
| WILLIAMS C | 09/25/22 | 8.80 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH A&M, E. HILL, AND M. JACOB RE ANALYSIS OF DATA RE PREPETITION AND POSTPETITION WAGES PAYMENTS (0.7); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH L. LAUKITIS, E. HILL AND M. JACOB RE FOLLOW UP ON CONFERENCE WITH A&M RE DATA ANALYSIS (0.2); CORRESPOND WITH E. HILL, A&M AND L. LAUKITIS RE CERTAIN WAGE PAYMENTS (0.4); REVISE SUPPLEMENTAL DECLARATIONS RE: WAGES (0.5); REVISE WAGES REPLY (0.6); REVIEW CITATIONS PROVIDED IN OCC WAGES OBJECTION (0.3); REVISE PROPOSED SECOND INTERIM WAGES ORDER (1.1); PREPARE AND REVIEW REDLINE OF WAGES ORDER (0.8); CONFER WITH SKADDEN WORKING TEAM RE: WAGES ORDER AND REDLINES (0.4); REVIEW AND INCORPORATE COMMENTS TO WAGES ORDER (1.4); CORRESPOND WITH B. STROCHLIC AND A. SCHWARTZ RE: WAGES ORDER FOR FILING (0.2); CONTINUE TO REVIEW AND REVISE WAGES ORDER NOTICE OF FILING (0.9); COMPILE FINALIZED NOTICE OF FILING INCORPORATING COMMENTS FROM SKADDEN TEAM (1.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/26/22 | 7.80 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH E. HILL, L. LAUKITIS, A. HOGAN, AND M. BRADLEY RE PRELIMINARY HEARING PREP RE: WAGES (0.9); CONTINUE TO REVIEW AND REVISE WAGES REPLY (1.4); CORRESPOND WITH L. LAUKITIS, P. LEAKE, AND E. HILL RE WAGES REPLY (0.7); CORRESPOND WITH E. HILL, B. STROCHLIC, C. SHEA, AND A. SCHWARTZ RE PREPARING WAGES REPLY AND ORDER FOR FILING (1.7); CORRESPOND WITH A&M TEAM RE FILING OF WAGES REPLY (0.7); DRAFT SUMMARY SHEET FOR M. BRADLEY RE WAGES INFO (1.7); CIRCULATE SAME TO M. BRADLEY, L. LAUKITIS, A. HOGAN, AND E. HILL (0.3); PROVIDE FOLLOW UP ANSWERS RE SUMMARY TO M. BRADLEY (0.4). |
| WILLIAMS C | 09/27/22 | 1.40 | PREPARE FOR AND PARTICIPATE IN TESTIMONY PREP SESSION WITH M. BRADLEY, L. LAUKITIS, A. HOGAN, E. HILL, AND P. LEAKE RE: WAGES (1.1); FOLLOW UP CONFERENCE WITH  A. HOGAN, E. HILL AND L. LAUKITIS RE: SAME (0.3). |
| WILLIAMS C | 09/28/22 | 2.10 | REVISE WAGES ORDER (1.1); CORRESPOND WITH E. HILL, L. LAUKITIS, AND COMMITTEES RE WAGES ORDER (0.6); COMPILE FINAL WAGES ORDER AND REDLINES FOR FILING (0.4). |
| WILLIAMS C | 09/29/22 | 3.50 | CORRESPOND WITH L. LAUKITIS AND E. HILL RE SCHEDULING WAGES CONFERENCE (0.2); CONFERENCE WITH E. HILL AND L. LAUKITIS RE WAGES WORKSTREAM STATUS (0.3); CORRESPOND WITH OCC RE: WAGES (0.2); COMPILE INSIDER ANALYSIS MATERIALS (1.4); CORRESPOND WITH E. HILL AND L. DOWNING RE SAME (0.4); REVIEW REQUEST FROM COMPANY RE NEW EMPLOYEE WAGES (0.7); CORRESOPND WITH E. HILL, B. STROCHLIC, AND M. JACOB RE SAME (0.3). |
| WILLIAMS C | 09/30/22 | 0.80 | CORRESPOND WITH L. LAUKITIS AND E. HILL RE COMMUNICATIONS WITH COMPANY RE WAGE DILIGENCE (0.4); CORRESPOND WITH E. HILL, L. LAUKITIS, A&M, AND COMPANY RE INSIDER ANALYSIS DILIGENCE (0.4). |
| | | **113.90** | |
| **Total Associate** | | **193.90** | |
| BATES AT | 09/25/22 | 0.90 | DRAFT NOTICE RE: SECOND INTERIM WAGES ORDER (0.7); CIRCULATE SAME TO TEAM (0.2). |
| BATES AT | 09/26/22 | 1.10 | REVISIONS TO NOTICE AND PROPOSED ORDER (0.6); FILE AND COORDINATE SERVICE OF SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
                                  2.00

Total Legal Assistant             2.00

TOTAL TIME                      284.70
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                              **Bill Date: 10/31/22**
**Executory Contracts (Personalty)**                              **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 09/06/22 | 0.50 | PHONE CALL WITH COUNSEL TO CONTRACT COUNTERPARTY (0.5). |
| HILL EA | 09/07/22 | 0.50 | CORRESPONDENCE WITH M. JACOB RE: CONTRACT ASSUMPTION QUERIES FROM COUNTERPARTY (0.5). |
| HILL EA | 09/21/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: EXECUTORY CONTRACT CONSIDERATIONS (0.5); REVIEW OVERVIEW OF EXECUTORY CONTRACT (0.5). |
| | | **2.00** | |
| **Total Counsel** | | **2.00** | |
| DAKIN J | 09/08/22 | 4.10 | RESEARCH RE: ASSIGNMENT OF CONTRACTS (4.1). |
| DAKIN J | 09/09/22 | 6.60 | CONTINUE RESEARCH RE: ASSIGNMENT OF CONTRACTS (5.9); SUMMARIZE RESEARCH RE: SAME (0.7). |
| | | **10.70** | |
| JACOB MS | 09/06/22 | 1.30 | CALL WITH LATHAM RE: CONTRACTUAL AGREEMENTS (0.2); PREPARE SUMMARY RE: SAME (0.6); REVIEW DOCUMENTS IN CONNECTION WITH SAME (0.3); CORRESPONDENCE WITH SKADDEN WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 09/07/22 | 1.00 | CORRESPONDENCE WITH CLIENT RE: CONTRACT MATTERS (0.2); PREPARE RESPONSES TO CLIENT INQUIRIES RE: SAME (0.5); COORDINATE WITH SKADDEN WORKING GROUP RE: RESPONSES (0.3). |
| JACOB MS | 09/16/22 | 0.20 | CORRESPONDENCE WITH SKADDEN WORKING GROUP RE: BUSINESS CONTRACTS (0.2). |
| JACOB MS | 09/18/22 | 2.10 | REVIEW AGREEMENTS IN CONNECTION WITH CONTRACT INQUIRY (1.2); PREPARE ANALYSIS RE: SAME (0.8); CORRESPOND WITH SKADDEN WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 09/19/22 | 1.90 | REVIEW AND ANALYZE CONTRACTS IN CONNECTION WITH CLIENT INQUIRY (0.9); CORRESPOND WITH WORKING GROUP RE: CONTRACT MATTERS (0.2); CORRESPOND WITH A&M RE: SAME (0.2); RESEARCH RE: CONTRACT MATTERS (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JACOB MS | 09/22/22 | 0.80 | CALL WITH COUNTERPARTY COUNSEL RE: CONTRACT MATTERS (0.2); PREPARE FOR SAME (0.1); DISCUSS CONTRACT MATTER WITH B. STROCHLIC (0.1); CORRESPOND WITH WORKING GROUP RE: SAME (0.4). |
| | | **7.30** | |
| KESTECHER JN | 09/19/22 | 1.20 | ANALYZE CONTRACT ASSUMPTION ISSUES (1.2). |
| KESTECHER JN | 09/27/22 | 1.20 | CALL WITH CLIENT RE: OPERATIONAL CONTRACTS (0.4); FOLLOW UP WITH SKADDEN WORKING GROUP RE: SAME (0.8). |
| | | **2.40** | |
| MULLER A | 09/16/22 | 2.50 | RESEARCH RE: EXECUTORY CONTRACT ISSUES (2.5). |
| | | **2.50** | |
| STROCHLIC BA | 09/07/22 | 0.20 | REVIEW RESPONSES FROM M. JACOB TO CLIENT QUESTIONS REGARDING TLC CONTRACT ASSUMPTION (0.2). |
| STROCHLIC BA | 09/12/22 | 0.40 | REVIEW RESEARCH RELATING TO ORDINARY COURSE STANDARD IN CONNECTION WITH PROPOSED CONTRACT (0.4). |
| STROCHLIC BA | 09/19/22 | 0.50 | REVIEW PROPOSED CONTRACT MODIFICATION TO ADDRESS ORDINARY COURSE STATUS (0.2); CONFER WITH M. JACOB ON INTERESTED PARTY QUESTION REGARDING TREATMENT OF LOI (0.3). |
| STROCHLIC BA | 09/22/22 | 0.40 | CALL WITH CONTRACT COUNTERPARTY COUNSEL TO DISCUSS TREATMENT IN BANKRUPTCY (0.2); FOLLOW UP FROM SAME WITH SKADDEN WORKING GROUP (0.2). |
| | | **1.50** | |
| **Total Associate** | | **24.40** | |
| **TOTAL TIME** | | **26.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**Financing (DIP and Emergence)**                            **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/01/22 | 0.50 | CONFER WITH J. KESTECHER RE: CASH COLLATERAL (0.3); EMAILS WITH WORKING GROUP REGARDING SAME (0.2). |
| ELBERG SA | 09/07/22 | 1.60 | CALL WITH J. LIBERI REGARDING CASH COLLATERAL MATTERS (0.2); REVIEW RESEARCH RELATING TO CASH COLLATERAL (1.4). |
| ELBERG SA | 09/09/22 | 1.10 | REVIEW MATERIALS RELATING TO CASH COLLATERAL (0.4); CALL WITH GIBSON DUNN AND SKADDEN TEAMS REGARDING CASH COLLATERAL (0.2); FOLLOW UP REGARDING SAME (0.2); CALL WITH R. DOMBROWSKI REGARDING CASH COLLATERAL MATTERS (0.1); EMAILS WITH WORKING GROUP REGARDING CASH COLLATERAL ISSUES (0.2). |
| ELBERG SA | 09/13/22 | 1.00 | EMAILS WITH WORKING GROUP REGARDING CASH COLLATERAL AND CASH MANAGEMENT MATTERS (0.5); DISCUSS SAME INTERNALLY WITH TEAM (0.5). |
| ELBERG SA | 09/14/22 | 2.40 | REVIEW AND COMMENT ON DOCUMENTS RELATING TO CASH COLLATERAL (1.5); EMAILS WITH WORKING GROUP REGARDING SAME (0.2); CALL WITH A. HOGAN, J. LIBERI, J. KESTECHER, AND C. WILLIAMS REGARDING CASH COLLATERAL MATTERS (0.6); REVIEW COMMENTS TO CASH COLLATERAL ORDER (0.1). |
| ELBERG SA | 09/15/22 | 1.80 | CALL WITH GIBSON DUNN TEAM REGARDING CASH COLLATERAL (0.5); CONSIDER ISSUES RELATING TO SAME (0.8); REVIEW DOCUMENTS RELATING TO SAME (0.5). |
| ELBERG SA | 09/16/22 | 0.20 | EMAIL WITH J. KESTECHER REGARDING CASH COLLATERAL (0.1); CALL WITH J. KESTECHER REGARDING SAME (0.1). |
| ELBERG SA | 09/19/22 | 2.10 | CALL WITH A&M IN PREPARATION FOR FTI CALL REGARDING CASH COLLATERAL MATTERS (0.5); CALL WITH FTI, A&M, GIBSON AND SKADDEN TEAMS REGARDING CASH COLLATERAL MATTERS (0.5); EMAILS WITH WORKING GROUP REGARDING DILIGENCE RELATING TO SAME (0.3); EMAILS WITH WORKING GROUP REGARDING CASH COLLATERAL MATTERS (0.4); CONSIDER ISSUES RELATING TO SAME (0.4). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ELBERG SA | 09/22/22 | 1.10 | CALL WITH R. DOMBROWSKI REGARDING CASH COLLATERAL (0.2); FOLLOW UP RELATED TO SAME (0.1); REVISE LANGUAGE REGARDING CASH MANAGEMENT (0.1); CALL WITH UST REGARDING SAME (0.1); EMAILS REGARDING SAME (0.3); ANALYZE CASH MANAGEMENT ISSUES (0.3). |
| ELBERG SA | 09/23/22 | 2.00 | CALLS WITH A. HOGAN AND LITIGATION TEAM REGARDING CASH COLLATERAL MATTERS (0.4); CALL WITH A. HOGAN REGARDING CASH COLLATERAL (0.4); REVIEW UCC MARKUP TO CASH COLLATERAL ORDER (1.2). |
| ELBERG SA | 09/24/22 | 0.90 | REVIEW AND COMMENT ON DEPOSITION OUTLINE (0.9). |
| ELBERG SA | 09/25/22 | 0.20 | CONFER WITH M. COHEN REGARDING CASH COLLATERAL (0.2). |
| ELBERG SA | 09/26/22 | 1.80 | REVIEW AND COMMENT ON MATERIALS RE: CASH COLLATERAL (1.4); EMAILS WITH WORKING GROUP REGARDING SAME (0.4). |
| ELBERG SA | 09/27/22 | 2.90 | CALL REGARDING CASH COLLATERAL WITH SKADDEN TEAM (0.7); FOLLOW UP RELATING TO SAME (0.5); DISCUSS CASH COLLATERAL MATTERS WITH A. HOGAN (0.2); EMAILS WITH WORKING GROUP REGARDING SAME (0.1); CALL WITH J. KESTECHER, J. KLEBAN AND C. WILLIAMS REGARDING CASH COLLATERAL ORDER MARKUP FROM GIBSON (0.8); CALL WITH M. COHEN REGARDING CASH COLLATERAL (0.4); FOLLOW UP WITH J. KESTECHER REGARDING SAME (0.2). |
| ELBERG SA | 09/28/22 | 2.40 | DISCUSS CASH COLLATERAL MATTERS WITH A. HOGAN (0.3); EMAILS WITH WORKING GROUP REGARDING SAME (0.2); DISCUSS CASH COLLATERAL ISSUES WITH WORKING GROUP (0.4); REVIEW OCC DOCUMENT REQUEST RELATING TO SAME (0.2); CALL WITH GIBSON REGARDING UCC MARKUP (1.0); FOLLOW UP FROM SAME (0.3). |
| ELBERG SA | 09/29/22 | 4.40 | CALL WITH A. HOGAN REGARDING CASH COLLATERAL ISSUES (0.2); CONSIDER ISSUES RELATING TO SAME (0.7); MEETING WITH J. KESTECHER, J. KLEBAN AND C. WILLIAMS RE: CASH COLLATERAL (0.5); CALL WITH KRAMER AND GIBSON TEAMS REGARDING SAME (1.0); CONSIDER ISSUES RELATING TO SAME (0.4); CALL WITH M. COHEN REGARDING CASH COLLATERAL (0.5); FOLLOW UP RELATING TO SAME (0.3); CALL WITH A. HOGAN, J. LIBERI AND J. KESTECHER REGARDING CASH COLLATERAL (0.6); CALL WITH R. DOMBROWSKI RE: CASH COLLATERAL (0.1); FOLLOW UP FROM SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ELBERG SA | 09/30/22 | 5.00 | CALL WITH M. COHEN REGARDING CASH COLLATERAL (0.2); FOLLOW UP FROM SAME (0.1); CASH COLLATERAL STRATEGY CALL WITH SKADDEN TEAM (1.9); REVIEW REVISED SCHEDULING ORDER (0.2); CONSIDER ISSUES RELATING TO SAME (0.2); CONFER WITH INTERNAL WORKING GROUP REGARDING CASH COLLATERAL MATTERS (1.1); REVIEW AND CONSIDER ISSUES RELATING TO CASH COLLATERAL (1.3). |
| | | **31.40** | |
| HOGAN III AL | 09/01/22 | 2.30 | WORK ON DEVELOPMENT OF CASH COLLATERAL EVIDENCE INCLUDING POTENTIAL TRACING AND LIEN POSITION SUPPORT (1.5); REVIEW CASELAW REGARDING WAIVERS AND MARSHALLING IN CONNECTION WITH CASH COLLATERAL PREPARATIONS (0.8). |
| HOGAN III AL | 09/02/22 | 1.30 | WORK ON CASH COLLATERAL STRATEGY (1.3). |
| HOGAN III AL | 09/06/22 | 2.80 | WORK ON SECOND DAY HEARING STRATEGY AND PREPARATION RE: CASH COLLATERAL (2.8). |
| HOGAN III AL | 09/08/22 | 1.40 | WORK ON PREPARATIONS FOR SECOND DAY AND CASH COLLATERAL HEARINGS (1.4). |
| HOGAN III AL | 09/09/22 | 1.50 | ATTENTION TO CASH COLLATERAL STRATEGY DEVELOPMENT (1.5). |
| HOGAN III AL | 09/12/22 | 1.80 | REVIEW CASH COLLATERAL OBJECTION AND CASELAW ANALYSIS (1.8). |
| HOGAN III AL | 09/13/22 | 1.90 | WORK ON PREPARATION FOR SECOND DAY AND CASH COLLATERAL HEARING (1.9). |
| HOGAN III AL | 09/14/22 | 3.20 | WORK ON PREPARATION FOR SECOND DAY DISCOVERY AND SECOND DAY CASH COLLATERAL HEARING (3.2). |
| HOGAN III AL | 09/15/22 | 1.90 | CONTINUE TO WORK ON PREPARATION FOR SECOND DAY AND CASH COLLATERAL HEARING (1.9). |
| HOGAN III AL | 09/16/22 | 1.60 | WORK ON DEVELOPMENT OF SECOND DAY AND CASH COLLATERAL HEARING PREPARATION (1.6). |
| HOGAN III AL | 09/19/22 | 1.50 | WORK ON DEVELOPMENT OF SECOND DAY AND CASH COLLATERAL STRATEGY (1.5). |
| HOGAN III AL | 09/20/22 | 2.10 | WORK ON SECOND DAY HEARING PREPARATION INCLUDING REVIEW OF CASELAW (2.1). |
| HOGAN III AL | 09/21/22 | 3.40 | WORK ON DEVELOPMENT OF EVIDENCE AND THEORIES FOR SECOND DAY AND CASH COLLATERAL HEARING (3.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOGAN III AL | 09/22/22 | 2.20 | REVIEW AND ASSESS POTENTIAL EVIDENCE IN CONNECTION WITH CASH COLLATERAL HEARING (1.7);  INTERFACE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY OF SECOND DAY HEARING (0.5). |
| HOGAN III AL | 09/23/22 | 0.70 | INTERFACE WITH 1L COUNSEL REGARDING CASH COLLATERAL STATUS AND STRATEGY (0.7). |
| HOGAN III AL | 09/25/22 | 3.50 | WORK ON PREPARATION FOR CASH COLLATERAL HEARING, INCLUDING SCHEDULING ISSUES AND DOCUMENT PRODUCTION AND PRIVILEGE ISSUES (3.5). |
| HOGAN III AL | 09/26/22 | 5.70 | WORK ON PREPARATION FOR SECOND DAY HEARING (4.7); CONFERENCE WITH WITNESS IN PREPARATION FOR SECOND DAY HEARING (1.0). |
| HOGAN III AL | 09/27/22 | 2.50 | WORK ON CASH COLLATERAL HEARING STRATEGY AND PREPARATION (2.5). |
| HOGAN III AL | 09/28/22 | 1.00 | CONFERENCE WITH WORKING GROUP REGARDING STRATEGY ON CASH COLLATERAL HEARING (1.0). |
| HOGAN III AL | 09/29/22 | 4.80 | CONFERENCE WITH COUNSEL FOR 1L, UCC AND OCC REGARDING CASH COLLATERAL STATUS (1.5);  WORK ON PREPARATION FOR CASH COLLATERAL HEARING AND DEVELOPMENT OF EVIDENCE IN CONNECTION WITH SAME (2.3); CONFERENCE REGARDING POTENTIAL STIPULATION AND SCHEDULING FOR HEARING (1.0). |
| HOGAN III AL | 09/30/22 | 5.70 | WORK ON PREPARATION FOR CASH COLLATERAL HEARING AND DEVELOPMENT OF EVIDENCE IN CONNECTION WITH SAME (3.7); CONFERENCE REGARDING SCHEDULING OF HEARING AND PROCEDURAL AGREEMENTS (1.0);  WORK WITH COUNSEL FOR 1L LENDERS IN CONNECTION WITH HEARING STRATEGY (1.0). |
| | | **52.80** | |
| LARKIN JO | 09/14/22 | 2.40 | CONTINUE ATTENTION TO CASH COLLATERAL OBJECTION ANALYSIS (2.0); TEAM MEETING REGARDING SAME (0.4). |
| LARKIN JO | 09/27/22 | 2.50 | ATTENTION TO EDITS AND REVISIONS TO CC ORDER (1.5); ATTENTION TO WITNESS PREPARATION (1.0). |
| LARKIN JO | 09/29/22 | 2.50 | ATTENTION TO CCO MARK-UP(1.0); ATTENTION TO SCHEDULING ISSUES ON CCO (0.3); ATTENTION TO CCO MARK-UP(1.0); WEBEX REGARDING SAME (0.2). |
| LARKIN JO | 09/30/22 | 3.50 | CONTINUE WORK ON CASH COLLATERAL ORDER ISSUES (3.2); TEAM CALL REGARDING STRATEGY FOR HEARING (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **10.90** |  |
|---|---|---|---|
| LAUKITIS L | 09/15/22 | 0.20 | REVIEW CASH COLLATERAL ADJOURNMENT NOTICE (0.2). |
| LAUKITIS L | 09/22/22 | 0.20 | CORRESPOND WITH BANKING TEAM REGARDING CASH COLLATERAL MATTERS (0.2). |
| LAUKITIS L | 09/26/22 | 0.50 | REVIEW FINAL 1L STATEMENT (0.3); CORRESPOND WITH BANKING TEAM REGARDING DIRECTION LETTER (0.2). |
|  |  | **0.90** |  |
| LEAKE P | 09/20/22 | 0.40 | CORRESPOND WITH SKADDEN TEAM RE: LIEN QUESTIONS FROM UCC (0.4). |
| LEAKE P | 09/22/22 | 0.50 | EMAILS WITH SKADDEN TEAM RE: REPORTING REQUIREMENTS (0.2); CORRESPOND WITH COMPANY AND SKADDEN TEAM RE: CASH COLLATERAL MATTERS (0.2); CONFER WITH S. ELBERG RE: QUESTION FROM CLIENT (0.1). |
| LEAKE P | 09/29/22 | 2.90 | T/C WITH KESTECHER RE FINANCE QUESTION AND REVIEWED MATERIAL RE SAME (0.4); EMAIL WITH S. ELBERG RE SAME (0.1); CONFER WITH 1LS AND COMMITTEES RE: CASH COLLATERAL ORDER COMMENTS (1.2); EMAILS AMONG SKADDEN TEAM AND COMMITTEES RE: SAME (0.9); CONFER WITH S. ELBERG AND A. HOGAN RE: SAME (0.3). |
| LEAKE P | 09/30/22 | 1.10 | EMAILS WITH SKADDEN TEAM RE: CASH COLLATERAL ISSUES (0.7); CONSIDER TIMING RE: SAME (0.4). |
|  |  | **4.90** |  |
| LI D | 09/06/22 | 0.30 | ANALYZE COLLATERAL QUESTIONS RE: CREDIT AGREEMENT (0.3). |
| LI D | 09/09/22 | 0.30 | CALL WITH GIBSON DUNN RE:  CASH COLLATERAL (0.3). |
| LI D | 09/16/22 | 0.50 | ANALYZE LOAN PARTY COLLATERAL (0.5). |
| LI D | 09/19/22 | 0.50 | ANALYZE COLLATERAL ISSUES (0.5). |
| LI D | 09/20/22 | 1.00 | ANALYZE COLLATERAL RELEASE MECHANISM (0.5); ANALYZE LOAN PARTY COLLATERAL (0.5). |
| LI D | 09/22/22 | 0.30 | ANALYZE REAL PROPERTY COLLATERAL (0.3). |
| LI D | 09/26/22 | 0.60 | ANALYZE LOAN PARTY COLLATERAL RE:  TLC LICENSE (0.6). |
| LI D | 09/28/22 | 0.50 | ANALYZE CASH COLLATERAL PAYMENTS (0.5). |
| LI D | 09/29/22 | 0.20 | ANALYZE CASH COLLATERAL RE: TLC LICENSE ACCOUNT (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **4.20** |  |
|---|---|---|---|
| WELLS C | 09/08/22 | 1.90 | CORRESPOND WITH NEW YORK TEAM RE: CALL WITH GIBSON DUNN RE: CASH IN EUROPEAN ACCOUNTS (0.2); REVIEW CASH ANALYSIS MEMO INCLUDING TRACKER RE: SAME (1.7). |
| WELLS C | 09/09/22 | 1.50 | CALL WITH GIBSON DUNN AND US TEAM RE: GD PROPOSAL RE: CASH / ACCOUNTS (0.2); ANALYSIS RE: SAME (0.7); CORRESPONDENCE RE: CASH MATTERS (0.6). |
|  |  | **3.40** |  |
| ZEIDEL MJ | 09/21/22 | 1.00 | ANALYZED INQUIRIES REGARDING LIENS AND THE INDENTURES (1.0). |
|  |  | **1.00** |  |
| **Total Partner** |  | **109.50** |  |
| FALCONER JD | 09/08/22 | 1.20 | REVIEW UK SECURITY DOCUMENTS REGARDING CASH COLLATERAL (1.2). |
| FALCONER JD | 09/09/22 | 2.20 | REVIEW ENGLISH CASH COLLATERAL SECURITY AND ISSUES (1.2); ATTEND CONFERENCE WITH GIBSON REGARDING CASH COLLATERAL (0.7); CORRESPONDENCE RE FOLLOW UP TO CASH COLLATERAL CONFERENCE (0.3). |
|  |  | **3.40** |  |
| LIBERI JM | 09/01/22 | 3.20 | WORK THROUGH CASH COLLATERAL CONSIDERATIONS RE: TRACING AND RECEIPTS (2.9);  COMMUNICATIONS W/ A&M (A. CANALE) RE: DILIGENCE AND CASH COLLATERAL MATTERS (0.3). |
| LIBERI JM | 09/02/22 | 5.00 | REVIEW CASH COLLATERAL PRECEDENT DISPUTE MATERIALS (2.3); REVIEW AND WORK THROUGH POTENTIAL DISCOVERY MATERIALS RE: CASH COLLATERAL AND OPIOID PI LITIGATION (2.7). |
| LIBERI JM | 09/05/22 | 0.80 | WORK ON OUTLINE OF DISCOVERY/EVIDENTIARY ISSUES FOR CASH COLLATERAL MATTERS (0.8). |
| LIBERI JM | 09/06/22 | 3.10 | WORK ON OUTLINE OF CASH COLLATERAL ARGUMENTS/ISSUES FOR FURTHER DEVELOPMENT (1.4); REVIEW CASH COLLATERAL CASE LAW RE: POTENTIAL DISPUTES (1.7). |
| LIBERI JM | 09/07/22 | 3.10 | REVIEW CASE LAW RE: CASH COLLATERAL DISPUTE ISSUES (1.3); REVIEW CASH COLLATERAL LITIGATION PRECEDENT (1.8). |
| LIBERI JM | 09/08/22 | 3.00 | COMMUNICATIONS W/ AD HOC LENDER COUNSEL (M. COHEN) RE: CASH COLLATERAL MATTERS (0.2); REVIEW CASH COLLATERAL DOCUMENT DISCOVERY MATERIALS (2.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 09/09/22 | 2.10 | CALL W/ GIBSON DUNN (J. GOLDSTEIN, M. MALONEY) AND S. ELBERG, S. YOUN, R. LAFLAM RE: CASH COLLATERAL MATTERS (0.3); MEETING W/ R. DOMBROWSKI, G. WYATT, J. LARSEN RE: DECLARATION AND RELATED ISSUES (1.8). |
| LIBERI JM | 09/12/22 | 3.80 | ATTEND CHAMBERS CONFERENCE RE: SCHEDULING (0.4);  WORK THROUGH CASH COLLATERAL LITIGATION SCHEDULE ISSUES (0.8); WORK ON OUTLINE OF ISSUES FOR WITNESS DEVELOPMENT AND PREP RE: CASH COLLATERAL (0.9); REVIEW FIRST DAY RECORD RE: CASH COLLATERAL RE: EVIDENTIARY CONSIDERATIONS FOR FINAL HEARING (1.7). |
| LIBERI JM | 09/14/22 | 2.90 | REVIEW CASE LAW RE: CASH COLLATERAL DISPUTES (1.1); INITIAL REVIEW AND MARK UP OF DRAFT SECTIONS OF CASH COLLATERAL RIDERS FOR REPLY BRIEFING (1.3); STRATEGY CALL W/ S. ELBERG, A. HOGAN AND J. KESTECHER RE: CASH COLLATERAL LITIGATION ISSUES (0.5). |
| LIBERI JM | 09/15/22 | 5.30 | PREPARE FOR CALL W/ GIBSON RE: CASH COLLATERAL ISSUES (1.2); CALL W/ GIBSON (M. MALONEY, J. GOLDSTEIN) RE: CASH COLLATERAL MATTERS (0.4);  WORK THROUGH PRECEDENT RE: CASH COLLATERAL DISPUTES (2.3); REVIEW CASE LAW RE: CASH COLLATERAL ISSUES (1.4). |
| LIBERI JM | 09/17/22 | 1.30 | REVIEW AND REVISE DRAFT CASH COLLATERAL LITIGATION SCHEDULING ORDER (1.3). |
| LIBERI JM | 09/18/22 | 1.50 | COMMUNICATIONS W/ GIBSON DUNN (M. MALONEY AND M. COHEN) RE: SCHEDULING ORDER AND UCC DISCOVERY REQUESTS (0.3); CALL W/ GIBSON DUNN (M. MALONEY, M. COHEN) RE: CASH COLLATERAL LITIGATION SCHEDULING (0.4); REVISE SCHEDULING ORDER (0.4); REVISE CASH COLLATERAL SCHEDULING ORDER (0.4). |
| LIBERI JM | 09/19/22 | 4.90 | CALL W/ A&M (L. RYAN, A. CANALE) RE: CASH COLLATERAL AND DILIGENCE ISSUES (0.5); PREPARE FOR CALL W/ GIBSON AND FTI RE: CASH COLLATERAL AND DILIGENCE MATTERS (0.9); CALL W/ FTI (L. COLLURA) AND GIBSON (M. MALONEY) RE: CASH COLLATERAL AND DILIGENCE (0.6); WORK ON CASH COLLATERAL DEPOSITION PREPARATION MATERIALS (2.9). |
| LIBERI JM | 09/20/22 | 3.50 | STRATEGY CALL W/ A. HOGAN, S. ELBERG AND L. SIMON RE: CASH COLLATERAL LITIGATION ISSUES (0.8); WORK ON RIDERS/ARGUMENTS FOR CASH COLLATERAL BRIEFING (2.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

LIBERI JM       09/21/22      2.80    MEET AND CONFER W/ UCC COUNSEL (N.
                                      HAMERMAN AND D. BLABEY) RE: UCC
                                      DISCOVERY REQUESTS AND CASH COLLATERAL
                                      MATTERS (0.8); STRATEGY CALL W/ A.
                                      HOGAN, J. LARKIN, L. SIMON RE: UCC
                                      DISCOVERY AND CASH COLLATERAL MATTERS
                                      (0.7); WORK THROUGH CASH COLLATERAL
                                      DISCOVERY MATTERS (1.3).

LIBERI JM       09/22/22      0.80    WORK ON CASH COLLATERAL LITIGATION
                                      SCHEDULING RE: COMMITTEE
                                      COMMUNICATIONS (0.8).

LIBERI JM       09/23/22      2.90    BEGIN REVIEW OF UCC COMMENTS TO CASH
                                      COLLATERAL ORDER RE: LITIGATION ISSUES
                                      (1.1); WORK ON CASH COLLATERAL DEPO PREP
                                      MATERIALS (1.8).

LIBERI JM       09/26/22      3.10    STRATEGY DISCUSSIONS W/ A. HOGAN RE:
                                      CASH COLLATERAL LITIGATION ISSUES
                                      (0.8); WORK ON CASH COLLATERAL
                                      EVIDENTIARY ISSUES (2.3).

LIBERI JM       09/27/22      5.10    STRATEGY CALL W/ S. ELBERG AND A. HOGAN
                                      RE: CASH COLLATERAL MATTERS (0.6); WORK
                                      ON DEPOSITION OUTLINE RE: CASH
                                      COLLATERAL ISSUES (3.1); REVIEW CASE
                                      LAW SUMMARIES RE: CASH COLLATERAL
                                      ISSUES (1.4).

LIBERI JM       09/28/22      5.10    CALL W/ GIBSON AND SKADDEN RE: CASH
                                      COLLATERAL MATTERS (0.7); WORK ON DEPO
                                      PREP MATERIALS RE: CASH COLLATERAL
                                      ISSUES (1.8); WORK ON DRAFT
                                      RIDERS/ARGUMENTS FOR CASH COLLATERAL
                                      REPLY (2.6).

LIBERI JM       09/29/22      4.40    STRATEGY CALL W/ A&M (L. RYAN AND A.
                                      CANALE) RE: CASH COLLATERAL ISSUES
                                      (0.6); CALL W/ COUNSEL FOR UCC (D.
                                      BLABEY, K. ECKSTEIN AND N. HAMERMAN), S.
                                      ELBERG AND A. HOGAN, RE: CASH COLLATERAL
                                      ORDER ISSUES (0.7); REVIEW AND REVISE
                                      CASH COLLATERAL LITIGATION SCHEDULING
                                      ORDER (0.6); REVIEW COMMUNICATIONS FROM
                                      UCC COUNSEL RE: LIMITING SCOPE OF
                                      LITIGATION AT CASH COLLATERAL HEARING
                                      (0.2); WORK THROUGH CONSIDERATIONS RE:
                                      LIMITING SCOPE AND NATURE OF LITIGATION
                                      AT FINAL CASH COLLATERAL HEARING (1.1);
                                      WORK ON CASH COLLATERAL EVIDENTIARY
                                      ISSUES (1.2).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 09/30/22 | 5.00 | WORK ON CASH COLLATERAL LITIGATION SCHEDULING ISSUES (0.6); REVIEW AND WORK THROUGH REVISED LITIGATION SCHEDULE FROM UCC (0.3); REVIEW AND REVISE LITIGATION  SCHEDULING ORDER (0.8); STRATEGY CALL W/ A. HOGAN, J. LARKIN, S. ELBERG AND J. KESTECHER RE: CASH COLLATERAL LITIGATION ISSUES (1.9); CALL W/ COUNSEL FOR UCC/OCC/AD HOC FIRST LIEN GROUP RE: CASH COLLATERAL LITIGATION SCHEDULING (0.5); REVIEW OCC COMMENTS TO LITIGATION SCHEDULE (0.2); REVIEW AND REVISE LITIGATION SCHEDULE BASED ON CALL W/ UCC/OCC/GIBSON AND ADDITIONAL COMMENTS (0.7). |
| | | **72.70** | |
| MADDOX JE | 09/16/22 | 0.30 | ANALYSIS OF COLLATERAL CLAIMS (0.3). |
| MADDOX JE | 09/20/22 | 0.80 | ANALYSIS OF LIEN ISSUES (0.8). |
| MADDOX JE | 09/22/22 | 1.80 | ANALYSIS OF SECURITY INTEREST ISSUES (1.8). |
| MADDOX JE | 09/26/22 | 1.40 | ANALYSIS OF COLLATERAL ISSUES (1.4). |
| MADDOX JE | 09/29/22 | 3.20 | ANALYSIS OF SECURITY INTEREST ISSUES (3.2). |
| | | **7.50** | |
| YOUN S | 09/06/22 | 1.80 | ANALYSIS OF CASH COLLATERAL ISSUES (1.8). |
| YOUN S | 09/09/22 | 0.40 | CALL W/ 1L AND RESTRUCTURING AND BANKING TEAMS RE: CASH COLLATERAL (0.4). |
| YOUN S | 09/16/22 | 0.30 | ANALYSIS OF SECURITY INTEREST ISSUES RE: BREACH OF CONTRACT CLAIMS (0.3). |
| YOUN S | 09/19/22 | 0.30 | ANALYSIS OF SECURITY INTEREST ISSUES (0.3). |
| YOUN S | 09/20/22 | 1.30 | ANALYSIS OF CASH COLLATERAL ISSUES (1.3). |
| | | **4.10** | |
| **Total Counsel** | | **87.70** | |
| DAKIN J | 09/07/22 | 1.80 | RESEARCH STANDARD FOR APPROVAL OF CONSENSUAL USE OF CASH COLLATERAL (1.8). |
| DAKIN J | 09/08/22 | 3.90 | RESEARCH RE: STANDARD FOR APPROVING ADEQUATE PROTECTION PACKAGE (2.0); RESEARCH RE: SECTION 363(P)(2) (1.6); SUMMARIZE RESEARCH RE: SAME (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAKIN J | 09/09/22 | 0.50 | CALL WITH WORKING GROUP TO DISCUSS RESEARCH ON ADEQUATE PROTECTION AND CONSENSUAL CASH COLLATERAL (0.2); RESEARCH RE: SAME (0.3). |
| DAKIN J | 09/11/22 | 0.40 | CONTINUE RESEARCH RE: ADEQUATE PROTECTION AND STANDARD FOR APPROVING CONSENSUAL CASH COLLATERAL (0.4). |
| DAKIN J | 09/12/22 | 4.20 | CONTINUE RESEARCH RE: STANDARD FOR APPROVING ADEQUATE PROTECTION PACKAGE AND CONSENSUAL CASH COLLATERAL (4.0); SUMMARIZE SAME (0.2). |
| DAKIN J | 09/13/22 | 1.40 | RESEARCH ON CONSENSUAL CASH COLLATERAL AND ADEQUATE PROTECTION (1.3); CORRESPONDENCE WITH WORKING GROUP RE: THE SAME (0.1). |
| DAKIN J | 09/14/22 | 5.00 | REVIEW CASES RELATED TO ADEQUATE PROTECTION AND CONSENSUAL CASH COLLATERAL (3.8); ANALYSIS RE: SAME (1.2). |
| DAKIN J | 09/29/22 | 3.90 | CALL WITH C. FEE TO DISCUSS RESEARCH FOR CASH COLLATERAL REPLY (0.1); CALL WITH J. KESTECHER TO DISCUSS CASH COLLATERAL RESEARCH (0.4); RESEARCH RE: CASH COLLATERAL MATTERS (3.4). |
| DAKIN J | 09/30/22 | 5.50 | RESEARCH ON SECTION 506(C) SURCHARGE (0.6); RESEARCH ON EQUITIES OF THE CASE EXCEPTION (2.6); SUMMARIZE RESEARCH RE: SAME (0.8); ATTEND DISCUSSION WITH WORKING GROUP RE: CASH COLLATERAL (1.5). |
| | | **26.60** | |
| DOMOND BJ* | 09/08/22 | 0.70 | REVIEWED ALL LIEN SEARCHES AND SHARED WITH INTERNAL TEAM FOR UPCOMING COURT HEARING (0.7). |
| DOMOND BJ* | 09/28/22 | 4.10 | CONDUCTED DILIGENCE ON VARIOUS DEBT-RELATED DOCUMENTS AND REVISED DISCLOSURE LETTER (4.1). |
| | | **4.80** | |
| FEE CM | 09/06/22 | 3.00 | CONFER WITH J. LIBERI RE: CASH COLLATERAL REPLY (0.3); RESEARCH RE: CASH COLLATERAL ISSUES (1.9); DRAFT CASH COLLATERAL REPLY RIDER (0.8). |
| FEE CM | 09/07/22 | 7.60 | CONFER WITH J. LIBERI RE: RE: CASH COLLATERAL REPLY AND RELATED FOLLOW UP (0.3); DRAFT RIDER TO CASH COLLATERAL REPLY (6.8); CONFER WITH J. DAKIN RE: ISSUES RELATED TO SAME (0.1); RESEARCH ADEQUATE PROTECTION IN CASH COLLATERAL CONTEXT (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| FEE CM | 09/08/22 | 8.80 | CONFER WITH J. LIBERI RE: CASH COLLATERAL REPLY AND RELATED ISSUES (0.2); DRAFT RIDER FOR SAME (5.8); CONFER WITH J. DAKIN RE: VARIOUS CASH COLLATERAL ISSUES (0.2); ANALYZE RESEARCH FROM J. DAKIN RE: SAME (0.4); RESEARCH RE: CASH COLLATERAL ISSUES (2.2). |
| --- | --- | --- | --- |
| FEE CM | 09/09/22 | 4.90 | ANALYZE RESEARCH FROM J. DAKIN RE: CASH COLLATERAL MATTERS (0.7); CALL WITH J. DAKIN RE: SAME (0.2); RESEARCH RE: LIEN MATTERS (4.0). |
| FEE CM | 09/12/22 | 0.40 | DRAFT CASH COLLATERAL REPLY RIDER (0.4). |
| FEE CM | 09/13/22 | 1.70 | CONFER WITH J. LIBERI RE: CASH COLLATERAL REPLY (0.1); RESEARCH ADEQUATE PROTECTION REQUIREMENTS (1.6). |
| FEE CM | 09/14/22 | 5.90 | CORRESPOND WITH J. LIBERI RE: CASH COLLATERAL REPLY (0.1); DRAFT CASH COLLATERAL REPLY (5.5); ANALYZE RESEARCH FROM J. DAKIN RE: CASH COLLATERAL MATTERS (0.3). |
| FEE CM | 09/16/22 | 0.50 | CORRESPOND WITH E. HILL AND J. KESTECHER RE: COLLATERAL QUESTION (0.2); ANALYZE SECURITY DOCUMENTS (0.3). |
| FEE CM | 09/22/22 | 0.60 | CORRESPOND WITH J. LIBERI RE: LIEN ISSUES AND RELATED FOLLOW UP (0.3); CALL WITH J. LIBERI RE: SAME (0.3). |
| FEE CM | 09/24/22 | 1.70 | REVIEW CORRESPONDENCE FROM J. LIBERI RE: CASH COLLATERAL DEPOSITION OUTLINES (0.1); ANALYZE AND COMMENT ON THE SAME (0.9); RESEARCH RE: 506(C) (0.7). |
| FEE CM | 09/29/22 | 4.80 | CORRESPOND WITH J. LIBERI RE: CASH COLLATERAL ISSUES (0.2); CONFER WITH J. DAKIN RE: CASH COLLATERAL RESEARCH (0.1); CONTINUE DRAFT CASH COLLATERAL REPLY RIDER (4.5). |
| FEE CM | 09/30/22 | 3.60 | CORRESPOND WITH J. DAKIN RE: CASH COLLATERAL RESEARCH (0.1); ANALYZE CASH COLLATERAL RESEARCH (0.2); DRAFT RIDER TO CASH COLLATERAL REPLY (3.3). |
|  |  | **43.50** |  |
| HAGEN NS | 09/02/22 | 0.60 | CORRESPOND WITH C. MOFFATT AND B. STROCHLIC RE: REPORTING CONTACTS UNDER CASH COLLATERAL ORDER (0.2); CORRESPOND WITH G. RIEBE AND R. LAFLAM RE: SAME (0.2); CORRESPOND WITH S. QUSBA RE: SAME (0.1); CORRESPOND WITH C. MOFFATT RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 09/06/22 | 0.10 | CORRESPOND WITH C. BROWN, R. LAFLAM, AND G. RIEBE RE: SUPPLEMENTAL INDENTURES (0.1). |
| HAGEN NS | 09/08/22 | 0.60 | CORRESPOND WITH C. WILLIAMS RE: EXHIBITS FOR CASH COLLATERAL MOTION (0.2); REVIEW SAME (0.4). |
| | | **1.30** | |
| KESTECHER JN | 09/06/22 | 2.20 | WORK ON CASH COLLATERAL REPLY (0.7); REVIEW PRECEDENT RE: SAME (1.5). |
| KESTECHER JN | 09/07/22 | 3.50 | CONTINUE TO DRAFT CASH COLLATERAL REPLY (3.5). |
| KESTECHER JN | 09/08/22 | 3.20 | CONTINUE TO DRAFT  REPLY (3.2). |
| KESTECHER JN | 09/09/22 | 6.30 | CONTINUE TO REVIEW CASH COLLATERAL ORDER REPLY (2.4); REVIEW RESEARCH RE: CASH COLLATERAL MATTERS (3.9). |
| KESTECHER JN | 09/12/22 | 1.40 | CONTINUE TO DRAFT CASH COLLATERAL REPLY (1.4). |
| KESTECHER JN | 09/13/22 | 2.60 | CALL WITH A. HOGAN RE: UPDATE ON CASH COLLATERAL LITIGATION MATTERS (0.4); EMAILS WITH WORKING GROUP RE: CASH COLLATERAL MILESTONE EXTENSION (0.2); REVIEW ORDER PRECEDENT (2.0). |
| KESTECHER JN | 09/14/22 | 1.80 | MARK UP CASH COLLATERAL SCHEDULING ORDER (0.8); COORDINATE WITH WORKING GROUP RE: SURETY COMMENTS TO CASH COLLATERAL ORDER (0.5); CALL WITH LITIGATION TEAM RE: PREP FOR CASH COLLATERAL OBJECTION (0.5). |
| KESTECHER JN | 09/15/22 | 0.50 | CALL WITH GIBSON TEAM RE: PREP FOR CASH COLLATERAL ORDER SCHEDULING (0.5). |
| KESTECHER JN | 09/16/22 | 1.90 | CONTINUE RESEARCH ON CASH COLLATERAL MATTERS (1.9). |
| KESTECHER JN | 09/17/22 | 0.60 | CALL WITH LITIGATION AND RESTRUCTURING TEAMS RE: RESPONSE TO UCC REQUESTS RELATING TO CASH COLLATERAL (0.6). |
| KESTECHER JN | 09/20/22 | 0.60 | CALL WITH HARTFORD RE: CASH COLLATERAL ORDER OBJECTION (0.4); COORDINATE WITH GIBSON TEAM RE: SAME (0.2). |
| KESTECHER JN | 09/21/22 | 1.30 | PREPARE OUTLINE RE: CASH COLLATERAL ORDER QUESTIONS (0.9); REVIEW FTI DOCUMENT REQUESTS FOR CONFIDENTIALITY (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/22/22 | 1.00 | DISCUSS DOCUMENT REVIEW WITH L. SIMON (0.2); MEET WITH J. KLEBAN AND C. WILLIAMS RE: CASH COLLATERAL (0.3); REVIEW SURETY EMAIL RE: FINAL ORDER (0.4); COORDINATE WITH WORKING GROUP RE: MATERIALS ON REPLY (0.1). |
| KESTECHER JN | 09/23/22 | 1.00 | REVIEW CASH COLLATERAL ORDER DRAFT (1.0). |
| KESTECHER JN | 09/25/22 | 1.10 | EMAIL 1LS RE: CASH COLLATERAL ORDER REPLY (0.3); REVIEW 1L CASH COLLATERAL REPLY (0.8). |
| KESTECHER JN | 09/26/22 | 8.00 | REVIEW DRAFT CASH COLLATERAL ORDER (1.0); COORDINATE WITH WORKING GROUP RE: CASH COLLATERAL UPDATE CALL (0.2); REVIEW AND EDIT CASH COLLATERAL OUTLINE (6.8). |
| KESTECHER JN | 09/27/22 | 5.20 | COORDINATE WITH WORKING GROUP RE: LEGAL HOLD (0.4); REVIEW DEPO OUTLINE (2.3); MEETING WITH LIT AND CR TEAM RE: DEPO PREP (0.8); CCO ORDER DISCUSSION WITH S. ELBERG, C. WILLIAMS & J. KLEBAN (0.8); CORRESPOND WITH SKADDEN TEAM RE: UCC DILIGENCE REQUESTS (0.9). |
| KESTECHER JN | 09/28/22 | 2.70 | CASH COLLATERAL ORDER PREP WORK (1.5); CALL WITH GIBSON RE: ORDER MARKUP (1.2). |
| KESTECHER JN | 09/29/22 | 4.30 | MEETING WITH S. ELBERG, J. KLEBAN AND C. WILLIAMS RE: OPEN CCO WORKSTREAMS (0.5); CALL WITH UCC RE: CCO MARKUP (1.0); ANALYZE LC FEE ISSUES (0.3); CALL WITH S. ELBERG AND J. DAKIN RE: RESEARCH QUESTIONS (0.3); FOLLOW UP WITH J. DAKIN RE: SAME (0.3); CALL WITH S. ELBERG RE: EMAIL TO UCC ON CCO HEARING (0.4); CALL WITH A. HOGAN AND J. LIBERI RE: CCO SCHEDULING (1.0); CALL WITH PJT RE: DOCUMENT PRODUCTIONS (0.5). |
| KESTECHER JN | 09/30/22 | 5.00 | DISCUSSION SESSION WITH LITIGATORS RE: CCO REPLY POINTS (1.9); CALL WITH GIBSON, COOLEY AND KRAMER RE: CCO SCHEDULING (0.8); WORK ON CCO REPLY (2.3). |
| | | **54.20** | |
| KLEBAN JF | 09/22/22 | 0.30 | CORRESPOND WITH J. KESTECHER AND C. WILLIAMS RE: ONBOARDING TO CASH COLLATERAL WORKSTREAM (0.3). |
| KLEBAN JF | 09/24/22 | 2.20 | REVIEW CASH COLLATERAL ORDER AND RELEVANT MATERIALS TO PREPARE REPLY (2.2). |
| KLEBAN JF | 09/26/22 | 1.50 | BEGIN RESEARCH RE: SDNY PRECEDENT ON CASH COLLATERAL MATTERS (1.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/27/22 | 6.80 | CORRESPOND WITH WORKING GROUP RE: CASH COLLATERAL RESEARCH (0.5); RESEARCH RE: CASH COLLATERAL PAYMENTS (3.8); CORRESPOND WITH J. KESTECHER RE: SAME (0.2); CORRESPOND WITH S. ELBERG RE: SAME (0.3); REVIEW CASH COLLATERAL ORDER COMMENTS FROM UCC IN PREP FOR CALL WITH S. ELBERG C. WILLIAMS AND J. KESTECHER (1.1); PARTICIPATE IN CALL WITH WORKING GROUP RE: SAME (0.9). |
| KLEBAN JF | 09/28/22 | 6.90 | RESEARCH PRECEDENT CASH COLLATERAL ORDERS (3.4); DRAFT RESEARCH FINDINGS RE: SAME (2.9) PARTICIPATE IN CALL WITH 1L GROUP RE: THE SAME (0.6). |
| KLEBAN JF | 09/29/22 | 5.90 | CONFER WITH S. ELBERG, J. KESTECHER AND C. WILLIAMS RE: CASH COLLATERAL MEETING WITH UCC (0.5); ATTEND CALL WITH UCC COUNSEL RE: CASH COLLATERAL ORDER (1.1); CREATE ISSUES OVERVIEW RE: SAME (2.2); CORRESPOND WITH S. ELBERG, J. KESTECHER AND C. WILLIAMS RE: SAME (0.1); PARTICIPATE IN CASH COLLATERAL CALL WITH PJT TEAM (0.4); BEGIN RESEARCH RE: PRECEDENT CASH COLLATERAL ORDERS IN SALE CASES (1.6). |
| KLEBAN JF | 09/30/22 | 1.90 | CONTINUE REVIEWING PRECEDENT FOR CASH COLLATERAL REPLY (1.9). |
| | | **25.50** | |
| LAFLAM R | 09/19/22 | 1.30 | CORRESPOND REGARDING COLLATERAL RELEASE (1.3). |
| LAFLAM R | 09/20/22 | 2.30 | ANALYZE COLLATERAL RELEASE PROVISIONS (2.0); CORRESPOND WITH WORKING GROUP (0.3). |
| LAFLAM R | 09/21/22 | 1.40 | RESPOND TO DILIGENCE REQUESTS (1.4). |
| LAFLAM R | 09/22/22 | 2.60 | ANALYZE REAL PROPERTY LIENS (2.3); RELATED CORRESPONDENCE WITH WORKING GROUP (0.3). |
| LAFLAM R | 09/26/22 | 3.10 | REVIEW AND COMMENT ON DIRECTION LETTER (2.90); RELATED CORRESPONDENCE WITH WORKING GROUP (0.2). |
| LAFLAM R | 09/27/22 | 1.40 | REVIEW AND COMMENT ON DIRECTION LETTER (1.2); RELATED CORRESPONDENCE WITH WORKING GROUP (0.2). |
| LAFLAM R | 09/28/22 | 1.20 | CORRESPONDENCE REGARDING FEES PAYABLE UNDER CASH COLLATERAL ORDER (1.2). |
| LAFLAM R | 09/30/22 | 1.30 | CORRESPOND WITH WORKING GROUP REGARDING CASH COLLATERAL ORDER (1.3). |
| | | **14.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| RIEBE GW | 09/08/22 | 0.20 | LOCATE AND SEND DOCUMENTS RELATED TO FIRST LIEN BONDS FOR CASH COLLATERAL HEARING (0.2). |
| RIEBE GW | 09/19/22 | 0.50 | GATHER DOCUMENTARY DILIGENCE REQUESTS RE: INDENTURE DOCUMENTS (0.5). |
| RIEBE GW | 09/20/22 | 0.30 | REVIEW INDENTURES RE: RELEASE OF COLLATERAL (0.3). |
| RIEBE GW | 09/26/22 | 0.30 | REVIEW COMMENTS TO COLLATERAL TRUSTEE DIRECTION LETTER RE: INDENTURES (0.3). |
| RIEBE GW | 09/29/22 | 2.40 | REVIEW AND UPDATE DISCLOSURE SCHEDULES RE: OUTSTANDING INDEBTEDNESS (2.4). |
| RIEBE GW | 09/30/22 | 0.10 | CIRCULATE COMMENTS TO DISCLOSURE SCHEDULES (0.1). |
| | | **3.80** | |
| WILLIAMS C | 09/01/22 | 2.10 | CORRESPOND WITH J. KESTECHER AND S. ELBERG RE ADDITIONAL LANGUAGE FOR CASH COLLATERAL ORDER (0.4); REVIEW CORRESPONDENCE FROM WORKING GROUP RE: BANK ACCOUNT MAINTENANCE (1.7). |
| WILLIAMS C | 09/02/22 | 7.50 | CONFER WITH J. KESTECHER AND WHITE AND CASE RE CASH COLLATERAL ORDER (0.2); CORRESPOND WITH J. KESTECHER RE NOTES FROM WHITE AND CASE CALL (0.2); REVIEW CORRESPONDENCE WITH A&M TEAM AND J. KESTECHER RE: MATERIALS FOR FTI (0.4); RESEARCH RE: CASH COLLATERAL FINAL ORDER RELIEF PRECEDENT (3.8); DRAFT SUMMARY CHART RE: CASH COLLATERAL FINAL ORDER RELIEF TERMS (2.9). |
| WILLIAMS C | 09/06/22 | 4.80 | CORRESPOND WITH M. JACOB RE CASH COLLATERAL INTERIM ORDER REQUIREMENTS (1.1); CORRESPOND WITH SKADDEN BANKING AND UCC TEAMS RE: PERFECTION MATTERS (0.6); CORRESPOND WITH J. KESTECHER RE FINAL CASH COLLATERAL ORDER PRECEDENT (0.4); DRAFT FINAL CASH COLLATERAL ORDER PRECEDENT CHART (2.7). |
| WILLIAMS C | 09/07/22 | 8.30 | REVISE CASH COLLATERAL FINAL ORDER PRECEDENT CHART TO INCORPORATE J. KESTECHER COMMENTS (2.4); CORRESPOND WITH J. KESTECHER RE SAME (0.3); RESEARCH RE ADDITIONAL FINAL CASH COLLATERAL ISSUES (4.1); CORRESPOND WITH J. LIBERI, J. KESTECHER, S. ELBERG, AND A. HOGAN RE CASH COLLATERAL PREPARATION FOR SECOND DAY HEARING (0.3); CORRESPOND WITH J. KESTECHER, S. ELBERG, J. BRUMBERGER, AND A. MULLER RE CASH COLLATERAL ISSUES (1.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/08/22 | 10.50 | CORRESPOND WITH J. BRUMBERGER, J. KESTECHER, AND A. MULLER RE: DILIGENCE FOR FTI (1.7); CORRESPOND WITH SKADDEN BANKING, CAPITAL MARKETS, AND RESTRUCTURING TEAMS RE: CASH COLLATERAL DOCUMENTATION (1.9); COORDINATE WITH SKADDEN BANKING, UCC, AND LONDON TEAMS RE: CASH COLLATERAL MATTERS (1.3); CORRESPOND WITH S. ELBERG AND J. KESTECHER RE: CASH COLLATERAL PRECEDENT (0.4); RESEARCH RE: BUSINESS JUDGMENT STANDARD FOR CASH COLLATERAL (1.1); RESEARCH RE CASH COLLATERAL PRECEDENT (1.7); REVISE CASH COLLATERAL ORDER (1.8); CORRESPOND WITH S. ELBERG AND J. KESTECHER RE SAME (0.6). |
| WILLIAMS C | 09/09/22 | 7.20 | CORRESPOND WITH M. JACOB AND L. DOWNING RE NEW CONTRACTS UNDER CASH COLLATERAL ORDER (0.9); CIRCULATE DIAL IN FOR CASH COLLATERAL CALL (0.4); CONFERENCE WITH GIBSON DUNN AND SKADDEN TEAMS RE CASH COLLATERAL PERFECTION (0.4); CORRESPOND WITH N. HAGEN RE CASH COLLATERAL CONTRACT COMPILATION (0.3); CORRESPOND WITH SKADDEN TEAM, J. KESTECHER, R. LAFLAM AND S. ELBERG RE CASH COLLATERAL DILIGENCE (2.4); FURTHER REVISE PROPOSED FINAL CASH COLLATERAL ORDER (1.1); CIRCULATE CASH COLLATERAL ORDER TO GIBSON DUNN FOR REVIEW (0.3); FURTHER COORDINATE WITH B. STROCHLIC, E. HILL, AND J. KESTECHER RE CIRCULATION OF CASH COLLATERAL AND WAGES ORDERS TO THE COMMITTEES FOR REVIEW (0.3); FOLLOW UP WITH GIBSON DUNN RE COMMENTS TO CASH COLLATERAL REVIEW (0.2); CORRESPOND WITH J. BRUMBERGER, A&M, AND J. KESTECHER RE CONFIDENTIALITY REVIEW FOR POTENTIAL CONTRACT SHARING WITH FTI (0.9). |
| WILLIAMS C | 09/12/22 | 6.70 | REVIEW CORRESPONDENCE FROM C. FEE, S. ELBERG, E. HILL, AND DAVIS POLK RE: UST COMPLIANCE MATTERS (0.6); CORRESPOND WITH S. BACH RE: CASH COLLATERAL MATTERS (0.6); CORRESPOND WITH J. KESTECHER RE UPDATES TO CASH COLLATERAL PRECEDENT REVIEW CHART (0.2); CORRESPOND WITH N. HAGEN RE COMPILING CASH COLLATERAL MATERIALS (0.2); FINALIZE RESEARCH FOR CASH COLLATERAL FINAL ORDER RELIEF PRECEDENT CHART (5.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/13/22 | 3.00 | CORRESPOND WITH LEGAL ASSISTANTS RE: CASH COLLATERAL (0.4); CORRESPOND WITH S. ELBERG AND J. KESTECHER RE FCR COMMENTS TO CASH COLLATERAL (0.3); CORRESPOND WITH GIBSON DUNN AND PAUL WEISS RE FCR COMMENTS TO CASH COLLATERAL (0.6); CORRESPOND WITH J. LIBERI AND J. KESTECHER RE: CASH COLLATERAL SCHEDULING ORDER (0.8); RESEARCH RE: SCHEDULING ORDER PRECEDENT (0.9). |
| WILLIAMS C | 09/14/22 | 3.80 | DRAFT SCHEDULING ORDER FOR CASH COLLATERAL FINAL HEARING (1.4); DRAFT CORRESPONDENCE FOR COMPANY RE TRACING MATTERS(0.2); CORRESPOND WITH J. BRUMBERGER AND J. KESTECHER RE TRACING ANALYSIS AND CONFIDENTIALITY PROVISIONS (0.3); PARTICIPATE IN CONFERENCE WITH J. KESTECHER, A. HOGAN, J. LIBERI, AND S. ELBERG RE SCHEDULING ORDER (0.3); PREPARE FOR SAME (0.3); REVIEW AND REVISE DRAFT SCHEDULING ORDER (1.3). |
| WILLIAMS C | 09/15/22 | 2.40 | RESEARCH RE: FINAL CASH COLLATERAL RELIEF (1.2); CORRESPOND WITH S. BACH RE: SAME (0.6); CORRESPOND WITH S. ELBERG RE SUMMARY OF RESEARCH RE: CASH COLLATERAL (0.6). |
| WILLIAMS C | 09/17/22 | 0.50 | CONFER WITH SKADDEN TEAM RE COMMITTEE DISCOVERY REQUESTS (0.5). |
| WILLIAMS C | 09/18/22 | 0.70 | REVIEW CORRESPONDENCE FROM J. LIBERI RE CASH COLLATERAL SCHEDULING AND DILIGENCE (0.4); CORRESPOND WITH N. HAGEN RE COMPILING DEBT DOCUMENTS AND PLEDGE AGREEMENTS (0.3). |
| WILLIAMS C | 09/19/22 | 1.80 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH SKADDEN AND A&M TEAM RE PREP FOR CALL WITH LENDERS AND ADVISORS (0.6);  PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH SKADDEN, A&M, GIBSON DUNN, AND FTI RE TRACING ANALYSIS (0.4); CORRESPOND WITH S. BACH RE PREPARATION OF CASH COLLATERAL DOCUMENTS FOR POTENTIAL EXHIBITS (0.8). |
| WILLIAMS C | 09/20/22 | 0.30 | CONFER WITH A. HOGAN RE: FINAL CASH COLLATERAL HEARING PREP (0.2); CORRESPOND WITH A. HOGAN AND S. ELBERG RE: CASH COLLATERAL HEARING PREP (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/21/22 | 2.40 | CORRESPOND WITH E. SIMON RE PREPARATION OF DOCUMENT REVIEW GUIDELINES (0.6); DRAFT ADDITIONAL SUMMARIES FOR DOCUMENT REVIEW GUIDELINES RE CASH COLLATERAL AND CASH MANAGEMENT (0.8); CONFERENCE CALL WITH OCC, SKADDEN, AND A&M RE SECOND DAY ISSUES (0.7); STANDING CONFERENCE WITH SAME (0.3). |
| WILLIAMS C | 09/22/22 | 1.30 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH J. KESTECHER AND J. KLEBAN RE CASH COLLATERAL REPLY (0.3); CONFERENCE WITH E. SIMON, J. LIBERI, AND SKADDEN TEAM RE DOCUMENT REVIEW FOR CASH COLLATERAL AND CASH MANAGEMENT ISSUES (1.0). |
| WILLIAMS C | 09/23/22 | 1.20 | CIRCULATE COMMENTS RECEIVED RE CASH COLLATERAL ORDERS TO PAUL WEISS TEAM (0.4); CORRESPOND WITH J. KESTECHER, J. KLEBAN, S. ELBERG, A. HOGAN, AND J. LIBERI RE CASH COLLATERAL COMMENTS AND FOLLOW UP (0.8). |
| WILLIAMS C | 09/24/22 | 0.30 | CORRESPOND WITH J. KLEBAN RE CASH COLLATERAL MATTERS (0.3). |
| WILLIAMS C | 09/26/22 | 2.80 | CORRESPOND WITH SKADDEN TEAM RE: CASH COLLATERAL ANALYSIS (0.8); REVIEW CORRESPONDENCE RE: EDITS TO CASH COLLATERAL ORDER (0.9); CORRESPOND WITH J. KESTECHER AND A&M TEAM RE CASH COLLATERAL ORDER (1.1). |
| WILLIAMS C | 09/27/22 | 1.20 | PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH J. LIBERI, J. KESTECHER, S. ELBERG AND A. HOGAN RE: CASH COLLATERAL PREP (0.5); PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH S. ELBERG, J. KLEBAN AND J. KESTECHER RE: COMMITTEE MARKUP OF CASH COLLATERAL ORDER (0.7). |
| WILLIAMS C | 09/28/22 | 1.70 | PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH SKADDEN AND GIBSON TEAMS (1.0); REVIEW CORRESPONDENCE WITH S. ELBERG AND J. KESTECHER RE UPDATES TO CASH COLLATERAL ORDER (0.7). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 09/29/22 | 5.70 | CONFERENCE WITH S. ELBERG, J. KESTECHER, AND J. KLEBAN RE CASH COLLATERAL WORKSTREAMS (0.5); CONFERENCE WITH GIBSON, SKADDEN TEAM, AND UCC RE CASH COLLATERAL (1.0); CORRESPOND WITH SKADDEN TEAM RE: CASH COLLETERAL RESEARCH (0.5); REVISE RESEARCH DOCUMENT (0.3); CIRCULATE SUMMARY OF RESEARCH RE CASH COLLATERAL TO BANKING TEAM (0.2); REVIEW PROPOSED LANGUAGE FROM COMMITTEE MARKUP TO CASH COLLATERAL ORDER (0.4); CORRESPOND WITH N. HAGEN RE REQUESTED DOCUMENTS ON PLEDGE AGREEMENTS (0.3); REVISE CASH COLLATERAL ORDER (0.4); DRAFT RFI EMAIL RE CASH COLLATERAL QUESTION (0.3); CORRESPOND WITH S. ELBERG AND J. KESTECHER RE SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: CASH COLLATERAL DOCUMENTS (0.4); CORRESPOND WITH S. BACH RE: CASH COLLATERAL PRECEDENT (0.3); CONFERENCE WITH SKADDEN AND PJT TEAMS RE: CASH COLLATERAL ORDER (0.4); CIRCULATE REQUEST FOR INFORMATION RELATED TO CASH COLLATERAL (0.3); REVIEW RESPONSES (0.2). |
| WILLIAMS C | 09/30/22 | 5.00 | COORDINATE CASH COLLATERAL INFO FOR A. HOGAN (0.3); CORRESPOND WITH J. KLEBAN RE CASH COLLATERAL PRECEDENT (0.3); CREATE PRECEDENT CHART RE CASH COLLATERAL ORDER (1.4); CORRESPOND WITH SKADDEN TEAM RE SAME (0.3); CONFERENCE WITH SKADDEN TEAM RE: CASH COLLATERAL HEARING PREP (1.8); FURTHER REVISE CASH COLLATERAL ANALYSIS (0.7); COORDINATE WITH INTERNAL WORKING GROUP RE: DEBT DOCUMENTS (0.2). |

**81.20**

**Total Associate/Law Clerk       255.50**

| | | | |
|---|---|---|---|
| BACH S | 09/12/22 | 2.00 | ASSEMBLE FOR ATTORNEY REVIEW PRECEDENT HEARING TRANSCRIPTS PERTAINING TO CASH COLLATERAL (2.0). |
| BACH S | 09/20/22 | 0.70 | ASSEMBLE FOR ATTORNEY REVIEW SECURITY AGREEMENTS (0.7). |
| BACH S | 09/21/22 | 0.20 | ASSIST WITH DOCUMENT REVIEW, SPECIFICALLY DOCUMENTS CITED IN THE CASH COLLATERAL MOTION (0.2). |
| BACH S | 09/29/22 | 1.50 | ASSEMBLE FOR ATTORNEY REVIEW PRECEDENT CASH COLLATERAL FINAL ORDERS (0.7); ASSIST WITH POST-HEARING MATTERS (0.8). |

**4.40**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HEANEY CM | 09/20/22 | 2.40 | ASSIST ATTORNEYS WITH PREPARATION OF MATERIALS TO BE USED IN CONNECTION WITH CASH COLLATERAL MATTERS (2.4). |
| | | **2.40** | |
| **Total Legal Assistant** | | **6.80** | |
| **TOTAL TIME** | | **<u>459.50</u>** | |

\* Law clerks are law school graduates who are not presently admitted
to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                         Bill Date: 10/31/22
**Government Affairs**                                        Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BREHENY BV | 09/22/22 | 0.50 | INTERNAL CALL RE: 10-Q (0.5). |
| BREHENY BV | 09/23/22 | 0.50 | REVIEW PROPOSED 10-Q DISCLOSURES (0.5). |
| BREHENY BV | 09/28/22 | 1.50 | REVIEW PROPOSED 10-Q DISCLOSURES (1.0); REVIEW REVISED CONTINGENCY FOOTNOTE DISCLOSURES (0.5). |
| BREHENY BV | 09/29/22 | 1.00 | CONFER WITH L. CHOMIAK RE: 10-Q (0.5); CONSIDER EXTRAORDINARY GENERAL MEETING OF SHAREHOLDERS AND 8-K (0.5). |
| BREHENY BV | 09/30/22 | 0.50 | CONSIDER FORM 8-K (0.5). |
|  |  | **4.00** |  |
| LAUKITIS L | 09/06/22 | 0.20 | CORRESPOND WITH CLIENT REGARDING USG OUTREACH (0.2). |
| LAUKITIS L | 09/07/22 | 0.50 | CORRESPOND WITH CLIENT, E. HILL, B. STROCHLIC, N. HAGEN REGARDING USG MEETING PREP (0.2); REVISE DRAFT UPDATE TO USG REGARDING CASE STATUS (0.3). |
| LAUKITIS L | 09/15/22 | 0.50 | CALL WITH GOVERNMENT REGARDING CH 11 STATUS (0.4); FOLLOW UP REGARDING SLIDE DECK (0.1). |
|  |  | **1.20** |  |
| **Total Partner** |  | **5.20** |  |
| HILL EA | 09/09/22 | 0.30 | CORRESPONDENCE WITH CLIENT RE: USG MEETING (0.3). |
| HILL EA | 09/13/22 | 0.50 | CONFERENCE CALL WITH CLIENT AND L. LAUKITIS RE: MEETING WITH FEDERAL GOVERNMENT RE: SUPPLY AGREEMENT AND RELATED OPERATIONS (0.5). |
|  |  | **0.80** |  |
| **Total Counsel** |  | **0.80** |  |
| HAGEN NS | 09/07/22 | 2.60 | CORRESPOND WITH L. PARK, L. LAUKITIS, AND B. STROCHLIC RE: UPDATE FOR US GOVERNMENT (0.1); DRAFT SAME (2.1); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1); REVISE SAME (0.1); CORRESPOND WITH L. LAUKITIS AND B. STROCHLIC RE: SAME (0.1); REVISE SAME (0.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
HAGEN NS          09/14/22        2.20   CALL WITH E. HILL RE: U.S. GOVERNMENT
                                         SLIDE DECK (0.1); DRAFT SAME (1.3);
                                         CORRESPOND WITH E. HILL RE: SAME (0.1);
                                         REVISE SAME (0.2); CORRESPOND WITH L.
                                         LAUKITIS RE: SAME (0.1); REVISE SAME
                                         (0.2); CORRESPOND WITH ENDO TEAM RE:
                                         SAME (0.2).

                                  4.80

Total Associate                   4.80

TOTAL TIME                       10.80
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                           Bill Date: 10/31/22
**Insurance**                                                   Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 09/22/22 | 0.80 | REVIEW AND PROVIDE COMMENT TO LANGUAGE FOR INSURANCE ORDER (0.5); CORRESPONDENCE WITH B. STROCHLIC AND C. SHEA RE: SAME (0.3). |
| HILL EA | 09/26/22 | 0.80 | CORRESPONDENCE WITH CLIENT RE: INSURANCE RENEWAL CONSIDERATIONS (0.8). |
|  |  | **1.60** |  |
| **Total Counsel** |  | **1.60** |  |
| SHEA CA | 09/09/22 | 1.60 | REVISE INSURANCE FINAL ORDER (1.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM B. STROCHLIC RE: SAME (0.2). |
| SHEA CA | 09/15/22 | 1.30 | REVIEW LETTER RECEIVED FROM PARTY IN INTEREST RE: COMMENTS TO EXHIBITS TO THE INSURANCE AND TAX MOTIONS (0.5); REVIEW CORRESPONDENCE FROM B. STROCHLIC RE: SAME (0.2); DRAFT CORRESPONDENCE TO A&M SUMMARIZING LETTER AND DISCUSSING STRATEGY RE: SAME (0.6). |
| SHEA CA | 09/20/22 | 7.10 | REVIEW CASE PRECEDENT RE: INSURANCE FINAL ORDER (1.2); DRAFT CORRESPONDENCE TO B. STROCHLIC RE: SUMMARY OF RESEARCH AND NEXT STEPS RE: HARTFORD OBJECTION TO INSURANCE AND TAX MOTIONS (0.6); REVISE NOL, INSURANCE AND TAX MOTION ADDRESSING UCC AND OCC COMMENTS (2.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH R. COUNTY (A&M) RE: HARTFORD OBJECTION (0.3); REVIEW HARTFORD OBJECTION TO INSURANCE AND TAX FINAL ORDERS (0.9); CORRESPOND WITH TO R. COUNTRY RE: SAME (0.1); RESEARCH PRECEDENT RE: SURETY BONDS IN INSURANCE ORDER (1.3); DRAFT CORRESPONDENCE TO B. STROCHLIC RE: RESEARCH AND NEXT STEPS RE: HARTFORD OBJECTION (0.7). |
| SHEA CA | 09/21/22 | 1.70 | DRAFT CORRESPONDENCE TO E. HILL RE: NEXT STEPS RE: HARTFORD OBJECTION TO INSURANCE AND TAX MOTIONS (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH R. COUNTY (A&M) RE: HARTFORD OBJECTION (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.2); DRAFT CORRESPONDENCE TO HARTFORD RE: OBJECTION TO INSURANCE AND TAX MOTION (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 09/22/22 | 1.70 | DRAFT CORRESPONDENCE TO E. HILL RE: HARTFORD OBJECTION TO INSURANCE AND TAX MOTIONS (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH R. COUNTY (A&M) RE: HARTFORD OBJECTION (0.2); CONFER WITH HARTFORD RE: SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. STROCHLIC RE: ALL THE ABOVE (0.4). |
| SHEA CA | 09/23/22 | 2.90 | DRAFT CORRESPONDENCE TO HARTFORD RE: OBJECTION TO INSURANCE AND TAX MOTIONS (0.6); REVISE INSURANCE ORDER (1.0); REVIEW AND RESPOND TO CORRESPONDENCE WITH R. COUNTY (A&M) RE: HARTFORD OBJECTION (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.2); CONFER WITH SAME RE: SAME (0.4). |
| | | **16.30** | |
| STROCHLIC BA | 09/06/22 | 1.60 | REVIEW CHUBB COMMENTS TO INSURANCE ORDER (0.3); CONFER WITH CHUBB COUNSEL REGARDING SAME (0.1); CONFER WITH C. SHEA AND E. HILL REGARDING SAME (0.8); REVIEW AND REVISE PROPOSED FINAL INSURANCE ORDER BEFORE SENDING SAME TO CHUBB COUNSEL (0.4). |
| STROCHLIC BA | 09/09/22 | 0.60 | CALL WITH CHUBB COUNSEL TO DISCUSS FURTHER CHANGES TO FINAL INSURANCE ORDER (0.1); CONFER WITH E. HILL AND C. SHEA REGARDING ADDITIONAL CHUBB EDIT TO FINAL INSURANCE ORDER (0.2); FURTHER REVISE INSURANCE ORDER AND SEND SAME TO CHUBB COUNSEL (0.3). |
| STROCHLIC BA | 09/12/22 | 0.80 | REVIEW DUANE MORRIS COMMENTS TO INSURANCE ORDER AND CONFER WITH E. HILL REGARDING SAME (0.3); FURTHER REVISE PROPOSED FINAL INSURANCE ORDER PER SAME (0.5). |
| STROCHLIC BA | 09/20/22 | 0.50 | REVIEW AND REVISE FURTHER UPDATED DRAFT OF INSURANCE ORDER (0.3); REVIEW AND REVISE DRAFT EMAIL FROM C. SHEA OUTLINING APPROACH TO HARTFORD INSURANCE OBJECTION (0.2). |
| STROCHLIC BA | 09/21/22 | 1.00 | CORRESPONDENCE WITH A&M REGARDING OUTSTANDING COMMENTS TO INSURANCE ORDER (0.7); REVIEW AND REVISE UPDATED DRAFT OF INSURANCE ORDER PRIOR TO SENDING SAME TO COMMITTEE COUNSEL (0.3). |
| STROCHLIC BA | 09/22/22 | 0.50 | CONFER WITH A&M AND COMMITTEE COUNSEL REGARDING UPDATES TO INSURANCE ORDER (0.3); FOLLOW UP CORRESPONDENCE WITH CLIENT REGARDING CHANGES TO INSURANCE ORDER (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/23/22 | 1.10 | REVIEW BANKRUPTCY LANGUAGE IN INSURANCE RENEWAL QUOTE (0.8); CORRESPOND WITH CLIENT RE: SAME (0.3). |
| STROCHLIC BA | 09/26/22 | 0.60 | CORRESPOND WITH HARTFORD REGARDING UPDATED PROPOSED INSURANCE ORDER (0.2); REVIEW INSURANCE ORDER TO RESPOND TO CLIENT QUESTION REGARDING EXTENT OF CERTAIN INSURANCE COVERAGE (0.4). |
| STROCHLIC BA | 09/27/22 | 0.10 | CALL WITH CLIENT TO DISCUSS INSURANCE RENEWAL MATTERS (0.1). |

**6.80**

**Total Associate**                **23.10**

| | | | |
|---|---|---|---|
| BATES AT | 09/25/22 | 0.90 | DRAFT NOTICE RE: FINAL INSURANCE ORDER (0.9). |
| BATES AT | 09/26/22 | 1.50 | REVISIONS TO NOTICE OF PROPOSED INSURANCE ORDER (0.5); EMAILS RE: SAME (0.4); FILE AND COORDINATE SERVICE OF SAME (0.6). |

**2.40**

**Total Legal Assistant**          **2.40**

**TOTAL TIME**                      **27.10**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                      **Bill Date: 10/31/22**
**Intellectual Property**                                 **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| GOLDNER B | 09/02/22 | 0.20 | REVIEW IP ISSUES FROM M. DELUCA (0.1); ADVISING RE: SAME (0.1). |
| GOLDNER B | 09/07/22 | 0.70 | REVIEW IP ISSUES FROM J. STEWART (0.2); REVIEW APA (0.3); ADVISING RE: SAME(0.2). |
| GOLDNER B | 09/08/22 | 2.20 | REVIEW STEP PLAN (0.3); REVIEW PURCHASE SALE AND ASSIGNMENT AGMT (0.6); REVIEW 2018 IP TRANSFER AGMTS (0.7); DRAFT ISSUES/DECISIONS FOR ENDO RE: IP LICENSES (0.4); ADVISE J. KESTECHER RE: IP MATTERS (0.1); COORDINATE WITH K. NABAGLO RE: IP MATTER (0.1). |
| GOLDNER B | 09/09/22 | 2.60 | DRAFT TSA ISSUES (1.6); COMPLETE IP LICENSE ISSUES (0.6); ADVISE J. STEWART RE: SAME (0.2); COORDINATE WITH K. NABAGLO RE: IP MATTER (0.2). |
| GOLDNER B | 09/13/22 | 0.70 | REVIEW ISSUES RE: INDIAN IP (0.2); REVIEW ISSUES FROM K. NABAGLO (0.2); REVIEW STEP PLAN (0.2); COMPARED WITH K. NABAGLO RE: ISSUE (0.1). |
| GOLDNER B | 09/14/22 | 0.70 | CALL WITH INTERNAL WORKING GROUP RE: INDIA (0.7). |
| GOLDNER B | 09/16/22 | 3.00 | REVIEW IP TRANSFER AGREEMENTS (1.8); REVISE IP MATTERS (1.0); COORDINATE WITH K. NABAGL RE: IP MATTERS (0.2). |
| GOLDNER B | 09/19/22 | 3.30 | REVIEW ISSUES (0.1), CALL W/ A&M RE: TSA/IP LICENSES (0.4), DRAFT TSA (2.8). |
| GOLDNER B | 09/20/22 | 0.50 | REVIEW ISSUES LIST FROM BUYER (0.1); REVIEW PURCHASE AGMT (0.2); REVISE ISSUES LIST (0.1); AND ADVISE M. DELUCA RE: IP MATTERS (0.1). |
| GOLDNER B | 09/23/22 | 2.30 | DRAFTING THE TSA (2.3). |
| GOLDNER B | 09/28/22 | 2.00 | REVIEW REVISED PURCHASE AND SALE AGMT (1.0), REVIEW ISSUES LIST FROM K. NABAGLO (0.3); REVISE IP ISSUES (0.3); COMPARED WITH K. NABAGLO RE-ISSUE (0.4). |
|  |  | **18.20** |  |
| **Total Partner** |  | **18.20** |  |
| HILL EA | 09/13/22 | 0.50 | PHONE CALL WITH J. JOHNSON RE: INTELLECTUAL PROPERTY STRATEGY CONSIDERATIONS (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/23/22 | 0.70 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: PATENT DISPUTE (0.7). |
| | | **1.20** | |
| **Total Counsel** | | **1.20** | |
| DELUCA MS | 09/12/22 | 1.00 | REVIEW IP TRANSFER DOCS (1.0). |
| DELUCA MS | 09/13/22 | 0.60 | REVIEW PRECEDENT IP TRANSFER DOCUMENTS (0.6). |
| DELUCA MS | 09/16/22 | 0.20 | COORDINATE CALL W/ A&M, SKADDEN IP (0.2). |
| DELUCA MS | 09/19/22 | 0.40 | CALL W/ A&M, SKADDEN IP RE: DILIGENCE (0.4). |
| | | **2.20** | |
| NABAGLO KJ | 09/09/22 | 1.90 | REVIEW AGREEMENTS EFFECTUATING INTERCOMPANY IP TRANSFERS (1.5); CORRESPOND WITH B. GOLDNER RE: TRANSACTION STRUCTURE AND DOCUMENT REVIEW (0.2); CALL WITH B. GOLDNER RE: SAME (0.2). |
| NABAGLO KJ | 09/12/22 | 0.20 | CALL WITH J. STEWART AND M. DELUCA RE: PROCESS FOR IP ASSIGNMENTS (0.2). |
| NABAGLO KJ | 09/13/22 | 1.30 | CORRESPOND WITH B. GOLDNER RE: IP ASSIGNMENTS (0.2); DRAFT IP ASSIGNMENT AGREEMENTS (1.1). |
| NABAGLO KJ | 09/14/22 | 3.90 | ATTEND CALL WITH INDIAN COUNSEL AND SKADDEN TEAM RE: INDIAN REGULATORY APPROVALS AND TRANSACTION CONSIDERATIONS (0.8); CONTINUE REVIEW OF IP TRANSFER DOCUMENTATION (3.1). |
| NABAGLO KJ | 09/15/22 | 2.00 | DRAFT IP ASSIGNMENTS (1.8); CORRESPOND WITH B. GOLDNER RE: SAME (0.2). |
| NABAGLO KJ | 09/16/22 | 1.30 | REFINE DRAFT IP ASSIGNMENT AGREEMENTS (1.1); CORRESPOND WITH B. GOLDNER, J. STEWART AND M. DELUCA RE: SAME (0.2). |
| NABAGLO KJ | 09/19/22 | 0.40 | ATTEND CALL TO DISCUSS WIND-DOWN PLANNING WITH B. GOLDNER, S. STEWART, R. DOMBROWSKI AND C. MOFFATT (0.4). |
| NABAGLO KJ | 09/28/22 | 2.40 | REVIEW REVISED PSA (1.8); PREPARE ISSUES LIST RE: SAME (0.4); CORRESPOND WITH B. GOLDNER RE: SAME (0.2). |
| | | **13.40** | |
| **Total Associate** | | **15.60** | |
| **TOTAL TIME** | | **35.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                     Bill Date: 10/31/22
Litigation (General)                                 Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/06/22 | 0.50 | CALL WITH SKADDEN LITIGATORS REGARDING UPCOMING HEARING(S) (0.5). |
| ELBERG SA | 09/09/22 | 0.80 | CALL WITH CLIENT REGARDING LITIGATION ISSUES (0.5); FOLLOW UP REGARDING LITIGATION MATTERS (0.3). |
| ELBERG SA | 09/19/22 | 0.50 | EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS AND CONSIDER ISSUES RELATING TO SAME (0.5). |
| ELBERG SA | 09/20/22 | 0.40 | EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS (0.4). |
| ELBERG SA | 09/21/22 | 1.50 | CALL WITH LITIGATORS REGARDING LITIGATION MATTERS INTERNALLY (0.5); EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS (0.4); CALL WITH LITIGATION COUNTERPARTY AND SKADDEN TEAM RE: LITIGATION MATTER (0.6). |
| ELBERG SA | 09/22/22 | 0.30 | EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS (0.3). |
| ELBERG SA | 09/27/22 | 0.40 | EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION ISSUES (0.4). |
|  |  | **4.40** |  |
| HOGAN III AL | 09/06/22 | 1.50 | CONFERENCE WITH WORKING GROUP REGARDING UCC AND INFORMATION STRATEGY (1.5). |
| HOGAN III AL | 09/07/22 | 0.60 | WORK ON UCC INFORMATION SHARING STRATEGY AND ISSUES (0.6). |
| HOGAN III AL | 09/08/22 | 2.50 | CONFERENCE WITH WORKING GROUP REGARDING COMMITTEE STRATEGY (0.7); CONFERENCE WITH COMMITTEE ADVISORS AND WORKING GROUP REGARDING INITIAL INFORMATION EXCHANGE AND CASE PARAMETERS (1.8). |
| HOGAN III AL | 09/09/22 | 1.00 | CONFERENCE CALL WITH WORKING GROUP REGARDING UCC AND PROTECTIVE ORDER ISSUES (0.5); CONFERENCE WITH WORKING GROUP REGARDING DATA ROOM AND SHARING PROTOCOLS (0.5). |
| HOGAN III AL | 09/12/22 | 1.00 | CONFERENCE WITH WORKING GROUP REGARDING PREPARATIONS FOR STATUTORY MEETINGS (1.0). |
| HOGAN III AL | 09/13/22 | 1.20 | WORK ON RESPONSES TO VARIOUS COMMITTEE AND ADVISOR REQUESTS (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOGAN III AL | 09/16/22 | 0.60 | CONFERENCE WITH SKADDEN WORKING GROUP REGARDING COMMITTEE DISCOVERY REQUESTS (0.6). |
| HOGAN III AL | 09/18/22 | 1.90 | CONFER REGARDING UCC INFORMATION REQUESTS(0.7); COORDINATE RESPONSE TO SAME (1.2). |
| HOGAN III AL | 09/19/22 | 0.70 | CONFER WITH CLIENT DISCOVERY TEAM REGARDING UCC REQUESTS AND PROTECTIVE ORDER CONCERNS (0.7). |
| HOGAN III AL | 09/20/22 | 1.70 | PREPARE FOR AND PARTICIPATE IN UCC MEET AND CONFER (1.7). |
| HOGAN III AL | 09/21/22 | 1.50 | CONFERENCE WITH UCC / OCC COUNSEL REGARDING INFORMATION REQUESTS AND PREPARATION FOR UPCOMING HEARINGS (1.5). |
| HOGAN III AL | 09/22/22 | 1.30 | REVIEW AND COMMENT ON COMMITTEE CONFIDENTIALITY PROTECTIONS (0.5); ADDRESS PRIVILEGE QUESTION WITH RESPECT TO INFORMATION SHARING (0.8). |
| HOGAN III AL | 09/23/22 | 0.30 | CONFERENCE WITH UCC COUNSEL REGARDING SCHEDULING ISSUES (0.3). |
| | | **15.80** | |
| LARKIN JO | 09/02/22 | 1.00 | ATTENTION TO UCC FORMULA AND NEXT STEPS (1.0). |
| LARKIN JO | 09/06/22 | 1.00 | ATTENTION TO FOLLOW UP REGARDING UCC (1.0). |
| LARKIN JO | 09/08/22 | 2.20 | MEETING WITH UCC (1.8); FOLLOW UP ISSUES REGARDING SAME (0.4). |
| LARKIN JO | 09/09/22 | 2.50 | CONFER WITH SKADDEN WORKING GROUP REGARDING UCC (1.8); REVIEW DRAFT PROTECTIVE ORDER AND RELATED ISSUES (0.7). |
| LARKIN JO | 09/12/22 | 1.00 | ATTENTION TO QUESTIONS FROM UCC/OCC ON PROTECTIVE ORDER (1.0). |
| LARKIN JO | 09/13/22 | 1.20 | CONTINUE ATTENTION TO UCC/OCC NDA ISSUES (1.2). |
| LARKIN JO | 09/14/22 | 0.80 | CONTINUE ATTENTION TO PROTECTIVE ORDER FOR UCC/OCC (0.8). |
| LARKIN JO | 09/15/22 | 1.20 | CONTINUE ATTENTION TO UCC/OCC QUESTIONS AND RESPONSES (1.2). |
| LARKIN JO | 09/16/22 | 1.00 | ATTEND PRESENTATION TO OCC (1.0). |
| LARKIN JO | 09/19/22 | 1.50 | CONTINUE WORK ON UCC/OCC ISSUES (1.5). |
| LARKIN JO | 09/21/22 | 2.50 | ATTENTION TO UCC LETTER REQUEST FOR DOCUMENT PRODUCTION AND PROPOSED RESPONSE (2.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LARKIN JO | 09/22/22 | 1.50 | ATTENTION TO DISCOVERY REQUESTS AND PROPOSED RESPONSE (1.5). |
| LARKIN JO | 09/23/22 | 1.00 | ATTENTION TO UCC/OCC ISSUES REGARDING CCO, CONFIDENTIALITY ORDER (1.0). |
| LARKIN JO | 09/26/22 | 1.50 | ATTENTION TO UCC PO AND BYLAWS (1.0); ATTENTION TO REVISIONS ON CASE ORDERS (0.5). |
| LARKIN JO | 09/29/22 | 1.00 | CALL WITH SKADDEN WORKING GROUP REGARDING OCC CHECK-IN (1.0). |
| LARKIN JO | 09/30/22 | 1.00 | CALL WITH UCC AND OCC TO DISCUSS VARIOUS ISSUES RE: SCHEDULE AND DISCOVERY (0.7); FOLLOW UP REGARDING SAME (0.3). |

**21.90**

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/06/22 | 0.80 | LITIGATION CATCH UP CALL (0.5); CORRESPOND WITH E. HILL, J. FALCONER REGARDING COST CLAIM (0.3). |
| LAUKITIS L | 09/11/22 | 0.30 | REVIEW NOTES FROM MEETING WITH LITIGATION COUNTERPARTY (0.3). |
| LAUKITIS L | 09/13/22 | 0.10 | CORRESPOND WITH J. FALCONER AND CLIENT REGARDING LITIGATION SETTLEMENT (0.1). |
| LAUKITIS L | 09/15/22 | 0.10 | CORRESPOND WITH RESTRUCTURING TEAM AND A. PREIS REGARDING A&P (0.1). |
| LAUKITIS L | 09/21/22 | 0.10 | CORRESPOND WITH G. WYATT REGARDING MESH AND RANITIDINE (0.1). |
| LAUKITIS L | 09/22/22 | 0.30 | CORRESPOND WITH M. BRADLEY, LITIGATION TEAM REGARDING HEARING (0.3). |
| LAUKITIS L | 09/23/22 | 0.20 | CORRESPOND WITH LITIGATION TEAM REGARDING NEW FILING (0.2). |
| LAUKITIS L | 09/25/22 | 1.70 | REVIEW REVISED CREDITOR MOTION REPLY (0.7); CORRESPOND WITH C. SHEA, E. HILL REGARDING SAME (0.2); FURTHER REVIEW OF REVISED CREDITOR MATRIX REPLY (0.4); CORRESPOND WITH E. HILL REGARDING SAME (0.2); CORRESPOND WITH A. PREIS REGARDING COMMENT (0.2). |
| LAUKITIS L | 09/26/22 | 0.90 | REVIEW FINAL CREDITOR MATRIX REPLY (0.9). |
| LAUKITIS L | 09/29/22 | 0.30 | CORRESPOND WITH LITIGATION TEAM REGARDING PROTECTIVE ORDER (0.3). |

**4.80**

| | | | |
|---|---|---|---|
| LEAKE P | 09/06/22 | 1.10 | CONF CALL WITH LATHAM AND C. HAZARD RE STATUS WITH LITIGATION COUNTERPARTY(1.0); REVIEW EMAILS RE SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 09/07/22 | 0.30 | EMAILS AND CONSIDERED NEXT STEPS RE LITIGATION COUNTERPARTY (0.3). |
| LEAKE P | 09/09/22 | 1.30 | CONFER WITH LATHAM AND COMPANY RE STATUS OF LITIGATION COUNTERPARTY DISCUSSIONS (0.7); FOLLOW UP INTERNALLY RE SAME (0.6). |
| LEAKE P | 09/16/22 | 0.90 | CONFER WITH C. HAZARD AND SKADDEN TEAM RE: VARIOUS LITIGATION MATTERS (0.7) REVIEW EMAILS RE SAME (0.2). |
| LEAKE P | 09/20/22 | 1.00 | EMAILS WITH G. WYATT AND E. HILL RE LITIGATION COUNTERPARTY AND CONSIDERED PROCESS FOR SAME (0.4); REVIEWED EMAILS RE SCHEDULING ORDER AND REVIEWED SAME (0.3); READ NAS STATEMENT AND HAZARD EMAIL RE SAME (0.3). |
| LEAKE P | 09/21/22 | 2.30 | CONF CALL WITH LITIGATION COUNTERPARTY RE STATUS OF CASE (0.6); EMAILS WITH LATHAM AND COMPANY RE SAME (0.4); T/C WITH C. HAZARD RE STATUS WITH LITIGATION COUNTERPARTY AND DISCUSSION WITH HILL RE SAME (1.0); EMAILS WITH C. HAZARD, E. HILL AND OTHERS RE ARBITRATION (0.3). |
| LEAKE P | 09/29/22 | 0.10 | EMAILS WITH LATHAM RE LITIGATION COUNTERPARTY STATUS (0.1). |
| LEAKE P | 09/30/22 | 0.30 | EMAILS WITH E. HILL AND G. WYATT RE LITIGATION COUNTERPARTY (0.2); EMAILS WITH LATHAM RE LITIGATION COUNTERPARTY PRESENTATION (0.1). |
| | | **7.30** | |
| SHEEHAN DAVIS A | 09/02/22 | 2.50 | PREPARE FOR DOCUMENT DISCOVERY (2.5). |
| SHEEHAN DAVIS A | 09/05/22 | 3.30 | REVIEW AND REVISE PLEADINGS (3.3). |
| SHEEHAN DAVIS A | 09/07/22 | 1.10 | REVIEW DISCOVERY ISSUES (1.1). |
| SHEEHAN DAVIS A | 09/12/22 | 1.30 | REPRESENT CLIENT AT CONFERENCE (0.7); CORRESPONDENCE WITH J. LIBERI AND E. HILL RE LITIGATION ISSUES (0.6). |
| SHEEHAN DAVIS A | 09/13/22 | 1.10 | REVIEW PROTECTIVE ORDER (0.3); CORRESPONDENCE WITH E. HILL AND J. JOHNSTON RE: ARBITRATION ISSUE (0.8). |
| SHEEHAN DAVIS A | 09/14/22 | 1.90 | REVIEW ARBITRATION ISSUE (0.3); REVIEW MOTION TO SHORTEN (0.6); REVIEW DISCOVERY ISSUES (1.0). |
| SHEEHAN DAVIS A | 09/16/22 | 1.90 | STRATEGIZE RE: DISCOVERY ISSUES (1.9). |
| SHEEHAN DAVIS A | 09/20/22 | 2.80 | REVIEW DOCUMENTS FOR DISCOVERY (2.8). |
| SHEEHAN DAVIS A | 09/22/22 | 3.00 | REVISE ENTITY CHART (0.5); REVIEW AND REVISE DRAFT ORDER (2.0); REVIEW SERVICE ISSUES (0.5). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 09/24/22 | 0.30 | REVIEW SERVICE ISSUE (0.3). |
| SHEEHAN DAVIS A | 09/28/22 | 1.10 | PLAN AND PREPARE FOR DFS ISSUES (0.8); CALL WITH CLIENT RE: DISCOVERY (0.3). |
| | | **20.30** | |
| TIDWELL RL | 09/30/22 | 0.50 | TELEPHONE CONFERENCE WITH K. STULTS RE: BANKRUPTCY PROCEDURAL QUESTION (0.5). |
| | | **0.50** | |
| VAN GELDER A | 09/01/22 | 0.30 | REVIEW DRAFT DECLARATION LANGUAGE (0.1); CALL FROM E HILL REGARDING LITIGATION STRATEGY (0.2). |
| VAN GELDER A | 09/06/22 | 1.10 | INTERNAL COORDINATION CALL (0.5); CORRESPOND WITH CLIENT AND INTERNALLY REGARDING DISCOVERY STRATEGY (0.6). |
| VAN GELDER A | 09/07/22 | 1.10 | CONFERENCE WITH CLIENT REGARDING DISCOVERY STRATEGY (0.5); CALL TO L SIMON REGARDING THE SAME (0.1); CORRESPOND INTERNALLY REGARDING DISCOVERY AND COORDINATION (0.3); REVIEW CORRESPONDENCE CONCERNING FTC LITIGATION STRATEGY (0.2). |
| VAN GELDER A | 09/08/22 | 1.00 | INTERNAL CONFERENCE REGARDING UCC (0.7); REVIEW FOLLOW UP CORRESPONDENCE RELATED TO SAME (0.3). |
| VAN GELDER A | 09/09/22 | 0.70 | REVIEW FTC MOTION TO REINSTATE BRIEFING (0.2); CONFERENCE WITH CLIENT AND CASE TEAM REGARDING STAY STRATEGY (0.5). |
| VAN GELDER A | 09/14/22 | 0.30 | REVIEW CORRESPONDENCE REGARDING FTC LITIGATION (0.3). |
| VAN GELDER A | 09/15/22 | 0.40 | CONFERENCE WITH CLIENT REGARDING FTC LITIGATION STRATEGY (0.3); REVIEW FOLLOW UP CORRESPONDENCE REGARDING SAME (0.1). |
| VAN GELDER A | 09/20/22 | 0.70 | INTERNAL CONFERENCE TO PREPARE FOR DISCOVERY MEET AND CONFER (0.7). |
| VAN GELDER A | 09/21/22 | 1.10 | MEET AND CONFER WITH KRAMER LEVIN REGARDING DISCOVERY (1.0); CONFERENCE WITH L SIMON REGARDING STATUS IN CONNECTION WITH THE SAME (0.1). |
| VAN GELDER A | 09/22/22 | 0.10 | REVIEW FTC REPLY MOTION TO REINSTATE BRIEFING SCHEDULE (0.1). |
| | | **6.80** | |
| WYATT GM | 09/02/22 | 0.30 | CALL WITH C. HAZARD AND G. GORDON (DECHERT) RE: PLAN FOR APPEAL IN FTC/IMPAX CASE (0.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| WYATT GM | 09/06/22 | 1.80 | ANALYZE SUMMARY OF MEETING WITH LITIGATION COUNTERPARTY RE: OPIOID INVESTIGATION (0.8); CORRESPOND WITH C. HAZARD, G. LONG AND S. BERKOWITZ (LATHAM), C. RENDON (BAKER HOSTETLER), P. LEAKE AND E. HILL RE: MEETING WITH LITIGATION COUNTERPARTY RE: OPIOID INVESTIGATION (1.0). |
|---|---|---|---|
| WYATT GM | 09/07/22 | 0.70 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO, B. GILMORE (WILLIAMS AND CONNOLLY), J. LIBERI AND J. KESTECHER RE: POST-FILING DEPOSITIONS IN GENERIC PRICING LITIGATION (0.7). |
| WYATT GM | 09/08/22 | 2.20 | REVISE SUBMISSION TO FTC RE: COMPLIANCE WITH ORDERS (0.3); COMMUNICATION WITH J. GORBEY AND G. GORDON (DECHERT) RE: RESPONSE TO COLCRYS PLAINTIFFS RE: REQUEST FOR DISCOVERY (0.1); COMMUNICATION WITH J. YEU (LATHAM) AND E. HILL RE: NEXT STEPS IN ALBIGES SECURITIES CASE (0.1); CALL WITH C. RENDON (BAKER HOSTETLER) RE: NEXT STEPS RE: LITIGATION COUNTERPARTY (0.2); CALL WITH GIBSON (1LS' COUNSEL), C. RENDON (BAKER HOSTETLER), S. BERKOWITZ AND G. LONG (LATHAM) AND P. LEAKE AND E. HILL RE: NEXT STEPS (1.1); CALL WITH C. HAZARD, P. LEAKE AND E. HILL RE: NEXT STEPS RE: LITIGATION COUNTERPARTY (0.4). |
| WYATT GM | 09/09/22 | 0.90 | CALL WITH CLIENT, C. RENDON (BAKER HOSTETLER), G. LONG (LATHAM), P. LEAKE AND E. HILL RE: NEXT STEPS RE: LITIGATION COUNTERPARTY (0.6); CALL WITH C. HAZARD, J. JONES-MCDONNELL, DECHERT, S. ELBERG, A. VAN GELDER, J. LIBERI AND J. KESTECHER RE: NEXT STEPS RE: FTC V. IMPAX APPEAL (0.3). |
| WYATT GM | 09/12/22 | 0.40 | REVISE DRAFT STIPULATION RE: APPEAL IN IMPAX ANTITRUST MATTER (0.3); COMMUNICATION WITH CLIENT AND DECHERT RE: STATUS OF STAY IN SEROQUEL LITIGATION (0.1). |
| WYATT GM | 09/13/22 | 0.70 | ANALYZE FILING OF NEW RANITIDINE COMPLAINTS (0.1); COMMUNICATION WITH C. HAZARD, S. ELBERG, J. LIBERI, J. KESTECHER AND L. BAIRD (REED SMITH) RE: PLAN FOR ADDRESSING SAME (0.2); COMMUNICATION WITH CLIENT, B. STROCHLIC AND J. KLEBAN RE: PROCEDURE FOR TRACKING MESH (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 09/14/22 | 1.70 | COMMUNICATION WITH C. HAZARD, S. ELBERG, E. HILL AND J. KESTECHER RE: RESPONSES TO PLAINTIFFS CONCERNING DISCOVERY NOTWITHSTANDING STAY (1.0); CALL WITH C. HAZARD, J. JONES-MCDONNELL, S. ELBERG AND E. HILL RE: PLANNING FOR LITIGATION POST-SALE (0.5); COMMUNICATION WITH J. JONES-MCDONNELL AND RKG RE: RESPONSES TO INQUIRIES RE: MESH SETTLEMENT STATUS (0.2). |
| WYATT GM | 09/15/22 | 0.80 | COMMUNICATION WITH S. ELBERG, J. LIBERI AND J. KESTECHER RE: NEXT STEPS RE: FTC (0.4); CALL WITH CLIENT, S. KIRKPATRICK, B. GILMORE (WILLIAMS AND CONNOLLY) AND J. LIBERI RE: NEXT STEPS (0.2); COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, S. ELBERG, J. LIBERI, J. KESTECHER, G. GORDON AND J. CHAPMAN (DECHERT) RE: NEXT STEPS RE: FTC (0.2). |
| WYATT GM | 09/16/22 | 1.10 | CALL WITH L. LAUKITIS AND L. DOWNING RE: MESH AND RANITIDINE CLAIMS (0.3); COMMUNICATION WITH S. ELBERG, E. HILL AND J. KESTECHER RE: MESH SETTLEMENTS (0.3); CALL WITH C. HAZARD, P. LEAKE, S. ELBERG AND E. HILL RE: NOVAVAX (0.2); CALL WITH C. HAZARD, P. LEAKE, S. ELBERG AND E. HILL RE: LITIGATION COUNTERPARTY (0.3). |
| WYATT GM | 09/18/22 | 0.50 | REVISE RESPONSE TO FTC MOTION TO REINSTATE BRIEFING SCHEDULE IN IMPAX APPEAL (0.5). |
| WYATT GM | 09/20/22 | 0.30 | COMMUNICATION WITH RKG RE: SETTLEMENT OF CERTAIN MESH CLAIMS (0.1); CORRESPOND WITH LATHAM AND C. RENDON RE: OUTREACH FROM LITIGATION COUNTERPARTY RE: INJUNCTIVE TERMS (0.2). |
| WYATT GM | 09/21/22 | 1.30 | ANALYZE DRAFT LETTER TO LITIGATION COUNTERPARTY RE: NEXT STEPS (0.1); CALL WITH P. LEAKE, E. HILL AND LITIGATION COUNTERPARTY ATTORNEYS RE: NEXT STEPS RE: LITIGATION COUNTERPARTY INVESTIGATION (0.5); COMMUNICATION WITH L. LAUKITIS, L. DOWNING AND J. BRUMBERGER RE: FUTURE LITIGATION CLAIMS (0.5); CALL WITH J. BEISNER RE: FUTURE LITIGATION CLAIMS (0.2). |
| WYATT GM | 09/22/22 | 1.10 | CALL WITH S. DI IORIO RE: RESPONSE TO QWO AND XIAFLEX CLAIMS (0.5); CALL WITH L. BAIRD, H. RITCH ROCKS (REED SMITH) AND L. DOWNING RE: FUTURE CLAIMS OF MESH AND RANITIDINE PLAINTIFFS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 09/23/22 | 1.20 | REVISE NOTICE OF SUGGESTION OF BANKRUPTCY FOR FILING IN MELLINGER (QWO) CASE (0.3); CALL WITH DECHERT AND GIBSON RE: STATUS OF FTC OPANA APPEAL (0.9). |
| WYATT GM | 09/24/22 | 0.20 | COMMUNICATION WITH O. VAKNIN RE: SUGGESTION OF BANKRUPTCY IN QWO MATTER (0.1); COMMUNICATION WITH DECHERT, S. ELBERG AND J. KESTECHER RE: FTC APPEAL (0.1). |
| WYATT GM | 09/26/22 | 0.60 | COMMUNICATION WITH RESTRUCTURING TEAM RE: STATUS OF ALBIGES APPEAL (0.3); COMMUNICATION WITH PLAINTIFFS' COUNSEL RE: FILING OF QWO COMPLAINT (0.3). |
| WYATT GM | 09/27/22 | 0.40 | CALL WITH L. FLINT (PL.'S COUNSEL) RE: MELLINGER COMPLAINT (0.2); COMMUNICATION WITH C. HAZARD AND J. JONES-MCDONNELL RE: ALBIGES MATTER (0.2). |
| WYATT GM | 09/28/22 | 1.30 | COMMUNICATION WITH C. HAZARD, S. DI IORIO, P. LUNEAU, J. KESTECHER AND L. FLINT (PL.'S COUNSEL) RE: MELLINGER (QWO) COMPLAINT (1.3). |
| WYATT GM | 09/29/22 | 0.70 | COMMUNICATION WITH DECHERT, S. ELBERG AND J. KESTECHER RE: IMPAIR APPEAL STATUS (0.2); COMMUNICATION WITH CLIENT AND L. FLINT (PL.'S COUNSEL) RE: STATUS OF MELLINGER (QWO) CASE (0.3); COMMUNICATION WITH B. BINIS (REED SMITH) RE: RESPONDING TO NEW COMPLAINT BY PRO SE MESH PLAINTIFF (0.1); CALL WITH C. HAZARD, J. JOHNSON, J. KESTECHER AND M. BLACK (DECHERT) RE: DEMAND FOR ATTORNEYS' FEES IN EAGLE LITIGATION (0.1). |
| WYATT GM | 09/30/22 | 0.80 | COMMUNICATION WITH J. KESTECHER AND DECHERT RE: IMPAX APPEAL (0.1); CALL WITH C. HAZARD, J. KESTECHER AND DECHERT RE: STATUS OF IMPAX APPEAL (0.7). |
| | | **19.00** | |
| **Total Partner** | | **100.80** | |
| HILL EA | 09/02/22 | 0.50 | CORRESPOND WITH CLIENT AND OUTSIDE COUNSEL RE: MEETING WITH LITIGATION COUNTERPARTY AND NEXT STEPS (0.5). |
| HILL EA | 09/03/22 | 0.30 | CORRESPOND WITH CLIENT RE: MEETING WITH LITIGATION COUNTERPARTY (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 09/06/22 | 1.80 | CONFERENCE CALL WITH LITIGATION TEAM RE: LITIGATION WORK STREAMS (0.5); CONFERENCE CALL WITH CLIENT AND OUTSIDE COUNSEL RE: LITIGATION COUNTERPARTY UPDATE AND NEXT STEPS (1.0), FOLLOW UP CORRESPONDENCE WITH OUTSIDE COUNSEL RE: SAME (0.3). |
| HILL EA | 09/07/22 | 0.50 | CONFERENCE CALL WITH LITIGATION TEAM RE: REDACTIONS TO POTENTIAL DOCUMENT PRODUCTIONS (0.5). |
| HILL EA | 09/14/22 | 0.50 | CONFERENCE CALL WITH CLIENT RE: SETTLEMENT CONSIDERATIONS (0.5). |
| HILL EA | 09/15/22 | 1.00 | PHONE CALL WITH GIBSON DUNN RE: LITIGATION CONSIDERATIONS (0.5); CORRESPOND WITH COUNSEL TO ARBITRATION CLAIMANT (0.3), CORRESPOND WITH CLIENT RE: SAME (0.2). |
| HILL EA | 09/16/22 | 3.00 | CONFERENCE CALL WITH CLIENT RE: STATUS OF LITIGATION MATTERS (0.7); PHONE CALL WITH COUNSEL TO COUNTERPARTY RE: STATUS OF CONTRACT DISPUTE (0.5); CORRESPONDENCE WITH M. JACOB RE: TOLLING RESEARCH (0.5); CORRESPONDENCE WITH A. JOSEPH RE: GO-FORWARD LITIGATION CONSIDERATIONS (0.6); CORRESPONDENCE WITH BANKING TEAM RE: COLLATERAL CONSIDERATIONS (0.7). |
| HILL EA | 09/24/22 | 3.00 | PHONE CALL (0.5) AND FOLLOW UP CORRESPONDENCE (1.0) WITH C. SHEA RE: REDACTIONS REPLY; CORRESPONDENCE WITH C. SHEA RE: GDPR CONSIDERATIONS (0.5); PREPARE REVISIONS TO REDACTION REPLY (1.0). |
| HILL EA | 09/25/22 | 6.80 | REVIEW AND PREPARE REVISIONS TO DRAFT REDACTIONS REPLY BRIEF (4.3); REVIEW SUPPORTING AFFIDAVITS FOR REDACTIONS REPLY BRIEF (0.8); CORRESPONDENCE WITH OCC COUNSEL RE: REDACTIONS REPLY AND SUPPORTING STATEMENT (1.0); REVIEW AND PREPARE COMMENT TO REDACTIONS ORDER (0.7). |
| HILL EA | 09/27/22 | 1.50 | ATTEND WITNESS PREPARATION WITH SKADDEN TEAM AND M. BRADLEY (1.0); PREPARE FOR SAME (0.5). |
| HILL EA | 09/29/22 | 1.80 | PHONE CALL WITH COZEN RE: DISPUTE (0.6); CORRESPOND WITH CLIENT RE: DISPUTE STRATEGY (0.5); CORRESPOND WITH OPPOSING COUNSEL RE: DISPUTE (0.3); CORRESPOND WITH TOGUT RE: DISPUTE (0.4). |

**20.70**

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 09/01/22 | 0.40 | COMMUNICATIONS W/ KROLL RE: SERVICE PLAN AND CONSIDERATIONS RE: PENDING LITIGATIONS (0.4). |
| LIBERI JM | 09/05/22 | 2.00 | WORK ON PROTECTIVE ORDER PAPERS (1.3); REVIEW PRE-PETITION LITIGATION SUMMARY CHART MATERIALS (0.7). |
| LIBERI JM | 09/07/22 | 1.50 | CALL W/ C. HAZARD, G. WYATT, B. GILMORE, J. KESTECHER RE: BANKRUPTCY LITIGATION (0.7); REVIEW MATERIALS RE: PENDING NON-BANKRUPTCY LITIGATIONS (0.8). |
| LIBERI JM | 09/09/22 | 0.40 | CALL W/ C. HAZARD, G. GORDON, J. KESTECHER, G. WYATT RE: PENDING NON-BANKRUPTCY LITIGATIONS (0.4). |
| LIBERI JM | 09/12/22 | 1.60 | REVIEW AND COMMENT ON UCC PRESENTATION MATERIALS (0.6); REVIEW AND COMMENT ON FTC COMPLIANCE REPORTING LANGUAGE (0.3); REVIEW AND COMMENT ON CORRESPONDENCE RE: PENDING PREPETITION LITIGATIONS WITH ONGOING ACTIVITY (0.7). |
| LIBERI JM | 09/14/22 | 1.10 | REVISE NOTICE OF HEARING RE: PI LITIGATION AND PROTECTIVE ORDER (0.4); REVIEW AND REVISE PROPOSED FORM OF CONFI PROTECTIVE ORDER (0.7). |
| LIBERI JM | 09/15/22 | 1.30 | CALL W/ G. GORDON, G. WYATT, C. HAZARD RE: PRE-PETITION LITIGATIONS WITH ONGOING ACTIVITY (0.7); CALL W/ C. HAZARD, G. WYATT, B. GILMORE RE: DISCOVERY ISSUES IN PREPETITION PENDING LITIGATION (0.6). |
| LIBERI JM | 09/16/22 | 6.30 | CALL W/ J. JONES-MCDONNELL AND A. DAVIS RE: BANKRUPTCY DISCOVERY ISSUES (0.5); REVIEW AND COMMENT ON CORRESPONDENCE RE: POTENTIAL COUNTER PARTY VIOLATION OF PRE-PETITION SETTLEMENT AGREEMENT (0.3); WORK ON BANKRUPTCY DISCOVERY ISSUES (1.6); FINALIZE PROTECTIVE ORDER PAPERS FOR FILING (0.5); REVIEW AND WORK THROUGH INCOMING DILIGENCE REQUESTS (1.1); WORK ON DEPOSITION PREP MATERIALS (2.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 09/17/22 | 5.20 | REVIEW ORDER RE: MOTION TO SHORTEN NOTICE (0.1); FINALIZE NOTICES OF HEARING FOR FILING (0.6); REVIEW AND WORK THROUGH NEW INCOMING DISCOVERY REQUEST LETTER FROM UCC (0.8); STRATEGY CALL W/ P. LEAKE, S. ELBERG, L. SIMON, C. FEE RE: RESPONDING TO UCC DISCOVERY REQUESTS AND COORDINATING PRODUCTIONS (0.6); STRATEGY COMMUNICATIONS W/ J. LARKIN AND L. SIMON RE: DISCOVERY RESPONSES (0.4); STRATEGY DISCUSSIONS W/ C. FEE AND J. DAKIN RE: RESPONSE LETTER ISSUES (0.8); COMMUNICATIONS W/ J. DAKIN RE: IDENTIFYING UCC DISCOVERY REQUEST INFORMATION ALREADY AVAILABLE IN DEBTOR DATA ROOMS (0.6); REVIEW DATA ROOM INDEXES AND MATERIALS RE: UCC DISCOVERY REQUESTS (1.3). |
| LIBERI JM | 09/18/22 | 2.60 | STRATEGY CALL W/ A. HOGAN, J. LARKIN, L. SIMON RE: RESPONDING TO UCC DISCOVERY AND PRODUCTION MATTERS (0.6); REVIEW AND COMMENT ON DRAFT RESPONSE TO UCC (0.6); STRATEGY COMMUNICATIONS W/ L. SIMON AND R. HOCHBERG RE: DOCUMENT COLLECTION AND PRODUCTION MATTERS (0.6); WORK ON DISCOVERY ISSUES RE: DATA ROOM VERSUS UCC REQUESTS (0.8). |
| LIBERI JM | 09/19/22 | 1.00 | STRATEGY CALL W/ A. HOGAN, L. SIMON RE: UCC DISCOVERY REQUESTS AND RESPONSES (0.5); REVISE SCHEDULING ORDER (0.3); COMMUNICATIONS W/ C. HAZARD RE: LITIGATION SCHEDULING (0.2). |
| LIBERI JM | 09/20/22 | 1.50 | STRATEGY CALL W/ L. DOWNING, S. ELBERG, A. HOGAN AND J. LARKIN RE: SALE PROCESS (0.7); REVIEW MATERIALS RE: SALE CONSIDERATIONS (0.8). |
| LIBERI JM | 09/21/22 | 0.60 | CALL W/ OCC COUNSEL (COOLEY) RE: GENERAL STATUS AND DISCOVERY (0.6). |
| LIBERI JM | 09/22/22 | 5.50 | REVIEW AND COMMENT ON DOCUMENT PRODUCTION REVIEW PROTOCOL MATERIALS (1.8); PREPARE FOR CALL ON DISCOVERY REVIEW AND PRODUCTION (0.9); CALL W/ L. SIMON, A. KINSEY, G. MANNING, G. CHENG, J. JOHNSTON RE: DOCUMENT REVIEW BACKGROUND AND TRAINING SESSION (0.9); WORK ON BANKRUPTCY DISCOVERY ISSUES (1.6); REVIEW FTC FILING IN CONNECTION W/ PENDING PRE-PETITION LITIGATION (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 09/23/22 | 4.10 | REVIEW AND COMMENT ON ISSUES RE: PRE-PETITION XIAFLEX CLAIM LITIGATION (0.3); REVIEW COMMUNICATIONS FROM G. GORDON RE: FTC PRE-PETITION LITIGATION ISSUES (0.2); REVIEW BOARD AND DISCOVERY MATERIALS RE: PRIVILEGE AND RELATED ISSUES (2.9); REVIEW AND CONSIDER COMMUNICATIONS FROM NY SUPERINTENDENT RE: PRE-PETITION LITIGATION MATTERS (0.4); STRATEGY CALL W/ G. WYATT, A. DAVIS RE: NY DFS PRE-PETITION LITIGATION ISSUES (0.3). |
| LIBERI JM | 09/24/22 | 0.20 | REVIEW AND RESPOND TO COMMUNICATIONS FROM OCC RE: PROTECTIVE ORDER MATTERS (0.2). |
| LIBERI JM | 09/25/22 | 2.20 | REVIEW DRAFT RESPONSE TO UCC STATEMENT/RESERVATION RE: FIRST DAY PAPERS (0.4); REVIEW AND MARK UP/REDACT DISCOVERY MATERIALS FOR PRODUCTION TO COMMITTEES (1.8). |
| LIBERI JM | 09/26/22 | 2.20 | REVIEW AND WORK THROUGH LITIGATION MATERIALS AND WORK PRODUCT OF A&M (L. RYAN; A. CANALE) CREATED AT THE DIRECTION OF COUNSEL (2.2). |
| LIBERI JM | 09/27/22 | 1.80 | REVIEW MATERIALS FROM A&M RE: FTI DILIGENCE REQUESTS AND DOCUMENTS (0.9); REVIEW AND RESPOND TO COMMUNICATIONS RE: PENDING LOCAL LITIGATIONS (0.9). |
| LIBERI JM | 09/28/22 | 0.40 | CALL W/ J. JONES-MCDONNELL, A. DAVID, J. JOHNSTON RE: DISCOVERY ISSUES (0.4). |
| LIBERI JM | 09/29/22 | 0.40 | CALL W/ A. HOGAN, P. LEAKE AND E. HILL RE: POTENTIAL LITIGATION RESPONSE TO OUT-OF-COURT ACTIONS BY PLAINTIFFS (0.4). |
| | | **42.30** | |
| SCHWARTZ JM | 09/06/22 | 0.20 | ANALYZE DEFENSES TO OREGON ATTORNEY GENERAL'S MOTION (0.2). |
| SCHWARTZ JM | 09/08/22 | 0.20 | PARTICIPATE ON CALL WITH K. BYLER RE: OPPOSITION TO OREGON AG'S MOTION TO STRIKE DEFENSES (0.2). |
| | | **0.40** | |
| SHEERIN MJ | 09/07/22 | 1.30 | REVIEW AND REVISE SUPPLEMENTAL COMPLIANCE REPORT TO SUBMIT TO FEDERAL TRADE COMMISSION (1.3). |
| SHEERIN MJ | 09/08/22 | 0.70 | DRAFT FTC SUPPLEMENTAL COMPLIANCE REPORT (0.7). |
| SHEERIN MJ | 09/12/22 | 1.10 | PREPARE FTC COMPLIANCE REPORT (1.1). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEERIN MJ | 09/14/22 | 1.10 | FINALIZE AND FILE SUPPLEMENTAL COMPLIANCE REPORT WITH THE FTC (1.1). |
| | | **4.20** | |
| **Total Counsel** | | **67.60** | |
| CHENG R | 09/21/22 | 2.20 | REVIEW AND REDACT DOCUMENTS IN CONNECTION WITH BANKRUPTCY LITIGATION (2.2). |
| CHENG R | 09/22/22 | 4.20 | PARTICIPATE IN GENERAL OVERVIEW TRAINING ON DOCUMENT REVIEW (1.5); PARTICIPATE IN TRAINING ON SPECIFIC SUBSET OF DOC REVIEW (1.5); REVIEW MATERIALS IN CONNECTION WITH UCC DOC REVIEW (1.2). |
| CHENG R | 09/23/22 | 7.20 | REVIEW DOCUMENTS IN CONNECTION WITH UCC PRODUCTION (7.2). |
| CHENG R | 09/24/22 | 3.70 | REVIEW DOCUMENTS IN CONNECTION WITH BANKRUPTCY REVIEW (3.7). |
| CHENG R | 09/26/22 | 0.50 | REVIEW DOCUMENTS FOR BANKRUPTCY DOC REVIEW (0.5). |
| CHENG R | 09/28/22 | 0.20 | REVIEW FILINGS ON DOCKET (0.2). |
| | | **18.00** | |
| EL-SADEK LS | 09/22/22 | 3.70 | ATTEND TRAINING FOR PRIVILEGE REVIEW (2.8); BEGIN PRIVILEGE REVIEW (0.9). |
| EL-SADEK LS | 09/23/22 | 7.70 | REVIEW BOARD MATERIALS FOR POTENTIAL PRODUCTION (7.7). |
| EL-SADEK LS | 09/24/22 | 3.20 | REVIEW BOARD MATERIALS FOR PRIVILEGE/REDACTION PRODUCTION (3.2). |
| | | **14.60** | |
| ELCHISAK JA | 09/22/22 | 1.10 | CALL WITH WORKING GROUP RE: DOC REVIEW PROTOCOL (1.1). |
| ELCHISAK JA | 09/24/22 | 1.60 | READ DOC REVIEW PROTOCOL (0.9); REVIEW DOCUMENTS (0.7). |
| ELCHISAK JA | 09/26/22 | 0.50 | REVIEW LIST OF ENTITIES (0.2); DOCUMENT POTENTIAL CONFLICTS (0.3). |
| | | **3.20** | |

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 09/17/22 | 6.50 | ANALYZE UCC'S DISCOVERY LETTER (0.3); CONFER WITH J. LIBERI RE: SAME (0.1); CONFER WITH J. DAKIN RE: SAME (0.1); TELECONFERENCE WITH SKADDEN WORKING GROUP RE: SAME AND RELATED FOLLOW UP (0.8); ANALYZE VIRTUAL DATA ROOM FOR UCC (0.5); REVIEW CORRESPONDENCE FROM C. MOFFATT (A&M) RE: SAME (0.1); DRAFT RESPONSE LETTER (3.9); CORRESPOND WITH J. LIBERI, E. SIMON, AND J. DAKIN RE: SAME (0.4); CALL WITH R. RAMANATHAN RE: CASH MANAGEMENT DILIGENCE AND RELATED FOLLOW UP (0.3). |
| FEE CM | 09/18/22 | 3.80 | DRAFT UCC DISCOVERY RESPONSE LETTER (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: SAME AND UCC'S DISCOVERY REQUESTS AND RELATED FOLLOW UP (1.0); REVISE RESPONSE LETTER (1.3); CORRESPOND WITH E. SIMON RE: SAME AND RELATED ISSUES (0.3); ANALYZE CORRESPONDENCE FROM J. DAKIN RE: VIRTUAL DATA ROOM DILIGENCE MATERIALS (0.3). |
| FEE CM | 09/19/22 | 2.10 | ANALYZE REVISED DRAFT OF UCC RESPONSE LETTER (0.3); CORRESPOND WITH E. SIMON RE: SAME AND RELATED FOLLOW UP (0.3); CORRESPOND WITH J. DAKIN RE: VIRTUAL DATA ROOM AND RELATED DILIGENCE ISSUES (0.2); REVIEW CORRESPONDENCE FROM E. SIMON RE: LITIGATION HOLD (0.1); SEARCH AND ORGANIZE RESPONSIVE EMAILS IN CONNECTION WITH UCC DISCOVERY LETTER REQUEST (0.9); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| FEE CM | 09/20/22 | 1.00 | ANALYZE AND GATHER EMAILS IN RESPONSE TO UCC DISCOVERY REQUEST (0.8); CORRESPOND WITH E. SIMON RE: SAME AND RELATED FOLLOW UP (0.2). |
| FEE CM | 09/21/22 | 2.60 | ANALYZE AND COMMENT ON DOCUMENT REVIEW PROTOCOL (0.9); CORRESPOND WITH E. SIMON RE: SAME (0.2); SEARCH FOR RESPONSIVE DOCUMENTS (1.2); CORRESPOND WITH E. SIMON RE: SAME AND RELATED FOLLOW UP (0.3). |
| FEE CM | 09/30/22 | 0.30 | CORRESPOND WITH E. SIMON RE: DOCUMENT REQUEST FROM THE UCC AND RELATED FOLLOW UP (0.3). |
| | | **16.30** | |
| FEENEY R* | 09/08/22 | 0.20 | (OR AG) PHONE CALL WITH K. BYLER, S. COGSWELL AND R. MOORE TO DISCUSS RESEARCH TASKS FOR DEFENDANT'S MOTION TO STRIKE (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEENEY R* | 09/12/22 | 2.90 | (OR AG) RESEARCH RE: DEFENSES IN RESPONSE TO PLAINTIFF'S MOTION TO STRIKE (2.9). |
| | | **3.10** | |
| JACOB MS | 09/07/22 | 0.60 | COORDINATE RE: CLIENT LITIGATION INQUIRIES (0.2); REVIEW CASE MATERIALS AND RESEARCH IN CONNECTION WITH SAME (0.4). |
| JACOB MS | 09/13/22 | 6.40 | DISCUSS SECURITIES LAW MATTER WITH E. HILL (0.1); RESEARCH RE: SECURITIES LAW MATTER (3.7); PREPARE SUMMARY AND ANALYSIS RE: SAME (2.4); CORRESPOND WITH E. HILL RE: RESEARCH (0.2). |
| JACOB MS | 09/14/22 | 0.70 | EMAIL LITIGATION TEAM RE: SECURITIES LAWSUIT (0.3); REVIEW CASE MATERIALS AND RESEARCH IN CONNECTION WITH SAME (0.4). |
| JACOB MS | 09/16/22 | 0.30 | DISCUSS SECURITIES LITIGATION MATTER WITH A. BATES (0.2); CORRESPOND WITH WORKING GROUP RE: SAME (0.1). |
| | | **8.00** | |
| JOHNSTON JM | 09/01/22 | 3.50 | RESEARCH CASE LAW ON WORK PRODUCT PRIVILEGE FOR DOCUMENTS PREPARED IN ANTICIPATION OF BANKRUPTCY (2.7); DRAFT SUMMARY OF CASE LAW RESEARCH RELATED TO WORK PRODUCT PRIVILEGE FOR DOCUMENTS PREPARED IN ANTICIPATION OF BANKRUPTCY TO SEND TO J. LEFKOWITZ (0.8). |
| JOHNSTON JM | 09/07/22 | 0.10 | CORRESPOND WITH J. LEFKOWITZ AND A. MORELLI REGARDING DOCUMENTS FOR PRODUCTION (0.1). |
| JOHNSTON JM | 09/08/22 | 0.50 | RESEARCH CASE LAW ON REDACTIONS FOR CONFIDENTIAL BIDDING INFORMATION IN DOCUMENT PRODUCTIONS (0.5). |
| JOHNSTON JM | 09/09/22 | 0.50 | RESEARCH CASE LAW ON REDACTIONS FOR CONFIDENTIAL BIDDING INFORMATION IN DOCUMENT PRODUCTIONS (0.5). |
| JOHNSTON JM | 09/10/22 | 3.10 | CONTINUE RESEARCHING CASE LAW ON REDACTIONS FOR CONFIDENTIAL BIDDING AND PRICING INFORMATION IN DOCUMENT PRODUCTIONS (2.2); DRAFT SUMMARY OF CASE LAW RESEARCH ON REDACTIONS FOR CONFIDENTIAL BIDDING AND PRICING INFORMATION IN DOCUMENT PRODUCTIONS TO SEND TO J. LEFKOWITZ (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JOHNSTON JM | 09/13/22 | 2.30 | RESEARCH INTERNATIONAL ARBITRATION RULES RE: CONFIDENTIALITY (1.1); DRAFT SUMMARY OF RESEARCH FINDINGS ON CONFIDENTIALITY RULES IN INTERNATIONAL ARBITRATION (1.0); CORRESPOND WITH A. DAVIS AND E. HILL ABOUT RESEARCH FINDINGS ON CONFIDENTIALITY RULES IN INTERNATIONAL ARBITRATION (0.2). |
| JOHNSTON JM | 09/14/22 | 0.20 | CORRESPOND WITH J. LEFKOWITZ RE: REDACTIONS TO BOARD MATERIALS FOR DOCUMENT PRODUCTION (0.1); CORRESPOND WITH J. LEFKOWITZ AND J. KLEBAN RE: NOTICING FOR RANITIDINE MATTERS (0.1). |
| JOHNSTON JM | 09/15/22 | 2.30 | REVISE REDACTIONS TO BOARD MATERIALS FOR DOCUMENT PRODUCTION (1.5); CORRESPOND WITH J. LEFKOWITZ ABOUT REDACTIONS TO BOARD MATERIALS FOR DOCUMENT PRODUCTION (0.1); REVIEW AND COMPILE RESEARCH AND ANALYSIS ON VAGINAL MESH AND RANITIDINE CLAIMS (0.5); CORRESPOND WITH L. DOWNING ABOUT RESEARCH AND ANALYSIS ON VAGINAL MESH AND RANITIDINE CLAIMS FOR NOTICING PURPOSES (0.2). |
| JOHNSTON JM | 09/16/22 | 0.30 | CORRESPOND WITH L. DOWNING ABOUT RESEARCH AND ANALYSIS ON VAGINAL MESH AND RANITIDINE CLAIMS FOR NOTICING PURPOSES (0.2); CORRESPOND WITH J. LEFKOWITZ AND J. KLEBAN ABOUT RANITIDINE PLAINTIFF INFORMATION FOR NOTICING PURPOSES (0.1). |
| JOHNSTON JM | 09/17/22 | 0.10 | CORRESPOND WITH E. SIMON ABOUT UPCOMING DOCUMENT REVIEW (0.1). |
| | | **12.90** | |
| KENNEDY DC | 09/06/22 | 0.20 | CORRESPOND WITH G. WYATT RE: ONGOING LITIGATION MATTERS (0.2). |
| KENNEDY DC | 09/08/22 | 0.20 | CORRESPOND WITH J. KESTECHER, B. STROCHLIC AND N. HAGEN RE: STATUS OF ONGOING LITIGATION WORKSTREAMS (0.2). |
| KENNEDY DC | 09/13/22 | 0.20 | CORRESPOND WITH G. WYATT RE: ONGOING LITIGATION WORKSTREAMS (0.2). |
| KENNEDY DC | 09/14/22 | 0.30 | CORRESPOND WITH G. WYATT AND N. HAGEN RE: BUDGETING FOR VARIOUS LITIGATION WORKSTREAMS (0.1); CONFER WITH N. HAGEN RE: SAME AND RELATED ISSUES (0.2). |
| KENNEDY DC | 09/27/22 | 0.50 | REVIEW CONTESTED PLEADINGS (0.2); CORRESPOND RE: SAME AND RELATED HEARING PREPARATIONS (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KENNEDY DC | 09/28/22 | 3.00 | CORRESPOND WITH RESTRUCTURING, LITIGATION AND UK TEAMS RE: CONTESTED PLEADINGS PREPARATIONS (0.3); SUMMARIZE AND ATTEND TO RELATED ISSUES IN RESPONSE TO ISSUES PRESENTED DURING HEARING (1.5); RESEARCH AND ANALYZE CASE LAW RE: SAME (1.1); CORRESPOND WITH G. WYATT RE: LITIGATION WORKSTREAMS (0.1). |
| KENNEDY DC | 09/29/22 | 0.20 | CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS RE: ONGOING WORKSTREAMS (0.2). |
| | | **4.60** | |
| KESTECHER JN | 09/06/22 | 0.50 | CALL WITH LITIGATORS RE: STATUS UPDATE (0.5). |
| KESTECHER JN | 09/08/22 | 0.40 | DISCUSS LITIGATION PREP ON 2ND DAY MOTIONS WITH E. HILL AND J. LIBERI (0.4). |
| KESTECHER JN | 09/12/22 | 3.30 | CALL WITH S. ELBERG AND G. WYATT RE: AMENDMENT TO SETTLEMENT AGREEMENT (0.4); CALL WITH S. ELBERG RE: VARIOUS LITIGATIONS (0.2); CALL WITH CLIENT AND LIT TEAM RE: NY LITIGATION STATUS (0.5); REVISIONS TO PROTECTIVE ORDER (2.2). |
| KESTECHER JN | 09/23/22 | 2.30 | REVIEW AND CORRESPOND RE: NEXUS COMPLAINT (0.8); CALL WITH GIBSON AND DECHERT RE: ANTITRUST MATTERS (0.9); CALL WITH TOGUT RE: QSF MOTION STATUS (0.2); CALL WITH PLAINTIFFS RE: QSF STATUS (0.4). |
| KESTECHER JN | 09/26/22 | 0.50 | CALL WITH OMM AND LITIGATION TEAM RE: NEXUS LITIGATION (0.5). |
| KESTECHER JN | 09/28/22 | 0.80 | CALL WITH CLIENT RE: NEXUS LITIGATION (0.8). |
| KESTECHER JN | 09/29/22 | 0.90 | COORDINATE RE: CLAWBACK ISSUES (0.9). |
| KESTECHER JN | 09/30/22 | 0.90 | ANALYZE PRE-BANKRUPTCY LITIGATION MATTERS (0.9). |
| | | **9.60** | |
| MANNING GE | 09/14/22 | 8.10 | RESEARCH TOLLING TIME FOR NOTICE OF APPEAL (7.8); CORRESPOND WITH J. LEFKOWITZ RE: RESEARCH (0.3). |
| MANNING GE | 09/15/22 | 4.50 | RESEARCH LAW RE: TOLLING LIMITATIONS PERIOD (4.0); SUMMARIZE FINDINGS AND SEND TO J. LEFKOWITZ (0.5). |
| MANNING GE | 09/22/22 | 1.60 | MEET WITH TEAM RE: DOCUMENT REVIEW (1.1); CORRESPOND WITH E. SIMON AND TEAM RE: DOCUMENT REVIEW (0.5). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**14.20**

| | | | |
|---|---|---|---|
| MOORE RE | 09/08/22 | 0.30 | CALL WITH K. BYLER, R. FEENEY AND S. COGSWELL TO DISCUSS OREGON CASE RESEARCH PROJECT (0.3). |
| MOORE RE | 09/12/22 | 6.30 | BEGIN REVIEW OF DEFENSES AND RESEARCH OREGON LAW RE: SAME (6.3). |
| MOORE RE | 09/13/22 | 11.70 | CONTINUE REVIEWING DEFENSES AND RESEARCHING OREGON LAW RE: SAME (11.7). |
| MOORE RE | 09/14/22 | 7.80 | FINISH REVIEWING DEFENSES AND RESEARCHING OREGON LAW RE: SAME (7.8). |
| MOORE RE | 09/19/22 | 1.70 | RESEARCH FOR K. BYLER RE: AFFIRMATIVE DEFENSES RESPONSE (1.7). |

**27.80**

| | | | |
|---|---|---|---|
| MULLER A | 09/29/22 | 4.80 | BEGIN RESEARCHING VENUE TRANSFER ISSUES (4.8). |

**4.80**

| | | | |
|---|---|---|---|
| O'BRIEN L | 09/09/22 | 2.50 | RESEARCH AND REVIEW CASE LAW RE: LITIGATION CLAIMS (2.3); CORRESPONDENCE WITH J. KESTECHER AND J. LEFKOWITZ RE: SAME (0.2). |

**2.50**

| | | | |
|---|---|---|---|
| SIMMS D | 09/22/22 | 4.80 | TRAINING ON HOW TO REVIEW FOR RESPONSIVENESS AND PRIVILEGE (1.0); BEGIN TO REVIEW THE FIRST SET OF BOARD MATERIALS (3.8). |
| SIMMS D | 09/23/22 | 8.10 | REVIEW BOARD MATERIALS FOR RESPONSIVENESS AND PRIVILEGE (8.1). |
| SIMMS D | 09/24/22 | 3.60 | REVIEW BOARD MATERIALS FOR RESPONSIVENESS AND PRIVILEGE (3.6). |
| SIMMS D | 09/25/22 | 1.40 | REVIEW BOARD MATERIALS FOR RESPONSIVENESS AND PRIVILEGE (1.4). |
| SIMMS D | 09/30/22 | 1.60 | REVIEW BACKGROUND MATERIALS AND LOCAL RULES RELATED TO BANKRUPTCY FILING (1.6). |

**19.50**

| | | | |
|---|---|---|---|
| SIMON EA | 09/09/22 | 2.10 | DRAFT AND UPDATE PROTECTIVE ORDER FOR CHAPTER 11 CASES (2.1). |
| SIMON EA | 09/14/22 | 2.90 | REVIEW AND REVISE PROTECTIVE ORDERS (2.9). |
| SIMON EA | 09/18/22 | 6.80 | DRAFTED AND REVISED RESPONSE TO UCC DISCOVERY REQUESTS AND COMMUNICATED WITH COUNSEL REGARDING SAME (6.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SIMON EA | 09/19/22 | 9.90 | COORDINATE WITH SKADDEN WORKING GROUP DOCUMENT COLLECTIONS AND REVIEW (8.5); REVISED RESPONSE TO UCC DOCUMENT REQUESTS (1.4). |
| SIMON EA | 09/20/22 | 8.90 | COLLECT DOCUMENTS FOR REVIEW (4.9); DRAFT REVIEW PROTOCOL (4.0). |
| SIMON EA | 09/21/22 | 8.80 | DRAFT REVIEW PROTOCOL AND DISCOVERY PLANNING (8.8). |
| SIMON EA | 09/22/22 | 8.90 | REVIEW DOCUMENTS FOR PRIVILEGE (7.9); CONDUCTED DOCUMENT REVIEW TRAINING (1.0). |
| SIMON EA | 09/23/22 | 8.30 | REVIEW DOCUMENTS FOR PRIVILEGE AND RESPONSIVNESS (6.2); OVERSEE DOCUMENT REVIEW (2.1). |
| SIMON EA | 09/26/22 | 9.30 | QC'D AND FINALIZED DOCUMENT PRODUCTION AND NEGOTIATED PROTECTIVE ORDER (9.3). |
| SIMON EA | 09/28/22 | 4.60 | REVIEW OCC DOCUMENT REQUESTS (1.2); COORDINATE WITH SKADDEN WORKING GROUP DOCUMENT COLLECTIONS (3.4). |
| SIMON EA | 09/29/22 | 6.90 | COORDINATED DOCUMENT PRODUCTION AND ATTENDED TEAM CALLS WITH SKADDEN TEAM AND PJT (6.9). |
| | | **77.40** | |

**Total Associate/Law Clerk       236.50**

| | | | |
|---|---|---|---|
| HOCHBERG R | 09/07/22 | 1.90 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (1.0); PERFORM PRODUCTION AND DATA COPY (0.9). |
| HOCHBERG R | 09/08/22 | 0.50 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (0.5). |
| HOCHBERG R | 09/09/22 | 2.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (1.7); CONFER WITH CASE TEAM REGARDING VENDOR USE AND STATUS (0.2); PROVIDE VENDOR UPDATE (0.2). |
| HOCHBERG R | 09/15/22 | 1.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (1.1). |
| HOCHBERG R | 09/17/22 | 0.70 | CONFER WITH CASE TEAM AND PROJECT VENDOR REGARDING PROCESSING PROJECT AND START-UP (0.7). |
| HOCHBERG R | 09/18/22 | 1.60 | CONFER WITH CASE TEAM AND POSSIBLE PROJECT VENDOR REGARDING CASE START UP AND VETTING (1.1); COORDINATE DATA LOAD RELEASE (0.5). |
| HOCHBERG R | 09/19/22 | 1.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (0.6); COORDINATE WITH COLLECTION TEAM REGARDING INTERNAL CUSTODIAN EMAIL PULL (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HOCHBERG R | 09/20/22 | 2.20 | COORDINATE MULTIPLE DATA LOADS FOR CASE TEAM REVIEW (1.0); COORDINATE DATA COLLECTION FOR INTERNAL CUSTODIAN (0.9); CONFER WITH CASE TEAM AND PROJECT VENDOR REGARDING PROJECT START-UP AND STATUS (0.3). |
| HOCHBERG R | 09/21/22 | 4.10 | COORDINATE COLLECTION OF INTERNAL CUSTODIAN DATA (2.6); POST CUSTODIAL DATA FOR E-DATA VENDOR PROCESSING (0.9); CONFER WITH VENDOR AND CASE TEAM REGARDING PROCESSING SPECIFICATIONS (0.3); CONFER WITH CASE TEAM REGARDING PROJECT STATUS AND UPLOAD (0.3). |
| HOCHBERG R | 09/22/22 | 3.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (2.5); CONFER WITH CASE TEAM REGARDING DATA PROCESSING AND STATUS (0.2); PERFORM COLLECTION UPLOAD FOR PROCESSING WITH PROJECT VENDOR (0.2); CONFER WITH PROJECT VENDOR REGARDING PROCESSING SPECIFICATIONS (0.2). |
| HOCHBERG R | 09/23/22 | 2.90 | COORDINATE WITH CASE TEAM REGARDING DATA PROCESSING PROJECT AND STATUS (1.3); CONFER WITH PROJECT VENDOR REGARDING DELIVERY STATUS (0.2); COORDINATE DATA DOWNLOAD AND DATA LOADING TO REVIEW DATABASE (1.4). |
| HOCHBERG R | 09/24/22 | 1.40 | COORDINATE DATA LOAD CHECK AND BATCHING (1.2); CONFER WITH CASE TEAM REGARDING DOCUMENT REVIEW AND DATABASE SET-UP (0.2). |
| HOCHBERG R | 09/25/22 | 0.30 | CONFER WITH CASE TEAM REGARDING PRODUCTION PLANNING AND SCHEDULING (0.3). |
| HOCHBERG R | 09/26/22 | 5.80 | CONFER WITH CASE TEAM REGARDING PRODUCTION RELEASE AND STATUS (0.2); PREPARE AND COORDINATE PRODUCTION(3.3); CREATE SPECIFICATIONS AND REVIEW PRODUCTION QC AND ENCRYPTION (1.2); PERFORM QC PROCESS AND UPLOAD TO KITEWORKS FTP FOR TRANSFER (1.1). |
| HOCHBERG R | 09/27/22 | 0.50 | CONFER WITH CASE TEAM AND INTERNAL IT REGARDING FTP (0.2); COORDINATE PRODUCTION STORAGE (0.3). |
| HOCHBERG R | 09/29/22 | 1.40 | COORDINATE DATA COLLECTION FOR INTERNAL CUSTODIAN (0.4); PROVIDE INSTRUCTIONS FOR DATA UPLOAD AND PROCESSING (0.7); CONFER WITH CASE TEAM REGARDING PROJECT STATUS (0.3). |
| HOCHBERG R | 09/30/22 | 0.30 | COORDINATE DATA COLLECTION FOR INTERNAL CUSTODIAN (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 31.00 |  |
|---|---|---|---|
| **Total Client Specialist** |  | **31.00** |  |
| HEANEY CM | 09/01/22 | 1.70 | REVIEW COURT DOCKETS RE: PRECEDENT COMPLAINT (1.7). |
| HEANEY CM | 09/02/22 | 1.10 | FILE AND DISTRIBUTE AMENDED NOTICE OF APPEARANCE (0.4); ASSIST ATTORNEYS WITH PREPARATION OF DOCUMENTS TO BE USED IN CONNECTION WITH ADVERSARY MATTERS (0.7). |
| HEANEY CM | 09/07/22 | 1.20 | REVIEW AND DISTRIBUTE PLEADINGS TO BE USED IN CONNECTION WITH ADVERSARY MATTERS (1.2). |
| HEANEY CM | 09/08/22 | 1.20 | ASSIST ATTORNEYS WITH PREPARATION AND MATERIALS FOR POTENTIAL ADVERSARY FILINGS (1.2). |
| HEANEY CM | 09/09/22 | 4.20 | ASSIST ATTORNEYS WITH PREPARATION AND FILING OF ADVERSARY COMPLAINT AND RELATED ADVERSARY DOCUMENTS (4.2). |
| HEANEY CM | 09/13/22 | 1.60 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); REVIEW AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (0.4); ASSIST ATTORNEYS WITH REVIEW OF ADDITIONAL DOCUMENTS (0.9). |
| HEANEY CM | 09/14/22 | 0.80 | REVIEW DOCKETS AND CASE FILES RE: NOTICES TO BE USED AS PRECEDENT (0.8). |
| HEANEY CM | 09/19/22 | 0.90 | ASSIST ATTORNEYS WITH PRELIMINARY HEARING PREPARATION (0.9). |
| HEANEY CM | 09/21/22 | 2.20 | ASSIST ATTORNEYS WITH CONTINUED PREPARATION OF PRELIMINARY MATERIALS TO BE USED IN CONNECTION WITH SECOND DAY HEARING (2.2). |
| HEANEY CM | 09/22/22 | 1.10 | REVIEW ADDITIONAL ADV PLEADINGS AND DOCUMENTS TO BE USED IN CONNECTION WITH SECOND DAY HEARING (1.1). |
| HEANEY CM | 09/23/22 | 1.60 | ORGANIZE AND PREPARE PERSONAL INJURY DOCUMENTS TO BE USED AT HEARING (1.6). |
| HEANEY CM | 09/28/22 | 1.40 | REVIEW AND DISTRIBUTE MATERIALS AND BINDERS TO BE USED IN CONNECTION WITH PERSONAL INJURY ADVERSARY MATTERS (1.4). |
|  |  | **19.00** |  |
| LI E | 09/23/22 | 2.70 | ASSIST ATTORNEY WITH PREPARATION AND FILING OF NOTICE OF BANKRUPTCY AND NOTICE OF APPEARANCE (2.7). |
| LI E | 09/26/22 | 0.20 | COORDINATE RE: NOTICE OF APPEARANCE (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LI E | 09/27/22 | 0.20 | CHECK STATUS OF E-FILED DOCUMENTS (0.2). |
| LI E | 09/29/22 | 0.30 | PULL AND DISTRIBUTE STAMPED NOTICE OF APPEARANCE AND NOTICE OF BANKRUPTCY (0.3). |
| | | **3.40** | |
| MORELLI A | 09/01/22 | 0.70 | ASSIST WITH REVIEW OF JGL RESPONSIVE DOCUMENTS FOR PRODUCTION (0.7). |
| MORELLI A | 09/02/22 | 0.30 | ASSIST WITH REVIEW OF JGL RESPONSIVE DOCUMENTS FOR PRODUCTION (0.3). |
| | | **1.00** | |
| **Total Legal Assistant** | | **23.40** | |
| GUO D | 09/26/22 | 1.00 | MAINTAIN CHAPTER 11 DATABASE (0.4); UPDATE DATABASE FOR DOCUMENT REVIEW (0.6). |
| | | **1.00** | |
| NGUYEN J | 09/09/22 | 0.60 | RESEARCH RE: ANTITRUST LITIGATION (0.6). |
| NGUYEN J | 09/12/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 09/13/22 | 0.60 | REVIEW DOCKET STATUS FOR UPDATES (0.6). |
| NGUYEN J | 09/15/22 | 0.60 | RESEARCH PRECEDENT PLEADINGS (0.6). |
| NGUYEN J | 09/19/22 | 0.60 | ANALYZE STATUS OF ONGOING LITIGATION (0.6). |
| NGUYEN J | 09/26/22 | 0.50 | UPDATE AND REVIEW DOCKET ENTRIES (0.5). |
| | | **3.50** | |
| **Total Legal Assistant Specialist** | | **4.50** | |
| **TOTAL TIME** | | **463.80** | |

* Law clerks are law school graduates who are not presently admitted to practice.

174

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 10/31/22**
**Nonworking Travel Time**                                              **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/28/22 | 0.90 | TRAVEL TO HEARING (0.5); TRAVEL FROM HEARING (0.4). |
| | | **0.90** | |
| HOGAN III AL | 09/26/22 | 4.00 | TRAVEL TO NY FOR PREPARATION FOR SECOND DAY HEARING (4.0). |
| HOGAN III AL | 09/28/22 | 3.50 | TRAVEL FROM SECOND DAY HEARING (3.5). |
| | | **7.50** | |
| LAUKITIS L | 09/28/22 | 1.70 | TRAVEL TO/FROM HEARING (1.7). |
| | | **1.70** | |
| **Total Partner** | | **10.10** | |
| FALCONER JD | 09/16/22 | 3.20 | PREPARATION FOR AND TRAVEL TO RECOGNITION HEARING AT ROLLS BUILDING (2.0); RETURN FROM ROLLS BUILDING (1.2). |
| | | **3.20** | |
| HILL EA | 09/28/22 | 1.50 | TRAVEL TO AND FROM SECOND DAY HEARING (1.5). |
| | | **1.50** | |
| **Total Counsel** | | **4.70** | |
| **TOTAL TIME** | | **14.80** | |

175                                                                     D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    Bill Date: 10/31/22
**Regulatory and SEC Matters**                                          Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/27/22 | 0.40 | ANALYZE 10Q (0.4). |
| | | **0.40** | |
| LEAKE P | 09/23/22 | 0.50 | EMAILS WITH RESTRUCTURING AND CORPORATE TEAMS RE 10-Q AND REVIEWED SAME (0.3); EMAILS WITH J. KESTECHER RE RELATED ISSUES (0.2). |
| | | **0.50** | |
| MAYER-CESIANO M | 09/08/22 | 1.30 | ANALYSIS RE: REGULATORY CONDITIONS (1.3). |
| MAYER-CESIANO M | 09/21/22 | 1.40 | REVIEW AND COMMENT ON 8-K ON TLC RESULTS (1.4). |
| MAYER-CESIANO M | 09/25/22 | 0.40 | REVIEW TLC 8-K (0.4). |
| MAYER-CESIANO M | 09/29/22 | 2.80 | REVIEW VARIOUS DOCUMENTS RE: DISCLOSURE ANALYSIS (2.8). |
| | | **5.90** | |
| VAN DYKE B | 09/23/22 | 0.50 | PARTICIPATED IN CONFERENCE CALL WITH B. MORRISSEY OF ENDO RE DISCLOSURE IN THIRD QUARTER 10-Q FILING (0.5). |
| VAN DYKE B | 09/24/22 | 0.50 | REVIEWED AND COMMENTED ON DRAFT FORM 8-K IN CONNECTION WITH COMMERCIAL AGREEMENT WITH TLC (0.5). |
| VAN DYKE B | 09/25/22 | 0.50 | REVIEWED AND COMMENTED ON DRAFT FORM 8-K IN CONNECTION WITH COMMERCIAL AGREEMENT WITH TLC (0.5). |
| | | **1.50** | |
| WYATT GM | 09/22/22 | 1.30 | REVISE ENDO 10-Q RE: BANKRUPTCY PROCEEDING (1.3). |
| WYATT GM | 09/23/22 | 0.30 | FURTHER REVISIONS TO 10-Q (0.3). |
| WYATT GM | 09/26/22 | 2.80 | REVISE ENDO 10-Q RE: LITIGATION MATTERS AND BANKRUPTCY PROCEEDINGS (2.8). |
| | | **4.40** | |
| ZEIDEL MJ | 09/06/22 | 0.90 | ADDRESS INQUIRES REGARDING REPORTING OBLIGATIONS (0.9). |
| ZEIDEL MJ | 09/22/22 | 0.60 | ANALYSIS RE: REPORTING INQUIRY (0.6). |
| | | **1.50** | |
| **Total Partner** | | **14.20** | |
| BRADY AJ | 09/02/22 | 0.90 | ANALYZE 1934 ACT EXIT (0.9). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRADY AJ | 09/07/22 | 1.00 | REVIEW FILER STATUS AND 1934 ACT EXIT (1.0). |
| BRADY AJ | 09/08/22 | 1.00 | FURTHER ANALYZE ENDO FILER STATUS (1.0). |
| BRADY AJ | 09/14/22 | 1.50 | ATTENTION TO 1934 ACT EXIT AND MODIFIED REPORTING (1.5). |
| BRADY AJ | 09/22/22 | 0.40 | REVIEW FORM 10-Q DISCLOSURE (0.4). |
| | | **4.80** | |
| **Total Of Counsel** | | **4.80** | |
| ADAMS RJ | 09/22/22 | 0.60 | REVIEW AND COMMENT ON 10-Q (0.6). |
| ADAMS RJ | 09/23/22 | 1.00 | REVIEW AND ADVISE ON 10-Q AND DISCUSS WITH CLIENT (1.0). |
| ADAMS RJ | 09/25/22 | 1.20 | REVIEW AND REVISE DRAFT 8-K (1.2). |
| ADAMS RJ | 09/26/22 | 2.50 | REVIEW AND COMMENT ON 10-Q (2.5). |
| ADAMS RJ | 09/29/22 | 2.10 | FURTHER REVIEW AND COMMENT ON 10-Q (2.1). |
| ADAMS RJ | 09/30/22 | 1.30 | ADVISE ON 10-Q DISCLOSURES (1.3). |
| | | **8.70** | |
| GRIMM NL | 09/07/22 | 0.80 | REVIEW AND ANALYZE DRAFT SPA (0.8). |
| GRIMM NL | 09/08/22 | 2.30 | COMMUNICATE WITH J. ESTEVES, C. SHEA RE: HIPAA ANALYSIS (0.4); PARTICPATE IN CALL WITH J. STEWART RE: ANALYSIS (0.6); COMMUNICATE WITH REGUATORY COUNSEL CANDIDATES RE: CHOW LICENSING (1.3). |
| GRIMM NL | 09/13/22 | 1.00 | RESEARCH AND DRAFT ANALYSIS RE: REGULATORY FILINGS (0.8); EMAILS RE: REGULATORY FILINGS WITH J. KESTECHER (0.2). |
| GRIMM NL | 09/15/22 | 0.40 | CORRESPOND WITH T. STEVENS, B. MORRISEY, J. KESTECHER, HOLLAND & KNIGHT RE: SPECIALIST REGULATORY COUNSEL (0.4). |
| GRIMM NL | 09/16/22 | 0.80 | COMMUNICATE WITH M. MALETTA, B. MORISSEY, T. STEVENS, J. KESTECHER, HOLLAND & KNIGHT RE: REGULATORY COUNSEL (0.8). |
| GRIMM NL | 09/19/22 | 0.90 | COMMUNICATE WITH M. MALETTA, B. MORISSEY, T. STEVENS, J. KESTECHER, HOLLAND & KNIGHT RE: REGULATORY COUNSEL (0.9). |
| GRIMM NL | 09/20/22 | 1.70 | COORDINATE REGULATORY CALL WITH J. KESTECHER, L. DOWNING, J. STEWART, J. MITTLEMAN, I. STEIN (0.7); PARTICIPATE IN CALL WITH REGULATORY COUNSEL (1.0). |

## Skadden, Arps, Slate, Meagher & Flom IIp and affiliates

| | | | |
|---|---|---|---|
| GRIMM NL | 09/23/22 | 2.30 | PARTICIPATE IN CALL WITH I. STEIN, J. MITTLEMAN, J. KESTECHER, L. DOWNING RE: REGULATORY LICENSES (0.7); RESEARCH REGULATORY LICENSE QUESTIONS (0.8); COMMUNICATE WITH S. TRUNK, S. RUSCUS, J. KESTECHER, L. DOWNING RE: GOVERNMENT CONTRACTS (0.8). |
| GRIMM NL | 09/26/22 | 5.20 | CORRESPONDENCE RE: REGULATORY REQUIREMENTS WITH J. KESTECHER, J. STEWART, M. DELUCA, P. KOLODKA, S. TRUNK, S. RUSCUS (2.3); RESEARCH AND ANALYZE REGULATORY FILING REQUIREMENTS (2.9). |
| GRIMM NL | 09/27/22 | 4.50 | COMMUNICATE WITH J. STEWART, J. KESTECHER, L. DOWNING, M. DELUCA, P. KOLODKA RE: REGULATORY REQUIREMENTS (0.9); REVIEW AND ANALYZE REGULATORY CHOW REQUIREMENTS (3.6). |
| GRIMM NL | 09/30/22 | 0.40 | COMMUNICATE WITH G. WYATT AND P. KOLODKA RE: DISCLOSURE SCHEDULES (0.4). |
| | | **20.30** | |
| HILL EA | 09/01/22 | 0.50 | PHONE CALL WITH M. SHEERIN RE: FTC CONSIDERATIONS (0.5). |
| HILL EA | 09/21/22 | 1.00 | CONFERENCE CALL WITH CLIENT RE: DRAFT 8-K (0.5); CORRESPONDENCE WITH SKADDEN SEC TEAM RE: SAME (0.5). |
| HILL EA | 09/23/22 | 1.00 | CONFERENCE CALL WITH CLIENT RE: PERIODIC PUBLIC FILINGS (0.5); CORRESPONDENCE WITH CLIENT RE: POTENTIAL DISCLOSURE RE: CONTRACT COUNTERPARTY (0.5). |
| | | **2.50** | |
| **Total Counsel** | | **31.50** | |
| CHOMIAK LW | 09/02/22 | 0.70 | RESEARCH RE: FILER AND SMALLER REPORTING COMPANY STATUS ANALYSIS (0.7). |
| CHOMIAK LW | 09/15/22 | 1.30 | RESEARCH RE: DEREGISTRATION (1.3). |
| CHOMIAK LW | 09/22/22 | 1.00 | REVIEW DRAFT FORM 10-Q (0.5); CONFER WITH G. WYATT, B. BREHENY AND R. ADAMS RE: FORM 10-Q (0.5). |
| CHOMIAK LW | 09/23/22 | 0.50 | CONFER WITH B. MORRISSEY, B. BREHENY, W. GEOFFREY, R. ADAMS RE: FORM 10-Q (0.5). |
| CHOMIAK LW | 09/26/22 | 3.10 | REVIEW DRAFT FORM 10-Q (1.7); FURTHER REVIEW DRAFT FORM 10-Q (1.4). |
| CHOMIAK LW | 09/28/22 | 0.70 | CONTINUE TO REVIEW DRAFT FORM 10-Q (0.7). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| CHOMIAK LW | 09/29/22 | 0.80 | ADDITIONAL COMMENTS RE: REVIEW DRAFT FORM 10-Q (0.8). |
| | | **8.10** | |
| DELUCA MS | 09/01/22 | 4.70 | DRAFT SHELL DISCLOSURE LETTER FOR APA (4.3); REVISE DRAFT DISCLOSURE SCHEDULES (0.4). |
| DELUCA MS | 09/06/22 | 4.40 | RESEARCH CLIENT REPORTING OBLIGATIONS (3.8); CALL W/ A. BRADY RE: REPORTING OBLIGATIONS (0.2); COMMUNICATIONS W/ B. VAN DYKE, M. MAYER-CESIANO RE: DEREGISTRATION RESEARCH (0.4). |
| DELUCA MS | 09/12/22 | 2.10 | REVIEW AND COMMENT ON DISCLOSURE DOCUMENTS (2.1). |
| DELUCA MS | 09/21/22 | 1.50 | RESEARCH PRECEDENT 8-KS (0.3); RESEARCH PRECEDENT 8-KS (0.7); DRAFT 8-K (0.5). |
| DELUCA MS | 09/22/22 | 1.00 | COORDINATE DRAFT 8-K (0.2); REVISE DRAFT 8-K W/ DISCLOSURE FROM COMPANY, K&L GATES (0.8). |
| | | **13.70** | |
| HAGEN NS | 09/06/22 | 2.60 | DRAFT CASE SUMMARY FOR FTC (2.5); CORRESPOND WITH M. SHEERIN RE: SAME (0.1). |
| HAGEN NS | 09/07/22 | 0.40 | REVISE FTC SUMMARY (0.3); CORRESPOND WITH M. SHEERIN RE: SAME (0.1). |
| HAGEN NS | 09/08/22 | 1.50 | CORRESPOND WITH J. LIBERI RE: FTC UPDATE (0.1); REVISE SAME (0.2); CORRESPOND WITH L. LAUKITIS, S. ELBERG, E. HILL, L. DOWNING, AND B. STROCHLIC RE: SAME (0.3); REVISE SAME (0.4); CALL WITH E. HILL RE: SAME (0.2); REVISE SAME (0.1); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH M. SHEERIN RE: SAME (0.1). |
| HAGEN NS | 09/12/22 | 0.40 | REVIEW FTC SUBMISSION (0.1); CORRESPOND WITH M. SHEERIN RE: SAME (0.1); FURTHER REVIEW FTC SUBMISSION (0.1); CORRESPOND WITH M. SHEERIN RE: SAME (0.1). |
| HAGEN NS | 09/13/22 | 0.40 | REVISE FTC SUMMARY (0.3); CORRESPOND WITH S. ELBERG AND M. SHEERIN RE: SAME (0.1). |
| | | **5.30** | |
| KESTECHER JN | 09/14/22 | 0.60 | CALL WITH CLIENT RE: CONTRACT COLLECTION PROCESS (0.6). |
| KESTECHER JN | 09/20/22 | 0.90 | CALL WITH REGULATORY COUNSEL RE: TRANSACTION STRUCTURE (0.9). |
| KESTECHER JN | 09/23/22 | 0.70 | CALL WITH REGULATORY COUNSEL RE: LICENSE TRANSFERS (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/26/22 | 4.30 | CALL WITH REGULATORY COUNSEL RE: LICENSE TRANSFER (1.1); FOLLOW UP WITH N. GRIMM RE: SAME (0.2); CALL WITH REGULATORY COUNSEL RE: TRANSFER OF REIMBURSEMENT AGREEMENTS (1.1); CALL WITH J. STEWART RE: SAME (0.1); REVISE 10-Q (1.6); UPDATE CASE TRACKER (0.2). |
| KESTECHER JN | 09/30/22 | 2.00 | 10-Q MARKUP (2.0). |
| | | **8.50** | |
| KOLODKA P | 09/24/22 | 2.10 | REVIEW AND MARK UP PROOFS OF 8-K PER J. STEWART COMMENTS (2.1). |
| KOLODKA P | 09/25/22 | 0.70 | FURTHER REVISE PROOFS OF 8-K PER ADDITIONAL COMMENTS FROM ENDO AND SKADDEN SEC TEAMS (0.7). |
| | | **2.80** | |
| SALZER B | 09/12/22 | 0.30 | REVIEW AND ANALYZE CLEAN TEAM AGREEMENT INQUIRY (0.3). |
| SALZER B | 09/13/22 | 0.40 | REVIEW AND COMMENT ON DRAFT CLEAN TEAM MATERIALS (0.4). |
| SALZER B | 09/20/22 | 0.50 | REVIEW PURCHASE AGREEMENT ISSUES LIST FOR ANTITRUST CONSIDERATIONS (0.5). |
| SALZER B | 09/21/22 | 1.00 | COORDINATE ANTITRUST FILING ANALYSIS AND COMMENTS ON ISSUES LIST WITH INTERNAL TEAM (1.0). |
| | | **2.20** | |
| SHEA CA | 09/07/22 | 1.80 | REVIEW U.S. PRIVACY / DATA LAWS AND RESTRICTIONS RE: DISCLOSING PERSONALLY IDENTIFIABLE INFORMATION (1.2); CORRESPOND WITH E. HILL RE: SAME (0.3); CORRESPOND WITH N. GRIMM AND J. ESTEVES RE: SAME (0.3). |
| | | **1.80** | |
| STEWART JR | 09/08/22 | 0.50 | REGULATORY ANALYSIS CALL WITH ENDO EXTERNAL COUNSEL (0.5). |
| STEWART JR | 09/21/22 | 0.50 | DRAFT 8-K ANNOUNCING TEST RESULTS (0.5). |
| STEWART JR | 09/22/22 | 0.50 | REVISE 8-K ANNOUNCING STUDY RESULTS (0.5). |
| STEWART JR | 09/24/22 | 1.50 | DRAFT 8-K ANNOUNCING TLC RESULTS (1.5). |
| STEWART JR | 09/25/22 | 3.00 | REVISE 8-K ANNOUNCING TLC RESULTS AND ATTENTION TO FILING (3.0). |
| STEWART JR | 09/26/22 | 1.50 | REVISE 8-K AND ATTENTION TO FILING (1.5). |
| | | **7.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
Total Associate              49.90

TOTAL TIME                  100.40
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                      Bill Date: 10/31/22
**Reorganization Plan / Plan Sponsors**                   Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/26/22 | 1.30 | SKADDEN RESTRUCTURING CALL REGARDING POTENTIAL PLAN OPTIONS (1.0); FOLLOW UP CALL RE: SAME (0.3). |
|  |  | **1.30** |  |
| LAUKITIS L | 09/01/22 | 1.00 | CALL WITH ALG REGARDING LIQUIDATING PLANS (1.0). |
| LAUKITIS L | 09/23/22 | 0.20 | CORRESPOND WITH J. FALCONER, L. DOWNING REGARDING POTENTIAL PLAN OUTCOMES (0.2). |
| LAUKITIS L | 09/26/22 | 1.00 | CALL WITH SKADDEN RESTRUCTURING TEAM REGARDING POTENTIAL PLAN STRUCTURE (1.0). |
|  |  | **2.20** |  |
| LEAKE P | 09/14/22 | 0.10 | EMAIL WITH GREENBERG RE EXCLUSIVITY MOTION (0.1). |
|  |  | **0.10** |  |
| **Total Partner** |  | **3.60** |  |
| HILL EA | 09/06/22 | 0.50 | CORRESPOND WITH A. HOGAN, B. STROCHLIC AND M. JACOB RE: EXCLUSIVITY TERMINATION (0.5). |
| HILL EA | 09/08/22 | 0.80 | CONFERENCE CALL WITH B. STROCHLIC AND M. JACOB RE: PLAN EXCLUSIVITY RESEARCH (0.2) AND DRAFT MATERIALS RE: SAME (0.3); FOLLOW UP CORRESPONDENCE WITH M. JACOB RE: SAME (0.3). |
|  |  | **1.30** |  |
| **Total Counsel** |  | **1.30** |  |
| BRUMBERGER JS | 09/06/22 | 1.40 | RESEARCH ON EXCLUSIVITY IN 363 CONTEXT (1.4). |
| BRUMBERGER JS | 09/08/22 | 3.30 | RESEARCH RE: EXCLUSIVITY TERMINATION IN 363 CONTEXT (2.8); CALL WITH B. STROCHLIC AND M. JACOB RE: EXCLUSIVITY TERMINATION (0.5). |
| BRUMBERGER JS | 09/09/22 | 3.80 | RESEARCH AND DRAFT ANALYSIS OF EXCLUSIVITY RESEARCH (3.8). |
|  |  | **8.50** |  |
| DOWNING L | 09/12/22 | 0.30 | CORRESPOND WITH A. MULLER RE: POTENTIAL PLAN-RELATED ISSUES (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 09/13/22 | 0.70 | CORRESPOND WITH A. MULLER, J. KESTECHER RE: POTENTIAL PLAN-RELATED ISSUES (0.4); REVIEW RESEARCH RELATED TO SAME (0.3). |
| DOWNING L | 09/26/22 | 2.20 | ANALYSIS RE: POTENTIAL PLAN-RELATED ISSUES (1.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (1.0). |
| | | **3.20** | |
| JACOB MS | 09/01/22 | 0.50 | REVIEW RESEARCH RE: EXCLUSIVITY MATTERS (0.3); CORRESPOND WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 09/02/22 | 1.50 | RESEARCH RE: PLAN EXCLUSIVITY (1.4); EMAILS WITH WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 09/07/22 | 0.40 | EMAILS WITH INTERNAL WORKING GROUP RE: PLAN EXCLUSIVITY (0.2); REVIEW RESEARCH IN CONNECTION WITH SAME (0.2). |
| JACOB MS | 09/08/22 | 6.40 | RESEARCH RE: PLAN EXCLUSIVITY MATTERS (0.8); REVIEW AND REVISE CASE SUMMARIES (1.2); TASK LIST RELATING TO SAME (2.2); CALL WITH E. HILL AND B. STROCHLIC RE: PLAN EXCLUSIVITY MATTERS (0.5); CALL WITH J. BRUMBERGER AND B. STROCHLIC RE: SAME (0.3); CALL WITH A. MULLER AND B. STROCHLIC RE: SAME (0.2); FURTHER REVIEW PLAN EXCLUSIVITY RESEARCH (0.9); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.3). |
| JACOB MS | 09/12/22 | 0.60 | REVIEW PLAN EXCLUSIVITY RESEARCH (0.4); DISCUSS SAME WITH A. MULLER AND B. STROCHLIC  (0.2). |
| | | **9.40** | |
| KESTECHER JN | 09/13/22 | 0.40 | DISCUSS DISCHARGE MATTERS WITH RESTRUCTURING TEAM (0.4). |
| KESTECHER JN | 09/16/22 | 2.90 | RESEARCH RE: PLAN CONFIRMATION STANDARDS (1.5); RESEARCH RE: DISCHARGE QUESTIONS (1.4). |
| KESTECHER JN | 09/26/22 | 1.00 | CALL WITH INTERNAL RESTRUCTURING TEAM RE: DISCHARGE AVAILABILITY (1.0). |
| | | **4.30** | |
| LARSEN J | 09/01/22 | 1.60 | CONTINUE RESEARCH RE: EXCLUSIVITY PERIOD (1.6). |
| LARSEN J | 09/02/22 | 4.60 | CONTINUE RESEARCH RE: EXCLUSIVITY PERIOD (4.6). |
| LARSEN J | 09/03/22 | 2.30 | CONTINUE RESEARCH RE: EXCLUSIVITY PERIOD (2.1); CORRESPOND WITH B. STROCHLIC AND M. JACOB RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **8.50** |  |
|---|---|---|---|
| MULLER A | 09/08/22 | 2.40 | CALL WITH M. JACOB AND B. STROCHLIC RE: PLAN EXCLUSIVITY RESEARCH (0.2); FINISH RESEARCH RE: PLAN EXCLUSIVITY IN 363 SALE CONTEXT (1.1); SUMMARIZE RESEARCH RE: SAME (1.1). |
| MULLER A | 09/13/22 | 2.70 | BEGIN RESEARCH RE: PLAN EXCLUSIVITY IN 363 SALE CONTEXT (0.9); MEETING WITH J. KESTECHER AND L. DOWNING RE: 1141 DISCHARGE RESEARCH (0.5); BEGIN RESEARCHING DISCHARGE ISSUES UNDER SECTION 1141 (1.3). |
| MULLER A | 09/14/22 | 5.20 | CONTINUE RESEARCH RE: DISCHARGE ISSUES UNDER SECTION 1141 (4.1); SUMMARIZE SAME (1.1). |
| MULLER A | 09/15/22 | 6.60 | CONTINUE RESEARCH RE: DISCHARGE ISSUES UNDER SECTION 1141 (5.1); SUMMARIZE SAME (1.5). |
| MULLER A | 09/19/22 | 0.30 | RESEARCH FOLLOW UP QUESTION ON 1141 DISCHARGE ISSUES (0.3). |
|  |  | **17.20** |  |
| STROCHLIC BA | 09/01/22 | 0.20 | CONFER WITH J. BRUMBERGER ON EXCLUSIVITY RESEARCH AND NOTICING INFORMATION TO BE SENT TO KROLL (0.2). |
| STROCHLIC BA | 09/02/22 | 0.40 | REVIEW AND REVISE OVERVIEW OF EXCLUSIVITY RESEARCH (0.4). |
| STROCHLIC BA | 09/08/22 | 4.70 | REVIEW E. HILL COMMENTS TO EXCLUSIVITY WIP AND RESEARCH OVERVIEW WITH M. JACOB (0.3); CALL WITH E. HILL AND M. JACOB TO DISCUSS SAME (0.5); FOLLOW UP FROM CALL WITH M. JACOB AND J. BRUMBERGER (0.2); REVIEW AND REVISE EXCLUSIVITY WIP AND RESEARCH OVERVIEW TO INCORPORATE E. HILL COMMENTS (0.8); CALL WITH M. JACOB AND J. BRUMBERGER TO DISCUSS SAME AND ADDITIONAL RESEARCH (0.5); REVIEW UPDATED DRAFT OF EXCLUSIVITY WIP FROM M. JACOB (0.4); CALL WITH M. JACOB AND A. MULLER TO DISCUSS NEXT STEPS FOR EXCLUSIVITY RESEARCH (0.3); REVISE EXCLUSIVITY RESEARCH SUMMARY PER E. HILL COMMENTS (1.3); FINALIZE EXCLUSIVITY WIP AND RESEARCH OVERVIEW PRIOR TO CIRCULATING SAME (0.4). |
| STROCHLIC BA | 09/12/22 | 0.60 | REVIEW EXCLUSIVITY RESEARCH FROM J. BRUMBERGER AND DISCUSS SAME WITH M. JACOB AND A. MULLER (0.6). |
|  |  | **5.90** |  |
| **Total Associate** |  | **57.00** |  |

184

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
BATES AT          09/12/22        1.10   PULL PRECEDENT RE: EXCLUSIVITY
                                         PLEADINGS, TRANSCRIPTS AND EVIDENTIARY
                                         HEARING PROCEDURES (1.1).

                                  1.10
```

**Total Legal Assistant**        **1.10**

**TOTAL TIME**                    **63.00**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 10/31/22
**Reports and Schedules**                               Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ESTEVES JA | 09/07/22 | 1.10 | ANALYZE CCPA RE: LITIGATION QUESTION (0.9); RESPOND TO RESTRUCTURING TEAM RE: SAME (0.2). |
| | | **1.10** | |
| LAUKITIS L | 09/15/22 | 0.10 | CORRESPOND WITH E. HILL REGARDING EXTENSION TO FILE SCHEDULES AND STATEMENTS (0.1). |
| LAUKITIS L | 09/22/22 | 1.40 | REVIEW AND REVISE DRAFT CREDITOR MATRIX REPLY (1.2); CORRESPOND WITH C. SHEA REGARDING SAME (0.2). |
| | | **1.50** | |
| **Total Partner** | | **2.60** | |
| HILL EA | 09/15/22 | 0.50 | CONFERENCE CALL WITH K. ORTIZ (TOGUT) AND E. MCKEIGHAN (A&M) RE: SCHEDULES AND STATEMENTS PROCESS (0.5). |
| HILL EA | 09/20/22 | 0.80 | CORRESPONDENCE WITH TOGUT AND A&M RE: SCHEDULES AND STATEMENTS PROCESS (0.8). |
| HILL EA | 09/22/22 | 1.50 | PREPARE MATERIALS FOR CALL WITH CLIENT RE: SCHEDULES AND STATEMENTS PROCESS (1.0); CONFERENCE CALL WITH CLIENT RE: SCHEDULES AND STATEMENTS PROCESS (0.5). |
| HILL EA | 09/23/22 | 0.70 | CORRESPONDENCE WITH TOGUT AND A&M RE: SCHEDULES AND STATEMENTS DILIGENCE QUERIES (0.7). |
| | | **3.50** | |
| **Total Counsel** | | **3.50** | |
| KESTECHER JN | 09/22/22 | 1.00 | COORDINATE WITH SKADDEN TEAM RE: SCHEDULES AND STATEMENTS (0.6); CALL WITH CLIENT RE: SAME (0.4). |
| KESTECHER JN | 09/29/22 | 0.90 | CALL WITH TOGUT RE: SCHEDULES AND STATEMENTS (0.9). |
| | | **1.90** | |
| KLEBAN JF | 09/01/22 | 0.50 | CORRESPONDENCE WITH RKG MESH COUNSEL RE: POPULATION OF SCHEDULES AND STATEMENTS (0.5). |
| KLEBAN JF | 09/02/22 | 0.60 | CORRESPONDENCE WITH E. GREEN (RKG) RE: MESH SCHEDULES (0.4); CORRESPONDENCE WITH D. LEWANDOWSKI (A&M) RE: SAME (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/07/22 | 1.50 | PARTICIPATE IN CALL WITH S. RATNER, K. ORTIZ (TOGUT), L. DOMBROWSKI, E. MCKEIGHAN (A&M), J. ASHLEY (KROLL), AND OTHER INTERNAL TEAM RE: SCHEDULES AND STATEMENT CONTACTS (1.1); FOLLOW-UP CORRESPONDENCE RE: INSURANCE POLICIES FOR SAME (0.4). |
| KLEBAN JF | 09/13/22 | 3.40 | CORRESPOND WITH B. STROCHLIC RE: DEBTOR DEFENDANTS FOR SCHEDULES (0.5); CORRESPOND WITH J. ASHLEY (KROLL) RE: SAME (0.8); PARTICIPATE IN STATUS CALL ON SOFAS AND SCHEDULES (2.1). |
| KLEBAN JF | 09/14/22 | 3.30 | PARTICIPATE IN WORKING SESSION WITH A&M, TOGUT, AND KROLL RE: SCHEDULES AND STATEMENTS (1.0); REVIEW ENTITIES IN CONNECTION WITH SAME (1.8); CORRESPOND RE: LITIGATION QUESTIONS FROM A&M RE: SAME (0.5). |
| KLEBAN JF | 09/15/22 | 4.70 | CORRESPOND WITH KROLL, TOGUT, AND A&M RE: CLIENT REQUEST FOR OUTSTANDING ITEMS (0.8); CORRESPOND WITH G. WYATT RE: CONFIRMATION OF ENTITIES FOR SCHEDULES AND SOFAS (1.5); BEGIN REVIEWING ARCHIVE OF PLEADINGS RE: SAME (2.4). |
| KLEBAN JF | 09/16/22 | 10.70 | REGROUP WITH LEGAL ASSISTANT RE: KROLL REQUESTS FOR SCHEDULES AND STATEMENTS (1.5); REVIEW LEGAL ASSISTANT DOCUMENT PRODUCTION RE: SAME (5.1); REVIEW PLEADINGS RE: PARTIES IN OPIOID LITIGATION RE: SAME (3.4); CORRESPOND WITH G. WYATT RE: SAME (0.7). |
| KLEBAN JF | 09/18/22 | 3.10 | CONTINUE REVIEW OF LITIGATION PARTIES FOR SCHEDULES AND STATEMENTS (3.1). |
| KLEBAN JF | 09/19/22 | 4.10 | CORRESPOND WITH G. WYATT, A. SHEEHAN AND B. STROCHLIC RE: MCCARTER FOLLOW-UPS (0.5); DRAFT CORRESPONDENCE TO MCCARTER RE: SAME (0.6); CORRESPOND WITH D. TEMPLER (MCCARTER) RE: SAME (0.9); CONTINUE DRAFTING LIST OF FOLLOW-UP QUESTIONS FOR CLIENT ON SCHEDULES AND SOFAS (2.1). |
| KLEBAN JF | 09/20/22 | 1.40 | STATUS MEETING ON SCHEDULES AND SOFAS (0.8); BEGIN REVIEWING FOLLOW-UP INFORMATION FROM KROLL RE: SAME (0.6). |
| KLEBAN JF | 09/21/22 | 2.10 | DRAFT RESPONSES TO OUTSTANDING ITEMS FROM A&M (1.4); CORRESPOND WITH E. HILL AND B. STROCHLIC RE: SAME (0.3); CORRESPOND WITH KROLL AND A&M RE: TIMING FOR SCHEDULE REVIEW (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KLEBAN JF | 09/22/22 | 6.10 | CORRESPOND WITH J. ASHLEY (KROLL), D. LEWANDOWSKI (A&M) AND TOGUT TEAM RE: NEXT STEPS FOR COORDINATING SCHEDULES AND STATEMENTS (2.5); MEETING WITH G. WYATT, B. STROCHLIC, AND MCCARTER RE: REVIEW OF LITIGATION PARTIES FOR SCHEDULES AND STATEMENTS (0.5); REVIEW ADDITIONAL DOCUMENTATION RE: SAME (3.1). |
|---|---|---|---|
| KLEBAN JF | 09/23/22 | 4.10 | CORRESPOND WITH C. SHEA, K. BURKE AND J. FALCONER RE: SCHEDULE AND SOFA TIMING (0.4); CORRESPOND WITH MCCARTER RE: COMPLAINTS FOR SCHEDULES AND STATEMENTS (0.5); REVIEW DOCUMENTS PROVIDED RE: SAME (2.4); CORRESPONDENCE WITH J. ASHLEY (KROLL) RE: SAME (0.4); CORRESPOND WITH E. BLANER (TOGUT) RE: ONBOARDING TO SCHEDULES AND SOFA WORKSTREAMS (0.4). |
| KLEBAN JF | 09/26/22 | 3.00 | CORRESPOND WITH J. ASHLEY (KROLL) RE: SCHEDULE AND SOFA LITIGATION TRACKER (1.6); CORRESPOND WITH M. MAYER-CESIANO AND J. STEWART RE: SAME (0.7); CORRESPOND WITH MCCARTER TEAM RE: SAME (0.7). |
| KLEBAN JF | 09/27/22 | 0.70 | CORRESPOND WITH A. SHEEHAN-DAVIS RE: UPDATES TO SERVICE LIST (0.1); CORRESPONDENCE WITH J. ASHLEY (KROLL) RE: SAME (0.1); CREATE TRACKING LIST OF REQUESTS TO HALT SERVICE (0.5). |
| KLEBAN JF | 09/28/22 | 2.10 | CONTINUE COMPREHENSIVE CHART OF STATUS FOR TOGUT ONBOARDING (1.4); CONTINUE CORRESPONDENCE RE: SCHEDULES AND STATEMENTS WITH J. ASHLEY (KROLL) (0.7). |
| KLEBAN JF | 09/29/22 | 3.80 | CALL BACK INDIVIDUALS INQUIRING RE: NOTICING MATERIALS RECEIVED (1.0); CORRESPOND WITH KROLL TEAM RE: SAME (0.4); COMPLETE COMPREHENSIVE TRACKER OF SCHEDULES AND SOFAS FOR TOGUT TEAM ONBOARDING (1.2); MEETING WITH S. RATNER, E. BLANDER (TOGUT) AND J. KESTECHER RE: SAME (1.0); CORRESPOND WITH D. LEWANDOWSKI (A&M) RE: SCHEDULES OF CONTINGENT ASSETS (0.2). |
| KLEBAN JF | 09/30/22 | 3.70 | CORRESPOND WITH D. LEWANDOWSKI, E. MCKNIGHT (A&M), E. BLANDER, S. RATNER (TOGUT), E. HILL, B. STROCHLIC, AND J. KESTECHER RE: CLIENT OPEN ITEMS CONSOLIDATION (0.7); CALL WITH M. MAYER-CESIANO RE: PAST TRANSACTIONS FOR SCHEDULES AND STATEMENTS (0.4); CALL WITH K. BURKE RE: SAME (0.4); CONTINUE RESEARCH RE: SAME (2.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

                 **58.90**

| | | | |
|---|---|---|---|
| LEFKOWITZ JG | 09/13/22 | 1.00 | CALL WITH KROLL, J. KLEBAN AND B. STROCHLIC RE: SOFAS AND SCHEDULES (1.0). |

                 **1.00**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/01/22 | 0.60 | PREPARE FOR CALL WITH UST TO DISCUSS MOR DEADLINES (0.2); CALL WITH J. NADKARNI TO DISCUSS MOR DEADLINES AND RELATED CONSIDERATIONS (0.4). |
| STROCHLIC BA | 09/07/22 | 1.00 | CALL WITH KROLL, TOGUT, AND A&M TEAMS TO DISCUSS LITIGATION SCHEDULES FOR SCHEDULES AND STATEMENTS (1.0). |
| STROCHLIC BA | 09/13/22 | 2.90 | REVIEW CORRESPONDENCE FROM KROLL REGARDING OPEN ITEMS FOR SCHEDULES AND STATEMENTS (0.2); CONFER WITH J. ROGERS REGARDING MISSING CLAIMANT INFORMATION FOR SAME (0.3); CALL WITH J. KLEBAN TO DISCUSS OPEN LITIGATION ITEMS FOR SAME (0.6); CALL WITH KROLL, TOGUT, AND A&M TEAMS TO DISCUSS LITIGATION DATA FOR SAME (1.8). |
| STROCHLIC BA | 09/14/22 | 1.00 | CALL WITH TOGUT AND KROLL TEAMS TO DISCUSS ADDITIONAL OUTSTANDING INFORMATION FOR SCHEDULES AND STATEMENTS (1.0). |
| STROCHLIC BA | 09/19/22 | 0.30 | CALL WITH J. KLEBAN, A. SHEEHAN DAVIS, AND G. WYATT TO DISCUSS OPIOID LITIGATION MATTERS FOR SCHEDULES AND STATEMENTS (0.3). |
| STROCHLIC BA | 09/20/22 | 0.60 | CALL WITH KROLL AND TOGUT TEAMS TO DISCUSS OPEN ITEMS ON SCHEDULES AND STATEMENTS (0.6). |
| STROCHLIC BA | 09/21/22 | 0.30 | REVIEW INEXACT MATCH FILE IN CONNECTION WITH PREPARATION OF SCHEDULES AND STATEMENTS (0.3). |
| STROCHLIC BA | 09/22/22 | 0.60 | CALL WITH MCCARTER TEAM TO DISCUSS LITIGATION INFORMATION FOR SCHEDULES AND STATEMENTS (0.4); CONFER WITH J. KESTECHER ON SCHEDULES AND STATEMENTS STATUS AND NEXT STEPS (0.2). |
| STROCHLIC BA | 09/29/22 | 1.80 | CALL WITH TOGUT TEAM TO DISCUSS TRANSITION OF SCHEDULES AND STATEMENTS WORKSTREAM (1.0); REVIEW QUESTIONS FROM A&M REGARDING MORS IN ADVANCE OF CALL TO DISCUSS SAME (0.1); CONFER WITH M. JACOB RE: SAME (0.3); CALL WITH A&M TO DISCUSS SAME (0.4). |

                 **9.10**

**Total Associate**        **70.90**

                 D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BACH S | 09/08/22 | 1.90 | REVIEW AND EDIT CITATIONS IN MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS (1.9). |
| | | **1.90** | |
| WEIL JA | 09/16/22 | 8.30 | ASSIST J. KLEBAN IN LOCATING RELEVANT PLEADINGS TO CONFIRM LITIGATION PARTIES FOR SCHEDULES AND SOFAS (6.7); CORRESPOND WITH J. KLEBAN RE: SAME (1.6). |
| | | **8.30** | |

**Total Legal Assistant**      10.20

**TOTAL TIME**      <u>**87.20**</u>

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Retention / Fee Matters (SASM&F)                    Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/01/22 | 1.10 | EMAILS REGARDING SKADDEN RETENTION PAPERS (0.4); CALL WITH P. LEAKE AND E. HILL REGARDING SAME (0.5); FOLLOW UP CALL WITH E. HILL REGARDING SAME (0.2). |
| ELBERG SA | 09/02/22 | 2.70 | EMAILS REGARDING SKADDEN RETENTION (0.4); CALL WITH E. HILL REGARDING SAME (0.1); CALL WITH P. LEAKE, E. HILL, J. KLEBAN AND G. WYATT REGARDING SAME (2.2). |
| ELBERG SA | 09/08/22 | 0.10 | EMAILS ON SKADDEN RETENTION (0.1). |
| ELBERG SA | 09/12/22 | 0.20 | CORRESPONDENCE REGARDING SKADDEN RETENTION (0.2). |
| ELBERG SA | 09/15/22 | 0.20 | DISCUSS WITH J. KLEBAN REGARDING SKADDEN RETENTION (0.2). |
| ELBERG SA | 09/19/22 | 0.60 | REVIEW AND COMMENT ON SKADDEN RETENTION SUPPLEMENTAL DECLARATION (0.4); DISCUSS SAME INTERNALLY (0.2). |
| ELBERG SA | 09/20/22 | 0.30 | DISCUSS SKADDEN RETENTION SUPPLEMENTAL DECLARATION WITH J. KLEBAN (0.2); EMAILS REGARDING SAME (0.1). |
| ELBERG SA | 09/21/22 | 0.20 | DISCUSS SKADDEN RETENTION WITH E. HILL (0.2). |
| ELBERG SA | 09/22/22 | 0.50 | DISCUSS RETENTION PAPERS INTERNALLY (0.2); REVIEW AND COMMENT ON SKADDEN RETENTION SUPPLEMENTAL DECLARATION (0.3). |
| ELBERG SA | 09/26/22 | 0.30 | EMAILS REGARDING SKADDEN RETENTION (0.1); REVIEW DOCUMENTS RELATING TO SAME (0.2). |
| | | **6.20** | |
| LAUKITIS L | 09/15/22 | 0.10 | CORRESPOND WITH J. KLEBAN REGARDING CONFLICTS MATTERS (0.1). |
| LAUKITIS L | 09/22/22 | 0.30 | REVIEW CORRESPONDENCE REGARDING CONFLICTS MATTERS AND SUPPLEMENTAL DISCLOSURE (0.3). |
| LAUKITIS L | 09/29/22 | 0.60 | CORRESPOND WITH P. LEAKE, J. KLEBAN, G. PANAGAKIS REGARDING CONFLICT ENTITY (0.4); CALL WITH S. ELBERG REGARDING SAME (0.2). |
| | | **1.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LEAKE P | 09/01/22 | 6.80 | CALL WITH INTERNAL TEAM RE: SKADDEN RETENTION APPLICATION (3.1); EMAILS WITH INTERNAL TEAM RE: SAME (2.2); REVIEW SKADDEN RETENTION APPLICATION (1.5). |
|---------|----------|------|------|
| LEAKE P | 09/02/22 | 5.50 | CORRESPOND WITH SKADDEN TEAM RE: SKADDEN RETENTION APPLICATION (4.4); REVIEW SAME (1.1). |
| LEAKE P | 09/07/22 | 0.30 | EMAILS WITH SKADDEN TEAM RE BILLING PROCEDURES (0.3). |
| LEAKE P | 09/08/22 | 0.40 | INTERNAL EMAIL RE RECONCILIATION PROCEDURES (0.2); REVIEWED AMENDED DISCLOSURE AND EMAILS RE STATUS OF SAME (0.2). |
| LEAKE P | 09/09/22 | 0.40 | CORRESPOND WITH CLIENT AND E. HILL RE MONTHLY FEE PROCESS (0.4). |
| LEAKE P | 09/19/22 | 0.20 | EMAILS WITH J. KLEBAN RE STATUS OF AMENDED DISCLOSURES FOR SKADDEN RETENTION (0.2). |
| LEAKE P | 09/23/22 | 0.30 | EMAILS WITH J. KLEBAN AND S. ELBERG RE SUPPLEMENTAL DISCLOSURE FOR SKADDEN RETENTION (0.3). |
| LEAKE P | 09/25/22 | 0.80 | WORK ON SUPPLEMENTAL DISCLOSURE AFFIDAVIT (0.4); EMAILS WITH J. KLEBAN RE SAME (0.4). |
| LEAKE P | 09/26/22 | 3.50 | EMAILS WITH SKADDEN TEAM RE: SKADDEN RETENTION (0.8); REVIEW FINAL VERSION OF AFFIDAVIT AND EXHIBITS RE: SAME (2.5); CORRESPOND WITH J. KLEBAN RE: SAME (0.2). |
|         |          | **18.20** | |

**Total Partner**            **25.40**

| HILL EA | 09/01/22 | 8.00 | CORRESPONDENCE WITH CLIENT RE: DRAFT RETENTION PLEADINGS (0.6); PHONE CALL WITH FIRM COUNSEL RE: ETHICAL WALLS (0.5); FOLLOW UP CORRESPONDENCE WITH FIRM COUNSEL RE: SAME (0.3); CALLS WITH P. LEAKE, S. ELBERG, J. KLEBAN AND FIRM COUNSEL RE: DISCLOSURES AND RELATED CONSIDERATIONS (2.8); REVIEW AND PREPARE REVISIONS TO DRAFT DISCLOSURE LANGUAGE (2.0); CORRESPOND WITH P. LEAKE, S. ELBERG, J. KLEBAN AND FIRM COUNSEL RE: DISCLOSURES AND RELATED CONSIDERATIONS (1.0); CORRESPOND WITH G. WYATT RE: DISCLOSURE QUERIES (0.5); CALL WITH G. WYATT RE: SAME (0.3). |
|---------|----------|------|------|

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/02/22 | 6.80 | CORRESPOND WITH J. KLEBAN AND KROLL RE: FILING AND SERVICE (0.5); FOLLOW UP CORRESPONDENCE WITH FIRM COUNSEL RE: DISCLOSURE CONSIDERATIONS (0.8); REVIEW AND REVISE DRAFT DISCLOSURE LANGUAGE FOR SKADDEN RETENTION PLEADINGS (2.5); CONFERENCE CALLS WITH P. LEAKE, S. ELBERG, J. KLEBAN AND FIRM COUNSEL RE: SAME AND RELATED DISCLOSURES (2.0); CORRESPONDENCE WITH J. KLEBAN RE: FILING SAME (1.0). |
| HILL EA | 09/19/22 | 0.50 | PHONE CALL WITH FIRM ACCOUNTING TEAM RE: RETENTION CONSIDERATIONS (0.2); CORRESPOND WITH FIRM ACCOUNTING TEAM RE: SAME (0.3). |
| HILL EA | 09/21/22 | 1.30 | REVIEW AND PREPARE COMMENTS TO DRAFT SKADDEN SUPPLEMENTAL DECLARATION (0.8); CORRESPOND WITH J. KLEBAN RE: SAME (0.5). |
| HILL EA | 09/23/22 | 0.90 | CORRESPONDENCE WITH J. KLEBAN RE: SKADDEN RETENTION SUPPLEMENTAL DECLARATION (0.9). |
| HILL EA | 09/26/22 | 0.70 | CORRESPONDENCE WITH SKADDEN TEAM RE: SUPPLEMENTAL DECLARATION AND RELATED DISCLOSURES (0.7). |
| | | **18.20** | |
| **Total Counsel** | | **18.20** | |
| HAGEN NS | 09/02/22 | 0.60 | REVIEW FINAL FORM OF SKADDEN RETENTION APPLICATION (0.2); CORRESPOND WITH B. STROCHLIC, C. SHEA, AND J. KLEBAN RE: SAME (0.3); COORDINATE SERVICE OF SKADDEN RETENTION APPLICATION (0.1). |
| HAGEN NS | 09/14/22 | 0.50 | CALL WITH D. KENNEDY RE: BUDGET (0.2); REVIEW DRAFT BILLINGS IN CONNECTION WITH BUDGET (0.2); MEET WITH D. KENNEDY RE: SAME (0.1). |
| | | **1.10** | |
| KENNEDY DC | 09/01/22 | 0.50 | CORRESPOND WITH N. HAGEN, B. STROCHLIC, AND J. PISICCHIO RE: RETENTION AND BUDGET ISSUES (0.3); DISCUSS SAME WITH J. PISICCHIO (0.2). |
| KENNEDY DC | 09/02/22 | 0.20 | CORRESPOND WITH N. HAGEN RE: RETENTION ISSUES (0.1); ANALYZE SAME (0.1). |
| KENNEDY DC | 09/05/22 | 2.20 | DRAFT AND REVISE RETENTION/FEE MATERIALS (2.1); CORRESPOND WITH B. STROCHLIC AND N. HAGEN RE: SAME (0.1). |
| KENNEDY DC | 09/06/22 | 1.70 | DRAFT RETENTION/INITIAL FEE APPLICATION (1.7). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KENNEDY DC | 09/07/22 | 3.80 | CORRESPOND WITH VARIOUS SUPPORT STAFF RE: INTERNAL WORKSTREAM MATTER TRACKING (0.3); DRAFT MATERIALS FOR CLIENT REVIEW RE: BUDGET, ANTICIPATED WORKSTREAMS, ALLOCATION OF PERSONNEL (0.6); CORRESPOND WITH A. BATES, VARIOUS SUPPORT STAFF RE: RELATED ISSUES (0.3); CONFER WITH S. ELBERG, J. KLEBAN RE: PARTIES IN INTEREST AND RELATED ISSUES (0.3); ANALYZE RELATED EXHIBITS (0.8); CONTINUE TO DRAFT RETENTION/FEE APPLICATION (1.5). |
| KENNEDY DC | 09/08/22 | 3.90 | CORRESPOND WITH S. BACH RE: FEE APPLICATION EXHIBITS (0.1); REVIEW AND REVISE SAME (1.8); RESEARCH AND DRAFT FEE APPLICATION, BUDGET, RETENTION PAPERS (2.0). |
| KENNEDY DC | 09/09/22 | 2.70 | REVIEW AND REVISE RETENTION, COMPENSATION, DISCLOSURE MATERIALS (1.8); CORRESPOND WITH J. KLEBAN RE: RETENTION APPLICATION (0.7); CORRESPOND WITH J. PISICCHIO RE: CASE MANAGEMENT (0.2). |
| KENNEDY DC | 09/10/22 | 1.80 | RESEARCH, DRAFT, AND REVISE RETENTION AND FEE MATERIALS (1.6); CORRESPOND WITH J. KLEBAN, N. HAGEN RE: SAME (0.2). |
| KENNEDY DC | 09/11/22 | 0.30 | CORRESPONDENCE (MULTIPLE) WITH S. BACH AND J. PISICCHIO RE: WORKSTREAM MATTER ALLOCATION (0.3). |
| KENNEDY DC | 09/12/22 | 1.00 | REVIEW UST GUIDELINES (0.1); CORRESPOND WITH J. KLEBAN RE: RETENTION/FEE APPLICATIONS (0.2); DRAFT SAME (0.7). |
| KENNEDY DC | 09/13/22 | 3.10 | DRAFT AND REVISE FEE APPLICATION (1.9); REVIEW CORRESPONDENCE RE: DIP MATTER ALLOCATION, PREPETITION ADMIN ISSUES (0.2); COORDINATE AND CORRESPOND WITH B. STROCHLIC, G. WYATT, N. HAGEN RE: SAME (0.8); CORRESPOND WITH M. JACOB, N. HAGEN RE: PRECEDENT APPLICATIONS AND PRIORITIZATION OF KEY WORKSTREAMS (0.2). |
| KENNEDY DC | 09/14/22 | 0.20 | CORRESPOND WITH N. HAGEN RE: FEE ISSUES (0.2). |
| KENNEDY DC | 09/15/22 | 2.10 | CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: RETENTION ISSUES (0.7); REVIEW AND COMMENT ON RELATED DOCUMENTS (1.4). |
| KENNEDY DC | 09/16/22 | 0.60 | REVIEW FEE APPLICATION EXHIBITS (0.3); CORRESPOND WITH E. HILL AND LEGAL ASSISTANTS RE: SAME (0.2); CONFER WITH B. STROCHLIC RE: STATUS OF ONGOING WORKSTREAMS (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KENNEDY DC | 09/19/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM RE: BUDGET, FEE APPLICATION ISSUES AND EXHIBITS FOR SAME (0.3). |
| KENNEDY DC | 09/20/22 | 0.90 | EMAILS AND DISCUSSION WITH B. STROCHLIC RE: PROPOSED BUDGET (0.2); RESEARCH/DRAFT RETENTION AND FEE MATERIALS (0.7). |
| KENNEDY DC | 09/21/22 | 1.20 | CONFER WITH J. PISICCHIO AND B. STROCHLIC RE: DIP TRANSITION ISSUES AND PROCEDURES (0.3); DRAFT AND REVISE BUDGET, FEE APPLICATION MATERIALS (0.9). |
| KENNEDY DC | 09/22/22 | 1.10 | CORRESPOND WITH P. LEAKE, L. LAUKITIS, E. HILL, B. STROCHLIC RE: PROPOSED BUDGET (0.8); CORRESPOND WITH B. STROCHLIC RE: RETENTION AND FEE MATTERS (0.3). |
| KENNEDY DC | 09/29/22 | 0.10 | CORRESPOND WITH P. LEAKE, L. LAUKITIS, E. HILL RE: PROPOSED BUDGET (0.1). |
| | | **27.70** | |
| KLEBAN JF | 09/01/22 | 12.50 | CORRESPONDENCE RE: ETHICAL WALL STRUCTURE (1.0); CONTINUE REVISING PII LIST FOR SKADDEN RETENTION (3.3); CONTINUE REVISING LEAKE DECLARATION RE: SAME (5.5); CONTINUE REVISING BRADLEY DECLARATION RE: SAME (1.1); CORRESPOND WITH E. HILL RE: SAME (1.6). |
| KLEBAN JF | 09/02/22 | 10.40 | FINALIZE APPLICATION AND EXHIBITS FOR FILING OF SKADDEN RETENTION APPLICATION (3.5); CREATE NON-REDACTED VERSION FOR COURT AND UST (3.4); CORRESPOND WITH S. ELBERG, G. WYATT, P. LEAKE, AND E. HILL RE: SAME (1.6); CORRESPONDENCE WITH CONFLICTS RE: OPIOID DEFENDANTS (0.5); CONTINUE REVIEWING CONFLICTS RE: SAME (1.4). |
| KLEBAN JF | 09/03/22 | 7.60 | CONTINUE ORGANIZING AND RUNNING ADDITIONAL OPIOID CO-DEFENDANT NAMES THROUGH CONFLICTS (7.6). |
| KLEBAN JF | 09/05/22 | 7.10 | CONTINUE RUNNING NAMES THROUGH CONFLICTS FOR OPIOID CO-DEFENDANTS (2.7); BEGIN CREATING PII LIST RE: SAME (4.4). |
| KLEBAN JF | 09/06/22 | 7.40 | CONTINUE FURTHER CONFLICTS REVIEW RE: RETENTION SUPPLEMENT (7.4). |
| KLEBAN JF | 09/07/22 | 11.20 | CONTINUE CONFLICTS REVIEW SUPPLEMENT (10.3); CORRESPONDENCE WITH P. LEAKE RE: SAME (0.2); CORRESPONDENCE WITH A. WASHABAUGH RE: SAME (0.3); CORRESPONDENCE WITH C. MARION RE: SAME (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| KLEBAN JF | 09/08/22 | 5.70 | CONTINUE CONFLICTS REVIEW (5.5); CORRESPONDENCE WITH S. ELBERG RE SAME (0.2). |

| KLEBAN JF | 09/09/22 | 8.30 | COORDINATE WITH D. KENNEDY RE: OPIOID CODEFENDANTS PII LIST (0.4); CONTINUE REVIEWING CONFLICTS RE: SAME (7.9). |

| KLEBAN JF | 09/11/22 | 5.40 | CONTINUE REVIEW OF OPIOID CODEFENDANTS FOR PII LIST (5.4). |

| KLEBAN JF | 09/12/22 | 10.00 | CONTNUE REVIEWING CONFLICTS RE: OPIOID CODEFENDANTS (6.6); DRAFT UPDATE WITH DETAILED DESCRIPTIONS OF DISCLOSURES AND NEXT STEPS FOR S. ELBERG, P. LEAKE, E. HILL, AND L. LAUKITIS (2.9); CORRESPOND WITH G. WYATT RE: PRECEDENT RE: SAME (0.3); CORRESPOND WITH D. KENNEDY RE: SAME (0.2). |

| KLEBAN JF | 09/13/22 | 5.80 | CONTINUE REVIEW OF OPIOID CO-DEFENDANT CONFLICTS (5.8). |

| KLEBAN JF | 09/14/22 | 6.20 | BEGIN DRAFTING SUPPLEMENTAL DECLARATION RE: SKADDEN RETENTION (3.7); CORRESPONDENCE WITH S. SUNSHINE RE: SAME (0.3); CONTINUE REVIEW OF CERTAIN AFFILIATES TO CONFIRM NATURE OF SKADDEN RELATIONSHIP RE: SAME (2.2). |

| KLEBAN JF | 09/15/22 | 3.40 | CONTINUE DRAFTING SUPPLEMENTAL DECLARATION RE: RETENTION APPLICATION (2.8); CORRESPONDENCE WITH E. HILL AND S. ELBERG RE: SAME (0.3); CORRESPONDENCE WITH G. WYATT RE: SAME (0.3). |

| KLEBAN JF | 09/20/22 | 2.40 | CORRESPONDENCE WITH K. HOFFMAN LENT RE: FOLLOW-UP QUESTION (0.5); CORRESPOND WITH S. ELBERG RE: SAME (0.4); CONTINUE REVIEW OF PII LISTS AND UPDATE LEAKE DECLARATION ACCORDINGLY (1.5). |

| KLEBAN JF | 09/21/22 | 5.80 | CORRESPONDENCE WITH E. HILL AND S. ELBERG RE REVISIONS TO SUPPLEMENTAL RETENTION DECLARATION (0.4); REVISE DECLARATION (0.7); CONTINUE DUE DILIGENCE ON PII LIST RE: RETENTION APPLICATION (4.7). |

| KLEBAN JF | 09/22/22 | 1.80 | CORRESPOND WITH PARTNERS AND GENERAL COUNSEL'S OFFICE TO CONFIRM ACCURACY OF DISCLOSURE STATEMENT (0.5); REVISE DECLARATION (1.1); REVISE PROPOSED RETENTION ORDER (0.2). |

| KLEBAN JF | 09/23/22 | 3.90 | CORRESPOND WITH C. HEANEY RE: CONFLICT ENTITY (0.5); CORRESPONDENCE WITH J. TURNER RE: FINAL REVIEWS OF DECLARATION (0.3); REVIEW SCHEDULE FOR FINAL SUPPLEMENTAL DECLARATION (3.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/24/22 | 0.40 | CORRESPONDENCE WITH C. HEANEY RE: CONFLICT ENTITY (0.2); REVIEW SCHEDULE RE: SAME (0.2). |
| KLEBAN JF | 09/25/22 | 1.50 | CORRESPONDENCE WITH J. TURNER RE: SUPPLEMENTAL DECLARATION (0.8); CORRESPONDENCE WITH A. BATES RE: FILING SAME (0.3); CORRESPONDENCE WITH P. LEAKE RE: RELEVANT SCHEDULES FOR SKADDEN RETENTION (0.4). |
| KLEBAN JF | 09/26/22 | 4.00 | CORRESPONDENCE WITH J. TURNER AND P. LEAKE RE: SUPPLEMENTAL DECLARATION (0.7); REVISE SAME (0.9); COORDINATE WITH A. BATES RE: FILING OF FINAL SKADDEN RETENTION DECLARATION (0.6); CREATE REDLINE EXHIBIT A FOR SKADDEN RETENTION APPLICATION (0.3); CORRESPONDENCE WITH P. LEAKE RE: SAME (0.2); CORRESPONDENCE WITH C. HEANEY RE: CONFLICT ENTITY (0.4); CORRESPONDENCE WITH E. HILL RE: SAME (0.1); REVIEW SURVEY RE: SAME (0.8). |
| KLEBAN JF | 09/29/22 | 0.20 | CORRESPONDENCE WITH L. LAUKITIS RE: RETENTION (0.2). |
| | | **121.00** | |
| SHEA CA | 09/02/22 | 1.50 | REVIEW SKADDEN RETENTION APPLICATION PRIOR TO FILING (1.5). |
| | | **1.50** | |
| STROCHLIC BA | 09/01/22 | 0.50 | CONFER INTERNALLY AND WITH P. SCHWARTZBERG REGARDING SKADDEN RETENTION APPLICATION (0.5). |
| STROCHLIC BA | 09/02/22 | 3.50 | CONFER INTERNALLY AND WITH UST REGARDING SKADDEN RETENTION APPLICATION (0.5); REVIEW AND REVISE UPDATED DRAFT OF SKADDEN RETENTION APPLICATION (0.9); SEND SAME TO GIBSON AND UST (0.2); FINALIZE SAME FOR FILING (1.9). |
| STROCHLIC BA | 09/13/22 | 0.20 | CONFER WITH D. KENNEDY REGARDING STATUS OF AND NEXT STEPS FOR MATERIALS FOR BUDGET PREPARATION IN CONNECTION WITH SKADDEN RETENTION (0.2). |
| STROCHLIC BA | 09/20/22 | 1.10 | REVIEW AND REVISE MATERIALS IN SUPPORT OF SKADDEN FEE APPLICATION AND RELATED BUDGET (1.1). |
| STROCHLIC BA | 09/21/22 | 1.40 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF SKADDEN RETENTION, INCLUDING PREPARATION OF BUDGET (1.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/22/22 | 0.60 | REVIEW AND REVISE SKADDEN RETENTION ORDER (0.4); REVIEW DRAFT SKADDEN BUDGET MATERIALS PREPARED BY D. KENNEDY (0.2). |
| | | 7.30 | |
| **Total Associate** | | **158.60** | |
| BACH S | 09/07/22 | 2.70 | REVIEW PROFESSIONAL FEE MATERIALS (2.7). |
| BACH S | 09/10/22 | 3.50 | REVIEW PROFESSIONAL FEE MATERIALS (3.5). |
| BACH S | 09/11/22 | 2.80 | REVIEW PROFESSIONAL FEE MATERIALS (2.8). |
| BACH S | 09/12/22 | 0.60 | REVIEW PROFESSIONAL FEE MATERIALS (0.6). |
| BACH S | 09/14/22 | 3.70 | REVIEW PROFESSIONAL FEE MATERIALS (3.7). |
| BACH S | 09/16/22 | 0.50 | REVIEW PROFESSIONAL FEE MATERIALS (0.5). |
| | | 13.80 | |
| HEANEY CM | 09/01/22 | 1.40 | ASSIST ATTORNEYS WITH PREPARATION AND REVIEW OF SKADDEN RETENTION APPLICATION (1.4). |
| HEANEY CM | 09/02/22 | 2.90 | ASSIST ATTORNEYS WITH PREPARATION AND FILING OF SKADDEN RETENTION APPLICATION (2.9). |
| HEANEY CM | 09/07/22 | 0.70 | REVIEW CASE FILES RE: DOCUMENTS TO BE USED IN CONNECTION WITH PREPARATION FOR ADDITIONAL CONFLICTS INQUIRIES (0.7). |
| HEANEY CM | 09/08/22 | 1.60 | DRAFT, EDIT/REVISE, AND DISTRIBUTE DOCUMENTS TO BE USED IN CONNECTION WITH POTENTIAL RETENTION FILING (0.4); REVIEW CASE FILES RE: DOCUMENTS TO BE USED AS PRECEDENT (0.3); ASSIST ATTORNEYS WITH REVIEW OF ADDITIONAL CONFLICTS MATERIALS (0.9). |
| HEANEY CM | 09/13/22 | 0.90 | REVIEW ADDITIONAL CONFLICTS MATERIALS (0.9). |
| HEANEY CM | 09/22/22 | 0.90 | ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF MATERIALS TO BE USED IN CONNECTION WITH CONFLICTS REVIEW (0.9). |
| HEANEY CM | 09/23/22 | 1.10 | ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF SUPPLEMENTAL DECLARATION IN SUPPORT OF SKADDEN RETENTION (1.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HEANEY CM | 09/26/22 | 2.30 | REVISE AND DISTRIBUTE RETENTION SCREENING SURVEY AND RELATED MATERIALS (1.4); REVIEW PRELIMINARY RESPONSES TO SURVEY (0.9). |
| HEANEY CM | 09/27/22 | 1.70 | ENTER AND CATALOG RESPONSES TO RETENTION SCREENING QUESTIONNAIRES (1.7). |
| HEANEY CM | 09/28/22 | 0.80 | ENTER AND CATALOG RESPONSES TO RETENTION SCREENING QUESTIONNAIRES (0.8). |
| | | **14.30** | |

**Total Legal Assistant**          **28.10**

**TOTAL TIME**          **230.30**

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 10/31/22
Retention / Fee Matters / Objections (Others)             Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/15/22 | 0.20 | CALL WITH TOGUT AND PJT REGARDING RETENTION MATTERS (0.2). |
| | | **0.20** | |
| HOGAN III AL | 09/16/22 | 0.50 | CONFERENCE REGARDING INVESTMENT BANKING RETENTION ISSUES (0.5). |
| | | **0.50** | |
| LAUKITIS L | 09/06/22 | 0.30 | REVIEW CLAIMS AGENT DECISION IN SDNY (0.3). |
| LAUKITIS L | 09/19/22 | 0.10 | CORRESPOND WITH L. DOWNING REGARDING PWC RETENTION (0.1). |
| LAUKITIS L | 09/21/22 | 0.30 | REVIEW PJT FEE COMPS (0.3). |
| LAUKITIS L | 09/23/22 | 0.20 | CORRESPOND WITH TOGUT REGARDING PWC RETENTION (0.2). |
| LAUKITIS L | 09/26/22 | 0.30 | CORRESPOND WITH TOGUT REGARDING PWC RETENTION (0.3). |
| LAUKITIS L | 09/29/22 | 0.10 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING OCPS (0.1). |
| LAUKITIS L | 09/30/22 | 0.50 | CORRESPOND WITH COOLEY, RESTRUCTURING TEAM, PJT REGARDING PJT RETENTION (0.5). |
| | | **1.80** | |
| LEAKE P | 09/15/22 | 0.10 | INTERNAL EMAILS RE BARRISTER PROCESS (0.1). |
| LEAKE P | 09/29/22 | 1.20 | CONF CALL WITH PJT RE: COMMITTEE COMMENTS TO PJT RETENTION (0.6); REVIEWED EMAILS WITH SKADDEN TEAM AND FROM COMMITTEES RE: SAME (0.6). |
| LEAKE P | 09/30/22 | 0.30 | EMAILS WITH SKADDEN TEAM AND COMMITTEES RE PJT RETENTION (0.3). |
| | | **1.60** | |
| TIDWELL RL | 09/12/22 | 0.30 | MANAGE EXPERT BILLING ARRANGEMENT (0.3). |
| | | **0.30** | |
| WYATT GM | 09/12/22 | 0.20 | COMMUNICATION WITH K. ORTIZ (TOGUT) AND CORNERSTONE RE: ORDINARY COURSE PROFESSIONAL STATUS (0.2). |
| | | **0.20** | |
| **Total Partner** | | **4.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/07/22 | 0.50 | CORRESPOND WITH B. STROCHLIC RE: ORDINARY COURSE PROFESSIONALS PLEADINGS (0.5). |
| HILL EA | 09/15/22 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: PJT ENGAGEMENT AND QUERIES RAISED BY KRAMER IN RELATION TO PROPOSED COMPENSATION STRUCTURE (0.6); REVIEW SUMMARY OF SAME (0.4). |
| HILL EA | 09/17/22 | 0.50 | CORRESPOND WITH PJT RE: UCC COMMENTS AND QUERIES TO PJT ENGAGEMENT LETTER (0.5). |
| HILL EA | 09/23/22 | 1.40 | CORRESPONDENCE WITH PJT RE: RETENTION CONSIDERATIONS (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT MATERIALS RE: PJT RETENTION (0.5); CORRESPONDENCE WITH COUNSEL TO CREDITORS' COMMITTEES RE: SAME (0.4). |
| HILL EA | 09/29/22 | 0.70 | CONFERENCE CALL WITH PJT RE: RETENTION CONSIDERATIONS (0.7). |
| | | **4.10** | |
| **Total Counsel** | | **4.10** | |
| BURKE KM | 09/01/22 | 2.30 | CONFERENCE WITH J. FALCONER RE SAME (0.5); SEND UPDATE TO KROLL RE OCP (0.3); READ AND RESPOND TO CORRESPONDENCE RE SAME (1.2); CONFERENCE WITH B. STROCHLIC AND E. HILL RE OCP MOTION (0.3). |
| BURKE KM | 09/02/22 | 0.70 | CONFER WITH FOREIGN COUNSEL RE OCP MOTION AND LIST OF FIRMS (0.7). |
| BURKE KM | 09/27/22 | 1.30 | EMAIL RE OCP MOTION (0.2); REVIEW DOCKET RE SAME (0.3); READ AND RESPOND TO CORRESPONDENCE WITH ENGLISH COUNSEL RE JUDGMENT AND OCP PAYMENTS (0.5); READ AND RESPOND TO CORRESPONDENCE WITH J. FALCONER RE SAME (0.3). |
| BURKE KM | 09/28/22 | 1.10 | READ AND RESPOND TO LOCAL COUNSEL QUERIES TO OCP MOTION (0.5); REVIEW DOCKET RE SAME (0.3); CONFER WITH TOGUT RE SAME (0.3). |
| | | **5.40** | |
| KLEBAN JF | 09/09/22 | 0.50 | PARTICIPATE IN MEETING WITH A. WASHABAUGH (TOGUT), E. MCKEIGHAN (A&M) AND OTHERS RE: COORDINATING PII LIST WORKFLOW (0.5). |
| KLEBAN JF | 09/15/22 | 1.20 | DRAFT SUMMARY OF FINANCIAL TERMS FOR PJT ENGAGEMENT LETTER IN LIGHT OF MEETING WITH UCC (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/19/22 | 0.80 | UPDATE REDACTIONS OF PII LIST (0.5); CORRESPONDENCE WITH A. WASHABAUGH RE: SUPPLEMENTAL PII LIST (0.3). |
| KLEBAN JF | 09/20/22 | 0.40 | CORRESPONDENCE WITH K. DORAN (PERKINS) RE: PII LIST (0.4). |
| KLEBAN JF | 09/21/22 | 0.30 | DISCUSS PII LIST UPDATES WITH A. WASHABAUGH AND A. ODEN (TOGUT) AND B. STROCHLIC (0.3). |
| KLEBAN JF | 09/26/22 | 0.40 | REVIEW UPDATED MASTER SERVICE LIST (0.4). |
| | | **3.60** | |
| STROCHLIC BA | 09/01/22 | 1.10 | CONFER WITH TOGUT TEAM, E. HILL, AND J. KLEBAN ON REDACTIONS TO PARTIES IN INTEREST LIST (0.3); CONFER WITH TOGUT AND A&M TEAMS REGARDING ADDITIONAL OCP INFORMATION (0.1); CORRESPONDENCE WITH K. BURKE REGARDING BARRISTER INFORMATION FOR SAME (0.2); CALL WITH K. BURKE AND E. HILL TO DISCUSS SAME (0.3); CONFER WITH CLIENT REGARDING KROLL UK FEES IN CONNECTION WITH NOTICING IN THE UK (0.2). |
| STROCHLIC BA | 09/02/22 | 0.20 | CONFER WITH TOGUT TEAM ON UPDATES TO PARTIES IN INTEREST LIST (0.2). |
| STROCHLIC BA | 09/09/22 | 0.40 | CALL WITH A. GLAUBACH (TOGUT), E. MCKEIGHAN (A&M), J. KLEBAN, AND N. HAGEN TO DISCUSS UPDATES TO PARTIES IN INTEREST LIST AND PROCESS MOVING FORWARD (0.4). |
| STROCHLIC BA | 09/19/22 | 0.50 | CONFER WITH AKIN REGARDING UPDATES TO PII LIST (0.3); CONFER WITH KESTECHER AND J. KLEBAN ON AKIN QUESTION REGARDING PII LIST (0.1); CONFER WITH E. HILL REGARDING TIMING OF PWC RETENTION (0.1). |
| STROCHLIC BA | 09/20/22 | 0.90 | CONFER WITH M. JACOB, A. GLAUBACH (TOGUT) AND CLIENT REGARDING POTENTIAL RETENTION OF EY (0.6); CONFER WITH K. ORTIZ (TOGUT) REGARDING NEW ACCOUNTANT RETENTION MATTER (0.3). |
| STROCHLIC BA | 09/21/22 | 0.10 | ATTEND MONTHLY PII UPDATE CALL WITH TOGUT (0.1). |
| STROCHLIC BA | 09/27/22 | 0.40 | CONFER INTERNALLY AND WITH COOLEY REGARDING EXTENSION OF OBJECTION DEADLINE FOR PJT RETENTION (0.2); CONFER WITH TOGUT TEAM REGARDING PJT RETENTION APPLICATION OBJECTION DEADLINE (0.2). |
| | | **3.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | |
|---|---|
| **Total Associate** | 12.60 |
| **TOTAL TIME** | <u>21.30</u> |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**Secured Claims**                                            **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| KESTECHER JN | 09/06/22 | 0.70 | CALL WITH PAUL WEISS RE: TAX ANALYSIS (0.4); CHECK IN CALL WITH GIBSON AND EVERCORE (0.3). |
| KESTECHER JN | 09/13/22 | 0.50 | CALL WITH GIBSON RE: CASE STATUS UPDATE (0.5). |
| KESTECHER JN | 09/20/22 | 0.40 | UPDATE CALL WITH GIBSON TEAM (0.4). |
| KESTECHER JN | 09/27/22 | 0.40 | CALL WITH GIBSON RE: GENERAL CASE UPDATE (0.4). |
| | | **2.00** | |
| **Total Associate** | | **2.00** | |
| **TOTAL TIME** | | **2.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**Tax Matters**                                              **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 09/06/22 | 0.50 | CALL WITH PAUL WEISS REGARDING TAX (0.5). |
| LAUKITIS L | 09/07/22 | 0.20 | CORRESPOND WITH L. DOWNING, S. ELBERG, C. WINK REGARDING TAX CALL (0.2). |
| LAUKITIS L | 09/08/22 | 0.50 | CALL WITH PAUL WEISS, A&M, ALIX REGARDING TAX (0.5). |
| LAUKITIS L | 09/12/22 | 0.20 | CORRESPOND WITH ALG REGARDING TAX STEPS PLAN (0.2). |
| LAUKITIS L | 09/15/22 | 0.30 | CALL WITH C. WINK REGARDING TAX OBLIGATIONS (0.1); REVIEW CORRESPONDENCE REGARDING TAX PLANNING (0.2). |
| LAUKITIS L | 09/21/22 | 0.60 | CORRESPOND WITH B. STROCHLIC, KRAMER LEVIN REGARDING TAX LANGUAGE (0.3); CORRESPOND WITH PJT, A&M REGARDING OCC, UCC TAX CALLS (0.3). |
| LAUKITIS L | 09/22/22 | 0.50 | CORRESPOND WITH KRAMER LEVIN REGARDING TAX CALLS (0.2); CALLS REGARDING SAME (0.1); REVIEW TAX DECK FOR UCC/OCC/FCR PRESENTATION (0.2). |
| LAUKITIS L | 09/23/22 | 1.40 | TAX CALL WITH UCC/OCC/FCR (1.1); CORRESPOND WITH TAX TEAM RE PWC ISSUES (0.3). |
| | | **4.20** | |
| LEAKE P | 09/26/22 | 0.90 | REVIEWED TAX DECK (0.8); EMAILS WITH J. KESTECHER RE SAME (0.1). |
| | | **0.90** | |
| TIDWELL RL | 09/02/22 | 1.10 | STATUS CALL WITH CLIENT RE: TAX (0.5); REVIEW DISCOVERY ISSUES (0.6). |
| TIDWELL RL | 09/07/22 | 1.40 | REVIEW TAX MODELING (1.4). |
| TIDWELL RL | 09/08/22 | 1.00 | FURTHER ANALYSIS RE: TAX MODELING (1.0). |
| TIDWELL RL | 09/09/22 | 0.50 | CONFERENCE WITH CLIENT RE: TAX STATUS (0.5). |
| TIDWELL RL | 09/11/22 | 0.10 | CONFER WITH SKADDEN TAX TEAM RE: UCC PRESENTATION OF TAX ISSUES (0.1). |
| TIDWELL RL | 09/13/22 | 0.60 | REVIEW TAX MODELING (0.6). |
| TIDWELL RL | 09/15/22 | 1.30 | CORRESPONDENCE WITH SKADDEN TEAM RE: TAX ISSUES (0.5); REVIEW GIBSON REQUESTS RE: TAX (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| TIDWELL RL | 09/16/22 | 0.50 | REVIEW STATUS OF ONGOING TAX WORKSTREAMS (0.5). |
| TIDWELL RL | 09/21/22 | 0.70 | PREPARE FOR UNSECURED CREDITOR TAX CALL (0.7). |
| TIDWELL RL | 09/22/22 | 3.00 | PREPARE FOR UNSECURED CREDITOR TAX CALL (3.0). |
| TIDWELL RL | 09/23/22 | 4.00 | TELEPHONE CONFERENCE WITH CREDITORS RE: TAX ISSUES (1.0); TELEPHONE CONFERENCE WITH CLIENT RE: PROJECT STATUS (1.0); FINALIZE PRESENTATION TO UNSECURED CREDITORS (0.6); REVIEW DOCUMENTS FOR UNSECURED CREDITORS (1.4). |
| TIDWELL RL | 09/26/22 | 2.40 | REVIEW TAX DILIGENCE FOR UNSECURED CREDITORS (2.1); CONFER WITH C. WINK RE: DILIGENCE (0.3). |
| TIDWELL RL | 09/27/22 | 2.30 | REVIEW CREDITOR DILIGENCE MATERIALS (2.1); CONFER WITH SKADDEN RESTRUCTURING TEAM RE: STATUTE EXTENSIONS (0.2). |
| TIDWELL RL | 09/28/22 | 2.20 | CONFER INTERNALLY RE: UNSECURED DILIGENCE REQUESTS (0.5); REVIEW UNSECURED DILIGENCE REQUESTS (1.3); REVIEW TAX MODELING (0.4). |
| TIDWELL RL | 09/29/22 | 2.10 | ANALYSIS RE: DILIGENCE REQUESTS (0.5); TELEPHONE CONFERENCE WITH A. RIORDAN RE: TAX STATUS (0.5); REVIEW CREDITOR DILIGENCE REQUESTS (1.1). |
| TIDWELL RL | 09/30/22 | 2.00 | FURTHER REVIEW/ANALYZE DILIGENCE REQUESTS (1.0); TAX STATUS CALL WITH CLIENT (0.5); PREPARE FOR IRS MEETING (0.5). |
| | | **25.20** | |
| VAN DYKE B | 09/26/22 | 1.00 | PREPARED FOR AND PARTICIPATED IN CONFERENCE CALL WITH MEMBERS OF ALG TAX AND CORPORATE TEAMS REGARDING IRISH SPIN TRANSACTION STEPS (1.0). |
| | | **1.00** | |
| WINK BC | 09/06/22 | 1.80 | UPDATE WITH T. NEYLON (0.8); UPDATE WITH A&M (0.5); CALL WITH PW RE: TAX ANALYSIS/STRUCTURE (0.5). |
| WINK BC | 09/07/22 | 1.50 | ATTENTION TO IRISH BOARD MEETING (0.5); FOLLOW UP WITH A&M RE: ETR MODELING (1.0). |
| WINK BC | 09/08/22 | 2.00 | CALL RE: TAX MODELING WITH TEAM (1.0); FOLLOW UP RE: SALES AND TAX MATTERS WITH A&M (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WINK BC | 09/09/22 | 2.30 | CALL WITH CLIENT RE: STATUS (0.6); REVIEW AND FOLLOW UP WITH A&M RE: MODELING (1.2); ATTEND HL UPDATE MEETING (0.5). |
| WINK BC | 09/13/22 | 2.70 | FOLLOW UP RE: TAX MODELING (2.7). |
| WINK BC | 09/14/22 | 1.50 | FOLLOW UP ANALYSIS RE: A&M MODELING (1.5). |
| WINK BC | 09/19/22 | 1.00 | CALL WITH TEAM RE: IRISH SPIN AND CONSIDERATIONS ATTACHED THERETO (1.0). |
| WINK BC | 09/20/22 | 1.50 | FOLLOW UP WITH CLIENT AND A&M RE: NEWCO STRUCTURING CONSIDERATIONS (1.0); FOLLOW UP DISCUSSIONS AND ANALYSIS RE: CASH MANAGEMENT MOTION (0.5). |
| WINK BC | 09/21/22 | 3.50 | FOLLOW UP DISCUSSIONS RE: IRISH SPIN STRUCTURE (1.0); ANALYSIS RE US CONSIDERATIONS (1.5); FOLLOW UP RE: TAX MODELING (1.0). |
| WINK BC | 09/22/22 | 1.50 | CALLS WITH TEAM RE: TRANSACTION (1.5). |
| WINK BC | 09/23/22 | 3.00 | TAX UPDATE CALL (1.0); UPDATE WITH BROADER ALG/DILIGENCE TEAM (1.0); PREP AND CALL WITH GIBSON RE: TAX MODELING (1.0). |
| WINK BC | 09/26/22 | 1.50 | CALL AND FOLLOW UP WITH ENDO TAX RE: VARIOUS WORKSTREAMS (1.0); CALL WITH ALG RE: IRISH SPIN (0.5). |
| WINK BC | 09/27/22 | 3.00 | CALLS AND DISCUSSIONS RE: SPIN AND RELATED TRANSACTIONS (3.0). |
| WINK BC | 09/28/22 | 2.00 | FOLLOW UP RE: US TAX ANALYSIS (2.0). |
| WINK BC | 09/29/22 | 1.80 | DISCUSSIONS RE: VARIOUS WORKSTREAMS (1.8). |
| WINK BC | 09/30/22 | 2.00 | FOLLOW UP DISCUSSION RE: VARIOUS WORKSTREAMS (2.0). |
| | | **32.60** | |
| **Total Partner** | | **63.90** | |
| STULTS KR | 09/16/22 | 1.10 | RESEARCH ON BANKRUPTCY TAX QUESTIONS FOR R. TIDWELL (1.1). |
| STULTS KR | 09/30/22 | 0.90 | CONFER WITH R. TIDWELL RE: PROCEDURAL ISSUES AND RESEARCH RE: SAME (0.9). |
| | | **2.00** | |
| WISEMAN MA | 09/14/22 | 2.70 | REVIEW PUBLIC DISCLOSURE QUESTIONS, (2.0); CALL WITH CLIENT REGARDING EQUITY VESTING ISSUES AND TAX QUESTIONS (0.5); PREPARE FOR SAME (0.2). |
| | | **2.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| **Total Counsel** | | **4.70** | |
| BRADDY PD | 09/08/22 | 1.20 | PARTICIPATE ON CALL WITH OUTSIDE ADVISORS RE: TAX ISSUES (1.2). |
| BRADDY PD | 09/22/22 | 3.70 | UPDATE AND REVISE PRESENTATION TO UCC (3.7). |
| BRADDY PD | 09/23/22 | 1.00 | PREPARE FOR UPCOMING TAX DILIGENCE CALL WITH UNSECURED CREDITORS (1.0). |
| BRADDY PD | 09/28/22 | 3.00 | REVIEW AND ANALYZE NUMEROUS DOCUMENTS IN CONNECTION IN TAX DUE DILIGENCE (3.0). |
| BRADDY PD | 09/29/22 | 2.30 | REVIEW DOCUMENTS RE: TAX DILIGENCE REQUEST (2.3). |
| BRADDY PD | 09/30/22 | 1.30 | PREPARE RESPONSES TO UCC TAX DILIGENCE REQUEST (1.3). |
| | | **12.50** | |
| BRESNICK DA | 09/06/22 | 0.50 | ATTEND CALL WITH BIDDER COUNSEL RE TAX EXPOSURE ON SALE (0.5). |
| BRESNICK DA | 09/08/22 | 1.90 | ATTEND CALL WITH OPPOSING COUNSEL RE TAX LIABILITY ON SALE (0.6); ATTEND CALL WITH CORPORATE TEAM RE TAX STRUCTURING (0.3); ATTEND CALL WITH OPPOSING COUNSEL FOR FIRST LIEN CREDITORS RE TAX LIABILITY ON SALE (1.0). |
| BRESNICK DA | 09/09/22 | 1.30 | REVIEW REORGANIZATIONS UNDER SECTION 368(A)(1)(G) (1.2); SPEAK WITH C. WINK RE REORGANIZATIONS UNDER SECTION 368(A)(1)(G) (0.1). |
| BRESNICK DA | 09/13/22 | 0.50 | REVIEW IP PURCHASE AND SALE AGREEMENT (0.5). |
| BRESNICK DA | 09/19/22 | 0.10 | SPEAK WITH J. BRUMBERGER RE: STATUS TRACKER (0.1). |
| BRESNICK DA | 09/20/22 | 0.60 | REVIEW OPPOSING COUNSEL ISSUES LIST (0.3); REVIEW STEPS PLAN SENT FROM ALG (0.3). |
| BRESNICK DA | 09/21/22 | 1.00 | ATTEND INTERNAL CALL RE: ISSUES LIST (1.0). |
| BRESNICK DA | 09/26/22 | 4.20 | REVIEW CORPORATE TEAM'S TRACKER (0.1); PREPARE CHART RE: OUTSTANDING DEBT (2.9); SPEAK WITH C. WINK RE: SECTION 7874 APPLICATION (0.2); REVIEW SECTION 7874 RULES RELATING TO CREDITORS CLAIMS IN INSOLVENT ENTITIES (1.0). |
| BRESNICK DA | 09/27/22 | 3.50 | ATTEND MEETINGS RE: SPIN TRANSACTION (3.5). |
| | | **13.60** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 09/08/22 | 1.40 | CALL WITH A&M, GIBSON, J. KESTECHER, C. WINK RE: TAX STRUCTURE (0.5); ANALYSIS RE: SUPPLEMENTAL NOTICE PLANS (0.6); CORRESPOND WITH J. FALCONER RE: SAME (0.3). |
| DOWNING L | 09/21/22 | 1.80 | REVIEW AND REVISE SPIN STRUCTURE DEMONSTRATIVE (1.1); CORRESPOND WITH C. WINK RE: SALE TAX RELATED ISSUES (0.3); CORRESPOND WITH S. ELBERG RE: SAME (0.4). |
| | | **3.20** | |
| FARRAR IK | 09/26/22 | 0.20 | EMAIL CORRESPONDENCE WITH R. TIDWELL AND P. BRADDY RE: DUE DILIGENCE REQUESTS (0.2). |
| FARRAR IK | 09/27/22 | 0.10 | EMAIL CORRESPONDENCE WITH P. BRADDY RE: DUE DILIGENCE REQUESTS (0.1). |
| FARRAR IK | 09/28/22 | 3.90 | RESEARCH AND DRAFT RESPONSE PLAN RE: DILIGENCE (2.0); DRAFT RESPONSES TO TAX DUE DILIGENCE REQUESTS (1.9). |
| FARRAR IK | 09/29/22 | 2.50 | REVIEW AND ANALYZE MATERIALS AND DRAFT RESPONSE TO DUE DILIGENCE REQUESTS (2.5). |
| FARRAR IK | 09/30/22 | 2.70 | CONFER WITH R. TIDWELL AND P. BRADDY RE: UCC DUE DILIGENCE RESPONSES (0.5); CONFER WITH P. BRADDY RE: SAME (0.1); ANALYSIS RE: SAME (0.4); REVIEW AND ANALYZE DOCUMENTS RE: UCC DUE DILIGENCE RESPONSE (1.7). |
| | | **9.40** | |
| KESTECHER JN | 09/08/22 | 0.80 | TAX MODELING CALL WITH A&M, TAX TEAM (0.6); CALL (PARTIAL) WITH 2LS RE: TAX STRUCTURING (0.2). |
| KESTECHER JN | 09/13/22 | 0.30 | EMAIL WITH TAX TEAM RE: IRS MATTERS (0.3). |
| KESTECHER JN | 09/15/22 | 0.90 | CALL WITH R. TIDWELL AND C. WINK RE: NEXT STEPS RE: IRS (0.4); DISCUSS TAX PRESENTATION WITH R. TIDWELL (0.5). |
| KESTECHER JN | 09/22/22 | 1.20 | MARK UP AND REVIEW TAX DECK (1.2). |
| KESTECHER JN | 09/23/22 | 0.30 | CORRESPOND INTERNALLY RE: RESPONSE TO TAX DILIGENCE ITEMS (0.3). |
| KESTECHER JN | 09/27/22 | 0.50 | CALL WITH R. TIDWELL RE: TAX UPDATE (0.5). |
| | | **4.00** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KOLODKA P | 09/22/22 | 1.60 | CONTINUE TO REVIEW SUMMARIES OF MATERIAL CONTRACTS PREPARED BY THE BANKRUPTCY TEAM TO IDENTIFY AGREEMENTS WITH CHANGE OF CONTROL OR ANTI-ASSIGNMENT LANGUAGE (1.6). |
| | | **1.60** | |
| STROCHLIC BA | 09/21/22 | 0.90 | REVIEW AND REVISE FURTHER UPDATED DRAFTS OF TAX AND NOL ORDERS PRIOR TO SENDING SAME TO COOLEY AND KRAMER TEAMS (0.6); REVIEW AND REVISE FURTHER UPDATED TAX ORDER REFLECTING ADDITIONAL UCC COMMENT (0.3). |
| STROCHLIC BA | 09/22/22 | 0.60 | CONFER WITH A&M AND C. SHEA REGARDING ADDITIONAL CHANGES TO TAX ORDER (0.4); FURTHER REVISE TAX ORDER AND SEND SAME TO UCC AND OCC COUNSEL (0.2). |
| | | **1.50** | |
| **Total Associate** | | **45.80** | |
| BATES AT | 09/25/22 | 0.80 | DRAFT NOTICE RE: FINAL TAXES ORDER (0.8). |
| BATES AT | 09/26/22 | 1.30 | REVISIONS TO NOTICE AND PROPOSED ORDER (0.7); FILE AND COORDINATE SERVICE OF SAME (0.6). |
| | | **2.10** | |
| **Total Legal Assistant** | | **2.10** | |
| GUO D | 09/20/22 | 1.00 | REVIEW AND CIRCULATE VARIOUS FILES FOR DOCUMENT REVIEW (1.0). |
| | | **1.00** | |
| **Total Legal Assistant Specialist** | | **1.00** | |
| **TOTAL TIME** | | **117.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 10/31/22
U.S. Trustee Matters                                       Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| ELBERG SA | 09/01/22 | 0.40 | CALL WITH UST, A&M, AND B. STROCHLIC (0.4). |
| ELBERG SA | 09/14/22 | 1.00 | CALL WITH UST REGARDING DISCLOSURE MATTERS (1.0). |
|  |  | **1.40** |  |
| LAUKITIS L | 09/02/22 | 0.30 | CORRESPOND WITH UK TEAM REGARDING GDPR (0.3). |
| LAUKITIS L | 09/06/22 | 1.90 | CORRESPOND WITH A. PREIS REGARDING CREDITOR DISCLOSURE (0.1); CORRESPOND WITH TEAM REGARDING SAME (0.2); REVIEW UST OBJECTION TO SAME (0.3); REVIEW REPLIES AND TRANSCRIPT FROM SEVERAL CASES (1.3). |
| LAUKITIS L | 09/13/22 | 0.50 | CALL WITH CLIENT REGARDING UST UPDATE (0.5). |
| LAUKITIS L | 09/14/22 | 1.00 | CALL WITH AKIN, UST REGARDING PERSONALLY IDENTIFIABLE INFORMATION (1.0). |
| LAUKITIS L | 09/20/22 | 0.20 | REVIEW DRAFT EMAIL TO UST ON WAGES MOTION (0.2). |
|  |  | **3.90** |  |
| **Total Partner** |  | **5.30** |  |
| FALCONER JD | 09/06/22 | 2.50 | DRAFT INSERT FOR CONSOLIDATED CREDITORS MOTION REGARDING GDPR AND AUSTRALIAN LAW (2.5). |
| FALCONER JD | 09/08/22 | 3.90 | CONFERENCE WITH E-C VERMYK AND A HO RE GDPR ISSUES (0.8); REVIEW GDPR ANALYSIS AND ISSUES (1.0);DRAFT SUPPLEMENTARY MOTION REGARDING GDPR (2.1). |
| FALCONER JD | 09/09/22 | 2.40 | REVIEW GDPR ISSUES AND CORRESPOND WITH MS VERMYK AND MR HO RE SAME (1.5); REVIEW AFFIDAVIT OF SERVICE AND CORRESPOND WITH C. SHEA RE SAME (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 09/12/22 | 6.50 | REVIEW AUSTRALIAN DATA PRIVACY LAW SUMMARIES AND DRAFTING INSERT FOR CREDITORS' MOTION (2.5); REVIEW GDPR ISSUES AND DRAFT INSERT FOR CREDITORS' MOTION (1.4); REVIEW LEGITIMATE INTEREST ASSESSMENT IN RELATION TO GDPR AND NOTICING REQUIREMENTS (1.5); CONFERENCE WITH K BURKE REGARDING NOTICING PROCESS AND NEXT STEPS (0.5); CONFERENCE WITH B STROCHLIC, C SHEA AND K BURKE REGARDING NOTICING AFFIDAVIT (0.6). |
| FALCONER JD | 09/13/22 | 3.20 | FURTHER REVIEW OF AUSTRALIAN DATA PRIVACY LAWS, GDPR, AND DRAFTING OF INSERTS FOR CONSOLIDATED CREDITORS' MOTION (3.2). |
| FALCONER JD | 09/14/22 | 1.10 | CONFERENCE WITH US TRUSTEE COUNSEL, AKIN GUMP AND E HILL REGARDING CONSOLIDATED CREDITORS' MOTION AND PRIVACY ISSUES (1.1). |
| FALCONER JD | 09/15/22 | 0.60 | CORRESPOND WITH C SHEA AND E HILL REGARDING FORM OF EVIDENCE REQUIRED FOR CREDITORS MOTION (0.6). |
| FALCONER JD | 09/20/22 | 1.00 | REVIEW GDPR SUBMISSIONS FOR CONSOLIDATED CREDITORS' MOTION (1.0). |
| FALCONER JD | 09/23/22 | 3.20 | REVIEW, REVISE AUSTRALIAN DECLARATION FOR CONSOLIDATED CREDITORS' BRIEF (1.9); REVIEW, REVISE CONSOLIDATED CREDITORS' BRIEF RELATED TO GDPR (1.3). |
| FALCONER JD | 09/24/22 | 6.70 | REVIEW ADVICE FROM AUSTRALIAN COUNSEL REGARDING PRIVACY ISSUES (0.8); REVIEW, REVISE CONSOLIDATED CREDITORS' BRIEF SECTIONS RELATED TO GDPR AND AUSTRALIAN ISSUES (3.1); REVIEW, REVISE VERMYNK DECLARATION (1.5); CORRESPOND WITH MR HILL AND C. SHEA REGARDING SUBMISSIONS IN RELATION TO GDPR AND RELIEF TO BE SOUGHT (1.3). |
| FALCONER JD | 09/25/22 | 2.90 | CORRESPOND WITH COMPANY REGARDING CONSOLIDATED CREDITORS' MOTION (0.6); REVIEW GDPR DECLARATION (0.8); CORRESPOND WITH C. SHEA REGARDING PROCESS FOR AUSTRALIAN SIGNATURES (0.3); REVIEW, REVISE REPLY BRIEF (1.2). |
| FALCONER JD | 09/26/22 | 4.40 | REVIEW, REVISE MCCREDIE DECLARATION FOR CONSOLIDATED CREDITORS MOTION, INCLUDING FINAL AMENDMENTS, REVIEW AND APPROVAL (2.1); REVIEW, REVISE VERMYNCK DECLARATION FOR CONSOLIDATED CREDITORS MOTION, INCLUDING FINAL AMENDMENTS, REVIEW AND APPROVAL (2.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**38.40**

| HILL EA | 09/06/22 | 1.10 | CONFERENCE CALL (0.5) AND FOLLOW UP CORRESPONDENCE (0.6) WITH SKADDEN TEAM RE: U.S. TRUSTEE OBJECTIONS AND COMMUNICATIONS. |

| HILL EA | 09/14/22 | 1.10 | PREPARE FOR (0.5) AND ATTEND (0.6) CONFERENCE CALL WITH U.S. TRUSTEE'S OFFICE AND OCC COUNSEL RE: REDACTION REQUESTS. |

| HILL EA | 09/16/22 | 0.60 | CONFERENCE WITH C. SHEA RE: GDPR AND RELATED NON-US LAW CONSIDERATIONS (0.6). |

| HILL EA | 09/22/22 | 5.50 | CONFERENCE CALL WITH SKADDEN TEAM RE: AUSTRALIA PROCEEDINGS AND REDACTION CONSIDERATIONS (0.5); CORRESPONDENCE WITH C. SHEA AND J. FALCONER RE: NON-US REDACTION CONSIDERATIONS (1.0); REVIEW AND PREPARE COMMENTS TO DRAFT AUSTRALIAN AFFIDAVIT (1.0); CORRESPONDENCE WITH AUSTRALIAN COUNSEL RE: SAME (0.5); COMPLETE AUSTRALIAN AFFIDAVIT PROCESS WITH AUSTRALIAN COUNSEL (2.0); CORRESPONDENCE WITH US TRUSTEE RE: SECOND DAY ORDERS (0.5). |

| HILL EA | 09/24/22 | 1.00 | CORRESPONDENCE WITH J. FALCONER, K. BURKE AND C. SHEA RE: GDPR CONSIDERATIONS AND AUSTRALIAN COURT PROCESS (1.0). |

| HILL EA | 09/27/22 | 2.30 | CORRESPONDENCE WITH J. FALCONER, K. BURKE AND C. SHEA RE: GDPR CONSIDERATIONS AND AUSTRALIAN PROCEEDINGS (0.8); REVIEW PLEADINGS IN AUSTRALIAN PROCEEDINGS (1.0); REVIEW GDPR ANALYSIS (0.5). |

| HILL EA | 09/29/22 | 0.30 | CORRESPONDENCE WITH UK TEAM RE: REDACTIONS NEXT STEPS (0.3). |

| HILL EA | 09/30/22 | 0.50 | CORRESPONDENCE WITH J. FALCONER, K. BURKE AND C. SHEA RE: AUSTRALIAN ORDERS AND BANKRUPTCY COURT FILING (0.5). |

**12.40**

| VERMYNCK E | 09/08/22 | 0.50 | CONFERENCE WITH J.FALCONER RE ADDITIONAL GDPR RELATED CONCERNS (0.5). |

| VERMYNCK E | 09/09/22 | 1.40 | REVIEW AND ADDRESS QUERIES IN RELATION TO THE PROCESSING AND SHARING OF UK/EU PERSONAL DATA OF A WIDER SCOPE OF INDIVIDUALS IN CONNECTION WITH THE BANKRUPTCY PROCEEDINGS(1.1); CORRESPOND WITH A. HO RE SAME (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| VERMYNCK E | 09/12/22 | 0.70 | REVIEW, REVISE UPDATED LIA (0.6); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE SAME (0.1). |
| VERMYNCK E | 09/13/22 | 0.50 | CORRESPOND WITH A.HO REGARDING FURTHER UPDATES MADE TO THE LIA UNDER APPLICABLE EUROPEAN DATA PRIVACY LAWS (0.5). |
| VERMYNCK E | 09/14/22 | 0.60 | REVIEW AND ADDRESS SKADDEN RESTRUCTURING TEAM'S REQUEST UNDER GDPR/UK GDPR IN RELATION TO UK/EU BANKRUPTCY PROCEEDINGS (0.5); CORRESPOND WITH A. HO RE SAME (0.1). |
| VERMYNCK E | 09/18/22 | 0.70 | REVIEW AND ADDRESS QUERY UNDER GDPR RELATING TO THE SHARING OF EUROPEAN EMPLOYEE COMPENSATION INFORMATION IN THE CONTEXT OF THE BANKRUPTCY PROCEEDINGS (0.7). |
| VERMYNCK E | 09/20/22 | 0.70 | REVIEW AND ADDRESS LATEST REQUEST FROM THE SKADDEN RESTRUCTURING TEAM UNDER GDPR/UK GDPR (0.7). |
| VERMYNCK E | 09/22/22 | 0.60 | REVIEW UPDATED LIA (0.4); CORRESPOND WITH THE SKADDEN RESTRUCTURING TEAM IN RELATION TO ATTENDING PROCEEDINGS AS AN AFFIANT (0.2). |
| VERMYNCK E | 09/23/22 | 1.60 | REVIEW AND UPDATE MY AFFIDAVIT FOR THE US BANKRUPTCY PROCEEDINGS (1.6). |
| VERMYNCK E | 09/25/22 | 1.30 | CORRESPOND WITH A.HO (0.6); REVIEW LATEST AFFIDAVIT IN RELATION TO GDPR/UK GDPR OF EU/UK DATA IN CONNECTION WITH THE US BANKRUPTCY PROCEEDINGS (0.7). |
| VERMYNCK E | 09/27/22 | 0.80 | ATTEND PRE-CALL WITH SKADDEN RESTRUCTURING TEAM AHEAD OF THE US BANKRUPTCY HEARING (0.5); CORRESPOND WITH A. HO RE SAME (0.3). |
| VERMYNCK E | 09/28/22 | 4.20 | PREPARE FOR AND ATTEND THE US BANKRUPTCY HEARING AS A WITNESS TO DISCUSS GDPR/UK GDPR MATTERS (4.2). |
| VERMYNCK E | 09/29/22 | 1.00 | REVIEW AND RESPOND TO BANKRUPTCY QUESTIONS ON GDPR/UK GDPR COMPLIANT STEPS TO GET EU/UK DATA TO THE US BANKRUPTCY COURT WITH KROLL'S INVOLVEMENT (1.0). |
| | | 14.60 | |
| **Total Counsel** | | **65.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BURKE KM | 09/12/22 | 5.50 | DRAFT EMAIL TO US TEAM RE NOTICE PLAN AND CREDITOR MOTION SUPPLEMENTAL BRIEFING (0.9); REVIEW AND ANALYZE SUPPLEMENTAL BRIEF (2.9); CONFERENCE WITH A. HO RE SAME (0.2); CONFERENCE WITH C. SHEA RE SAME (0.8); REVIEW ORDER RE CREDITOR LISTING (0.4); READ AND RESPOND TO CORRESPONDENCE RE SAME (0.3). |
| BURKE KM | 09/14/22 | 1.00 | PARTICIPATE IN CONFERENCE WITH UST RE PRIVACY AND CREDITOR ISSUES (0.5); CONFERENCE WITH E. HILL, C. SHEA AND J. FALCONER RE FOREIGN PRIVACY LAWS (0.5). |
| BURKE KM | 09/16/22 | 1.80 | CONFERENCE WITH C. SHEA RE NOTICING OF DUTCH AND SPANISH CREDITORS (0.6); READ AND RESPOND TO CORRESPONDENCE RE SAME (1.2). |
| BURKE KM | 09/19/22 | 0.40 | CONFERENCE WITH C. SHEA RE CREDITOR MOTION SUPPLEMENTAL BRIEFING AND FOREIGN CREDITORS (0.4). |
| BURKE KM | 09/21/22 | 8.50 | READ AND RESPOND TO CORRESPONDENCE FROM US TEAM RE AMENDING USE APPLICATION (3.5); REVIEW UST OBJECTION TO CREDITOR MOTION (1.5); REVIEW AND REVISE RESPONSE TO UST OBJECTION RE CREDITOR MOTION (3.5). |
| BURKE KM | 09/22/22 | 11.60 | PARTICIPATE IN GDPR CONFERENCE RE CREDITORS MOTION (1.2); CONFERENCE WITH C. SHEA RE NOTICE AND GDPR (0.4); DRAFT ECV AFFIDAVIT (3.3); REVIEW AND REVISE SAME (2.1); REVIEW AND REVISE MCCREDIE AFFIDAVIT (1.5); REVIEW AND REVISE CREDITOR MOTION RESPONSE (3.1). |
| BURKE KM | 09/23/22 | 7.50 | PARTICPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); PARTICIPATE IN CONFERENCE RE GDPR AND CREDITOR MOTION (1.2); REVIEW AND REVISE ECV AFFIDAVIT (2.6); CONFERENCE WITH E. VERMYNCK RE SAME (0.3); DRAFT EMAIL TO E. VERMYNCK RE SAME (0.5); REVISE LIA RE SAME (0.9); REVIEW COMMENTS RE SAME (0.6); REVISE LIA IN ACCORDANCE WITH GDPR TEAM COMMENTS (0.9). |
| BURKE KM | 09/30/22 | 1.40 | REVIEW AND ANALYZE CELSIUS OPINION RE CREDITOR MOTION (1.4). |
| | | **37.70** | |
| HO A | 09/22/22 | 1.20 | PREPARE GDPR AFFIDAVIT FOR BANKRUPTCY PROCEEDINGS (1.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HO A | 09/23/22 | 4.30 | CLIENT CONFERENCE ON TRANSFERS OF EU/UK PERSONAL DATA TO US AND GDPR CONCERNS (0.5); INTERNAL CONFERENCE ON TRANSFER OF EU/UK PERSONAL DATA TO US AND GDPR CONCERNS WITH JS AND BANKRUPTCY TEAM (0.5); REVIEW PRECEDENT SCHEDULE H TO FILE WITH US BANKRUPTCY COURTS (0.2); RESEARCH REGARDING INFERENCES AND SPECIAL CATEGORY DATA (0.4); RESEARCH REGARDING ARTICLE 49 GDPR AND TRANSFERS OF PERSONAL DATA INTERNATIONALLY (0.3); PREPARE CLIENT CORRESPONDENCE ON INTERNATIONAL TRANSFERS OF PERSONAL INFORMATION AND LIAISE INTERNALLY ON THE SAME (1.3); REVIEW AND UPDATE LEGITIMATE INTERESTS ASSESSMENT FOR PROCESSING OF PERSONAL DATA IN THE CONTEXT OF THE BANKRUPTCY PROCEEDINGS (0.5); REVIEW AND UPDATE BRIEF FOR RELIEF FROM REQUIREMENT TO FILE UNREDACTED CREDITOR LISTS (0.6). |
| HO A | 09/24/22 | 1.20 | REVIEW AND UPDATE AFFIDAVIT ON BEHALF OF EVE-CHRISTIE VERMYNCK FOR THE SUPPORT OF THE DEBTORS APPLICATION FOR RELIEF IN RELATION TO FILING REDACTED LISTS OF CREDITORS (1.2). |
| HO A | 09/25/22 | 0.50 | INTERNAL CONFERENCE WITH EVE-CHRISTIE VERMYNCK ON AFFIDAVIT IN SUPPORT OF THE DEBTORS APPLICATION FOR RELIEF IN RELATION TO FILING UNREDACTED LISTS OF CREDITORS (0.3); CORRESPONDENCE ON THE SAME (0.2). |
| HO A | 09/27/22 | 0.70 | INTERNAL CONFERENCE ON GDPR QUERIES REGARDING TRANSFERS OF PERSONAL DATA TO THE US FOR BANKRUPTCY PROCEEDINGS (0.5) AND DRAFT EMAIL (0.2). |
| | | **7.90** | |
| SHEA CA | 09/01/22 | 7.60 | DRAFT SUPPLEMENTAL BRIEF (3.5); RESEARCH AND REVIEW SUPPORTING EVIDENCE FOR SAME RE: CONSOLIDATED CREDITORS (2.8); CALL WITH R. CHADWICK (GOODMANS), B. WIFFEN (GOODMANS), AND A. HARMES (GOODMANS) RE: CANADA DATA PRIVACY LAWS/REGULATIONS (0.5); CALL WITH E. HILL AND B. STROCHLIC RE: STATUS OF SECOND DAY FILINGS AND SUPPLEMENTAL BRIEF IN SUPPORT OF CONSOLIDATED CREDITORS (0.4); CALL WITH J. FALCONER RE: SAME (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 09/02/22 | 4.80 | REVIEW DATA PRIVACY LAWS APPLICABLE TO DEBTOR (1.3); CORRESPONDENCE WITH E. HILL RE: SAME (0.3); DRAFT SUPPLEMENTAL BRIEF IN SUPPORT OF CONSOLIDATED CREDITORS MOTION (1.3); CORRESPOND WITH B. WIFFEN (GOODMANS) AND R. CHADWICK (GOODMANS) RE: CANADA'S PRIVACY OR DATA PROTECTION LAWS (0.4); REVIEW INTERIM CONSOLIDATED CREDITORS ORDER RE: REDACTION PROCEDURES (0.2); CORRESPOND WITH E. HILL, B. STROCHLIC RE: SAME (0.3); REVIEW CASE PRECEDENT RE: SUPPLEMENTAL BRIEF FOR CONSOLIDATED CREDITORS MOTION (1.0). |
| SHEA CA | 09/06/22 | 5.90 | CONTINUE TO DRAFT SUPPLEMENTAL MOTION RE: REDACTION OF PERSONALLY IDENTIFIABLE INFORMATION RE: INDIVIDUAL CREDITORS (1.2); DRAFT SUPPLEMENTAL BRIEF IN SUPPORT OF CONSOLIDATED CREDITORS MOTION (1.0); REVIEW AND ANALYZE U.S. TRUSTEE OBJECTION TO CONSOLIDATED CREDITORS MOTION (1.3); DRAFT PRELIMINARY THOUGHTS RE: SAME (1.0); CORRESPONDENCE WITH E. HILL RE: SAME (0.1); CALL AND CORRESPONDENCE WITH A. BATES RE: COMPILING CASE LAW, TRANSCRIPTS, STATUTES, AND RULES CITED IN OBJECTION (0.4); REVIEW COMPILED MATERIAL (0.5); CORRESPONDENCE WITH B. STROCHLIC RE: PROPOSED RELIEF RE: REDACTIONS IN CHAPTER 11 CASE (0.1); CORRESPONDENCE WITH E. HILL RE: SAME (0.1); CORRESPONDENCE WITH L. LAUKITIS RE: SAME (0.1); CORRESPONDENCE WITH J. FALCONER RE: SAME (0.1). |
| SHEA CA | 09/07/22 | 7.40 | CORRESPOND WITH J. ASHLEY (KROLL) AND G. PASABANGI (KROLL) RE: REDACTED LIST OF CREDITORS (0.8); REVIEW AND ANALYZE CASE LAW, STATUTES, RULES, AND HEARING TRANSCRIPTS CITED  IN U.S. TRUSTEE'S OBJECTION TO THE CONSOLIDATED CREDITORS MOTION (6.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 09/08/22 | 8.70 | CORRESPONDENCE WITH E. HILL RE: HIPAA AND PERSONAL INFORMATION THAT MAY BE PROTECTED UNDER RELATED HEALTH LAWS (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH N. GRIMM RE: SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH J. ESTEVES RE: SAME (1.0); CORRESPOND WITH J. ASHLEY (KROLL) AND G. PASABANGI (KROLL) RE: REDACTED LIST OF CREDITORS (0.8); REVIEW AND ANALYZE CASE LAW, STATUTES, RULES, AND HEARING TRANSCRIPTS CITED IN U.S. TRUSTEE'S OBJECTION TO THE CONSOLIDATED CREDITORS MOTION (4.0); REVIEW  PRECEDENT TRANSCRIPTS RE: SIMILAR ISSUES (2.1). |
| SHEA CA | 09/09/22 | 7.90 | REVIEW RESEARCH INDIVIDUAL CLAIMANTS LISTED ON THE LIST OF CREDITORS (0.7); CORRESPONDENCE WITH G. PASABANGI (KROLL) RE: AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.5); CONFER WITH G. PASABANGI (KROLL) RE: SAME (0.8); CORRESPOND WITH J. FALCONER RE: SAME (1.3); PREPARE FOR AND CONFER WITH K. BURKE, J. FALCONER, AND B. STROCHLIC RE: SAME (1.0); REVIEW AND RESPOND TO E. VERMYNCK RE: ANALYSIS RE: EU GDPR RE: NOTICE OF COMMENCEMENT (1.2); RESEARCH AND REVIEW CASE PRECEDENT RE: GDPR AND AUSTRALIA PRIVACY LEGISLATION (2.4). |
| SHEA CA | 09/11/22 | 4.40 | DRAFT REPLY BRIEF RE: CONSOLIDATED CREDITOR MOTION (4.0); CORRESPOND WITH KROLL TEAM RE: INDIVIDUALS LOCATED IN UK AND EU (0.4). |
| SHEA CA | 09/12/22 | 8.20 | CORRESPOND WITH H. BAER (KROLL) AND G. PASABANGI (KROLL) RE: LIST OF CREDITORS (1.3); FURTHER REVIEW OF KROLL'S STATISTICAL RESEARCH RE: SAME (2.5); CALL WITH K. BURKE RE: SAME (0.9); CORRESPOND WITH K. BURKE AND J. FALCONER RE: SAME AND REDACTED AND UN-REDACTED AFFIDAVIT OF SERVICE, SUBJECT TO UK GDPR, EU GDPR AND AUSTRALIA'S DATA PRIVACY LAWS (1.4); CORRESPONDENCE WITH E. HILL RE: SAME AND RELIEF SOUGHT IN THE REPLY BRIEF (0.4); REVISE REPLY BRIEF, INCORPORATING COMMENTS (1.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 09/13/22 | 8.80 | CORRESPOND WITH E. HILL, J. FALCONER AND K. BURKE RE: REDACTION OF FILINGS IN CHAPTER 11 CASE, SUBJECT TO GDPR AND FOREIGN POLICY DATA PRIVACY (0.2); CONTINUE TO DRAFT CONSOLIDATED CREDITOR CHART RE: REDACTION FOR EACH TYPE OF CLAIMANT (2.0); REVIEW RESEARCH RE: EACH TYPE OF INDIVIDUAL CLAIMANT LISTED ON THE LIST OF CREDITORS (0.5); CORRESPOND WITH G. PASABANGI (KROLL) RE: AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.8); CONTINUE TO DRAFT CONSOLIDATED CREDITOR REPLY BRIEF (2.9); REVIEW RESEARCH RE: SAME (2.4). |

| SHEA CA | 09/14/22 | 10.50 | CALL WITH E. HILL, J. FALCONER AND K. BURKE RE: REDACTION OF FILINGS IN CHAPTER 11 CASE, SUBJECT TO GDPR AND FOREIGN POLICY DATA PRIVACY (0.5); CALL WITH UCC, OCC, AND TRUSTEE RE: SAME (0.5); DRAFT CONSOLIDATED CREDITOR CHART RE: REDACTION FOR EACH TYPE OF CLAIMANT (1.7); CORRESPOND WITH G. PASABANGI (KROLL) RE: EACH TYPE OF INDIVIDUAL CLAIMANT LISTED ON THE LIST OF CREDITORS (0.7); CORRESPOND TO G. PASABANGI (KROLL) RE: AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.5); REVIEW J. FALCONER'S ANALYSIS RE: SAME (1.3); CONTINUE TO DRAFT CONSOLIDATED CREDITOR REPLY BRIEF (3.0); ATTEND CELSIUS HEARING RE: SAME ISSUE RE: REDACTION (2.3). |

| SHEA CA | 09/15/22 | 8.80 | REVIEW AND ANALYZE LEGAL SUMMARY RE: GDPR DATA PRIVACY LAWS (2.6); REVIEW AND REVISE CONSOLIDATED CREDITOR REPLY BRIEF (1.5); CORRESPONDENCE WITH J. FALCONER RE: SAME (0.3); CORRESPOND WITH J. FALCONER RE: SAME (0.2); CALLS WITH G. PASABANGI (KROLL) RE: SAME (0.5); CORRESPONDENCE WITH K. BURKE RE: SAME (0.2); REVIEW REDACTED AND UNREDACTED AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT RE: UK GDPR, EU GDPR, AND AUSTRALIA'S PRIVACY LAWS (3.3); CALL AND CORRESPONDENCE WITH B. STROCHLIC RE: REDACTED AND UN-REDACTED AFFIDAVIT FOR NOTICE OF COMMENCEMENT (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 09/16/22 | 8.00 | DRAFT CONSOLIDATED CREDITOR FINAL ORDER (2.0); REVIEW DUE DILIGENCE ITEMS AND DRAFT SUMMARY OF OUTSTANDING DUE DILIGENCE ITEMS RE: PROPOSED REDACTIONS FOR EACH TYPE OF CLAIMANT, SUBJECT TO THE EU GDPR, UK GDPR, AND AUSTRALIA'S COMMONWEALTH AND STATE/TERRITORY PRIVACY LEGISLATION (1.2); CORRESPONDENCE WITH J. FALCONER, K. BURKE, AND E. HILL RE: SAME (0.1); CORRESPONDENCE WITH K. BURKE RE: UNREDACTED AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.2); CALL WITH E. HILL RE: SAME (0.2); CORRESPONDENCE WITH G. PASABANGI (KROLL) RE: SAME (0.3); REVIEW SAME (0.2); CALL AND CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.3); CALL WITH K. BURKE RE: UK/EU VENDORS AND CONTRACT COUNTERPARTIES AND EU GDPR REQUIREMENTS/RULES FOR REDACTIONS (0.6); CORRESPOND WITH K. BURKE RE: SAME (0.2); CORRESPONDENCE WITH A&M TEAM RE: DUE DILIGENCE RE: SAME (0.2); REVIEW DUE DILIGENCE PROVIDED BY A&M RE: SAME (1.1); CALL AND CORRESPONDENCE WITH E. HILL RE: PROPOSED RELIEF FOR EACH TYPE OF CLAIMANT, SUBJECT TO THE EU GDPR, UK GDPR, AND AUSTRALIA'S COMMONWEALTH AND STATE/TERRITORY PRIVACY LEGISLATION (0.7); DRAFT SUMMARY RE: SAME AND CONFER WITH J. FALCONER RE: SAME (0.7). |
| SHEA CA | 09/17/22 | 4.00 | OUTLINE OUTSTANDING ISSUES RE: AUSTRALIAN AND UK PRIVACY LAWS (3.8); CORRESPOND WITH J. FALCONER AND K. BURKE RE: SAME (0.2). |
| SHEA CA | 09/19/22 | 6.60 | CORRESPONDENCE WITH KROLL TEAM RE: OUTSTANDING DUE DILIGENCE ITEMS FOR CONSOLIDATED CREDITOR REPLY BRIEF (0.2); CONTINUE TO DRAFT REPLY BRIEF FOR CONSOLIDATED CREDITORS (3.3); DRAFT CORRESPONDENCE TO AUSTRALIAN COUNSEL (BAKER) RE: OUTSTANDING DUE DILIGENCE ITEMS RELATING TO AUSTRALIAN CLAIMANTS (0.8); DRAFT CORRESPONDENCE TO J. FALCONER RE: OUTSTANDING DUE DILIGENCE ITEMS RELATING TO UK GDPR, EU GDPR, AND AUSTRALIA'S PRIVACY ACT (0.9); REVIEW J. FALCONER RESPONSE TO CORRESPONDENCE AND FOLLOW UP RE: SAME (0.4); CALL WITH K. BURKE RE: GDPR REDACTIONS (0.5); CORRESPONDENCE WITH K. BURKE RE: SAME (0.3); CORRESPONDENCE WITH D. LEWANDOWSKI (A&M) RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 09/20/22 | 4.00 | CONTINUE TO DRAFT REPLY BRIEF RE: CONSOLIDATED CREDITORS (2.5); REVIEW SUMMARY FROM AUSTRALIAN COUNSEL (BAKER MCKENZIE) RE: PRIVACY ACT AND PRIVACY LEGISLATION (1.3); CORRESPONDENCE WITH AUSTRALIAN COUNSEL (BAKER MCKENZIE) RE: SAME (0.2). |
| SHEA CA | 09/21/22 | 5.60 | PREPARE FOR AND CALL WITH AUSTRALIAN COUNSEL (BAKER MCKENZIE) RE: PRIVACY ACT AND AUSTRALIA PRIVACY LEGISLATION (1.3); DRAFT CORRESPONDENCE TO L. LAUKITIS RE: ISSUES RELATING TO THE AUSTRALIAN MESH CLAIMANTS, AND NEXT STEPS (1.0); CORRESPOND WITH J. FALCONER AND K. BURKE RE: PRIVACY ACT AND AUSTRALIA PRIVACY LEGISLATION AND AUSTRALIAN MESH CLAIMANTS (0.3); CONFER WITH E. HILL RE: SAME (0.7); CONTINUE TO DRAFT REPLY BRIEF, INCORPORATING E. HILL'S COMMENTS (2.3). |
| SHEA CA | 09/22/22 | 11.30 | REVIEW AND ANALYZE EVE-CHRISTIE VERMYNCK DECLARATION RE: GDPR LAWS (1.6); REVIEW AND ANALYZE FILINGS IN AUSTRALIA PROCEEDING, INCLUDING THE ORIGINATING PROCESS, THE INTERLOCUTORY PROCESS, BRADLEY AFFIDAVIT, AND PANAGAKIS AFFIDAVIT (3.7); REVIEW AND REVISE MCCREDIE DECLARATION (2.3); CORRESPOND WITH G. PASABANGI (KROLL) RE: INDIVIDUAL CLAIMANTS (0.3); CORRESPOND WITH KROLL TEAM RE: SAME (0.2); REVISE CONSOLIDATED CREDITORS ORDER (1.8); CORRESPOND WITH BAKER MCKENZIE TEAM RE: CONSOLIDATED CREDITOR REPLY BRIEF AND AMENDED INTERLOCUTORY APPLICATION (0.6); CORRESPOND WITH K. BURKE AND J. FALCONER RE: SAME (0.4); CONFER WITH K. BURKE RE: SAME (0.4). |
| SHEA CA | 09/23/22 | 13.50 | DRAFT AND REVISE CONSOLIDATED CREDITOR REPLY (3.7); REVIEW AND ANALYZE EVE-CHRISTIE VERMYNCK DECLARATION RE: GDPR LAWS (1.8); REVIEW AND ANALYZE GDPR LAWS (1.0); CALL WITH SKADDEN TEAM RE: GDPR (1.6); REVIEW AND ANALYZE FILINGS IN AUSTRALIA PROCEEDING (3.4); REVIEW AND REVISE MCCREDIE DECLARATION (2.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 09/24/22 | 17.60 | REVIEW AND ANALYZE LEGAL SUMMARY RE: AUSTRALIA'S DATA PRIVACY LAWS (2.1); REVIEW AND REVISE CONSOLIDATED CREDITOR REPLY BRIEF (4.0); REVIEW CASE PRECEDENT TRANSCRIPTS RE: SAME (1.5); REVIEW AND ANALYZE AUSTRALIAN COURT ORDERS AND EXHIBITS (2.8); REVIEW AND REVISE DECLARATION FOR C. VERMYNCK (1.4); CORRESPOND WITH SKADDEN GDPR TEAM RE: PRIVACY MATTERS (0.8); REVIEW AND REVISE DECLARATION FOR D. MCCREDIE (2.7); CORRESPOND WITH BAKER MCKENZIE RE: SAME (0.6); CORRESPOND WITH J. FALCONER RE: GDPR MATTERS (1.7). |
| SHEA CA | 09/25/22 | 17.30 | REVIEW AND ANALYZE LEGAL SUMMARY RE: ARTICLE 49 PF GDPR (2.8); REVIEW AND ANALYZE TRUSTEE OBJECTION RE: SAME (1.0); REVIEW AND ANALYZE OCC DRAFT STATEMENT IN SUPPORT OF REPLY BRIEF FOR CONSOLIDATED CREDITORS MOTION (2.0); REVIEW AND RESPOND TO E. HILL RE: CORRESPONDENCE WITH OCC RE: SAME (0.2); REVIEW AND REVISE CONSOLIDATED CREDITOR REPLY BRIEF (3.6); REVIEW AND REVISE DECLARATION FOR C. VERMYNCK (2.2); CORRESPOND WITH SKADDEN GDPR TEAM RE: PRIVACY MATTER(0.3); REVIEW AND REVISE DECLARATION FOR D. MCCREDIE (2.1); CORRESPOND WITH BAKER MCKENZIE RE: SAME (0.4); REVIEW AND COORDINATE REPLY BRIEF FOR FILING (1.9); CORRESPOND WITH E. HILL RE: SAME (0.4); CORRESPOND WITH J. FALCONER RE: SAME (0.4). |
| SHEA CA | 09/26/22 | 4.30 | DRAFT OUTLINE IN PREPARATION FOR CONSOLIDATED CREDITOR MATTER AT SECOND DAY HEARING (4.1); CORRESPOND WITH E. HILL RE: SAME (0.2). |
| SHEA CA | 09/27/22 | 7.70 | DRAFT OUTLINE IN PREPARATION FOR CONSOLIDATED CREDITOR MATTER AT SECOND DAY HEARING (3.8); REVIEW CASE PRECEDENT TRANSCRIPTS RE: SAME (1.7); CORRESPOND WITH G. WYATT RE: CLASS ACTION MEMBERS (0.2); CALL WITH AUSTRALIAN COUNSEL RE: SECOND DAY HEARING AND STATUS OF INTERLOCUTORY APPLICATION (1.4); CALL WITH E. VERMYNCK RE: SECOND DAY HEARING (0.6). |
| SHEA CA | 09/28/22 | 5.60 | REVIEW AND ANALYZE CELSIUS DECISION RE: REDACTION ISSUE (1.9); REVIEW AND ANALYZE AUSTRALIAN COURT ORDER AND TRANSCRIPT RE: SAME (3.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 09/29/22 | 3.20 | REVIEW DUE DILIGENCE RE: REDACTED NOTICE OF COMMENCEMENT (2.1); DRAFT SUMMARY FOR E. HILL AND J. KESTECHER RE: SAME (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT (A&M) AND L. RIVA (A&M) RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |
| SHEA CA | 09/30/22 | 7.50 | CORRESPOND WITH K. BURKE AND J. FALCONER RE: EU DATA PRIVACY (0.3); REVIEW AND REVISE NOTICE RE: AUSTRALIAN ORDERS (0.8); CORRESPOND WITH E. HILL, A. BATES, K. BURKE AND J. FALCONER RE: SAME (0.4); REVIEW DUE DILIGENCE RE: REDACTED NOTICE OF COMMENCEMENT (4.1); DRAFT SUMMARY FOR E. HILL AND J. KESTECHER RE: SAME (1.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH SAME RE: SAME (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT (A&M) AND L. RIVA (A&M) RE: SAME (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |

**199.20**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/06/22 | 1.10 | CONFER WITH C. SHEA ON UNREDACTED MATERIALS TO BE DISTRIBUTED PURSUANT TO INTERIM CONSOLIDATED CREDITORS ORDER (0.2); REVIEW KROLL UNREDACTED DATA SOURCE RELATING TO SERVICE OF NOTICE OF COMMENCEMENT AND DRAFT EMAILS TO CHAMBERS, UST, AND GIBSON RELATING TO SAME (0.9). |
| STROCHLIC BA | 09/12/22 | 0.50 | CALL WITH J. FALCONER, K. BURKE, AND C. SHEA TO DISCUSS PRIVACY LAW CONSIDERATIONS RELATING TO AFFIDAVIT OF SERVICE FOR NOTICE OF COMMENCEMENT (0.5). |
| STROCHLIC BA | 09/13/22 | 0.10 | REVIEW EMAIL FROM K. BURKE REGARDING GDPR LEGITIMATE INTEREST ASSESSMENT FOR EMPLOYEE AND EQUITY HOLDER INFORMATION (0.1). |
| STROCHLIC BA | 09/29/22 | 0.20 | REVIEW AND REVISE NOTICE OF FILING OF AUSTRALIAN ORDER RELATING TO CONSOLIDATED CREDITORS RELIEF (0.2). |

**1.90**

**Total Associate        246.70**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 09/06/22 | 2.10 | ORDER PRECEDENT CASE TRANSCRIPTS RE CONSOLIDATED CREDITORS MOTION (0.4); COMPILE PRECEDENT PLEADINGS RE CONSOLIDATED CREDITOR MOTIONS (0.4); PREPARE BINDER FOR TEAM RE: CASES CITED IN UST OBJECTION RE: CONSIDERATED CREDITOR MOTION (0.7); COORDINATE DUPLICATION AND DELIVERY OF BINDER OF CASES AND PRECEDENT PLEADINGS TO SKADDEN TEAM (0.6). |
| BATES AT | 09/07/22 | 3.40 | RESEARCH PRECEDENT PLEADINGS, TRANSCRIPTS AND EDIT DOCKET ENTRIES RE: REPLY TO CONSOLIDATED CREDITOR OBJECTION (3.4). |
| BATES AT | 09/13/22 | 2.70 | COMPILE PRECEDENT RE: TREATMENT OF REDACTED CLAIMS (2.7). |
| BATES AT | 09/14/22 | 1.40 | COMPILE (0.6) ORGANIZE (0.4) ADDITIONAL PRECEDENT ON CONSOLIDATED CREDITOR ORDERS AND TRANSCRIPTS FOR REPLY; ORDER TRANSCRIPTS RE: SAME (0.4). |
| BATES AT | 09/25/22 | 2.50 | DRAFT CONSOLIDATED CREDITOR NOTICE OF FINAL ORDER (0.9); PREPARE EXHIBIT SLIP SHEETS AND COMPILE EXHIBITS TO REPLY TO CONSOLIDATED CREDITOR OBJECTION (1.6). |
| BATES AT | 09/26/22 | 2.60 | REVIEW AND COMPILE EXHIBITS TO DEBTORS REPLY TO CONSOLIDATED CREDITORS OBJECTIONS (1.1); PROOF REPLY (0.4); FILE AND COORDINATE SERVICE OF SAME (0.5); REVISE (0.2) AND FILE NOTICE OF PROPOSED FINAL CONSOLIDATED CREDITORS ORDER (0.4). |
| | | **14.70** | |
| **Total Legal Assistant** | | **14.70** | |
| JAHN CJ | 09/19/22 | 5.30 | CITE-CHECK DEBTORS' REPLY TO THE OBJECTION OF THE UNITED STATES TRUSTEE TO THE MOTION OF THE DEBTORS FOR ENTRY OF AN ORDER (I) APPOINTING ROGER FRANKEL AS FUTURE CLAIMANTS' REPRESENTATIVE, EFFECTIVE AS OF THE PETITION DATE AND (II) GRANTING RELATED RELIEF (5.3). |
| | | **5.30** | |
| **Total Legal Assistant Support** | | **5.30** | |
| **TOTAL TIME** | | **337.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 10/31/22
**Utilities**                                           Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 09/14/22 | 0.20 | REVIEW REVISED BRIDGE ORDER (0.1); CORRESPOND WITH C. SHEA REGARDING SAME (0.1). |
| | | **0.20** | |
| **Total Partner** | | **0.20** | |
| HAGEN NS | 09/01/22 | 1.00 | CORRESPOND WITH B. STROCHLIC, C. SHEA, AND A. BATES RE: UTILITY BRIDGE ORDER (0.2); REVIEW AND REVISE NOTICE OF PRESENTMENT OF SAME (0.2); CALL WITH W. RODRIGUEZ RE: SAME (0.1); FURTHER REVISE SAME (0.2); CORRESPOND WITH A. BATES RE: FILING OF SAME (0.1); COORDINATE SERVICE AND DELIVERY OF SAME TO CHAMBERS (0.2). |
| HAGEN NS | 09/12/22 | 0.60 | REVISE UTILITIES BRIDGE ORDER IN PREPARATION FOR FILING (0.3); CORRESPOND WITH B. STROCHLIC, C. SHEA, S. ELBERG, AND CHAMBERS RE: SAME (0.3). |
| HAGEN NS | 09/14/22 | 0.30 | CALL WITH W. RODRIGUEZ RE: BRIDGE ORDER (0.1); CORRESPOND WITH B. STROCHLIC AND C. SHEA RE: SAME (0.2). |
| | | **1.90** | |
| SHEA CA | 09/07/22 | 0.10 | CORRESPONDENCE WITH A&M RE: UTILITY MOTION AND OBJECTIONS (0.1). |
| SHEA CA | 09/09/22 | 0.30 | CORRESPONDENCE WITH E. MCKEIGHAN (A&M) RE: UTILITY OBJECTIONS (0.1); CORRESPONDENCE WITH A. ODEN (TOGUT) RE: SAME (0.1); CORRESPONDENCE WITH E. HILL AND B. STROCHLIC RE: SAME (0.1). |
| SHEA CA | 09/14/22 | 0.40 | CALL WITH B. STROCHLIC, TOGUT AND A&M TO DISCUSS STRATEGY RE: UTILITY MOTION (0.2); DRAFT CORRESPONDENCE TO TOGUT RE: SAME (0.1); CALL AND CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.1). |
| | | **0.80** | |
| STROCHLIC BA | 09/01/22 | 0.30 | CONFER WITH S. ELBERG AND L. LAUKITIS REGARDING UTILITIES OBJECTION RESPONSE (0.1); REVIEW UPDATED DRAFT OF UTILITIES BRIDGE ORDER PRIOR TO FILING (0.2). |
| STROCHLIC BA | 09/13/22 | 0.10 | CALL WITH C. SHEA TO DISCUSS UTILITIES BRIDGE ORDER AND NEXT STEPS (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 09/14/22 | 0.70 | CALL WITH TOGUT AND A&M TEAMS TO DISCUSS UTILITIES OBJECTION AND NEXT STEPS (0.2); REVIEW AND REVISE UPDATED DRAFT OF UTILITIES BRIDGE ORDER AND RELATED NOTICE (0.4); RESPOND TO QUESTION FROM A. ODEN (TOGUT) REGARDING OUTREACH TO UTILITIES PROVIDERS (0.1). |
| | | **1.10** | |
| **Total Associate** | | **3.80** | |
| LEBOWITZ S | 09/01/22 | 1.40 | DELIVER COPIES OF PROPOSED BRIDGE ORDER TO CHAMBERS (1.4). |
| | | **1.40** | |
| **Total Legal Assistant** | | **1.40** | |
| **TOTAL TIME** | | **<u>5.40</u>** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Vendor Matters**                                      **Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 09/07/22 | 0.20 | CALL WITH S. ELBERG REGARDING VENDOR COMMUNICATION (0.2). |
| LAUKITIS L | 09/21/22 | 0.20 | REVIEW REVISED CRITICAL VENDOR ORDER (0.2). |
| LAUKITIS L | 09/27/22 | 0.20 | CORRESPOND WITH E. HILL, J. KESTECHER REGARDING ROCHESTER CONTRACTS (0.2). |
| | | **0.60** | |
| WYATT GM | 09/19/22 | 0.30 | CALL WITH J. JONES-MCDONNELL AND S. DI IORIO RE: RESPONDING TO MCKESSON RE: INDEMNIFICATION DEMAND (0.3). |
| | | **0.30** | |
| **Total Partner** | | **0.90** | |
| HILL EA | 09/09/22 | 0.50 | CORRESPONDENCE WITH N. HAGEN RE: VENDOR CHAPTER 11 QUERIES (0.5). |
| HILL EA | 09/12/22 | 0.50 | CORRESPONDENCE WITH A&M AND N. HAGEN RE: CRITICAL VENDOR QUERIES (0.5). |
| HILL EA | 09/20/22 | 1.00 | CORRESPONDENCE WITH TOGUT RE: CRITICAL VENDOR DISCUSSION (0.5); REVIEW OVERVIEW OF VENDOR RELATIONSHIP IN PREPARATION FOR CALL WITH VENDOR COUNSEL (0.5). |
| | | **2.00** | |
| **Total Counsel** | | **2.00** | |
| FEE CM | 09/12/22 | 1.80 | REVIEW CORRESPONDENCE FROM C. MOFFATT (A&M) RE: AERO BOX VENDOR NEGOTIATIONS (0.2); CONFER WITH N. HAGEN RE: SAME (0.2); ANALYZE INTERIM CRITICAL VENDOR ORDER AND TRADE AGREEMENT (0.9); CORRESPOND WITH C. MOFFATT RE: SAME AND RELATED FOLLOW UP (0.5). |
| FEE CM | 09/15/22 | 0.80 | CORRESPOND WITH N. HAGEN AND E. HILL RE: VENDOR PAYMENT ISSUE (0.2); RESEARCH RE: ADMINISTRATIVE CLAIMS IN CHAPTER 11 (0.6). |
| FEE CM | 09/19/22 | 1.10 | ANALYZE UCC'S AND OCC'S COMMENTS TO CRITICAL VENDOR ORDER (0.8); CONFER WITH N. HAGEN RE: SAME (0.2); CORRESPOND WITH SAME RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 09/21/22 | 2.70 | CORRESPOND WITH L. LAUKITIS RE: CRITICAL VENDOR COMMENTS (0.2); REVISE CRITICAL VENDOR FINAL ORDER (0.3); RESEARCH RE: CRITICAL VENDOR CAPS (0.8); CORRESPOND WITH A&M TEAM RE: COMMENTS TO THE SAME AND RELATED ISSUES (0.4); CALL WITH K. GUTIERREZ RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); CORRESPOND WITH COOLEY AND KRAMER TEAMS RE: SAME (0.3); CALL WITH C. MOFFATT (A&M) RE: CRITICAL VENDOR QUESTION (0.1); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH A. PREISS (AKIN) RE: SAME (0.2). |
| FEE CM | 09/22/22 | 1.90 | CORRESPOND WITH COOLEY AND KRAMER TEAMS RE: CRITICAL VENDOR ORDER (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); REVISE THE SAME (0.2); CORRESPOND WITH B. STROCHLIC RE: SECOND DAY HEARING PREP AND FINAL ORDERS (0.3); CORRESPOND WITH M. BRADLEY (ENDO) AND J. BOYLE (ENDO) RE: CRITICAL VENDOR ORDER (0.7); CORRESPOND WITH L. LAUKITIS AND N. HAGEN RE: SAME AND RELATED FOLLOW UP (0.4). |
| FEE CM | 09/23/22 | 1.40 | CORRESPOND WITH N. HAGEN RE: CRITICAL VENDOR COMMENTS AND RELATED ISSUES (0.2); CORRESPOND WITH E. MCKEIGHAN (A&M) RE: VENDOR PAYMENT QUESTIONS (0.3); CORRESPOND WITH J. BOYLE (ENDO) RE: CRITICAL VENDOR ISSUES AND COMMENTS (0.7); CORRESPOND WITH C. MOFFATT (A&M) RE: SAME (0.2). |
| | | **9.70** | |
| HAGEN NS | 09/01/22 | 0.30 | CORRESPOND WITH C. MOFFATT AND VENDOR RE: VENDOR INQUIRY (0.1); CORRESPOND WITH E. HILL AND J. KESTECHER RE: SEPARATE VENDOR INQUIRY (0.1); CORRESPOND WITH C. MOFFATT RE: SAME (0.1). |
| HAGEN NS | 09/02/22 | 0.20 | CORRESPOND WITH E. MCKEIGHAN, C. MOFFATT, AND J. KESTECHER RE: VENDOR ISSUE (0.2). |
| HAGEN NS | 09/05/22 | 0.40 | CORRESPOND WITH K. ORTIZ, B. STROCHLIC, AND E. HILL RE: VENDOR ISSUE (0.1); CORRESPOND WITH E. MCKEIGHAN AND C. MOFFATT RE: SAME (0.1); CORRESPOND WITH E. HILL, E. MCKEIGHAN, AND C. MOFFATT RE: ADDITIONAL VENDOR ISSUE (0.2). |
| HAGEN NS | 09/07/22 | 0.20 | CORRESPOND WITH E. MCKEIGHAN, C. MOFFATT, E. HILL, AND J. KESTECHER RE: VENDOR INQUIRY (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 09/09/22 | 0.40 | CORRESPOND WITH E. HILL, E. MCKEIGHAN, AND C. MOFFATT RE: VENDOR INQUIRY (0.2); CALL VENDOR COUNSEL (0.1); CORRESPOND WITH VENDOR COUNSEL (0.1). |
| HAGEN NS | 09/12/22 | 1.10 | CORRESPOND WITH C. MOFFATT, E. HILL, AND C. FEE RE: VENDOR QUESTION (0.3); CALL WITH C. FEE RE: SAME (0.3); CONDUCT RESEARCH RE: SAME (0.2); CORRESPOND WITH C. FEE AND C. MOFFATT RE: SAME (0.3). |
| HAGEN NS | 09/13/22 | 0.70 | CORRESPOND WITH MCKESSON COUNSEL RE: CUSTOMER PROGRAM/VENDOR MOTIONS (0.1); MEET WITH E. HILL RE: PRESENTATION FOR VENDOR (0.1); CORRESPOND WITH E. HILL AND B. STROCHLIC RE: VENDOR ISSUE (0.2); CALL WITH C. MOFFATT RE: SAME (0.2); CORRESPOND WITH E. HILL AND B. STROCHLIC RE: SAME (0.1). |
| HAGEN NS | 09/14/22 | 0.70 | CALL WITH VENDOR (0.3); CORRESPOND WITH C. MOFFATT RE: SAME (0.1); CALL WITH SECOND VENDOR (0.3). |
| HAGEN NS | 09/15/22 | 0.40 | CALL WITH VENDOR COUNSEL RE: CHAPTER 11 PROCESS (0.2); CORRESPOND WITH C. MOFFATT RE: PAYMENTS FOR VENDOR (0.2). |
| HAGEN NS | 09/16/22 | 0.50 | CALL WITH VENDOR COUNSEL RE: UPCOMING PAYMENT (0.3); CORRESPOND WITH C. MOFFATT RE: SAME (0.2). |
| HAGEN NS | 09/19/22 | 0.20 | CORRESPOND WITH C. MOFFATT AND VENDOR COUNSEL RE: VENDOR INQUIRY (0.2). |
| HAGEN NS | 09/22/22 | 0.40 | CORRESPOND WITH C. FEE RE: PRECEDENTIAL LANGUAGE FOR CRITICAL VENDORS ORDER (0.4). |
| HAGEN NS | 09/23/22 | 2.40 | CORRESPOND WITH C. MOFFATT AND E. HILL RE: VENDOR INQUIRY (0.4); DRAFT RESPONSE TO SAME (1.9); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| HAGEN NS | 09/30/22 | 0.40 | CALL WITH VENDOR COUNSEL (0.2); CORRESPOND WITH C. MOFFATT RE: SAME (0.2). |
| | | **8.30** | |
| KESTECHER JN | 09/15/22 | 0.50 | CALL WITH CLIENT RE: DEMAND LETTER (0.5). |
| KESTECHER JN | 09/20/22 | 0.20 | CORRESPOND WITH CLIENT RE: VENDOR OUTREACH (0.2). |
| KESTECHER JN | 09/21/22 | 0.60 | ANALYZE CUSTOMER PROGRAMS MOTION QUESTIONS (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/29/22 | 0.50 | CALL WITH CLIENT RE: VENDOR ISSUES (0.3); CALL WITH COUNSEL RE: ANOTHER VENDOR ISSUE (0.2). |
| KESTECHER JN | 09/30/22 | 1.40 | CALL WITH COUNTERPARTY RE: TREATMENT OF POSTPETITION CONTRACTS (1.4). |
| | | **3.20** | |
| **Total Associate** | | **21.20** | |
| BATES AT | 09/23/22 | 1.30 | DRAFT NOTICE OF FILING OF REVISED PROPOSED ORDER RE: CUSTOMER PROGRAMS (0.7); FILE AND COORDINATE SERVICE OF SAME (0.6). |
| | | **1.30** | |
| **Total Legal Assistant** | | **1.30** | |
| GUO D | 09/21/22 | 1.50 | REVIEW AND CIRCULATE VARIOUS FILES FOR DOCUMENT REVIEW (1.5). |
| | | **1.50** | |
| **Total Legal Assistant Specialist** | | **1.50** | |
| **TOTAL TIME** | | **26.90** | |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 10/31/22
**Preliminary Injunction**                              Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 09/02/22 | 1.50 | REVIEW PI PAPERS (1.5). |
| HOGAN III AL | 09/07/22 | 1.50 | ATTENTION TO PI PAPERS AND STRATEGY (1.5). |
| HOGAN III AL | 09/09/22 | 1.50 | REVIEW PI PAPERS (1.5). |
| | | **4.50** | |
| LAUKITIS L | 09/19/22 | 0.20 | CORRESPOND WITH LITIGATION TEAM REGARDING PROPOSED CHANGES TO INJUNCTIVE RELIEF (0.2). |
| LAUKITIS L | 09/26/22 | 0.30 | REVIEW AKIN STATEMENT REGARDING PRELIMINARY INJUNCTION (0.3). |
| | | **0.50** | |
| LEAKE P | 09/08/22 | 3.60 | CONFER WITH LATHAM AND GIBSON AND SKADDEN TEAM RE: LITIGATION COUNTERPARTY STATUS (1.0) ; CONF CALL WITH CLIENT RE SAME (0.4);  INTERNAL EMAILS RE SAME (0.2); REVIEW EMAILS AND MATERIALS RE: OREGON POSITION (0.4); CONFERENCE CALL WITH SKADDEN TEAM RE PRELIMINARY INJUNCTION MOTION (0.8); REVIEWED EMAILS RE SAME (0.8). |
| LEAKE P | 09/12/22 | 0.10 | REVIEW STATE AG JOINDER (0.1). |
| LEAKE P | 09/19/22 | 0.40 | EMAILS WITH E. HILL AND G. WYATT RE INTERIM INJUNCTIVE TERMS (0.4). |
| LEAKE P | 09/26/22 | 0.90 | REVIEWED MULTIPLE EMAILS AND MATERIALS RE PRELIMINARY INJUNCTION QUESTIONS (0.9). |
| | | **5.00** | |
| MILLER JD | 09/01/22 | 3.50 | REVISE SUPPORTING MATERIALS FOR PI MOTION (2.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (1.3). |
| MILLER JD | 09/02/22 | 0.70 | REVISE REQUEST FOR COSTS FOR CITY OF RENO (0.3); REVISE TABLE FOR PI MOTION (0.4). |
| MILLER JD | 09/06/22 | 0.30 | PARTICIPATE IN MEET AND CONFER WITH STATE OF OREGON (0.3). |
| MILLER JD | 09/07/22 | 0.80 | CORRESPOND WITH CLIENT, P. FORAN AND SKADDEN TEAM RE: PI-RELATED ISSUES (0.8). |
| MILLER JD | 09/28/22 | 0.20 | REVISE INSERT FOR PI BRIEF (0.2). |
| | | **5.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ROSE NR | 09/01/22 | 4.70 | EDIT ACTIVE LITIGATION CHART FOR PRELIMINARY INJUNCTION MOTION PER CLIENT COMMENTS (4.7). |
| ROSE NR | 09/07/22 | 7.50 | CALLS WITH J. MILLER AND P. FORAN (HUESTON HENNIGAN) RE: STRATEGY FOR EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (1.2); CALLS WITH A. FURNESS (CARLTON FIELDS) RE: STRATEGY FOR EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (0.8); DRAFT EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (5.5). |
| ROSE NR | 09/08/22 | 5.40 | CALL WITH J. MILLER RE: STRATEGY FOR EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (0.2); CORRESPOND WITH G. WYATT, T. FOX, A. FURNESS (CARLTON FIELDS) AND P. FORAN (HUESTON HENNIGAN) RE: EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (0.8); CORRESPOND WITH CLIENT RE: EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (0.2);  REVIEW AND REVISE EXEMPLAR ENDO LITIGATION BURDENS EXHIBIT TO PRELIMINARY INJUNCTION MOTION (4.2). |
| ROSE NR | 09/27/22 | 3.10 | CORRESPOND WITH G. WYATT, J. LIBERI AND C. FEE RE STATUS AND ANTICIPATED LITIGATION BURDENS IN CCSF, OR AG AND TN CASES IN ANTICIPATION OF DRAFTING REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (0.5); RESEARCH INSERT ON LITIGATION BURDENS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (2.1); CORRESPOND WITH CLIENT RE STRATEGY FOR OPPOSITION TO CITY OF RENO MOTION TO RETAX COSTS AND EDITS TO SAME (0.5). |
| ROSE NR | 09/28/22 | 4.80 | DRAFT INSERTS ON LITIGATION BURDENS AND DISCOVERY SANCTIONS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (4.1) AND CALL WITH P. FORAN (HUESTON HENNIGAN) RE: STRATEGY FOR SAME RELATED TO CCSF LITIGATION (0.7). |
| ROSE NR | 09/29/22 | 4.00 | RESEARCH AND DRAFT INSERTS ON LITIGATION BURDENS AND DISCOVERY SANCTIONS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (4.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ROSE NR | 09/30/22 | 4.00 | EDIT INSERTS ON LITIGATION BURDENS AND DISCOVERY SANCTIONS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (3.4); CORRESPOND WITH J. MILLER RE: SAME (0.6). |

**33.50**

| SHEEHAN DAVIS A | 09/01/22 | 1.80 | PREPARE FOR PRELIMINARY INJUNCTION FILING (1.8). |
| SHEEHAN DAVIS A | 09/06/22 | 3.30 | REVIEW INJUNCTION ISSUES (3.3). |
| SHEEHAN DAVIS A | 09/07/22 | 2.00 | CALL WITH CLIENT RE: PRELIMINARY INJUNCTION (0.7); REVIEW INJUNCTION PAPERS (1.3). |
| SHEEHAN DAVIS A | 09/08/22 | 0.50 | CORRESPONDENCE WITH J. LIBERI RE: PI PAPERS (0.5). |
| SHEEHAN DAVIS A | 09/09/22 | 1.00 | FINALIZE PI PAPERS FOR FILING (1.0). |
| SHEEHAN DAVIS A | 09/13/22 | 2.50 | STRATEGISE RE: INJUNCTION ARGUMENTS (2.5). |
| SHEEHAN DAVIS A | 09/15/22 | 2.10 | CORRESPOND WITH J. LIBERI RE: INJUNCTION ISSUES (2.1). |
| SHEEHAN DAVIS A | 09/21/22 | 2.60 | STRATEGIZE RE: INJUNCTION ISSUES (2.6). |
| SHEEHAN DAVIS A | 09/23/22 | 1.10 | REVIEW CORRESPONDENCE RE: INJUNCTION MOTION (1.1). |
| SHEEHAN DAVIS A | 09/29/22 | 3.60 | STRATEGIZE RE: INJUNCTION ISSUES (3.6). |

**20.50**

| WYATT GM | 09/01/22 | 0.80 | CALL WITH A. DAVIS AND J. LIBERI RE: STATUS OF PRELIMINARY INJUNCTION MOTION (0.4); CALL WITH C. HAZARD, A. DAVIS AND J. LIBERI RE: PLAN FOR PRELIMINARY INJUNCTION MOTION (0.3); CALL WITH J. MILLER RE: REVISIONS TO PRELIMINARY INJUNCTION MOTION (0.1). |
| WYATT GM | 09/07/22 | 0.70 | CALL WITH C. HAZARD, J. JONES-MCDONNELL, J. MILLER, A. DAVIS AND J. LIBERI RE: REVISIONS TO MOTION FOR PRELIMINARY INJUNCTION RE: OPIOID LITIGATION (0.6); COMMUNICATION WITH J. LIBERI RE: STATUS OF PRELIMINARY INJUNCTION MOTION (0.1). |
| WYATT GM | 09/08/22 | 1.00 | COMMUNICATION WITH N. ROSE AND J. LIBERI RE: REVISIONS TO MOTION FOR PRELIMINARY INJUNCTION (0.3); REVISE EXHIBITS TO PRELIMINARY INJUNCTION MOTION (0.7). |
| WYATT GM | 09/09/22 | 1.40 | PREPARE FOR CALL WITH R. DOMBROWSKI RE: PRELIMINARY INJUNCTION MOTION (0.3); CALL WITH R. DOMBROWSKI AND J. LIBERI RE: PRELIMINARY INJUNCTION MOTION (1.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 09/20/22 | 1.40 | COMMUNICATION WITH S. ELBERG, J. MILLER, R. BERNARDO AND J. LIBERI RE: UPDATE ON POSSIBLE OBJECTIONS TO PRELIMINARY INJUNCTION (0.5); ANALYZE PROPOSED REVISIONS TO INJUNCTIVE TERMS (0.4); CORRESPOND WITH C. HAZARD AND J. JONES-MCDONNELL RE: SAME (0.5). |
| WYATT GM | 09/21/22 | 0.70 | CORREPSOND WITH CLIENT RE: DISCUSSION WITH SDNY RE: INJUNCTIVE TERMS AND BACKGROUND ON FDA REPRESENTATIVES IN INJUNCTIVE TERM DISCUSSIONS (0.2); CALL WITH R. BERNARDO, J. MILLER, A. SHEEHAN DAVIS, S. ELBERG, J. LIBERI, C. FEE AND J. DAKIN RE: NEXT STEPS RE: STRANCH FIRM FILING RE: PRELIMINARY INJUNCTION (0.5). |
| WYATT GM | 09/23/22 | 0.50 | ANALYZE LETTER FROM SUPERINTENDENT OF FINANCIAL SERVICES RE: PRELIMINARY INJUNCTION (0.2); CORRESPOND WITH C. HAZARD, A. SHEEHAN DAVIS, J. LIBERI AND J. LEFKOWITZ RE: SAME (0.3). |
| WYATT GM | 09/26/22 | 0.40 | COMMUNICATION WITH C. HAZARD, A. SHEEHAN DAVIS, J. LIBERI, J. LEFKOWITZ AND J. SCHWARTZ (PL.'S COUNSEL) RE: PRELIMINARY INJUNCTION AS APPLIED TO NY SUPERINTENDENT OF FINANCIAL SERVICES (0.4). |
| WYATT GM | 09/27/22 | 0.20 | COMMUNICATION WITH N. ROSE RE: OUTLINE OF RESPONSES TO POTENTIAL OBJECTIONS TO PRELIMINARY INJUNCTION (0.2). |
| WYATT GM | 09/28/22 | 0.40 | CORRESPOND WITH DFS, A. SHEEHAN DAVIS, J. LIBERI AND J. LEFKOWITZ RE: NEXT STEPS RE PRELIMINARY INJUNCTION (0.2); CORRESPOND WITH SUPERINTENDENT OF FINANCIAL SERVICES, A. SHEEHAN DAVIS, J. LIBERI AND J. LEFKOWITZ RE: NEXT STEPS RE PRELIMINARY INJUNCTION (0.2). |
| WYATT GM | 09/29/22 | 0.40 | COMMUNICATION WITH RESTRUCTURING TEAM AND M. COHEN (1LS' COUNSEL) RE: PRELIMINARY INJUNCTION (0.4). |
| | | **7.90** | |
| **Total Partner** | | **77.40** | |
| HILL EA | 09/08/22 | 0.50 | CORRESPONDENCE WITH J. LIBERI RE: DRAFT PRELIMINARY INJUNCTION PLEADINGS (0.5). |
| HILL EA | 09/09/22 | 0.50 | CORRESPOND WITH PILLSBURY RE: POTENTIAL COMMENTS TO VOLUNTARY INJUNCTIVE PROVISIONS (0.5). |
| HILL EA | 09/16/22 | 0.50 | CORRESPONDENCE WITH PILLSBURY RE: CASE CALENDAR AND INJUNCTIVE TERMS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 09/19/22 | 0.90 | CORRESPONDENCE WITH PILLSBURY RE: COMMENTS TO INJUNCTIVE TERMS (0.2); FOLLOW UP CORRESPONDENCE WITH SKADDEN LITIGATION TEAM RE: SAME (0.5); REVIEW DRAFT MARK-UP TO INJUNCTIVE TERMS (0.2). |
| HILL EA | 09/20/22 | 1.00 | CORRESPONDENCE WITH PILLSBURY RE: OPERATING INJUNCTION (0.5); CORRESPONDENCE WITH G. WYATT RE: SAME (0.5). |
| | | **3.40** | |
| LIBERI JM | 09/01/22 | 2.90 | REVIEW AND REVISE OPIOID PI BRIEFING PAPERS (2.1); REVIEW AND COMMENT ON PRE-PETITION LITIGATION CHART RE: OPIOID PI ISSUES (0.8). |
| LIBERI JM | 09/02/22 | 1.30 | WORK ON DECLARATIONS RE: OPIOID PI RELIEF (1.3). |
| LIBERI JM | 09/04/22 | 2.20 | REVIEW AND REVISE OPIOID PI BRIEF (1.4); REVIEW AND REVISE OPIOID PI COMPLAINT (0.8). |
| LIBERI JM | 09/05/22 | 1.10 | REVISE OPIOID PI BRIEF TO INCORPORATE COMMENTS OF A. DAVIS AND A. HOGAN (1.1). |
| LIBERI JM | 09/06/22 | 6.30 | COMMUNICATIONS W/ STATE AG GROUP (H. MCDONALD) RE: PRELIMINARY INJUNCTION ISSUES (0.3); REVISE DECLARATION SUPPORTING OPIOID PI RELIEF (0.9); WORK ON OPIOID PI DISCOVERY MATTERS (3.3); REVIEW AND REVISE OPIOID PI PAPERS TO INCORPORATE COMMENTS (1.8). |
| LIBERI JM | 09/07/22 | 2.40 | CALL W/ C. HAZARD, G. WYATT, J. JONES-MCDONNELL, J. MILLER, A. SHEEHAN RE: OPIOID LITIGATION AND PRELIMINARY INJUNCTION ISSUES (0.7); REVIEW C. HAZARD COMMENTS TO OPIOID PI PAPERS (0.9);  REVISE DECLARATIONS IN SUPPORT OF OPIOID PI PAPERS (0.8). |
| LIBERI JM | 09/08/22 | 5.80 | REVIEW AND REVISE PRE-PETITION LITIGATION SUMMARY FOR OPIOID PI ADVERSARY (0.5); REVIEW AND WORK THROUGH OPIOID PI PAPERS (5.3). |
| LIBERI JM | 09/09/22 | 6.40 | FINALIZE OPIOID PI PAPERS FOR FILING PURPOSES (5.8); FOLLOW UP ON NEWLY COMMENCED OPIOID PI ADVERSARY PROCEEDING RE: SUMMONS AND RELATED ISSUES (0.6). |
| LIBERI JM | 09/10/22 | 0.30 | PREPARE VERSION OF OPIOID PI PROPOSED ORDER FOR TRANSMISSION TO OCC COUNSEL (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 09/11/22 | 2.10 | COMMUNICATIONS W/ COUNSEL FOR STATE AG GROUP (A. ALFANO) RE: OPIOID PI ADVERSARY PROCEEDING MATTERS (0.2); WORK THROUGH PROCEDURES FOR ADDRESSING RESPONSES TO OPIOID PI ADVERSARY MATTERS (1.9). |
| LIBERI JM | 09/12/22 | 1.80 | REVIEW OPIOID PI DISCOVERY MATERIALS RE: PRIVILEGE AND RELATED ISSUES (1.8). |
| LIBERI JM | 09/13/22 | 7.30 | WORK ON OPIOID PI PROTECTIVE ORDER PAPERS (1.4); WORK ON DRAFT MOTION TO SHORTEN RE: PROTECTIVE ORDER (1.1); WORK ON DECLARATION IN SUPPORT OF MOTION PAPERS (0.4); CALL W/ CHAMBERS RE: SCHEDULING ISSUES (0.3); REVIEW DISCOVERY PAPERS RE: OPIOID PI LITIGATION (1.8); WORK WITH KROLL RE: SERVICE OF SUMMONS, COMPLAINT, AND RELATED PAPERS (0.8); WORK THROUGH OUTLINE OF ISSUES FOR DEVELOPMENT AND WITNESS PREP IN CONNECTION WITH OPIOID PI ISSUES (1.5). |
| LIBERI JM | 09/14/22 | 2.80 | WORK ON MOTION FOR PROTECTIVE ORDER PAPERS (0.8); REVIEW DISCOVERY MATERIALS FOR POSSIBLE PRODUCTION IN CONNECTION WITH OPIOID PI LITIGATION (1.6); CALL W/ C. HAZARD, A. SHEEHAN DAVIS AND J. LEFKOWITZ RE: DISCOVERY ISSUES (0.4). |
| LIBERI JM | 09/15/22 | 1.70 | WORK ON OPIOID PI DISCOVERY ISSUES (1.7). |
| LIBERI JM | 09/17/22 | 1.80 | WORK ON OPIOID PI LITIGATION TASK LIST AND LITIGATION FOCUS ITEMS (1.8). |
| LIBERI JM | 09/19/22 | 0.70 | REVIEW AND WORK THROUGH PROPOSED COMMENTS TO VOLUNTARY OPERATING INJUNCTION (0.4); STRATEGY COMMUNICATIONS W/ G. WYATT RE: OPERATING INJUNCTION MATTERS (0.3). |
| LIBERI JM | 09/20/22 | 3.40 | CALL W/ M. PINGOR, J. JONES-MCDONNELL AND A. DAVIS RE: OPIOID PI DISCOVERY MATTERS (0.5);  CALL W/ J. JONES-MCDONNELL, A. DAVID AND J. JOHNSTON RE: OPIOID PI DISCOVERY (0.6); WORK ON OPIOID PI DEPOSITION PREPARATION MATERIALS (1.8); WORK ON OPIOID PI DISCOVERY ISSUES (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 09/21/22 | 3.80 | STRATEGY CALL W/ A. DAVIS, J. LEFKOWITZ AND C. FEE RE: OPIOID PI LITIGATION ISSUES (0.8); WORK ON OPIOID PI DEPO PREPARATION MATERIALS (0.9); CALL W/ G. WYATT RE: PRE-PETITION PENDING LITIGATIONS IN CONNECTION W/ OPIOID PI ADVERSARY PROCEEDING (0.7); WORK ON POTENTIAL RESPONSES/ARGUMENTS TO LIKELY OBJECTIONS TO OPIOID PI RELIEF (1.4). |
| LIBERI JM | 09/23/22 | 1.90 | CALLS FROM OPIOID PI ADVERSARY PROCEEDING DEFENDANTS (0.8); STRATEGY COMMUNICATIONS W/ C. FEE AND J. DAKIN RE: OPIOID PI REPLY BRIEF MATTERS (0.4); WORK ON OUTLINE OF ARGUMENTS/ISSUES FOR ADDRESSING IN OPIOID PI REPLY MATERIALS (0.7). |
| LIBERI JM | 09/26/22 | 3.20 | CALL W/ A. DAVID, J. JOHNSTON AND J. JONES-MCDONNELL RE: OPIOID PI ADVERSARY DISCOVERY MATTERS (0.5); WORK ON OPIOID PI DISCOVERY ISSUES (0.8); STRATEGY CALL W/ A. DAVIS AND J. LEFKOWITZ RE: PREPARING FOR 9/28 HEARING ON OPIOID ADVERSARY MATTERS (0.5); REVIEW AND WORK THROUGH MATERIALS FOR OPIOID PI REPLY RE: PRE-PETITION LITIGATIONS IMPLICATED BY POTENTIAL OBJECTORS (1.4). |
| LIBERI JM | 09/27/22 | 2.30 | FIELD CALLS AND INQUIRIES FROM DEFENDANTS RECEIVING OPIOID PI PAPERS (1.1); CALL W/ A. SHEEHAN RE: OPIOID PI ISSUES (0.4); WORK ON HEARING OUTLINE FOR 9/28 HEARING RE: OPIOID PI ISSUES (0.8). |
| | | **61.50** | |
| **Total Counsel** | | **64.90** | |
| DAKIN J | 09/01/22 | 5.30 | RESEARCH PRECEDENT PRELIMINARY INJUNCTION REQUESTS IN CHAPTER 11 BANKRUPTCIES (2.2); ANALYSIS AND CORRESPONDENCE RE: THE SAME (0.5); ANALYZE AND REVISE ACTIVE LITIGATION AND DISCOVERY CHART (2.6). |
| DAKIN J | 09/06/22 | 1.50 | REVIEW AND REVISE ACTIVE DISCOVERY LITIGATION CHART (1.3); DISCUSS THE SAME (0.2). |
| DAKIN J | 09/14/22 | 2.30 | ASSIST WITH PULLING DOCUMENTS SUPPORTING PRELIMINARY INJUNCTION (0.6); MEETING TO DISCUSS DEPOSITION PREP FOR THE SAME (0.1); PREPARE OUTLINE FOR SAME (1.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAKIN J | 09/15/22 | 4.80 | BEGIN DRAFT DEPOSITION PREP OUTLINES FOR PRELIMINARY INJUNCTION DECLARANTS (4.8). |
| DAKIN J | 09/16/22 | 5.80 | CONTINUE TO PREPARE DEPOSITION PREP OUTLINES FOR PRELIMINARY INJUNCTION DECLARANTS (5.2); REVIEW/ANALYZE DECLARATIONS IN SUPPORT OF PRELIMINARY INJUNCTION (0.6). |
| DAKIN J | 09/19/22 | 4.20 | CONTINUE TO PREPARE DEPOSITION PREP OUTLINE FOR PRELIMINARY INJUNCTION DECLARANTS (4.2). |
| DAKIN J | 09/20/22 | 2.90 | CORRESPONDENCE RE: POTENTIAL PRELIMINARY INJUNCTION OBJECTIONS (0.1); CONTINUE TO PREPARE DEPOSITION PREP OUTLINES FOR PRELIMINARY INJUNCTION DECLARANTS (2.8). |
| DAKIN J | 09/21/22 | 4.30 | CONTINUE TO PREPARE DEPOSITION PREP OUTLINES FOR PRELIMINARY INJUNCTION (1.8); CALLS TO DISCUSS PRELIMINARY INJUNCTION MOTION DEFENSE (1.2); RESEARCH AND REVIEW OBJECTIONS FILED TO PRELIMINARY INJUNCTION MOTIONS IN SIMILAR CHAPTER 11 CASES (1.3). |
| DAKIN J | 09/23/22 | 2.30 | ASSIST WITH PREPARING REPLY IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (1.2); REVIEW DOCKET FOR PROTECTIVE ORDER OBJECTIONS (0.2); REVIEW AND ANALYZE VOLUNTARY INJUNCTION TERM SHEET AND CORRESPONDENCE RE: THE SAME (0.9). |
| DAKIN J | 09/28/22 | 2.70 | GATHER AND ORGANIZE RELEVANT PRECEDENT PRELIMINARY INJUNCTION DOCUMENTS (0.7); ANALYZE AND SUMMARIZE THE SAME (2.0). |
| DAKIN J | 09/29/22 | 2.30 | READ AND ANALYZE PRECEDENT PRELIMINARY INJUNCTION OBJECTIONS AND SUMMARIZE THE SAME (2.3). |
| | | **38.40** | |
| FEE CM | 09/01/22 | 4.10 | RESEARCH SECTION 105 PRELIMINARY INJUNCTIONS IN THE MASS TORT CONTEXT (3.8); CORRESPOND WITH J. DAKIN RE: SAME AND RELATED FOLLOW UP (0.3). |
| FEE CM | 09/12/22 | 0.30 | CONFER WITH J. LIBERI RE: PRELIMINARY INJUNCTION ISSUES AND RELATED FOLLOW UP (0.3). |
| FEE CM | 09/14/22 | 3.10 | CONFER WITH J. LIBERI RE: PRELIMINARY INJUNCTION PAPERS (0.1); ANALYZE THE SAME (3.0). |
| FEE CM | 09/15/22 | 0.90 | ANALYZE PRELIMINARY INJUNCTION DECLARATIONS (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 09/21/22 | 1.50 | TELECONFERENCE WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION STRATEGY (0.4); TELECONFERENCE WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION WORKSTREAMS AND RELATED DILIGENCE AND RELATED FOLLOW UP (0.5); ANALYZE INTERNAL PRELIMINARY INJUNCTION RESEARCH (0.6). |
| FEE CM | 09/22/22 | 4.80 | DRAFT PRELIMINARY INJUNCTION REPLY (4.7); CONFER WITH J. LIBERI RE: SAME (0.1). |
| FEE CM | 09/23/22 | 4.30 | DRAFT REPLY (3.8); CONFER WITH C. HEANEY RE: PRELIMINARY INJUNCTION DOCUMENTS (0.1); CORRESPOND WITH J. DAKIN RE: VOLUNTARY INJUNCTION TERMS AND RELATED FOLLOW UP (0.4). |
| FEE CM | 09/26/22 | 4.10 | CORRESPOND WITH A. DAVIS RE: PRELIMINARY INJUNCTION REPLY (0.1); DRAFT THE SAME (4.0). |
| FEE CM | 09/27/22 | 1.10 | DRAFT PRELIMINARY INJUNCTION REPLY (0.7); CORRESPOND WITH N. ROSE RE: RIDERS TO THE SAME AND OPIOID LITIGATION MATTERS (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| FEE CM | 09/28/22 | 0.70 | ANALYZE VOLUNTARY INJUNCTION TERMS (0.6); CONFER WITH J. LIBERI RE: SAME (0.1). |
| FEE CM | 09/29/22 | 4.80 | ANALYZE RESEARCH FROM J. DAKIN RE: CHALLENGES TO SECTION 105(A) PRELIMINARY INJUNCTIONS (0.3); DRAFT PRELIMINARY INJUNCTION REPLY (4.4); CORRESPOND WITH N. ROSE RE: SAME (0.1). |
| FEE CM | 09/30/22 | 4.40 | CORRESPOND WITH N. ROSE RE: REPLY RIDERS (0.1); DRAFT THE PRELIMINARY INJUNCTION REPLY (4.3). |
| | | **34.10** | |
| HAGEN NS | 09/06/22 | 0.50 | CORRESPOND WITH J. LIBERI AND J. LARSEN RE: MOTION FOR PROTECTIVE ORDER AND RELATED MATTERS (0.5). |
| HAGEN NS | 09/13/22 | 0.30 | PREPARE FOR (0.1) AND PARTICIPATE IN (0.2) CALL WITH W. RODRIGUEZ, J. LIBERI, AND A. SHEEHAN DAVIS RE: PRELIMINARY INJUNCTION HEARING. |
| HAGEN NS | 09/14/22 | 0.90 | CALL WITH J. LIBERI RE: MOTION FOR PROTECTIVE ORDER (0.1); PREPARE SAME FOR FILING (0.2); CORRESPOND WITH CHAMBERS RE: SAME (0.1); CALL WITH W. RODRIGUEZ RE: SAME (0.1); REVISE DOCUMENTS (0.2); CORRESPOND WITH CHAMBERS RE: SAME (0.1); FURTHER CORRESPOND WITH CHAMBERS RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 09/15/22 | 0.20 | CALL WITH W. RODRIGUEZ RE: MOTION FOR PROTECTIVE ORDER (0.1); CORRESPOND WITH J. LIBERI, A. SHEEHAN DAVIS, AND CHAMBERS RE: SAME (0.1). |
| HAGEN NS | 09/16/22 | 0.30 | CALL WITH W. RODRIGUEZ RE: MOTION TO SHORTEN (0.1); CALL WITH J. LIBERI RE: FILING AND SERVICE OF SAME (0.2). |
| HAGEN NS | 09/30/22 | 0.20 | PREPARE AND SUBMIT APPROVED PROTECTIVE ORDER AND ATTACHMENTS TO CHAMBERS (0.2). |
| | | **2.40** | |
| JOHNSTON JM | 09/21/22 | 0.60 | ATTEND WEBEX MEETING WITH A. DAVIS, J. LEFKOWITZ, C. FEE, J. LIBERI, J. DAKIN, AND E. SIMON TO DISCUSS NEXT STEPS FOR DEPOSITION PREPARATION, HEARING PREPARATION, AND DOCUMENT PRODUCTIONS (0.6). |
| JOHNSTON JM | 09/22/22 | 3.00 | ANALYZE SPREADSHEETS OF OPIOID LITIGATION DEFENSE SPENDING TO DETERMINE VARIATIONS BETWEEN YEARS AND CATEGORIES OF SPEND (1.5); CORRESPOND WITH A. DAVIS AND J. LEFKOWITZ ABOUT ANALYSIS OF OPIOID LITIGATION DEFENSE SPENDING (0.2); ATTEND WEBEX MEETING TO DISCUSS DOCUMENT REVIEW PROTOCOL (1.1); CORRESPOND WITH E. SIMON ABOUT TIMING FOR DOCUMENT REVIEW (0.2). |
| JOHNSTON JM | 09/26/22 | 1.90 | ATTEND CONFERENCE CALL WITH A. DAVIS, J. LEFKOWITZ, AND J. LIBERI TO DISCUSS ANALYSIS OF OPIOID LITIGATION DEFENSE SPENDING (0.3); REVISE AND FORMAT SPREADSHEET OF OPIOID LITIGATION DEFENSE SPENDING (1.2); CORRESPOND WITH A. DAVIS, J. LEFKOWITZ, AND J. LIBERI ABOUT REVISIONS TO SPREADSHEET OF OPIOID LITIGATION DEFENSE SPENDING (0.4). |
| JOHNSTON JM | 09/27/22 | 1.80 | DRAFT SUMMARY OF PROVISIONS IN VOLUNTARY INJUNCTION (1.5); ATTEND CONFERENCE CALL WITH A. DAVIS AND J. LIBERI TO DISCUSS ANAYLSIS OF OPIOID LITIGATION SPEND SPREADSHEET (0.3). |
| JOHNSTON JM | 09/28/22 | 0.90 | ATTEND WEBEX MEETING WITH A. DAVIS, J. LIBERI, AND CLIENT TO DISCUSS ANALYSIS OF OPIOID LITIGATION DEFENSE COSTS SPREADSHEET (0.5); REVISE AND FORMAT SPREADSHEET OF OPIOID LITIGATION DEFENSE COSTS (0.4). |
| | | **8.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LARSEN J | 09/01/22 | 1.80 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.3); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (1.5). |
| LARSEN J | 09/05/22 | 0.30 | CORRESPOND WITH N. HAGEN AND J. LIBERI RE: FILING OF PRELIMINARY INJUNCTION PAPERS (0.3). |
| LARSEN J | 09/06/22 | 5.40 | CORRESPOND WITH INTERNAL WORKING GROUP RE: FILING OF PRELIMINARY INJUNCTION PAPERS (0.5); DRAFT MOTION TO SHORTEN NOTICE (2.6); DRAFT PROPOSED ORDER (0.8); DRAFT DECLARATION IN SUPPORT OF MOTION TO SHORTEN (1.2); CORRESPOND WITH INTERNAL WORKING GROUP RE: MOTION-TO-SHORTEN PAPERS (0.3). |
| LARSEN J | 09/07/22 | 2.30 | DRAFT NOTICES OF HEARINGS RE: PRELIMINARY INJUNCTION ADVERSARY PROCEEDING (1.6); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.2); CALL WITH J. LIBERI RE: PRELIMINARY INJUNCTION WORKSTREAM AND NEXT STEPS (0.5). |
| LARSEN J | 09/08/22 | 5.70 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.7); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (5.0). |
| LARSEN J | 09/09/22 | 4.90 | CALL WITH DECLARANT, J. LIBERI, AND G. WYATT RE: DECLARATION IN SUPPORT OF PRELIMINARY INJUNCTION (1.1); REVISE PRELIMINARY INJUNCTION PAPERS TO INCORPORATE COMMENTS FROM INTERNAL WORKING GROUP (0.3); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.1); PREPARE PRELIMINARY INJUNCTION PAPERS FOR FILING (3.4). |
| LARSEN J | 09/26/22 | 0.60 | CORRESPOND WITH INTERNAL WORKING GROUP RE: PRELIMINARY INJUNCTION PAPERS (0.6). |
| | | **21.00** | |
| LEFKOWITZ JG | 09/01/22 | 4.00 | REVIEW AND PROPOSE REDACTIONS FOR DOCUMENTS BEING PRODUCED IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING (4.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEFKOWITZ JG | 09/02/22 | 3.50 | CALL WITH A. DAVIS, J. LIBERI AND E. SIMON RE: PRIVILEGE AND RESPONSIVE ISSUES IN CONNECTION WITH PRELIMINARY INJUNCTION (1.0); REVISE PRIVILEGE REDACTIONS BASED ON FEEDBACK (2.0); DRAFT EMAILS TO TAX AND INSURANCE ATTORNEYS RE: INPUT ON PRIVILEGE MATERIALS (0.5). |
| LEFKOWITZ JG | 09/07/22 | 1.10 | CALL WITH E. HILL, J. KESTECHER AND A. DAVIS RE: REDACTIONS FOR PRELIMINARY INJUNCTION DISCOVERY (0.8); EMAIL WITH R. HOCHBERG RE: PREPARING PRODUCTION OF SAME (0.3). |
| LEFKOWITZ JG | 09/09/22 | 0.70 | REVISE EXHIBIT FOR FILING IN PI ADVERSARY ACTION (0.7). |
| LEFKOWITZ JG | 09/14/22 | 1.00 | CALL WITH C. HAZARD TO REVIEW PRELIMINARY INJUNCTION REDACTION STRATEGY (0.5); DRAFT EMAIL TO C. HAZARD ANSWERING QUESTIONS ON PROPOSED REDACTIONS RE: SAME (0.5). |
| LEFKOWITZ JG | 09/21/22 | 0.50 | PRELIMINARY INJUNCTION DISCOVERY CALL WITH J. LIBERI, A. DAVIS, AND E. SIMON (0.5). |
| LEFKOWITZ JG | 09/26/22 | 3.00 | DRAFT PREPARATION OUTLINE FOR PI TOPICS FOR SECOND DAY HEARING (2.0); CALL WITH A. DAVIS AND J. LIBERI RE: SECOND DAY HEARING PI TOPICS PREP (0.5); CALL WITH COUNSEL FOR DFS RE: POTENTIAL STIPULATED DISMISSAL (0.5). |
| LEFKOWITZ JG | 09/27/22 | 0.50 | PARTICIPATE ON CALL WITH A. DAVIS, G. WYATT AND NY DFS RE: PRELIMINARY INJUNCTION (0.5). |
| | | **14.30** | |
| SANTOLI CJ | 09/07/22 | 3.50 | DRAFT SUMMARY OF WRITTEN DISCOVERY RESPONDED TO OR SERVED BY ENDO ENTITIES ALONG WITH ATTENDANT MOTIONS TO COMPEL IN CITY AND COUNTY OF SAN FRANCISCO MATTER IN CONNECTION WITH DRAFTING PRELIMINARY INJUNCTION MOTION (1.9); DRAFT SUMMARY OF WRITTEN DISCOVERY RESPONDED TO OR SERVED BY ENDO ENTITIES ALONG WITH ATTENDANT MOTIONS TO COMPEL IN FLORIDA AG MATTER IN CONNECTION WITH DRAFTING PRELIMINARY INJUNCTION MOTION (1.6). |
| SANTOLI CJ | 09/08/22 | 1.40 | REVISE SUMMARY OF WRITTEN DISCOVERY RESPONDED TO OR SERVED BY ENDO ENTITIES ALONG WITH ATTENDANT MOTIONS TO COMPEL IN FLORIDA AG MATTER IN CONNECTION WITH DRAFTING PRELIMINARY INJUNCTION MOTION (1.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | 4.90 |  |
|---|---|---|---|
| **Total Associate** | | **123.30** | |
| BATES AT | 09/13/22 | 0.60 | PULL SUMMONS AND CIRCULATE SAME TO TEAM (0.3); EMAILS RE: SERVICE (0.3). |
| BATES AT | 09/14/22 | 2.40 | FILE REDACTED ANSWER TO COUNTERCLAIMS (0.4); COORDINATE HARD COPIES AND FLASH DRIVES OF UNREDACTED HIGHLIGHTED VERSION TO CHAMBERS (2.0). |
| BATES AT | 09/23/22 | 1.40 | PREPARE TOC AND HEARING BINDER ON OPIOID ADVERSARY PROCEEDING (1.0); COORDINATE DUPLICATION OF SAME (0.4). |
|  |  | **4.40** | |
| LOFFELMAN KL | 09/01/22 | 5.20 | CONTINUE TO REVISE DETAILED CHART OF ACTIVE OPIOID ACTIONS LITIGATION AND DISCOVERY MATTERS TO BE USED AS AN EXHIBIT RE: PRELIMINARY INJUNCTION (5.2). |
| LOFFELMAN KL | 09/02/22 | 2.70 | CONTINUE TO REVISE DETAILED CHART OF ACTIVE OPIOID ACTIONS LITIGATION AND DISCOVERY MATTERS TO BE USED AS AN EXHIBIT RE: PRELIMINARY INJUNCTION (2.7). |
| LOFFELMAN KL | 09/07/22 | 0.20 | ASSIST WITH DRAFTING INSERTS RE: CCSF AND FLORIDA AG OPIOID ACTIONS FOR PRELIMINARY INJUNCTION MOTION (0.2). |
| LOFFELMAN KL | 09/30/22 | 0.50 | REVISE REPLY IN SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE (0.5). |
|  |  | **8.60** | |
| MORELLI A | 09/09/22 | 1.30 | EDIT AND FINALIZE EXHIBIT A, STAY CHART, TO THE PRELIMINARY INJUNCTION ADVERSARY COMPLAINT FOR FILING (1.3). |
| MORELLI A | 09/15/22 | 0.50 | COMMUNICATE/COORDINATE WITH LEGAL TECHNOLOGY RE: CHANGES IN REDACTIONS TO DOCUMENTS FOR PRODUCTION (0.5). |
| MORELLI A | 09/16/22 | 0.30 | UPDATE FILES WITH NEW ADVERSARY PROCEEDING FILINGS (0.3). |
| MORELLI A | 09/17/22 | 0.10 | ASSIST WITH PREPARATION OF INFORMATION FOR THE CHAPTER 11 CASES PRELIMINARY INJUNCTION (0.1). |
| MORELLI A | 09/20/22 | 0.30 | ASSIST WITH PREPARATION OF ADDITIONAL NON-CONFIDENTIAL DOCUMENTS FOR PRODUCTION RE: PRELIMINARY INJUNCTION (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MORELLI A | 09/21/22 | 0.60 | COORDINATE WITH LEGAL TECHNOLOGY RE: UPDATING DOCUMENTS RE: PRELIMINARY INJUNCTION PRODUCTION (0.6). |
| MORELLI A | 09/22/22 | 0.50 | ASSIST WITH FINALIZATION OF THE DOCUMENTS FOR PRODUCTION IN THE OPIOID PRELIMINARY INJUNCTION DATABASE (0.5). |
| | | **3.60** | |

**Total Legal Assistant**     **16.60**

| | | | |
|---|---|---|---|
| NGUYEN J | 09/20/22 | 0.60 | RESEARCH RE: PRECEDENT PI FILINGS (0.6). |
| NGUYEN J | 09/22/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 09/29/22 | 0.60 | CORRESPOND WITH LITIGATION TEAM RE: FILINGS IN ONGOING LITIGATION (0.6). |
| | | **1.80** | |

**Total Legal Assistant Specialist**     **1.80**

| | | | |
|---|---|---|---|
| CREITZ KL | 09/08/22 | 4.10 | REVIEW DOMBROWSKI DECLARATION AND MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (4.1). |
| | | **4.10** | |
| IDOKO T | 09/08/22 | 5.60 | REVIEW COMPLAINT SEEKING PRELIMINARY INJUNCTION (5.6). |
| | | **5.60** | |

**Total Legal Assistant Support**     **9.70**

**TOTAL TIME**     **293.70**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 10/31/22
**Future Claims Representative**                         Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/13/22 | 0.90 | REVIEW FCR COMMENTS (0.3); FOLLOW UP RELATING TO SAME (0.6). |
| ELBERG SA | 09/14/22 | 0.10 | CORRESPOND WITH SKADDEN TEAM REGARDING FCR (0.1). |
| ELBERG SA | 09/22/22 | 1.00 | CONFERENCE WITH FCR AND COMPANY ADVISORS (1.0). |
| | | **2.00** | |
| LAUKITIS L | 09/07/22 | 1.00 | CORRESPOND WITH L. DOWNING REGARDING FCR (0.2); REVIEW MEMO REGARDING SAME (0.3); CONFERENCE WITH R. BRADY (YCST) REGARDING DILIGENCE (0.3); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.2). |
| LAUKITIS L | 09/08/22 | 0.30 | CORRESPOND WITH N. HAGEN REGARDING FCR EXTENSION REQUEST (0.1); CORRESPOND WITH YCST REGARDING SAME (0.1); REVIEW UST OBJECTION (0.1). |
| LAUKITIS L | 09/11/22 | 0.10 | CORRESPOND WITH L. DOWNING REGARDING FCR DILIGENCE (0.1). |
| LAUKITIS L | 09/12/22 | 0.50 | CORRESPOND WITH L. DOWNING REGARDING FCR ORDER (0.1); CORRESPOND WITH YCST REGARDING FCR ORDER CHANGE (0.2); CORRESPOND WITH YCST REGARDING FIRST DAY ORDER CHANGE (0.2). |
| LAUKITIS L | 09/13/22 | 0.50 | CONFERENCE WITH S. ELBERG REGARDING FCR COMMENTS TO CASH COLLATERAL, CASH MANAGEMENT (0.2); CORRESPOND WITH B. STROCHLIC, N. HAGEN REGARDING FCR COMMENTS TO OTHER MOTIONS (0.1); CORRESPOND WITH R. BRADY (YCST) REGARDING OBJECTION DEADLINE (0.1); CORRESPOND WITH N. HAGEN REGARDING SAME (0.1). |
| LAUKITIS L | 09/14/22 | 0.80 | CORRESPOND WITH N. HAGEN, B. STROCHLIC, S. ELBERG REGARDING FCR COMMENTS TO FIRST DAY ORDERS (0.4); CONFERENCE WITH R. BRADY REGARDING SAME (0.2); REVIEW PROPOSED REVISED FCR ORDER (0.2). |
| LAUKITIS L | 09/15/22 | 0.50 | CORRESPOND WITH R. BRADY REGARDING REVISED CASH MANAGEMENT ORDER (0.2); REVIEW REVISED FCR ORDER (0.1); CORRESPOND WITH J. BRUMBERGER REGARDING SAME (0.1); CORRESPOND WITH L. DOWNING REGARDING SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/17/22 | 0.30 | CORRESPOND WITH J. KLEBAN, L. DOWNING REGARDING FCR ORDER (0.2); REVIEW SAME (0.1). |
| LAUKITIS L | 09/18/22 | 0.20 | CORRESPOND WITH L. DOWNING REGARDING FCR REPLY (0.2). |
| LAUKITIS L | 09/19/22 | 1.20 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING FCR ORDER (0.2); REVIEW REVISED FCR ORDER (0.1); CALLS WITH J. BRUMBERGER, A. PREIS REGARDING FCR ORDER AND STATEMENT (0.4); CORRESPOND WITH R. BRADY REGARDING FCR RESPONSE (0.1); REVIEW OCC STATEMENT REGARDING FCR (0.2); CORRESPOND WITH CLIENT REGARDING FCR STATUS (0.2). |
| LAUKITIS L | 09/20/22 | 0.70 | REVIEW DRAFT FCR REPLY (0.4); CONFERENCE WITH L. DOWNING REGARDING SAME (0.3). |
| LAUKITIS L | 09/21/22 | 0.70 | REVIEW DRAFT FRANKEL DECLARATION (0.2); CORRESPOND WITH L. DOWNING REGARDING SAME (0.1); REVIEW REVISED FCR REPLY (0.4). |
| LAUKITIS L | 09/22/22 | 0.90 | REVIEW REVISED FCR DECLARATION (0.2); CONFERENCE WITH YCST REGARDING HEARING PREP (0.4); REVIEW FURTHER REVISED REPLY ON FCR (0.2); CORRESPOND WITH C. HAZARD REGARDING SAME (0.1). |
| LAUKITIS L | 09/23/22 | 0.30 | REVIEW FINAL FCR REPLY (0.3). |
| LAUKITIS L | 09/26/22 | 0.30 | REVIEW FCR COMMENTS TO CASH MANAGEMENT ORDER (0.1); CORRESPOND WITH S. ELBERG REGARDING SAME (0.1); REVIEW REVISED VERSION (0.1). |
| | | **8.30** | |
| **Total Partner** | | **10.30** | |
| BRUMBERGER JS | 09/08/22 | 0.40 | FINALIZE PROPOSED FCR ORDER (0.1); REVIEW UST OBJECTION TO FCR MOTION (0.2); CORRESPOND WITH J. KLEBAN RE SAME (0.1). |
| BRUMBERGER JS | 09/09/22 | 0.50 | CONFERENCE WITH L. DOWNING RE: FCR OBJECTION AND REPLY (0.5). |
| BRUMBERGER JS | 09/12/22 | 0.20 | CORRESPOND WITH L. DOWNING RE OCC REVISIONS TO MOTION (0.2). |
| BRUMBERGER JS | 09/13/22 | 1.90 | REVISE PROPOSED FCR ORDER (0.6); DRAFT REPLY TO UST OBJECTION (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 09/14/22 | 8.20 | CONFERENCE WITH AKIN RE: BAR DATE (0.6); RESEARCH PRECEDENT RE DRAFT REPLY TO UST OBJECTION (4.2); REVISE PROPOSED ORDER (1.4); CORRESPOND WITH L. DOWNING RE SAME(1.1); CONFERENCE WITH B. STROCHLIC RE: INTERIM DRAFT OF PROPOSED ORDER (0.4); CORRESPOND WITH L. DOWING AND L. LAUKITIS RE: SAME (0.5). |
| BRUMBERGER JS | 09/15/22 | 3.00 | REVISE PROPOSED ORDER (0.3); REVIEW PRECEDENT TRANSCRIPTS FOR DRAFT REPLY (2.5); CORRESPOND WITH L. DOWNING RE: ORDER AND REPLY (0.2). |
| BRUMBERGER JS | 09/16/22 | 4.50 | REVIEW FCR ORDER (0.5); RESEARCH FCR OBJECTION AND REPLY PRECEDENT (2.1); DRAFT FCR REPLY (1.6); CONFERENCE WITH J. KLEBAN RE: FCR WORKSTREAM (0.2); CORRESPOND WITH L. DOWNING RE: FCR WORKSTREAMS (0.1). |
| BRUMBERGER JS | 09/18/22 | 11.30 | REVIEW CORRESPONDENCE RE: PROPOSED ORDER (0.3); CORRESPOND WITH J. KLEBAN AND L. DOWNING RE: SAME (0.2); REVISE PROPOSED ORDER PER GIBSON, OCC, UCC, FCR COMMENTS (0.3); DRAFT EMAIL TO ALL PARTIES RE: REVISED ORDER (0.2); CORRESPOND WITH ALL PARTIES AND L. DOWNING RE: REVISED ORDER (0.1); COMPILE AND REVIEW PRECEDENT PLEADINGS (4.7); REVISE REPLY TO UST'S FCR OBJECTION (5.5). |
| BRUMBERGER JS | 09/19/22 | 10.80 | REVISE FCR REPLY, INCLUDING CITE CHECKS, CORRESPONDENCE WITH INTERNAL WORD PROCESSING, RESEARCH, AND ADDITION OF RIDER TO ADDRESS OCC STATEMENT (8.6); CORRESPOND WITH L. DOWNING RE: SAME (1.8); CONFERENCE WITH AKIN, L. LAUKITIS RE: AMENDED PROPOSED ORDER (0.1); REVIEW AND SUMMARIZE OCC STATEMENT RE: FCR (0.3). |
| BRUMBERGER JS | 09/20/22 | 2.30 | DRAFT REPLY COMBINING YCST DRAFT AND SASMF DRAFT (0.6); REVISE FCR REPLY (1.7). |
| BRUMBERGER JS | 09/21/22 | 1.20 | CORRESPOND WITH LIBRARY RE: CASE CITATIONS (0.3); REVISE DRAFT REPLY (0.3); CORRESPOND WITH L. DOWNING RE: SAME (0.4); CORRESPOND WITH L. LAUKITIS AND GIBSON/YCST RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 09/22/22 | 4.10 | CONFERENCE WITH GIBSON RE: FCR REPLY (0.3); REVIEW AND FINALIZE CITATIONS AND PLEADING REFERENCES (1.2); CORRESPOND WITH L. DOWNING RE: FCR REPLY (0.4); DRAFT CORRESPONDENCE FOR L. DOWNING FOR EXTERNAL REVIEW (0.2); REVIEW SUPPLEMENTAL DECLARATION FROM YCST (0.3); REVIEW GIBSON AND YCST COMMENTS TO REPLY (0.3); INCORPORATE GIBSON AND YCST COMMENTS TO FCR REPLY (0.2); REVIEW UCC STATEMENT AND RESERVATION (0.2); CORRESPOND WITH L. DOWNING RE: SAME (0.2); COMPILE COMPARISONS FOR EMAIL CORRESPONDENCE WITH GDC AND YCST RE: FCR REPLY AND DECLARATION(0.6); CORRESPOND WITH L. DOWNING RE: SAME (0.2). |
| BRUMBERGER JS | 09/23/22 | 3.10 | CORRESPOND WITH L. DOWNING RE: REPLY (0.6); CONFERENCE WITH L. DOWNING RE: SAME (0.1); CORRESPOND WITH YCST RE: REPLY AND DECLARATION (0.5); REVISE REPLY AND DECLARATION (1.1); REVISE COMPILED REPLY FOR FILING (0.5); CORRESPOND WITH L. LAUKITIS AND L. DOWNING RE: FILING VERSION OF FCR REPLY (0.2); CORRESPOND WITH A. BATES RE: FILING REPLY (0.1). |
| BRUMBERGER JS | 09/28/22 | 0.80 | CORRESPOND WITH L. DOWNING RE: FCR PLEADINGS (0.1); COMPILE PRECEDENT RE HEARING PREP (0.7). |
| | | **52.30** | |
| DOWNING L | 09/02/22 | 0.30 | CORRESPOND WITH L. LAUKITIS RE: IMPACT OF UCC APPOINTMENT ON FCR (0.1); ANALYSIS RE: SAME (0.2). |
| DOWNING L | 09/06/22 | 1.30 | CORRESPOND WITH J. KLEBAN, L. LAUKITIS RE: DILIGENCE (0.1); REVIEW PRECEDENT RELATED TO SAME (0.7); ANALYSIS RE: SAME (0.5). |
| DOWNING L | 09/07/22 | 0.50 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: FCR RELATED ISSUES (0.4); CORRESPOND WITH C. MOFFATT (A&M) RE: DILIGENCE (0.1). |
| DOWNING L | 09/08/22 | 0.70 | CORRESPOND WITH S. ELBERG RE: FCR (0.1); CORRESPOND WITH J. KLEBAN RE: SAME (0.1); REVIEW OBJECTION FROM UST TO RETENTION OF SAME (0.2); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.2); CORRESPOND WITH N. HAGEN RE: OBJECTION DEADLINES FOR SAME (0.1). |
| DOWNING L | 09/09/22 | 1.30 | CORRESPOND WITH J. BRUMBERGER RE: FCR REPLY (0.6); REVIEW UST OBJECTION TO FCR MOTION (0.3); ANALYSIS RE: SAME (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/12/22 | 0.80 | CORRESPOND WITH J. BRUMBERGER RE: FCR COMMENTS FROM OCC (0.1); REVIEW SAME (0.3); REVIEW JOINDER FROM OPIOID EC (0.1); CORRESPOND WITH FCR COUNSEL RE: OCC COMMENTS (0.2); CORRESPOND WITH L. LAUKITIS RE: FCR RETENTION (0.1). |
| DOWNING L | 09/13/22 | 0.70 | CORRESPOND WITH J. BRUMBERGER RE: FCR (0.1); CORRESPOND WITH COMPANY ADVISORS RE: PRESENTATION FOR FCR (0.1); CORRESPOND WITH FCR ADVISORS RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS RE: FCR RELATED ISSUES (0.2); CORRESPOND WITH OCC RE: SAME (0.1); CORRESPOND WITH J. KLEBAN RE: FCR RELATED ISSUE (0.1). |
| DOWNING L | 09/14/22 | 2.90 | REVIEW AND REVISE CHANGES TO FCR ORDER (0.9); CORRESPOND WITH AKIN AND SKADDEN RESTRUCTURING RE: CHANGES TO FCR ORDER AND OPIOID TRUST RELATED ISSUES (0.5); CORRESPOND WITH J. BRUMBERGER RE: FCR ORDER (1.2); CORRESPOND WITH J. BRODY (GIBSON) RE: SAME (0.1); CORRESPOND WITH N. HAGEN RE: FCR PRESENTATION (0.1); CORRESPOND WITH B. BRADY RE: SAME (0.1). |
| DOWNING L | 09/15/22 | 2.40 | REVIEW AND REVISE FCR ORDER (1.2); CORRESPOND WITH VARIOUS PARTIES RE: SAME (0.8); CORRESPOND WITH FCR ADVISORS RE: PRESENTATION FROM ADVISORS TO COMPANY (0.2); CORRESPOND WITH ADVISORS RE: SAME (0.2). |
| DOWNING L | 09/16/22 | 5.30 | CORRESPOND WITH J. BRUMBERGER RE: FCR ORDER AND REPLY (1.2); CORRESPOND WITH M. COHEN RE: FCR ORDER (0.3); CORRESPOND WITH A. PREIS (AKIN) RE: SAME (0.4); CORRESPOND WITH J. KLEBAN RE: FCR ORDER AND REPLY (0.2); CORRESPOND WITH AKIN, GIBSON RE: FCR ORDER (0.3); REVIEW AND REVISE FCR ORDER (0.6); CORRESPOND WITH YCST RE: SAME (0.3); CORRESPOND WITH G. WYATT RE: MESH AND RANITIDINE (0.8); CORRESPOND WITH J. JOHNSTON RE: SAME (0.5); REVIEW INFORMATION RELATED TO SAME (0.7). |
| DOWNING L | 09/17/22 | 5.50 | REVIEW AND REVISE FCR REPLY (2.6); REVIEW CASE LAW IN CONNECTION WITH SAME (1.8); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.7); CORRESPOND WITH J. KLEBAN RE: SAME (0.4). |
| DOWNING L | 09/18/22 | 5.30 | REVIEW AND REVISE FCR REPLY (3.8); CORRESPOND WITH J. BRUMBERGER RE: SAME (1.2); CORRESPOND WITH J. KLEBAN RE: SAME (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 09/19/22 | 7.30 | REVIEW AND REVISE FCR REPLY (4.9); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.8); CORRESPOND WITH CLIENT RE: FCR RELATED PLEADINGS (1.2); CORRESPOND WITH U.S. TRUSTEE RE: FCR ORDER (0.2); CORRESPOND WITH GIBSON, OCC COUNSEL RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |
| DOWNING L | 09/20/22 | 5.20 | REVIEW AND REVISE FCR REPLY (4.0); RESEARCH RELATED TO SAME (0.6); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.4). |
| DOWNING L | 09/21/22 | 3.60 | CORRESPOND WITH L. LAUKITIS RE: FCR REPLY (0.3); CORRESPOND WITH J. BRUMBERGER RE: REPLY (0.9); REVIEW AND REVISE DRAFTS OF REPLY (1.2); CORRESPOND WITH YCST RE: SAME (0.2); CORRESPOND WITH G. WYATT RE: FCR RELATED ISSUES (0.4); CORRESPOND WITH A. BATES RE: ISSUES RELATED TO FCR REPLY (0.3); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| DOWNING L | 09/22/22 | 5.90 | CORRESPOND WITH L. LAUKITIS RE: FCR RELATED ISSUES (0.7); REVIEW AND REVISE FCR REPLY (2.3); REVIEW AND REVISE SUPPLEMENTAL DECLARATION (0.2); CORRESPOND WITH J. BRUMBERGER RE: REPLY AND RELATED DOCUMENTS (0.8); CORRESPOND WITH CLIENT RE: SAME (0.3); PRESENTATION TO FCR AND ADVISORS RE: BUSINESS AND LEGAL ISSUES (1.0); CORRESPOND WITH YCST, L. LAUKITIS RE: FCR MOTION (0.4); CORRESPOND WITH CLIENT RE: UCC STATEMENT RELATED TO FCR AND REPLY (0.2). |
| DOWNING L | 09/23/22 | 2.60 | REVIEW AND REVISE FUTURE CLAIMS REPRESENTATIVE REPLY (1.4); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.6); CORRESPOND WITH YCST RE: SAME (0.2); CORRESPOND WITH A. BATES RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2). |
| DOWNING L | 09/24/22 | 0.20 | CORRESPOND WITH L. LAUKITIS, FCR AND FCR ADVISORS RE: MESH AND RANITIDINE (0.2). |
| DOWNING L | 09/27/22 | 5.90 | REVIEW PLEADINGS AND RELATED CASE LAW IN CONNECTION WITH FCR MOTION (1.8); PREPARE FOR CONTESTED HEARING ON SAME (3.9); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2). |
| DOWNING L | 09/28/22 | 2.70 | PREPARE FOR CONTESTED HEARING RE: FCR MOTION (2.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/29/22 | 0.30 | CORRESPOND WITH A. HOGAN, L. SIMON RE: FCR RELATED ISSUES (0.3). |
| DOWNING L | 09/30/22 | 0.30 | CORRESPOND WITH L. LAUKITIS RE: FCR RELATED ISSUES (0.3). |
| | | **61.00** | |
| HAGEN NS | 09/06/22 | 0.10 | CORRESPOND WITH J. KLEBAN RE: FCR DILIGENCE (0.1). |
| HAGEN NS | 09/08/22 | 0.90 | CORRESPOND WITH SKADDEN TEAM RE: UST OBJECTION TO FCR APPOINTMENT (0.1); REVIEW SAME (0.4); CORRESPOND WITH L. DOWNING AND PJT TEAM RE: PRESENTATION TO FCR (0.4). |
| HAGEN NS | 09/13/22 | 0.40 | REVIEW FCR COMMENTS TO FIRST DAY PLEADINGS (0.1); CONFERENCE WITH B. STROCHLIC RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND B. STROCHLIC RE: SAME (0.1). |
| | | **1.40** | |
| KLEBAN JF | 09/06/22 | 2.90 | CORRESPONDENCE WITH L. LAUKITIS AND L. DOWNING RE: FCR DILIGENCE (0.2); DRAFT ANALYSIS RE: SAME (2.7). |
| KLEBAN JF | 09/08/22 | 0.90 | REVIEW UST OBJECTION TO FCR MOTION (0.6) CORRESPONDENCE WITH J. BRUMBERGER RE: SAME (0.3). |
| KLEBAN JF | 09/16/22 | 0.30 | CORRESPONDENCE WITH J. BRUMBERGER RE: FCR ORDER (0.3). |
| KLEBAN JF | 09/17/22 | 6.90 | CORRESPONDENCE WITH UCC, OCC, AND FIRST LIEN GROUP RE: FCR ORDER (1.8); REVISE ORDER RE: SAME (2.0);RESEARCH RE: FCR REPLY (3.1). |
| KLEBAN JF | 09/18/22 | 0.60 | CORRESPONDENCE WITH J. BRUMBERGER AND L. DOWNING RE: FCR ORDER (0.6). |
| KLEBAN JF | 09/26/22 | 0.20 | CORRESPONDENCE WITH C. MOSTAFF RE: FCR DILIGENCE ACCESS (0.1); CORRESPONDENCE WITH J. CHAPMAN (YCST) RE: THE SAME (0.1). |
| | | **11.80** | |
| **Total Associate** | | **126.50** | |
| ISAKSSON NK | 09/19/22 | 4.00 | CITE-CHECK INDUSTRY OVERVIEW (4.0). |
| | | **4.00** | |
| **Total Legal Assistant Support** | | **4.00** | |
| **TOTAL TIME** | | **140.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 10/31/22
Foreign/Cross-Border                                      Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/01/22 | 0.90 | CALL WITH IRISH COUNSEL AND SKADDEN RESTRUCTURING TEAM REGARDING POST SALE PLANNING (0.9). |
| ELBERG SA | 09/30/22 | 0.50 | CALL WITH A&M AND ALG REGARDING SPIN TRANSACTION (0.5). |
| | | **1.40** | |
| LAUKITIS L | 09/07/22 | 0.20 | REVIEW DRAFT UPDATE FOR FOREIGN BOARDS (0.2). |
| LAUKITIS L | 09/14/22 | 0.10 | CORRESPOND WITH J. FALCONER REGARDING RECOGNITION PROCEEDING (0.1). |
| LAUKITIS L | 09/15/22 | 0.10 | CORRESPOND WITH UK TEAM REGARDING RECOGNITION PROCEEDINGS (0.1). |
| LAUKITIS L | 09/21/22 | 0.20 | CORRESPOND WITH ALG REGARDING SPIN TRANSACTION (0.2). |
| LAUKITIS L | 09/22/22 | 0.90 | REVIEW CORRESPONDENCE REGARDING AUSTRALIA APPLICATION (0.3); REVIEW DRAFT DECLARATION (0.2); CALL WITH E. HILL, C. SHEA REGARDING SAME (0.4). |
| LAUKITIS L | 09/23/22 | 0.80 | SPIN CALL WITH M&A, TAX TEAM, ALG (0.8). |
| LAUKITIS L | 09/26/22 | 1.10 | SPIN CALL WITH ALG (1.1). |
| LAUKITIS L | 09/27/22 | 1.60 | CALL WITH LUX COUNSEL REGARDING SPIN TRANSACTION (0.3); CALL WITH CLIENT, RESTRUCTURING AND M&A TEAMS, TAX TEAM, ALG REGARDING SPIN TRANSACTION (1.3). |
| LAUKITIS L | 09/29/22 | 1.00 | CALL WITH ALG REGARDING SPIN STRUCTURE (0.5); CORRESPOND WITH L. DOWNING REGARDING LUX MATTERS (0.2); REVIEW CORRESPONDENCE ON AUS ISSUES (0.3). |
| | | **6.00** | |
| LEAKE P | 09/12/22 | 0.60 | CORRESPOND WITH IRISH COUNSEL AND OTHERS RE SALE STEPS AND ANALYSIS (0.6). |
| LEAKE P | 09/19/22 | 0.90 | ATTENDED CONF CALL WITH ALG RE STATUS OF SALE PROCESS (0.4); REVIEWED EMAILS WITH ALG AND OTHERS RE SAME (0.5). |
| LEAKE P | 09/26/22 | 1.70 | CONF CALL WITH ALG AND SKADDEN TEAM RE SPIN STEPS (1.0); CONF CALL WITH SKADDEN TEAM RE FOREIGN DEBTOR ISSUES (0.7). |
| | | **3.20** | |
| LI D | 09/08/22 | 0.40 | CALL WITH IRISH COUNSEL RE: CREDIT BID STRUCTURE (0.4). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|                   |          | **0.40** |                                                                                                                                                 |
|-------------------|----------|----------|-------------------------------------------------------------------------------------------------------------------------------------------------|
| MAYER-CESIANO M   | 09/06/22 | 0.80     | ATTENTION TO PRIOR IRISH IP TRANSFERS, 363 NDAS & EXTENSION LETTERS (0.8).                                                                       |
| MAYER-CESIANO M   | 09/19/22 | 1.20     | REVIEW AND COMMENT ON IRISH ISSUES LIST (1.2).                                                                                                   |
|                   |          | **2.00** |                                                                                                                                                 |
| STEPHANSEN N      | 09/05/22 | 1.00     | CONFER W J. FALCONER RE SPIN OFF TRANSACTION AND RECOGNITION APPLICATIONS (1.0).                                                                 |
| STEPHANSEN N      | 09/13/22 | 1.50     | REVIEW CORRESPONDENCE RE UK RECOGNITION APPLICATION (0.5); CONFERENCE WITH COUNSEL RE SAME (0.5); REVIEW COURT PAPERS (0.5).                      |
| STEPHANSEN N      | 09/14/22 | 1.50     | REVIEW CORRESPONDENCE RE RECOGNITION APPLICATIONS(0.7); REVIEW SKELETON ARGUMENT FOR ENGLISH HEARING (0.8).                                      |
| STEPHANSEN N      | 09/20/22 | 2.00     | REVIEW DIRECTION LETTER AND REVISE SAME (1.6); CONFER WITH JF RE SAME AND PSA ISSUES (0.4).                                                      |
| STEPHANSEN N      | 09/21/22 | 1.00     | EMAILS RE DIRECTION LETTER(0.4); REVIEW SAME (0.6).                                                                                              |
|                   |          | **7.00** |                                                                                                                                                 |
| VAN DYKE B        | 09/14/22 | 0.50     | PARTICIPATED IN CONFERENCE CALL WITH LOCAL COUNSEL IN INDIA REGARDING SALE OF ENDO'S INDIAN ENTITIES (0.5).                                      |
| VAN DYKE B        | 09/27/22 | 1.00     | PARTICIPATED IN CONF. CALL WITH M. BRADLEY, M. MALETTA AND OTHERS OF ENDO AND P. FAHEY AND OTHERS OF AL GOODBODY TO DISCUSS STRUCTURE OF IRISH SPIN STEPS AND PLANNING AND TASKS FOR THE SAME (1.0). |
|                   |          | **1.50** |                                                                                                                                                 |
| **Total Partner** |          | **21.50**|                                                                                                                                                 |
| CIANI-DAUSCH FJ   | 09/01/22 | 0.50     | RESEARCH HSR INTERPRETATIONS RE: SPIN TRANSACTIONS (0.5).                                                                                        |
|                   |          | **0.50** |                                                                                                                                                 |
| FALCONER JD       | 09/01/22 | 5.70     | FINALIZE OF FORM MB1 AND UK RECOGNITION APPLICATION AND PREPARATIONS FOR FILING INCLUDING FINAL REVIEW OF BRADLEY AND PANAGAKIS AFFIDAVITS (2.9); REVIEW MCCREDIE COMMENTS RE AUSTRALIAN AFFIDAVIT (2.0); CORRESPOND WITH E. HILL REGARDING DESCRIPTION OF BANKRUPTCY PROCESS IN AUSTRALIAN AFFIDAVIT (0.8). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 09/02/22 | 4.60 | REVIEW, REVISE PRO FORMA SERVICE LETTERS FOR FOREIGN CLAIMANTS (1.4); CORRESPOND WITH K. BURKE RE PRO FORMA LETTERS AND NEXT STEPS (0.5); CORRESPOND WITH K. BURKE REGARDING PRIVACY ISSUES (0.4); CORRESPOND WITH REED SMITH REGARDING GDPR APPROACH AND ISSUES (1.2); REVIEW PLC BOARD SLIDES (1.1). |
| FALCONER JD | 09/03/22 | 0.90 | CONSIDERING EMAIL FROM MR STEWART REGARDING PSA CROSS-BORDER STRUCTURE AND RESPONSE (0.6); FURTHER EMAIL FROM MR STEWART AND RESPONSE RE CROSS-BORDER STRUCTURE AND INTERACTION WITH SPIN TRANSACTION (0.3). |
| FALCONER JD | 09/05/22 | 9.30 | REVIEW, REVISE AUSTRALIAN RECOGNITION AND USE APPLICATION (2.1); CORRESPOND WITH JONES-MCDONNELL REGARDING AUSTRALIAN APPLICATIONS (1.8); CORRESPOND WITH AUSTRALIAN COUNSEL REGARDING APPLICATIONS (0.8); CORRESPOND WITH ENGLISH BARRISTERS REGARDING PROCESS FOR ENGLISH RECOGNITION APPLICATION (1.5); CORRESPOND WITH K. BURKE REGARDING STATUS OF FOREIGN JURISDICTION NOTICE AND RECOGNITION (1.5); DRAFT LETTER TO ENGLISH COURT REGARDING APPLICATION TIMING (0.7); CORRESPOND WITH MR STEWART REGARDING LUX STRUCTURE IN SPA (0.9). |
| FALCONER JD | 09/06/22 | 8.00 | CONFERENCE WITH MR LLWELLYN REGARDING ENGLISH PROCEEDINGS AND SERVICE (1.5); REVIEW CORRESPONDENCE FROM MR LLEWELLYN AND REVISE DRAFT CORRESPONDENCE TO OPPOSING ENGLISH COUNSEL (2.1); CORRESPOND WITH KROLL REGARDING SOURCE OF FOREIGN CLAIMANT ADDRESSES (0.8); CONFERENCE WITH P. LEAKE, L. LAUKITIS, S. ELBERG AND E. HILL REGARDING STRATEGY AND STATUS (0.7); CORRESPOND WITH LUX COUNSEL REGARDING ENFORCEMENT (0.4); CONFERENCE WITH MS JONES-MCDONNELL REGARDING AUSTRALIAN APPLICATIONS (0.8); REVIEW LETTER FROM AJB STEVENS AND REVISE DRAFT RESPONSE (1.1); CORRESPOND WITH AUSTRALIAN COUNSEL REGARDING FILING OF APPLICATIONS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 09/07/22 | 4.90 | REVIEW NOTE OF PROPOSALS FOR SCOTTISH CASES (1.2); REVIEW DRAFT BOARD MATERIALS (1.5); CORRESPOND WITH UK DATA PRIVACY TEAM REGARDING GDPR APPLICATION (0.7); MEET WITH G PAPATHANASIOU REGARDING CROSS-BORDER WORK STREAMS (0.5); REVIEW AUSTRALIAN DATA PRIVACY REQUIREMENTS FOR SUPPLEMENTARY MOTION (1.1). |
| FALCONER JD | 09/08/22 | 3.90 | CONSIDER EMAIL FROM P HOSS RE LUXEMBOURG LAW ISSUES AND SECURITY ENFORCEMENT (0.8); REVIEW LUXEMBOURG SECURITY DOCUMENTS (0.8); CORRESPOND WITH ALG REGARDING IRISH LITIGATION AND RESPONSE (0.4); REVIEW PROPOSED BOARD MATERIALS AND AMENDMENTS TO SAME (0.6); DRAFT LETTER TO AJB STEVENS (0.2); DRAFT CERTIFICATE OF URGENCY FOR HIGH COURT AND REVIEW AMENDMENTS FROM A AL-ATTAR (1.1). |
| FALCONER JD | 09/09/22 | 3.40 | CORRESPOND WITH LUX COUNSEL REGARDING ASA (0.9); CORRESPOND REGARDING DIRECTOR UPDATE SESSION WITH M BRADLEY AND D VOSS (0.7); REVIEW EMAIL FROM J HAMILTON REGARDING SCOTTISH APPLICATIONS AND CORRESPOND WITH E HILL RE SAME (0.6); DRAFT REPLY TO MS HAMILTON (0.4); CONFERENCE WITH MS HAMILTON (0.6); CORRESPOND WITH J JONES-MCDONNELL AND BAKER MCKENZIE RE AUSTRALIAN APPLICATIONS (0.2). |
| FALCONER JD | 09/12/22 | 2.00 | REVIEW SPIN TRANSACTION STEPS PLAN (0.6); CORRESPOND WITH ALG RE: LUX ELEMENTS OF SPIN TRANSACTION (0.3); CORRESPOND WITH GIBSON RE: COLLATERAL TRUSTEE DIRECTION (0.2); REVIEW DIRECTOR UPDATE SLIDES AND CORRESPOND RE: SAME (0.9). |
| FALCONER JD | 09/13/22 | 7.60 | DRAFT LETTER TO SCOTTISH CLAIMANTS (0.7); CONFERENCE WITH A AL-ATTAR REGARDING ENGLISH RECOGNITION PROCEEDINGS (0.8); INTERNAL UPDATE CONFERENCE WITH P LEAKE, L LAUKITIS, S ELBERG, E HILL, L DOWNING AND J KESTETCHER (1.0); REVIEW, REVISE FOREIGN DIRECTOR UPDATE SLIDES (1.0); PREPARE FOR PRESENTATION TO FOREIGN DIRECTORS (0.8); CONFERENCE WITH FOREIGN DIRECTORS (0.6); CORRESPOND WITH SCOTTISH AND ENGLISH LOCAL COUNSEL REGARDING TIMING OF RECOGNITION HEARING (0.3); CONFERENCE RE INTERNAL GROUP WORKSTREAMS UPDATE (1.0); DRAFT LETTER TO SCOTTISH CLAIMANTS (0.4); REVIEW DRAFT SKELETON ARGUMENT FOR RECOGNITION PROCEEDINGS (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

FALCONER JD        09/14/22        7.00    REVIEW SKELETON ARGUMENT AND MATERIALS
                                           FOR RECOGNITION HEARING (2.3);
                                           CORRESPOND WITH J JONES-MCDONNELL AND M
                                           BRADLEY SEEKING INSTRUCTIONS IN RESPECT
                                           OF RECOGNITION HEARING AND SCOTTISH
                                           PROCEEDINGS (0.8); CORRESPOND WITH C
                                           ALVES REGARDING BUNDLES AND HEARING
                                           PREPARATION (1.2); AMEND LETTER TO
                                           SCOTTISH COUNSEL (0.8); CORRESPOND WITH
                                           PRIVACY COUNSEL REGARDING SCOTTISH
                                           PROCEEDINGS (1.2); REVIEW OF PRIVACY
                                           ISSUES IN AUSTRALIA AND EU FOR PURPOSES
                                           OF CONFERENCE (0.7).

FALCONER JD        09/15/22        2.80    CONFERENCE WITH J HAMILTON REGARDING
                                           SCOTTISH LITIGATION CLAIMS AGAINST
                                           ASTORA (0.8); CORRESPOND WITH MS
                                           HAMILTON REGARDING APPLICATIONS FILED
                                           IN SCOTLAND (0.4); CORRESPOND WITH K
                                           BURKE REGARDING SERVICE STATUS IN
                                           FOREIGN JURISDICTIONS (0.3); REVIEW,
                                           REVISE LETTERS TO SCOTTISH PURSUERS'
                                           COUNSEL (X5) (1.3).

FALCONER JD        09/16/22        4.10    ATTEND RECOGNITION HEARING TO INSTRUCT
                                           MR AL-ATTAR (1.5); REVIEW LETTER TO
                                           SCOTTISH LITIGANTS (1.0); REVIEW
                                           SERVICE PLAN FOR FOREIGN LITIGANTS
                                           (0.8); REVISE INSTRUCTIONS TO FOREIGN
                                           COURSE (0.8).

FALCONER JD        09/20/22        7.50    REVIEW, REVISE LETTERS TO SCOTTISH
                                           CLAIMANTS (1.1); REVIEW PRO FORMA
                                           LETTERS TO EU AND ENGLISH CLAIMANTS
                                           (0.6); DRAFT AFFIDAVIT OF DAVID
                                           MCCREADIE (3.7); CONFERENCE RE INTERNAL
                                           UPDATE (0.7); CONFERENCE WITH P LEAKE,
                                           L LAUKITIS, L DOWNING AND J KESTETCHER
                                           REGARDING STATUS, TIMING AND WIND DOWN
                                           ISSUES (1.4).

FALCONER JD        09/21/22        7.20    REVIEW AUSTRALIAN APPLICATION AND
                                           PROPOSED AMENDMENT (0.4); CONFERENCE
                                           WITH K BURKE REGARDING STATUS AND
                                           AMENDMENT OF AUSTRALIAN APPLICATION
                                           (0.5); DRAFT GDPR INSERT PARAGRAPH
                                           (0.5); CONFERENCE WITH AUSTRALIAN
                                           COUNSEL REGARDING AMENDMENT
                                           APPLICATION (1.4); REVIEW AUSTRALIAN
                                           AFFIDAVIT (0.8); REVIEW AND REVISE SPIN
                                           DOCUMENTS (3.6).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 09/22/22 | 13.60 | REVIEW DRAFT ENGLISH RECOGNITION JUDGMENT AND PROPOSED AMENDMENTS (0.8); DRAFT AFFIDAVIT IN RELATION TO AUSTRALIAN AMENDMENT APPLICATION (2.1); REVIEW, REVISE COLLATERAL TRUSTEE DIRECTION LETTER AND PROVIDE SUMMARY TO U.S. TEAM (2.5); CORRESPONDENCE WITH MS HAMILTON AND PAPATHANASIOU RE SCOTTISH LITIGATION APPLICATION (0.6); REVIEW PROPOSED AMENDMENTS TO AUSTRALIAN AFFIDAVIT AND PREPARING UPDATED DRAFT FOR REVIEW BY AUSTRALIAN COUNSEL (1.0); DRAFT AMENDED ORDERS FOR AUSTRALIAN APPLICATION (1.2); CORRESPOND WITH REED SMITH REGARDING AUSTRALIAN CLAIMANT DETAILS (0.4); REVIEW AUSTRALIAN PRIVACY LEGISLATION AND CORRESPOND WITH AUSTRALIAN COUNSEL REGARDING SAME (1.3); REVIEW GDPR AFFIDAVIT (0.7); CORRESPOND WITH M O'BRIEN AND AUSTRALIAN COUNSEL REGARDING AUSTRALIAN APPLICATION AND PROPOSED ORDERS (1.9); REVIEW, REVISE AUSTRALIAN APPLICATION AND AFFIDAVIT (1.1). |
| FALCONER JD | 09/23/22 | 8.00 | CONFERENCE WITH MR STEPHENSON RE GDPR (1.0); CORRESPOND WITH MS DANIEL AT COMPANY REGARDING GDPR (0.8); CONFERENCE WITH MS DANIEL (1.0); REVIEW CROSS-BORDER DATA TRANSFER AGREEMENT (0.8); REVIEW, REVISE GDPR AFFIDAVIT (1.2); REVIEW, REVISE LEGITIMATE INTEREST ASSESSMENT (1.1); REVIEW DRAFT CORRESPONDENCE TO COMPANY REGARDING GDPR AND SENDING TO MS DANIEL (1.4); REVIEW COMMENTS FROM MR HO REGARDING DATA PRIVACY DECLARATION AND SUBMISSIONS (0.7). |
| FALCONER JD | 09/25/22 | 0.50 | REVIEW LIA AND PROVIDING TO ENDO (0.5). |
| FALCONER JD | 09/26/22 | 7.30 | REVIEW DRAFT WRITTEN SUBMISSIONS FOR AUSTRALIAN APPLICATION (1.4); REVIEW OPPOSING WRITTEN SUBMISSIONS FOR AUSTRALIAN APPLICATION (1.3); DRAFT CORRESPONDENCE TO MR HOSS REGARDING LUX ENFORCEMENT ISSUES AND CONSIDER ISSUES REGARDING SAME (1.8); REVIEW AJB STEVENS LETTER AND CORRESPOND WITH AUSTRALIAN COUNSEL REGARDING PROPOSED RESPONSE (1.4); CORRESPOND WITH MS DANIEL REGARDING GDPR LIA (1.4). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 09/27/22 | 10.50 | DRAFTING WIND-DOWN OPTIONS DECK (2.3); EMAILS WITH K BURKE AND A HO REGARDING GDPR AND DATA TRANSFER (0.6); EMAILS WITH MS VERMYNCK REGARDING HEARING AND PRE-CALL (0.8); PRE-CALL WITH MS VERMYNCK FOR SECOND DAY HEARING (1.2); EMAILS WITH ELVINGER HOSS AND CALL WITH MR HOSS AND MR SPINOT (1.2); REVIEWING BANKING COMMENTS TO DIRECTION LETTER (0.4); PREPARATION FOR AND COORDINATING WITH AUSTRALIAN COUNSEL FOR DURATION OF HEARING IN FEDERAL COURT OF AUSTRALIA (3.5); CALL ON STATUS WITH MR LEAKE, MS LAUKITIS, MS ELBERG AND MR HILL (0.5). |
| FALCONER JD | 09/28/22 | 8.80 | DRAFTING SLIDES REGARDING WIND-DOWN (2.1); EMAILS WITH MS O'BRIEN REGARDING AUSTRALIAN HEARING AND ORDERS (0.6); REVIEWING AUSTRALIAN HEARING TRANSCRIPT (1.2); REVIEWING REPORT FROM MS JENNINGS ON AUSTRALIAN HEARING AND REPORTING TO MR BRADLEY AND MS JONES-MCDONNELL (0.7); CALL WITH MR HILL RE AUSTRALIAN ORDERS (0.2); DRAFTING EMAIL TO TRUSTEE AND OCC (0.6); ATTENDING SECOND DAY HEARING PRIOR TO RECESS (3.4). |
| FALCONER JD | 09/29/22 | 4.10 | REVIEWING NOTE FOR ENGLISH COURTS REGARDING ASTORA LITIGATION AND EMAIL TO LOCAL COUNSEL (0.9); DRAFTING POST-COMPLETION RISKS DECK (2.9); EMAILS REGARDING AUSTRALIAN ORDERS AND FILING REQUIREMENTS (0.3). |
| FALCONER JD | 09/30/22 | 6.30 | REVIEWING GIBSON COMMENTS ON PSA AND CONSIDERING LUX LAW CONSEQUENCES AND ISSUES LIST (2.1); REVIEWING SUPPLEMENTARY FILING REGARDING AUSTRALIAN JUDGMENT (0.3); DRAFTING POST-COMPLETION RISK SLIDES (3.1); EMAILS WITH MS BURKE REGARDING NEXT STEPS IN AUSTRALIA (0.1); EMAILS WITH MS CHRISTIE REGARDING GDPR (0.1); REVIEWING EMAILS REGARDING IRISH NOTICE (0.2); REVIEWING LETTER FROM AJB STEVENS AND EMAIL TO BAKER MCKENZIE REGARDING NEXT STEPS RELATED TO QUEENSLAND PROCEEDINGS (0.4). |

**138.00**

| | | | |
|---|---|---|---|
| HILL EA | 09/01/22 | 1.00 | CONFERENCE CALL WITH ALG RE: POST-SALE WIND DOWN PROCESS AND CONSIDERATIONS (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 09/09/22 | 0.80 | REVIEW CORRESPONDENCE WITH AUSTRALIA COUNSEL RE: NOTICING CONSIDERATIONS (0.3); CORRESPOND WITH J. FALCONER AND AUSTRALIAN COUNSEL RE: NOTICING CONSIDERATIONS (0.5). |
| HILL EA | 09/14/22 | 0.80 | CORRESPONDENCE WITH C. WILLIAMS RE: INDIA EMPLOYEE QUERY (0.4); ANALYZE CASH MANAGEMENT ORDER IN CONNECTION WITH SAME (0.4). |
| HILL EA | 09/21/22 | 0.50 | CONFERENCE CALL WITH SKADDEN LONDON TEAM RE: AUSTRALIA CONSIDERATIONS (0.5). |
| HILL EA | 09/26/22 | 2.00 | CORRESPONDENCE WITH ALG RE: SALE STRUCTURING CONSIDERATIONS (0.5); PREPARE FOR (0.5) AND ATTEND (1.0) CONFERENCE CALL WITH AUSTRALIAN COUNSEL RE: AUSTRALIAN INTERLOCUTORY PROCEEDINGS AND SECOND DAY HEARING PREPARATION. |
| HILL EA | 09/29/22 | 0.50 | CORRESPONDENCE WITH UK TEAM RE: REDACTIONS NEXT STEPS (0.3). |
| HILL EA | 09/30/22 | 1.00 | REVIEW AUSTRALIAN RECOGNITION ORDER AND INTERLOCUTORY ORDER (0.5); CONFERENCE CALL WITH S. ELBERG, L. DOWNING AND ALG RE: IRISH LAW CONSIDERATIONS (0.5). |
| | | **6.60** | |
| HUANG W | 09/08/22 | 1.00 | CALL WITH AL GOODBODY (IRISH COUNSEL) RE: IRISH LAW CONSIDERATIONS FOR COLLATERAL BID (1.0). |
| | | **1.00** | |
| QI R | 09/08/22 | 1.30 | REVIEW AND CONSIDER QUERY REGARDING UK CASH COLLATERAL (1.3). |
| QI R | 09/09/22 | 1.40 | RESEARCH REGARDING UK CASH COLLATERAL AND CONFLICT OF LAW ISSUES REGARDING SAME (1.4). |
| | | **2.70** | |
| YOUN S | 09/08/22 | 0.40 | CALL WITH IRISH COUNSEL AND NY TEAMS RE: SALE PROCESS (0.4). |
| | | **0.40** | |
| **Total Counsel** | | **149.20** | |
| BURKE KM | 09/01/22 | 7.50 | CONFERENCE WITH J. FALCONER RE NOTICING OF CLAIMANTS AND GDPR COMPLIANCE (0.3); DRAFT EMAIL TO COUNSEL RE FOREIGN NOTICING PLAN AND OCP MOTION 0.4); REVIEW FINAL UK RECOGNITION APPLICATION (3.5); COORDINATE FILING RE SAME (2.8); REVIEW AND REVISE LIA (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BURKE KM | 09/02/22 | 6.10 | PARTICIPATE IN UK WORKSTREAMS CONFERENCE (0.5); REVIEW AND REVISE DRAFT LETTERS TO EU/UK CLAIMAINTS FOR NOTICING (1.2); SEND CBIR APPLICATION TO ENGLISH COUNSEL FOR COMMENT (0.2); REVIEW AND REVISE LETTER TO AJ STEVENS RE ASTORA RECOGNITION (0.5); REVIEW AND REVISE IRISH LITIGANT LETTER RE ASTORA (1.8); REVIEW AND REVISE PRO FORMA LETTERS TO COUNSEL RE ASTORA CHAPTER 11 (1.9). |
| BURKE KM | 09/12/22 | 2.70 | PREPARE NOTICE PLAN FOR EU /UK PARTIES (1.8); CONFER WITH KROLL TEAM ON AFFIDAVIT OF SERVICE AND LISTING OF FOREIGN CREDITORS (0.4); PARTICIPATE IN CONFERENCE WITH US TEAM RE SAME (0.5). |
| BURKE KM | 09/13/22 | 5.10 | REVIEW AND REVISE LIA RE GDPR (0.9); PARTICIPATE IN FOREIGN BOARDS UPDATE MEETING (0.6); PARTICIPATE IN ALL HANDS WIP CONFERENCE (1.1); PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); REVIEW SCHEDULE OF FOREIGN CREDITORS RE GDPR ISSUES (1.1); READ AND RESPOND TO CORRESPONDENCE RE SAME (0.9). |
| BURKE KM | 09/14/22 | 7.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); PREPARE BUNDLE FOR CBIR RECOGNITION (2.3); REVIEW AND REVISE DRAFT SKELETON FOR CBIR APPLICATION (3.5); READ AND RESPOND TO CORRESPONDENCE RE SAME (1.2). |
| BURKE KM | 09/15/22 | 3.00 | REVIEW AND REVISE SKELETON ARGUMENT (0.5); READ AND RESPOND TO CORRESPONDENCE RE FILING OF SAME (1.0); DRAFT NOTICE PLAN FOR FOREIGN JURSIDICTIONS RE GDPR (1.5). |
| BURKE KM | 09/16/22 | 6.30 | ATTEND COURT HEARING (1.5); DRAFT ORDER FOR RELIEF (1.5); REVIEW AND REVISE DRAFT LETTERS TO FOREIGN COUNSEL RE RECOGNITION (2.1); REVIEW LIST OF CREDITORS SERVED BY JURISIDICITON AND TYPE (1.2). |
| BURKE KM | 09/19/22 | 0.60 | REVIEW VENDOR RESEARCH (0.3); READ AND RESPOND TO CORRESPONDENCE RE SAME (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BURKE KM | 09/20/22 | 11.30 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); REVIEW AND REVISE DRAFT NOTICE LETTER TO ENGLISH AND EU COUNSEL RE GDPR (2.5); REVIEW AND REVISE LETTERS TO SCOTTISH COUNSEL RE GDPR AND CONSENT TO AMENDMENTS (2.5); REVIEW SCOTTISH AMENDMENTS (3.6); CONFERENCE WITH G. PAPATHANASIOU RE SAME (0.2); REVIEW AND REVISE IRISH GDPR LETTERS (1.5); SEND VARIOUS LETTERS TO COUNSEL RE GDPR NOTICE (0.5). |
| BURKE KM | 09/21/22 | 3.90 | RESEARCH, DRAFT AND REVISE PLEADINGS FOR FOREIGN PROCEEDINGS (3.9). |
| BURKE KM | 09/22/22 | 0.50 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5). |
| BURKE KM | 09/23/22 | 0.60 | ONFERENCE WITH J. FALCONER RE SAME (0.3); CONFERENCE WITH IRISH COUNSEL RE NOTICE OF COMMENCEMENT (0.3). |
| BURKE KM | 09/26/22 | 3.30 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); CONFERENCE WITH G. PAPATHANASIOU RE TIA (0.3); PREPARE TIA RE TRANSFERS SUBJECT TO GDPR (2.5). |
| BURKE KM | 09/27/22 | 4.90 | PARTICIPATE IN CONFERENCE WITH DUTCH COUNSEL RE LOCAL PROCEEDINGS (0.5); REVIEW CBIR AND CONDUCT RESEARCH RE STAY OF SCOTTISH PROCEEDINGS (1.8); PREPARE TIA FOR CLIENT RE TRANSFER OF DATA SUBJECT TO GDPR (2.6). |
| BURKE KM | 09/28/22 | 5.30 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); READ AND RESPOND TO CORRESPONDENCE RE SCOTISH AMENDMENTS TO CLAIMS AND STAY OF PROCEEDINGS (0.8); REVIEW COMMENTS RE AMENDMENTS (0.6) CONFERENCE WITH KROLL RE TRANSFER IMPACT ASSESSMENT (0.3); READ AND RESPOND TO CORRESPONDENCE RE SAME (0.1); ATTEND COURT HEARING (3.0). |
| BURKE KM | 09/29/22 | 4.20 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); REVIEW AND REVISE WORKSTREAMS TRACKER (0.9); REVIEW STATUS OF NOTICE IN EUROPEAN JURISDICTIONS (1.2); READ AND RESPOND TO CORRESPONDENCE RE SAME (0.5); PREPARE DRAFT EMAIL TO GDPR TEAM RE SAME (1.1). |
| BURKE KM | 09/30/22 | 6.40 | PARTICIPATE IN FOREIGN WORKSTREAMS CONFERENCE (0.5); REVISE WIP LIST (0.9); CONFER WITH LOCAL COUNSEL RE LETTERS TO CLAIMANTS COUNSEL IN EU (1.6); REVIEW AND ANALYZE IRISH RECOGNITION DOCUMENTS (3.4). |

**79.20**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DELUCA MS | 09/12/22 | 2.40 | SPIN COMMUNICATIONS W/ IRISH COUNSEL (0.2); CORRESPOND WITH INDIAN LOCAL COUNSEL (0.3); REVIEW STEP MATERIALS FROM IRISH LOCAL COUNSEL (1.9). |
| DELUCA MS | 09/13/22 | 0.80 | COORDINATE DILIGENCE W/ INDIAN LOCAL COUNSEL (0.4); CORRESPOND W/ INDIAN LOCAL COUNSEL RE: ONGOING WORKSTREAMS (0.4). |
| DELUCA MS | 09/14/22 | 1.10 | PREPARE FOR / CALL W/ INDIAN LOCAL COUNSEL (1.0); ATTENTION TO DRAFT IRISH AGREEMENT (0.1). |
| DELUCA MS | 09/15/22 | 0.30 | CALL W/ IRISH COUNSEL RE: SPIN (0.3). |
| DELUCA MS | 09/16/22 | 0.50 | REVIEW / DISTRIBUTE CLEAN TEAM AGREEMENT AND EXTENSION LETTER (0.5). |
| DELUCA MS | 09/19/22 | 0.60 | STATUS CALL W/ IRISH COUNSEL (0.6). |
| DELUCA MS | 09/26/22 | 2.10 | WEEKLY STATUS CALL W/ IRISH COUNSEL (1.1); CALL W/ N. GRIMM, J. STEWART, J. KRESTECHER, S. RUSCUS RE: GOVERNMENT CONTRACTS (1.0). |
| DELUCA MS | 09/29/22 | 1.80 | REVIEW FOREIGN DUE DILIGENCE (1.2); CALL W/ ALG, A&M RE: IRISH CONTRACT DILIGENCE (0.4); COMMUNICATIONS W/ ALG RE DILIGENCE (0.2). |
| DELUCA MS | 09/30/22 | 1.40 | FURTHER COORDINATE DUE DILIGENCE (0.2); REVIEW MATERIALS RE: RESTRUCTURING OF IRISH ENTITIES (1.2). |
| | | **11.00** | |
| DOWNING L | 09/02/22 | 0.50 | CORRESPOND WITH ALG RE: SALE STRUCTURING AND RELATED ISSUES (0.5). |
| DOWNING L | 09/06/22 | 0.80 | CORRESPOND WITH ALG RE: SALE STRUCTURING (0.8). |
| DOWNING L | 09/07/22 | 6.00 | CALL WITH J. KESTECHER, ALG RE: CONTRACT DESIGNATION (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.2); CORRESPOND WITH J. DAKIN RE: SAME (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: NOTICE ISSUES (0.9); REVIEW MATERIALS RELATED TO SAME (0.4); CALL WITH SKADDEN RESTRUCTURING RE: SUPPLEMENTAL NOTICE (0.5); ANALYSIS RE: OPIOID TRUST RELATED ISSUES (2.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.8). |
| DOWNING L | 09/08/22 | 1.20 | REVIEW AND REVISE SALE STEPS PLAN FROM ALG FOR SPIN (0.7); CALL WITH CROSSOVER GROUP ADVISORS, A&M, SKADDEN RESTRUCTURING, ALG RE: SALE STRUCTURING (0.3); CORRESPOND WITH C. WINK RE: RELATED ISSUES (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

DOWNING L        09/09/22       0.70    CALL WITH ALG, J. KESTECHER, CLIENT RE:
                                        CONTRACT ISSUES AT IRISH ENTITIES
                                        (0.2); CORRESPOND WITH ALG RE: SAME
                                        (0.2); CORRESPOND WITH J. FALCONER RE:
                                        NOTICING (0.1); CORRESPOND WITH J.
                                        STEWART RE: INDIA DILIGENCE ISSUES
                                        (0.2).

DOWNING L        09/12/22       1.40    CORRESPOND WITH ALG RE: SALE RELATED
                                        ISSUES (0.9); CORRESPOND WITH ALG,
                                        SKADDEN RE: CORPORATE SERVICE PROVIDER
                                        (0.2); CORRESPOND WITH J. STEWART RE:
                                        INDIAN SALE RELATED ISSUES (0.2);
                                        CORRESPOND WITH J. JONES-MCDONNELL RE:
                                        SUPPLEMENTAL NOTICING INFORMATION FOR
                                        SALE (0.1).

DOWNING L        09/13/22       3.70    CORRESPOND WITH CLIENT RE: CONTRACTS
                                        FOR ISSUE RELATED TO SALE (0.1);
                                        CORRESPOND WITH L. LAUKITIS RE: SALE
                                        STRUCTURING ISSUE FROM ALG (0.2);
                                        CORRESPOND WITH J. BRODY (GIBSON) RE:
                                        SAME (0.2); REVIEW CORRESPONDENCE FROM
                                        INDIAN COUNSEL RE: SALE STRUCTURING
                                        (0.2); ANALYSIS RELATED TO SALE ISSUES
                                        (1.3); CORRESPOND WITH GIBSON, SKADDEN
                                        M&A AND RESTRUCTURING RE: SALE AND
                                        RELATED ISSUES (0.5); CORRESPOND WITH
                                        ALG RE: SALE ISSUES (0.2); CORRESPOND
                                        WITH SKADDEN RESTRUCTURING TEAM RE:
                                        CROSS-BORDER SALE AND RELATED ISSUES
                                        (1.0).

DOWNING L        09/14/22       4.30    CORRESPOND WITH KROLL, ALG RE:
                                        CORPORATE SERVICE PROVIDER ROLE FOR
                                        SPIN TRANSACTION (0.4); CORRESPOND WITH
                                        G. BRUNSWICK (KROLL) RE: SAME (0.3);
                                        CORRESPOND WITH SKADDEN RESTRUCTURING
                                        RE: SAME (0.2); CORRESPOND WITH INDIAN
                                        COUNSEL, A&M, SKADDEN M&A AND
                                        RESTRUCTURING RE: SPIN TRANSACTION AND
                                        SALE ISSUES (0.8); CORRESPOND WITH J.
                                        KESTECHER RE: SAME (0.2); CORRESPOND
                                        WITH ALG RE: SAME (2.4).

DOWNING L        09/15/22       4.30    CORRESPOND WITH COMPANY, ALG RE:
                                        CONTRACTS ISSUES RELATED TO SPIN (1.0);
                                        CORRESPOND WITH A&M, SKADDEN M&A RE:
                                        SAME (0.8); ANALYSIS RELATED TO SAME
                                        (0.6); CORRESPOND WITH C. WINK RE: TAX
                                        RELATED ISSUES (0.4); CORRESPOND WITH
                                        A. SHEEHAN DAVIS RE: SALE NOTICE ISSUES
                                        (0.3); ANALYSIS RE: SAME (0.9);
                                        CORRESPOND WITH CLIENT RE: SUPPLEMENTAL
                                        NOTICE PLAN (0.3).

DOWNING L        09/19/22       0.90    CORRESPOND WITH SKADDEN, ALG RE: SALE
                                        RELATED ISSUES (0.9).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 09/20/22 | 1.50 | CORRESPOND WITH SKADDEN RESTRUCTURING, M&A, ALG RE: DILIGENCE AND SALE PROCESS (1.5). |
| DOWNING L | 09/21/22 | 0.10 | CORRESPOND WITH INDIAN COUNSEL RE: REGULATORY SALE POINT (0.1). |
| DOWNING L | 09/22/22 | 2.30 | CORRESPOND WITH ALG RE: SPIN AND SALE ISSUES (1.3); CORRESPOND WITH COMPANY, ALG RE: CONTRACTS RELATED TO SPIN (1.0). |
| DOWNING L | 09/23/22 | 1.60 | CORRESPOND WITH ALG, SKADDEN RE: SPIN TRANSACTION ISSUES (1.6). |
| DOWNING L | 09/26/22 | 5.30 | REVIEW AND REVISE COLLATERAL TRUSTEE DIRECTION LETTER (0.3); CORRESPOND WITH J. FALCONER RE: SAME (0.2); CALL WITH ALG, SKADDEN RE: SPIN (1.1); CORRESPOND WITH TOGUT, ALG RE: SPIN RELATED ISSUES (0.3); CORRESPOND WITH P. LEAKE RE: SAME (0.2); ANALYSIS RE: SAME (1.6); REVISE SPIN TRANSACTION DOCUMENTS (1.4); CORRESPOND WITH GIBSON RE: SALE RELATED QUESTION (0.2). |
| DOWNING L | 09/27/22 | 4.20 | CORRESPOND WITH J. FALCONER, LUX COUNSEL, L. LAUKITIS RE: SALE (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE (0.4); CORRESPOND WITH GIBSON RE: SAME (0.3); CORRESPOND WITH ALG RE: SALE AND SPIN (0.5); PREPARE FOR (0.4) AND CALL WITH CLIENT, SKADDEN, ALG RE: SPIN (1.1); CORRESPOND WITH P. LEAKE RE: SAME (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.5); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE NOTICE PARTIES (0.4). |
| DOWNING L | 09/30/22 | 0.80 | CORRESPOND WITH ALG RE: SALE RELATED ISSUES (0.8). |
| | | **39.60** | |
| HAGEN NS | 09/07/22 | 1.80 | DRAFT UPDATE SLIDES FOR FOREIGN BOARDS (1.4); CORRESPOND WITH J. FALCONER RE: SAME (0.2); CORRESPOND WITH D. BAXTER AND ALG TEAM RE: SAME (0.2). |
| HAGEN NS | 09/08/22 | 0.70 | REVISE FOREIGN BOARD DECK (0.3); CORRESPOND WITH D. BAXTER AND ALG TEAM RE: SAME (0.1); CORRESPOND WITH C. BROWN AND GIBSON TEAM RE: LOCAL COUNSEL NDAS (0.1); COORDINATE DATA ROOM ACCESS FOR LOCAL COUNSEL (0.1); CORRESPOND WITH L. DOWNING RE: CORPORATE SERVICE PROVIDER NDA (0.1). |
| HAGEN NS | 09/10/22 | 1.60 | COORDINATE INDIAN DILIGENCE PRODUCTIONS WITH C. MOFFATT (1.6). |
| HAGEN NS | 09/14/22 | 0.60 | PARTICIPATE IN DILIGENCE CALL WITH INDIAN COUNSEL (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**4.70**

| | | | |
|---|---|---|---|
| HO A | 09/08/22 | 0.40 | INTERNAL CONFERENCE ON GDPR QUERIES FOLLOWING FURTHER INFORMATION (0.4). |
| HO A | 09/10/22 | 2.20 | CONSIDER BANKRUPTCY TEAM GDPR QUERIES AND PREPARE ADVICE (1.9); INTERNAL CONFERENCE WITH ECV RE SAME (0.3). |
| HO A | 09/13/22 | 1.40 | REVIEW LEGITIMATE INTEREST ASSESSMENT AND CONSIDER BANKRUPTCY QUERIES (0.9); PROVIDE ADVICE AND COMMENTS RE SAME (0.5). |
| HO A | 09/14/22 | 1.90 | CONSIDER LEGITIMATE INTERESTS ASSESSMENT UPDATES (0.7); CONSIDER GDPR QUERY REGARDING SCOTTISH LITIGANTS APPLICATION FOR AMENDMENT OF CLAIM AND CLIENT CONSENT (0.6); PREPARE CLARIFICATION QUERY AND ADVICE (0.3); INTERNAL CONFERENCE WITH ECV RE SAME (0.3). |
| HO A | 09/15/22 | 0.40 | CORRESPOND WITH BANKRUPTCY TEAM RE: GDPR QUERY AND CLARIFICATIONS (0.4). |
| HO A | 09/28/22 | 0.50 | CONSIDER AND CORRESPONDENCE ON TRANSFER IMPACT ASSESSMENT QUERIES (0.5). |

**6.80**

| | | | |
|---|---|---|---|
| JACOB MS | 09/21/22 | 0.60 | COORDINATE WITH INDIAN COUNSEL RE: SALE MATTERS (0.2); EMAIL IRISH COUNSEL RE: SAME (0.2); EMAIL HOLLAND AND KNIGHT RE: SAME (0.2). |
| JACOB MS | 09/22/22 | 0.50 | REVIEW AND REVISE BIDDING PROCEDURES LANGUAGE FROM INDIAN COUNSEL (0.5). |
| JACOB MS | 09/24/22 | 3.80 | CONTINUE TO REVIEW AND REVISE DRAFT SALE MOTION, INCLUDING TO ACCOUNT FOR IRISH TRANSACTIONS (2.8); REVIEW MATERIALS FROM IRISH COUNSEL IN CONNECTION WITH SAME (1.0). |

**4.90**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/07/22 | 0.50 | CALL WITH ALG TEAM RE: CONTRACT DESIGNATIONS (0.5). |
| KESTECHER JN | 09/14/22 | 2.50 | CALL WITH INDIAN COUNSEL RE: DILIGENCE (0.7); FOLLOW UP WITH L. DOWNING RE: SAME (0.2); COORDINATE WITH INDIAN COUNSEL RE: DILIGENCE QUESTION (0.2); RESEARCH ISSUES RE: SAME (1.4). |
| KESTECHER JN | 09/15/22 | 0.60 | CALL WITH A&M AND CLIENT RE: CONTRACT ASSIGNMENTS (0.6). |
| KESTECHER JN | 09/22/22 | 0.70 | CALL WITH ALG AND CLIENT RE: CONTRACTS UPDATE (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/29/22 | 1.30 | ALG DILIGENCE CALL RE: SALES PROCESS (1.0); CORRESPOND WITH M&A RE: RELATED ISSUES (0.3). |
| | | **5.60** | |
| KOLODKA P | 09/08/22 | 0.50 | PARTICIPATE IN A CALL WITH J. STEWART AND M. DELUCA REGARDING MATTER BACKGROUND AND INITIAL ASSIGNMENTS (0.3); PARTICIPATE IN CALL WITH J. STEWART AND N. GRIMM REGARDING LICENSES HELD BY ENDO (0.2). |
| KOLODKA P | 09/09/22 | 2.20 | SET UP ACCESS TO VDRS (0.2); REVISE DISCLOSURE LETTER PER M. DELUCA (2.0). |
| KOLODKA P | 09/11/22 | 0.70 | REVISE DISCLOSURE SCHEDULE SHELL PER M. DELUCA (0.7). |
| KOLODKA P | 09/12/22 | 0.60 | REVISE DISCLOSURE SCHEDULES PER COMMENTS FROM J. STEWART AND CIRCULATE SAME FOR REVIEW BY SPECIALISTS (0.6). |
| KOLODKA P | 09/13/22 | 0.10 | DRAFT EMAIL TO ENDO REGARDING DISCLOSURE SCHEDULES AND IRISH DUE DILIGENCE QUESTIONS PER J. STEWART (0.1). |
| KOLODKA P | 09/14/22 | 1.20 | PARTICIPATE IN DILIGENCE CALL WITH SKADDEN TEAM AND INDIA LOCAL COUNSEL (0.7); PARTICIPATE IN CALL WITH ENDO AND SKADDEN TEAMS REGARDING PURCHASE AGREEMENTS AND DISCLOSURE LETTER PROCESS (0.5). |
| KOLODKA P | 09/15/22 | 0.40 | PARTICIPATE IN CALL WITH SKADDEN M&A, SKADDEN RESTRUCTURING, ALG AND A&M TEAMS REGARDING DUE DILIGENCE ISSUES (0.4). |
| KOLODKA P | 09/19/22 | 1.20 | PARTICIPATE IN CALL RE REVIEW OF CONTRACTS WITH A. MULLER, J. STEWART, AND M. DELUCA (0.4); PARTICIPATE IN WEEKLY CALL WITH SKADDEN AND ALG TEAMS (0.5); PARTICIPATE IN CALL WITH SKADDEN AND A&M TEAMS REGARDING SERVICES TO BE PROVIDED UNDER THE TSA POST-CLOSING (0.3). |
| KOLODKA P | 09/20/22 | 3.30 | REVIEW SUMMARIES OF MATERIAL CONTRACTS PREPARED BY THE BANKRUPTCY TEAM TO IDENTIFY AGREEMENTS WITH CHANGE OF CONTROL OR ANTI-ASSIGNMENT LANGUAGE (3.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
KOLODKA P        09/21/22    1.60   CONTINUE REVIEWING SUMMARIES OF
                                    MATERIAL CONTRACTS PREPARED BY THE
                                    BANKRUPTCY TEAM TO IDENTIFY AGREEMENTS
                                    WITH CHANGE OF CONTROL OR
                                    ANTI-ASSIGNMENT LANGUAGE (0.4);
                                    PARTICIPATE IN CALL WITH SKADDEN M&A,
                                    RESTRUCTURING AND TAX TEAMS (1.1);
                                    ARRANGE CALL WITH J. STEWART, M. DELUCA,
                                    R. DOMBROWSKI, C. MOFFATT AND E.
                                    MCKEIGHAN (0.1).

KOLODKA P        09/23/22    3.40   ANALYZE LIST OF CONTRACTS WITH
                                    ANTI-ASSIGNMENT/CHANGE OF CONTROL
                                    LANGUAGE TO IDENTIFY THOSE THAT ARE
                                    MATERIAL (2.9); PARTICIPATE IN CALL
                                    WITH E. MCKEIGHAN, R. DOMBROWSKI AND J.
                                    STEWART REGARDING THE ASSET PURCHASE
                                    AGREEMENT SCHEDULES (0.5).

KOLODKA P        09/26/22    2.30   PARTICIPATE IN CALL WITH J. STEWART, N.
                                    GRIMM, S. TRUNK AND J. KESTECHER
                                    REGARDING REGULATORY DUE DILIGENCE
                                    (0.7); PARTICIPATE IN WEEKLY CALL WITH
                                    SKADDEN AND ALG TEAMS (0.7);
                                    PARTICIPATE IN CALL WITH N. GRIMM, J.
                                    STEWART, S. RUSCUS AND J. KESTECHER
                                    REGARDING GOVERNMENT CONTRACTS (0.9).

KOLODKA P        09/28/22    0.50   CONTINUE TO REVISE NO CONFLICTS
                                    SCHEDULE OF DISCLOSURE LETTER TO
                                    REFLECT MATERIAL CONTRACTS CONTAINING
                                    ANTI-ASSIGNMENT OR CHANGE OF CONTROL
                                    PROVISIONS (0.5).

KOLODKA P        09/29/22    0.40   PARTICIPATE IN CALL WITH A&M, ALG,
                                    SKADDEN M&A AND SKADDEN RESTRUCTURING
                                    TEAMS REGARDING DUE DILIGENCE (0.4).

KOLODKA P        09/30/22    1.10   REVIEW AND COMMENT ON ANNOTATED DRAFT
                                    DISCLOSURE SHELL CIRCULATED BY A&M AND
                                    CIRCULATE SAME TO SPECIALISTS (1.1).

                            19.50

PAPATHANASIOU G  09/04/22    3.00   DRAFT LETTERS TO FOREIGN CLAIMANTS
                                    (3.0).

PAPATHANASIOU G  09/12/22    3.00   REVIEW UPDATE ON LONDON WORKSTREAMS
                                    (1.1); REVISE LETTER TO COURT FOR URGENT
                                    HEARING TO INCORPORATE COUNSEL'S
                                    COMMENTS (0.5); PREPARE LAST VERSION OF
                                    LETTER TO COURT FOR URGENT HEARING
                                    (0.6); UPDATE LETTER TO COURT TO INCLUDE
                                    DETAILS ON SCOTTISH PROCEEDINGS UPDATE
                                    (0.8).

PAPATHANASIOU G  09/13/22    6.60   DRAFT LEGITIMATE ASSESSMENT FORM AND
                                    PROVIDE COMMENTS (3.1); ATTEND UPDATE
                                    CONFERENCE WITH FOREIGN SUBSIDIARIES
                                    (1.0); PREPARE NOTES FOR UPDATE
                                    CONFERENCE WITH SUBSIDIARIES (2.5).
```

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| PAPATHANASIOU G | 09/16/22 | 11.00 | PREPARE FOR AND ATTEND UK RECOGNITION HEARING (4.0); PREPARE LETTERS TO CLAIMANTS' LAW FIRMS (5.0); PREPARE MINUTES FOR MEETING (2.0). |
| PAPATHANASIOU G | 09/20/22 | 10.00 | AMEND LETTERS TO THE SCOTTISH CLAIMANTS AND ARRANGING EXECUTION (6.0); DAILY UPDATE CONFERENCE WITH LONDON TEAM TO DISCUSS PROGRESS ON WORKSTREAMS (0.5); REVIEW JUDGMENT AND PROVIDE COMMENTS (3.5). |
| PAPATHANASIOU G | 09/23/22 | 4.00 | PREPARE LETTER FOR PURSUER AND ARRANGING FOR EXECUTION (4.0). |
| PAPATHANASIOU G | 09/26/22 | 1.20 | CONFERENCE WITH J FALCONER AND K BURKE TO DISCUSS UPDATES (0.9); CONFERENCE WITH K BURKE ON GDPR (0.3). |
| PAPATHANASIOU G | 09/27/22 | 5.00 | MEETING WITH NETHERLANDS COUNSEL (0.4); COMPILE DOCUMENTS FROM US DOCKET (0.6); SEND CALENDAR INVITES (0.5); REVIEW FINAL JUDGMENT AND COLLATING COMMENTS FROM ALL SENIORS AND COUNSEL (3.5). |
| PAPATHANASIOU G | 09/28/22 | 2.50 | ATTEND SECOND DAY HEARING (2.5). |
| PAPATHANASIOU G | 09/29/22 | 2.50 | PREPARE ISSUES LIST ON OUTSTANDING WORKSTREAMS AND STEPS TO BE TAKEN (2.5). |
| | | **48.80** | |
| STEWART JR | 09/02/22 | 3.00 | REVISE PURCHASE AGREEMENT (1.5), CALL WITH IRISH COUNSEL RE: STEP PLAN AND DILIGENCE (0.5), CALL WITH ENDO RE: SCHEDULES PROCESS (0.5) AND ATTENTION TO SCHEDULES (0.5). |
| STEWART JR | 09/12/22 | 1.50 | ATTENTION TO DISCLOSURE SCHEDULE SHELL, IRISH STEP PLAN AND REVISE BIDDER FORM NDA (1.5). |
| STEWART JR | 09/15/22 | 2.00 | WEEKLY ADVISOR CALL (0.5); IRISH DILIGENCE CALL WITH ALGOOD (0.5); ALGOOD CONTRACTS DILIGENCE CALL (0.5); ATTENTION TO SCHEDULES (0.5). |
| STEWART JR | 09/27/22 | 4.00 | WEEKLY UPDATE CALL WITH ENDO (0.5); IRISH SPIN CALL WITH ENDO (1.0); CALL WITH B. MORRISEY RE: SCHEDULES (1.0); ATTENTION TO SCHEDULES AND DILIGENCE PROCESS (1.5). |
| STEWART JR | 09/29/22 | 2.50 | WEEKLY ADVISORS CALL (0.5); REVIEW PURCHASE AGREEMENT (1.0); ATTENTION TO DILIGENCE AND SCHEDULES (1.0). |
| | | **13.00** | |
| **Total Associate** | | **233.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ALVES C | 09/01/22 | 2.10 | CE-FILE RECOGNITION APPLICATION (FORM ML1), GNP-1 AND MB-1 AFFIDAVITS AND EXHIBITS (1.9); DOWNLOAD AND CIRCULATE SEALED APPLICATION AND CONFIRM HEARING DATE AND ALLOCATED TIME (0.2). |
| ALVES C | 09/05/22 | 0.80 | DRAFT LETTER TO COURT RE HEARING ESTIMATE (0.8). |
| ALVES C | 09/06/22 | 0.10 | UPDATE LETTER TO COURT RE HEARING ESTIMATE (0.1). |
| ALVES C | 09/07/22 | 1.00 | UPDATE AND CE-FILE LETTER TO COURT RE HEARING ESTIMATE (0.6); PREPARE DRAFT LETTER TO ICC JUDGE RE LISTING (0.4). |
| ALVES C | 09/13/22 | 1.50 | CIRCULATE COURT CORRESPONDENCE AND RE-SEALED APPLICATION (0.1); PREPARE HEARING BUNDLE INDEX AND ASSEMBLE DOCUMENTS (1.0); ATTEND UK TEAM CALL RE HEARING (0.4). |
| ALVES C | 09/14/22 | 1.30 | CIRCULATE COURT CORRESPONDENCE RE HEARING BUNDLE (0.1); UPDATE HEARING BUNDLE INDEX AND DOCUMENTS (1.0); FILE HEARING BUNDLE VIA CE-FILE AND EMAIL (0.2). |
| ALVES C | 09/15/22 | 2.00 | PREPARE HARDCOPY HEARING BUNDLE FOR COUNSEL (0.6); PREPARE HARDCOPY AUTHORITIES AND SKELETON BUNDLES FOR SKADDEN TEAM (0.7); COMMUNICATE WITH ATTORNEYS RE BUNDLES (0.3); ASSIST WITH HEARING PREPARATION, INCLUDING CIRCULATING HEARING ROOM AND ROLLS BUILDING DETAILS (0.4). |
| ALVES C | 09/22/22 | 0.40 | COMMUNICATE WITH UK TEAM RE: JUDGMENT CORRECTIONS (0.4). |
| ALVES C | 09/23/22 | 0.80 | COMMUNICATE WITH JUDGE'S CLERK AND ATTORNEY RE JUDGMENT CORRECTIONS (0.5); FILE CORRECTIONS (0.3). |
| ALVES C | 09/27/22 | 0.10 | COMMUNICATE WITH UK TEAM RE JUDGMENT PUBLICATION (0.1). |
| | | **10.10** | |
| BATES AT | 09/29/22 | 1.70 | DRAFT NOTICE OF FILING RE: AUSTRALIAN ORDERS (0.5); REVISE SAME (0.3); COMPILE EXHIBITS (0.4); FILE AND COORDINATE SERVICE OF SAME (0.5). |
| BATES AT | 09/30/22 | 2.30 | REVISIONS TO NOTICE RE: AUSTRALIAN ORDERS (0.8); RUN REDLINES AND CIRCULATE TO TEAM (0.6); REVIEW AND COMPILE EXHIBITS (0.6); FILE AND COORDINATE SERVICE OF SAME (0.3). |
| | | **4.00** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
KAZANJIAN P          09/21/22          5.10    PREPARE NDA EXTENSION LETTERS FOR
                                               ATTORNEY REVIEW (3.6).

                                       5.10

Total Legal Assistant                 19.20

TOTAL TIME                           423.00
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Litigation (Opioid)                                 Bill Number: 1915545

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| AGUIAR LE | 09/12/22 | 0.40 | MULTIPLE CONFERENCES AND EMAILS WITH REGARDING APPLEJACKS DATABASE NEARLINE VERSUS ARCHIVE (0.4). |
| AGUIAR LE | 09/21/22 | 0.50 | CORRESPONDENCE WITH R. BERNARDO AND M. NEWMAN REGARDING PREPARATION FOR CALL WITH CLIENTS ON APPLEJACKS DEBRIEF (0.5). |
| AGUIAR LE | 09/30/22 | 2.40 | DRAFT TALKING POINTS AND FINALIZE MEMO TO PREPARE FOR MEETING WITH CLIENT (1.0); T/CS WITH M. NEWMAN AND R. BERNARDO RE SAME (0.4); ATTEND MEETING WITH CLIENT TO PROVIDE OVERVIEW OF APPLEJACKS PROJECT (1.0). |
| | | **3.30** | |
| BEISNER JH | 09/08/22 | 0.50 | COMMUNICATIONS WITH G. WYATT REGARDING AREAS OF ATTENTION TO LITIGATION THAT WILL BE REQUIRED GOING FORWARD (0.5). |
| BEISNER JH | 09/09/22 | 0.50 | CORRESPOND WITH J. JONES-MCDONNELL AND G. WYATT REGARDING AREAS OF ATTENTION TO LITIGATION THAT WILL BE REQUIRED GOING FORWARD (0.5). |
| BEISNER JH | 09/12/22 | 0.50 | REVIEW MATERIALS ON MDL DOCKET (0.3); PREPARE OBSERVATIONS FOR CLIENT TRANSMITTAL (0.2). |
| BEISNER JH | 09/30/22 | 0.50 | REVIEW AND PREPARE PROPOSED RESPONSES TO CALIFORNIA DEMAND FOR INDEMNIFICATION ON OPIOID CLAIMS (0.5). |
| | | **2.00** | |
| BERNARDO RT | 09/16/22 | 0.20 | CONFER WITH G. WYATT RE DISCOVERY PERTAINING TO UNDERLYING PRODUCTION (0.2). |
| BERNARDO RT | 09/21/22 | 0.40 | CONFER WITH BK TEAM RE STRATEGY FOR FACTUAL RESPONSE TO ANTICIPATED OBJECTIONS (0.4). |
| BERNARDO RT | 09/23/22 | 0.40 | CONFER WITH L AGUIAR (0.2) AND FOLLOW UP WITH J JONES (0.2) RE COMPANY MEETING RE OPIOID LITIGATION DISCOVERY ISSUES. |
| BERNARDO RT | 09/28/22 | 0.80 | CONFER WITH G. WYATT AND P. MCNULTY RE DOCUMENT OBLIGATIONS UNDER PROPOSED RESOLUTION (0.5); COMMUNICATIONS WITH C. COX RE NEW DISCOVERY SERVED (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BERNARDO RT | 09/30/22 | 1.10 | VIDEO CONFERENCE WITH CLIENT AND L. AGUIAR RE LITIGATION DISCOVERY ISSUES (1.1). |
| | | **2.90** | |
| ELBERG SA | 09/07/22 | 0.50 | EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS AND REVIEW DOCKET RE: SAME (0.2); CALL WITH G. WYATT AND E. HILL REGARDING LITIGATION MATTERS (0.3). |
| ELBERG SA | 09/08/22 | 0.80 | REVIEW AND COMMENT ON FTC SUBMISSION (0.4); DISCUSS WITH N. HAGEN (0.1); EMAILS WITH SKADDEN WORKING TEAM REGARDING SAME (0.2); CALL WITH G. WYATT REGARDING SAME (0.1). |
| ELBERG SA | 09/12/22 | 1.50 | CALLS WITH G. WYATT AND J. KESTECHER REGARDING LITIGATION MATTERS (0.5); FOLLOW UP RELATING TO SAME (0.3); REVIEW DRAFT FTC STIPULATION (0.2); CALL WITH GIBSON DUNN AND SKADDEN TEAMS REGARDING OPIOID LITIGATION (0.5). |
| ELBERG SA | 09/13/22 | 0.30 | CALL WITH G. WYATT REGARDING LITIGATION MATTERS (0.1); EMAILS WITH SKADDEN WORKING TEAM REGARDING SAME (0.2). |
| ELBERG SA | 09/14/22 | 1.60 | CALL WITH CLIENT AND G. WYATT AND E. HILL REGARDING LITIGATION MATTERS (0.5); FOLLOW UP RELATING TO SAME (0.2); EMAILS WITH SKADDEN WORKING TEAM AND REVIEW DOCUMENTS REGARDING LITIGATION MATTERS (0.8); CALL WITH G. WYATT REGARDING SAME (0.1). |
| ELBERG SA | 09/15/22 | 1.10 | CALL WITH CLIENT REGARDING FTC (0.3); FOLLOW UP WITH G. WYATT REGARDING SAME (0.2); EMAILS WITH SKADDEN WORKING TEAM REGARDING SAME (0.3); CALL WITH M. COHEN AND J. KESTECHER REGARDING SAME (0.1); CONSIDER ISSUES RELATING TO SAME (0.2). |
| ELBERG SA | 09/16/22 | 1.10 | CALL WITH G. WYATT, E. HILL, P. LEAKE AND CLIENT REGARDING LITIGATION MATTERS (0.7); EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS (0.4). |
| ELBERG SA | 09/23/22 | 1.20 | EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS (0.3); CALL WITH G. WYATT, J. KESTECHER, GIBSON DUNN AND DECHERT REGARDING LITIGATION MATTERS (0.8); FOLLOW UP FROM SAME (0.1). |
| ELBERG SA | 09/30/22 | 0.30 | CALL WITH G. WYATT REGARDING LITIGATION MATTERS (0.1); EMAILS WITH SKADDEN WORKING TEAM REGARDING LITIGATION MATTERS (0.2). |
| | | **8.40** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 09/14/22 | 0.40 | CALL WITH CLIENT, E. HILL, P. LEAKE AND G. WYATT REGARDING LITIGATION SETTLEMENTS (0.4). |
| LAUKITIS L | 09/27/22 | 0.30 | CORRESPOND WITH CLIENT REGARDING OPIOID INVESTIGATIONS (0.3). |
| | | **0.70** | |
| LEAKE P | 09/07/22 | 1.50 | REVIEWED MATERIALS RE STATES' STATUS, DISCLOSURES, ETC. (1.5). |
| LEAKE P | 09/16/22 | 0.60 | EMAILS WITH G. WYATT AND SKADDEN WORKING GROUP RE: STATUS OF STATE SETTLEMENTS AND REVIEWED MATERIALS RE SAME (0.6). |
| LEAKE P | 09/28/22 | 0.10 | EMAIL WITH G. WYATT RE OPIOID QUESTION (0.1). |
| | | **2.20** | |
| MILLER JD | 09/05/22 | 0.10 | REVISE TABLE FOR PI MOTION (0.1). |
| MILLER JD | 09/07/22 | 0.90 | REVISE SUMMARY OF CCSF ACTIVITY (0.4); CORRESPOND WITH SKADDEN TEAM AND LOCAL COUNSEL RE: MOTION TO STRIKE (0.5). |
| MILLER JD | 09/08/22 | 0.30 | REVISE SUMMARY OF EXEMPLAR CASES AND RELATED EMAILS WITH SKADDEN TEAM (0.3). |
| MILLER JD | 09/12/22 | 0.50 | REVISE STRANCH AND PRO SE LETTERS AND RELATED CALLS AND EMAILS (0.5). |
| MILLER JD | 09/15/22 | 0.60 | CALL WITH COURT IN OREGON CASE (0.3); REVISE EXTENSION (0.3). |
| MILLER JD | 09/21/22 | 0.70 | CORRESPOND WITH SKADDEN TEAM RE: BANKRUPTCY-RELATED MATTERS, PI, OREGON CASE AND STRANCH (0.7). |
| MILLER JD | 09/22/22 | 0.40 | PARTICIPATE IN STATUS CONFERENCE WITH COURT IN OREGON CASE (0.4). |
| MILLER JD | 09/27/22 | 2.00 | CORRESPOND WITH MISSISSIPPI AG RE: EXPERT AND FACT DISCOVERY BRIEFING (1.0); CALL WITH CLIENT RE: NEVADA CASE (0.4); REVISE COSTS BRIEF (0.6). |
| MILLER JD | 09/28/22 | 1.20 | REVISE SUPREME COURT BRIEF RE: NEW MEXICO CASE (1.2). |
| MILLER JD | 09/29/22 | 1.50 | REVISE SUPREME COURT BRIEF RE: NEW MEXICO CASE (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); REVIEW MATERIALS FOR MOTION TO COMPEL IN MISSISSIPPI CASE (0.8); CORRESPOND WITH SKADDEN TEM RE: SAME (0.2). |
| | | **8.20** | |
| ROSE NR | 09/02/22 | 1.00 | EDIT MEMORANDUM OF COSTS AND SUPPORTING DOCUMENTS FOR CITY OF RENO NV CASE (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| ROSE NR | 09/06/22 | 1.60 | CORRESPOND WITH G. WYATT AND T. KOHLI RE: STRATEGY ISSUES RELATED TO JOINT EXPERT SHARING AGREEMENTS IN NV AG ACTION (0.5); CORRESPOND WITH G. WYATT, COUNSEL FOR JANSSEN AND OTHER JDG MEMBERS RE: ENDO'S JDG ROLE IN LIGHT OF BANKRUPTCY (0.8); CORRESPOND WITH P. LUNDVALL RE: ROLE OF LOCAL COUNSEL IN LIGHT OF BANKRUPTCY FILING (0.3). |
| ROSE NR | 09/08/22 | 0.50 | CORRESPOND WITH NV AG JDG RE: POTENTIAL EDITS TO STATUS REPORT IN LIGHT OF ENDO BANKRUPTCY (0.1); ANALYZE PLAINTIFFS' MOTION TO RETAX COSTS IN CITY OF RENO NV (0.3); CORRESPOND WITH P. LUNDVALL RE: SAME (0.1). |
| ROSE NR | 09/09/22 | 0.60 | CALL WITH G. WYATT RE STRATEGY FOR RESPONDING TO PLAINTIFFS' MOTION TO RETAX COSTS IN CITY OF RENO NV (0.3) ; CALL WITH P. LUNDVALL (MCDONALD CARANO) RE: STRATEGY FOR RESPONDING TO PLAINTIFFS' MOTION TO RETAX COSTS IN CITY OF RENO NV (0.3). |
| ROSE NR | 09/12/22 | 0.80 | CALL WITH G. WYATT RE: STRATEGY FOR RESPONDING TO PLAINTIFFS' MOTION TO RETAX COSTS IN CITY OF RENO NV (0.1); CORRESPOND WITH CLIENT RE: STRATEGY FOR RESPONDING TO PLAINTIFFS' MOTION TO RETAX COSTS IN CITY OF RENO NV (0.5); CORRESPOND WITH E. LEGG (FWL) RE: STATUS OF WV NAS CASES IN LIGHT OF BANKRUPTCY PROCEEDINGS (0.2). |
| ROSE NR | 09/13/22 | 0.10 | CORRESPOND WITH P. LUNDVALL (MCDONALD CARANO) RE: STRATEGY FOR RESPONDING TO PLAINTIFFS' MOTION TO RETAX COSTS IN CITY OF RENO NV (0.1). |
| ROSE NR | 09/15/22 | 0.50 | CORRESPOND WITH COUNSEL FOR TEVA RE: STRATEGY FOR EXPERT SHARING RELATED TO ENDO BANKRUPTCY  IN NV AG CASE (0.3); CORRESPOND WITH S. MCILHENNY RE: CLIENT EMAIL RE: ALABAMA AND MO JDG STATUS REGARDING COST SPLITTING (0.2). |
| ROSE NR | 09/16/22 | 0.20 | CORRESPOND WITH T. KOHLI RE: STRATEGY FOR JDG COORDINATION TRANSITION IN AR STATE CASES IN LIGHT OF NOTICE OF BANKRUPTCY (0.2). |
| ROSE NR | 09/19/22 | 0.60 | RESEARCH RE: FILING OF NOTICE OF BANKRUPTCY IN HOLLY SPRINGS MS POST REMAND (0.3); CORRESPOND WITH P. LUNDVALL RE: OPPOSITION TO MOTION TO RETAX COSTS IN CITY OF RENO NV (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ROSE NR | 09/22/22 | 3.40 | EDIT OPPOSITION TO MOTION TO RETAX COSTS IN CITY OF RENO NV (3.0); RELATED COMMUNICATIONS WITH CLIENT AND J. LIBERI (0.4). |

| ROSE NR | 09/26/22 | 1.20 | CALL WITH G. WYATT RE: RESTRICTING GROUP REQUEST FOR INFORMATION RE: OREGON AG AND TN LITIGATION BURDENS (0.3) AND RELATED FACT RESEARCH (0.4); ANALYZE NV AG NOTICE OF APPEAL FOR POTENTIAL EFFECT ON BANKRUPTCY STAY (0.2); CORRESPOND WITH J. MILLER RE: CITY OF RENO MOTION TO RETAX COSTS (0.3). |

**10.50**

| VAN GELDER A | 09/06/22 | 0.50 | [IL AG] REVIEW MOTION TO STRIKE (0.3); CORRESPOND WITH CLIENT RE: SAME (0.2). |

| VAN GELDER A | 09/30/22 | 0.10 | CORRESPOND WITH CLIENT AND INTERNALLY RE: CUSTODIAN LIST IN RESPONSE TO CLIENT REQUEST (0.1). |

**0.60**

| WYATT GM | 09/02/22 | 0.20 | REVISE DRAFT STAY RE: CLAIMS AGAINST CO-DEFENDANT IN EASTERN MAINE CASE (0.2). |

| WYATT GM | 09/05/22 | 0.20 | CORRESPOND WITH P. GALLAGHER AND N. GARCIA RE: REVISIONS TO OPIOID LITIGATION TRACKING CHARTS (0.2). |

| WYATT GM | 09/06/22 | 1.00 | CORRESPOND WITH M. MOORE AND D. MARTIN (PLS.' COUNSEL) AND P. LEAKE AND E. HILL RE: STATUS OF PRIOR SETTLEMENT AGREEMENTS (0.5); PREPARE FOR MEET AND CONFER WITH OREGON RE: MOTION TO STRIKE AFFIRMATIVE DEFENSES (0.3); MEET AND CONFER WITH OREGON RE: MOTION TO STRIKE AFFIRMATIVE DEFENSES (0.2). |

| WYATT GM | 09/07/22 | 0.80 | CALL WITH J. MILLER RE: RESPONSE TO MOTION TO STRIKE AFFIRMATIVE DEFENSES IN OREGON CASE (0.1); CORRESPOND WITH C. HAZARD RE: STRATEGY RE: STAYING LITIGATION (0.3); CORRESPOND WITH S. ELBERG AND E. HILL RE: RESPONDING TO INQUIRIES RE: STATUS OF SETTLEMENTS (0.3); CORRESPOND WITH S. ELBERG RE: STATUS OF SETTLEMENT PAYMENTS (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 09/08/22 | 0.70 | CORRESPOND WITH J. MILLER AND O. VAKNIN RE: STATUS OF NEW MEXICO CASES (0.1); CORRESPOND WITH P. LEAKE, E. HILL, AND J. MILLER RE: TRACKING OPIOID CASE INFORMATION (0.1); CORRESPOND WITH R. YONG RE: EXPERT WORKING GOING FORWARD (0.2); CORRESPOND WITH C. HAZARD, J. JONES-MCDONNELL, S. DI IORIO AND J. GORBEY RE: DATABASE HOSTING GOING FORWARD (0.3). |
| WYATT GM | 09/09/22 | 2.20 | ANALYZE PLAINTIFF'S RESPONSE TO REQUEST FOR COSTS (0.1); CORRESPOND WITH N. ROSE, J. LIBERI AND J. KESTECHER RE: SAME (0.2); CORRESPOND WITH C. HAZARD, J. MILLER, S. ELBERG AND E. HILL RE: SETTLEMENT DEMAND FROM TAD TAYLOR (0.1); ANALYZE PRESS COMMENTS RE: STAUBUS SETTLEMENT AGREEMENT (0.5); CORRESPOND WITH M. MALETTA AND C. HAZARD RE: PRESS RELEASE RE: TENNESSEE AND STAUBUS SETTLEMENTS (0.2); CALL WITH J. SCHWARTZ RE: OUTLINE OF LETTER TO STRANCH RE: PRESS STATEMENTS (0.2); CALL WITH H. BULLOCK RE: LETTER TO STRANCH RE: PRESS STATEMENTS (0.3); CORRESPOND WITH M. MALETTA, C. HAZARD, H. BULLOCK (MAYER BROWN), S. ELBERG AND J. KESTECHER RE: NEW YORK'S INQUIRY RE: AMENDMENT OF SETTLEMENT AGREEMENT (0.4); CORRESPOND WITH M. MOORE AND D. MARTIN (PLAINTIFFS' COUNSEL) RE: STATUS OF SETTLEMENTS (0.2). |
| WYATT GM | 09/12/22 | 5.70 | ANALYZE STATUS OF FLORIDA SETTLEMENT (0.5); CORRESPOND WITH M. MOORE AND D. MARTIN (BOTH PLAINTIFFS' COUNSEL) RE: STATUS OF SETTLEMENTS (0.5); CORRESPOND WITH P. LEAKE, S. ELBERG, J. LIBERI AND E. HILL RE: STATUS OF OPIOID SETTLEMENTS (0.2); CALL WITH S. ELBERG AND J. KESTECHER RE: RESPONSE TO NEW YORK RE: SETTLEMENT (0.3); REVISE LETTER TO G. STRANCH (PL.'S COUNSEL) RE: STATEMENTS TO PRESS (3.1); CORRESPOND WITH GIBSON (1LS' COUNSEL) AND SKADDEN RESTRUCTURING TEAM RE: INQUIRIES RE: OPIOID TRUST FROM CERTAIN STATES (0.3); CALL WITH C. HAZARD, H. BULLOCK AND J. KESTECHER RE: STATUS OF NEW YORK SETTLEMENT (0.5); CORRESPOND WITH N. ROSE RE: NEXT STEPS RE: TAXATION OF COSTS IN RENO CASE (0.2); CORRESPOND WITH C. HAZARD RE: STATUS OF LOUISIANA SETTLEMENT (0.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 09/13/22 | 2.00 | PREPARE FOR CALL (0.4) AND CALL WITH J. LEVY, U. KHAN AND H. BULLOCK (MAYER BROWN) RE: PROPOSED AMENDMENT TO SETTLEMENT AGREEMENT (0.4) AND CORRESPOND WITH M. MALETTA, C. HAZARD AND H. BULLOCK RE: SAME (0.4); DRAFT LETTER TO TAD TAYLOR RE: SETTLEMENT DEMAND (0.5); CORRESPOND WITH R. ESPOSITO (ALVAREZ AND MARSAL) RE: OPIOID SETTLEMENTS (0.3). |
| WYATT GM | 09/14/22 | 1.40 | REVISE LETTER TO G. STRANCH (PL.'S COUNSEL) RE: STATEMENTS TO PRESS (0.7); CALL WITH C. HAZARD, P. LEAKE, L. LAUKITIS AND E. HILL RE: RESPONDING TO INQUIRIES RE: CERTAIN SETTLEMENTS (0.3); CORRESPOND WITH N. TAYLOR (TEVA'S COUNSEL) RE: STATUS OF LOUISIANA DISMISSALS (0.2); CORRESPOND WITH RE: RESPONSE TO TAD TAYLOR COMMUNICATION RE: STATUS OF CASE (0.2). |
| WYATT GM | 09/15/22 | 0.10 | CALL WITH N. TAYLOR (TEVA'S COUNSEL) RE: STATUS OF DISMISSALS IN LOUISIANA (0.1). |
| WYATT GM | 09/16/22 | 0.90 | ANALYZE PHILADELPHIA INQUIRER PUBLICATION RE: PRESS STATEMENTS MADE IN VIOLATION OF SETTLEMENT AGREEMENT (0.2); CORRESPOND WITH C. HAZARD RE: FOLLOW-UP ON VIOLATION OF ANTI-DISPARAGEMENT CLAUSE IN SETTLEMENT (0.3); CORRESPOND WITH J. SCHWARTZ RE: FOLLOW-UP ON VIOLATION OF ANTI-DISPARAGEMENT CLAUSE IN SETTLEMENT (0.2); CORRESPOND WITH G. STRANCH RE: STATEMENTS MADE IN VIOLATION OF SETTLEMENT AGREEMENT (0.2). |
| WYATT GM | 09/18/22 | 0.60 | ANALYZE RESEARCH RE: NEXT STEPS RE: VIOLATION OF NON-DISPARAGEMENT PROVISION OF SETTLEMENT (0.6). |
| WYATT GM | 09/19/22 | 2.40 | CALL WITH A. SHEEHAN DAVIS, B. STROCHLIC AND J. KLEBAN RE: IDENTIFYING DEFENDANTS IN CERTAIN COMPLAINTS RE: CLAIMS PROCESS (0.4); ANALYZE PROPOSED REVISIONS TO INJUNCTIVE TERMS (0.5); CORRESPOND WITH J. KLEBAN AND D. TEMPLER (MCCARTHY'S) RE: IDENTIFYING PARTIES IN CERTAIN CASES (0.1); ANALYZE RESEARCH RE: NEXT STEPS RE: VIOLATION OF NON-DISPARAGEMENT PROVISION OF SETTLEMENT (1.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 09/20/22 | 1.50 | ANALYZE RESEARCH RE: NEXT STEPS RE: VIOLATION OF NON-DISPARAGEMENT PROVISION OF STAUBUS SETTLEMENT (0.8); CALL WITH C. HAZARD AND J. JONES MCDONNELL RE: NEXT STEPS RE: ENFORCEMENT OF SETTLEMENT (0.2); CORRESPOND WITH S. ELBERG, N. ROSE, J. LIBERI AND J. KESTECHER RE: NEXT STEPS RE: MOTION FOR COSTS IN RENO CASE (0.1); CORRESPOND WITH H. WILSON (PL.'S COUNSEL) RE: EXTENSION OF TIME TO RESPOND TO MOTION TO STRIKE RE: OREGON AG MATTER (0.1); COMMUNICATION WITH MCCARTER RE: UPDATES TO SCHEDULE OF OPIOID LITIGATION CLAIMS (0.3). |
| WYATT GM | 09/22/22 | 1.10 | CALL WITH MCCARTER AND J. KLEBAN AND B. STROCHLIC RE: REVISIONS TO LITIGATION SCHEDULES (0.4); REVISE REPLY IN SUPPORT OF REQUEST FOR COSTS IN RENO CASE (0.3); CORRESPOND WITH C. HAZARD, J. MILLER AND B. SEGALL (COPELAND FRANCO) RE: NEXT STEPS RE: ALABAMA SUPREME COURT APPEAL (0.4). |
| WYATT GM | 09/23/22 | 0.20 | CORRESPOND WITH C. HAZARD, J. SCHWARTZ, AND B. SEGALL (COPELAND FRANCO) RE: AGREED MOTION TO STAY ALABAMA APPEAL (0.2). |
| WYATT GM | 09/26/22 | 0.70 | CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE: STATUS OF STRANCH FIRM STATEMENT RE: BANKRUPTCY (0.5); CORRESPOND WITH J. KLEBAN RE: STATUS OF PAR PHARMACEUTICAL HOLDINGS AS DEFENDANT IN CERCER COUNTY CASE (0.2). |
| WYATT GM | 09/27/22 | 1.50 | CORRESPOND WITH J. KLEBAN RE: DEFENDANTS NAMED IN MERCER COUNTY CASE (0.1); CORRESPOND WITH C. SHEA, A. SHEEHAN DAVIS, AND E. HILL RE: REDACTION OF INDIVIDUAL LITIGATION CLAIMANTS (0.2); CORRESPOND WITH C. HAZARD, S. ELBERG AND J. KESTECHER RE: STATUS OF LOUISIANA SETTLEMENT (0.2); CORRESPOND WITH C. HAZARD, S. ELBERG, J. FALCONER AND J. KESTECHER RE: INQUIRY RE: CANADIAN FREEDOM OF INFORMATION REQUEST (0.4); CORRESPOND WITH H. BULLOCK (MAYER BROWN) AND RESTRUCTURING TEAM RE: APPEAL OF ARTICLE 78 PROCEEDING RE: DFS (0.1); CORRESPOND WITH C. HAZARD, S. ELBERG, T. FOX, J. LIBERI AND J. KESTECHER RE: RESPONSE TO DELAWARE COUNTY DEFENDANTS' INQUIRY RE: ORDER SEVERING ENDO DEFENDANTS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 09/28/22 | 1.20 | CORRESPOND WITH B. BREHENY AND J. KLEBAN RE: REPORTING OF STATUS OF SETTLEMENTS (0.2); CALL WITH R. BERNARDO, P. MCNULTY AND S. EFROYMSON RE: CLINICAL TRIAL DATA TRANSPARENCY AND DOCUMENT REPOSITORY (0.6); CALL WITH C. HAZARD RE: NEXT STEPS RE: OPIOID ALLEGATIONS (0.4). |
| WYATT GM | 09/29/22 | 1.00 | CORRESPOND WITH T. TRIMBACK RE: ACCOUNTING TREATMENT OF SETTLEMENTS (0.4);  CORRESPOND WITH CLIENT AND B. SEGALL RE: ORDER GRANTING STAY IN ALABAMA SUPREME COURT (0.2); CORRESPOND WITH RESTRUCTURING TEAM AND H. BULLOCK (MAYER BROWN) RE: STATUS OF DFS APPEAL (0.4). |
| WYATT GM | 09/30/22 | 0.90 | CORRESPOND WITH ANDREA MURPHY (COUNSEL FOR ALLEN AND SEBASTIAN MEYER) RE: INDEMNIFICATION DEMAND (0.2); REVISE STIPULATED DISMISSALS RE: DFS AND SUPERINTENDENT OF FINANCIAL SERVICES (0.5); CORRESPOND WITH J. KESTECHER RE: INDEMNIFICATION REQUEST (0.2). |
| | | **26.30** | |
| **Total Partner** | | **65.10** | |
| FOX TE | 09/01/22 | 0.80 | CORRESPOND W/N. ROSE RE ORDER IN NY COORDINATING CASES IN WESTCHESTER COUNTY, RJI FILING REQUIREMENT, AND SCHEDULED CASE MANAGEMENT CONFERENCE (0.3); REVIEW AND COMMENT ON ACTIVE LITIGATION CHART AND EXPECTED TRIAL DATES (0.2); CORRESPOND W/N. ROSE RE: PA COORDINATED LITIGATION, TRACK 1 CASES, AND NON-TRACK 1 GOVERNMENTAL CASES (0.2); CORRESPOND W/B. BAGGETTA RE: NY COUNTY CASES REMAINING UNSETTLED (0.1). |
| FOX TE | 09/05/22 | 0.80 | REVIEW AND REVISE STATE CASE STATUS REPORT AND OTHER TRACKERS (0.8). |
| FOX TE | 09/06/22 | 0.90 | REVIEW AND COMMENT ON REVISED ACTIVE LITIGATION LIST, INCLUDING PA CASES (0.4); CORRESPOND W/N. GARCIA RE EXECUTED DFS ADMINISTRATIVE PROCEEDING STAY (0.1); CORRESPOND W/B. BAGGETTA RE STATUS OF MTD REPLY BRIEF AND BRIEFING ASSIGNMENTS AMONG REMAINING DEFENDANTS IN MAINE CASE (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FOX TE | 09/07/22 | 0.80 | CORRESPOND W/D. CHAREST RE: MAINE STIPULATION (0.3); CORRESPOND W/W. MCKEE (MCKEE LAW) RE: EXECUTION AND FILING OF STIPULATION TO STAY MAINE CASE (0.2); CORRESPOND W/J. BEISNER RE LOCAL COUNSEL MONITORING NEEDS (0.1); CORRESPOND W/B. BAGGETTA AND K. LOFFELMAN RE OPIOID CASES WITH DIRECT ACCESS TO FILINGS (0.1); CORRESPOND W/G. WYATT RE: ENTERED STAY IN NY DFS ADMINISTRATIVE PROCEEDING AND STATUS OF SEPTEMBER 21 CONFERENCE WITH ALJ (0.1). |
| FOX TE | 09/08/22 | 0.80 | FACTUAL RESEARCH RE LITIGATION ACTIVITY IN FL AG CASE, INCLUDING DEPOSITIONS, DEVELOPMENT OF FABRE DEFENDANT LIST, AND MOTION TO COMPEL AG PRODUCTION OF DOCUMENTS (0.4); CORRESPOND W/N. ROSE RE FABRE DEFENDANT LIST AND DEPOSITIONS IN FL AG (0.3); CORRESPOND W/R. LIMBACHER (SHB) RE: VENDOR CLAIMS FROM PA LITIGATION (0.1). |
| FOX TE | 09/13/22 | 0.40 | CONFS. W/G. WYATT RE: FILING OF BANKRUPTCY NOTICE IN NY CASES, CURRENTLY SPLIT BETWEEN WESTCHESTER AND SUFFOLK COURT DOCKETS (0.2); REVIEW AND REVISE SUGGESTION OF BANKRUPTCY NOTICE IN NY SUPREME WESTCHESTER COUNTY IN CONFORMANCE WITH NY COURT'S AUGUST 25 ORDER (0.2). |
| | | **4.50** | |
| GRIMM NL | 09/06/22 | 4.80 | RESEARCH AND ANALYZE STATE PHARMACY LICENSE REQUIREMENTS (4.2); COMMUNICATE VIA EMAIL WITH J. KESTECHER RE: SAME (0.6). |
| | | **4.80** | |
| HILL EA | 09/06/22 | 0.60 | CORRESPOND WITH G. WYATT RE: DISCUSSIONS WITH OPIOID PLAINTIFF COUNSEL (0.6). |
| HILL EA | 09/08/22 | 1.20 | CONFERENCE CALL WITH GIBSON DUNN RE: OPIOID INVESTIGATION UPDATE (0.8); FOLLOW UP CONFERENCE CALL WITH CLIENT RE: SAME (0.4). |
| HILL EA | 09/09/22 | 1.90 | PREPARE FOR AND ATTEND CONFERENCE CALL WITH CLIENT, BAKER HOSTETLER AND LATHAM RE: STATUS UPDATE RELATING TO OPIOID CLAIM SETTLEMENT CONSIDERATIONS (0.8); FOLLOW UP CALL WITH P. LEAKE RE: NEXT STEPS RE: SETTLEMENT CONSIDERATIONS (0.4); FOLLOW UP CORRESPONDENCE WITH BAKER HOSTETLER, LATHAM AND CLIENT RE: SAME (0.7). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HILL EA | 09/12/22 | 1.00 | CONFERENCE CALL WITH GIBSON DUNN RE: OPIOID SETTLEMENT CONSIDERATIONS (0.5); CORRESPOND WITH G. WYATT RE: SAME (0.5). |
|---------|----------|------|-----|
| HILL EA | 09/20/22 | 0.50 | CORRESPOND WITH COUNSEL TO OPIOID CLAIMANT (0.5). |
| HILL EA | 09/21/22 | 1.30 | CONFERENCE CALL WITH CLIENT RE: OPIOID CLAIMANT (0.5); REVIEW DRAFT LETTER TO OPIOID CLAIMANT (0.3); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.5). |
| | | **6.50** | |
| LIBERI JM | 09/02/22 | 0.80 | WORK W/ J. MILLER RE: PRE-PETITION OPIOID LITIGATION ISSUES (0.8). |
| LIBERI JM | 09/07/22 | 0.40 | CALL W/ J. JONES-MCDONNELL AND A. SHEEHAN RE: OPIOID LITIGATION ISSUES (0.4). |
| LIBERI JM | 09/08/22 | 0.40 | REVIEW AND COMMENT ON COMPLIANCE REPORT RE: FTC ISSUES (0.4). |
| LIBERI JM | 09/12/22 | 1.90 | CALL W/ G. WYATT, C. HAZARD RE: PREPETITION OPIOID SETTLEMENT ISSUES (0.6); REVIEW TIMELINE AND FACT HISTORY RE: VARIOUS PREPETITION OPIOID SETTLEMENTS AND SETTLEMENTS IN PRINCIPLE (1.3). |
| LIBERI JM | 09/23/22 | 0.20 | REVIEW COMMUNICATIONS FROM G. GORDON RE: FTC PRE-PETITION LITIGATION ISSUES (0.2). |
| | | **3.70** | |
| MCNULTY PA | 09/12/22 | 1.10 | REVIEW ANKURA CORRESPONDENCE RE: BANKRUPTCY (0.1) AND CALL WITH S. EFROYMSON RE: FOLLOW UP CALL WITH ANKURA AND POTENTIAL USE OF SAME IN UPCOMING REVIEW (0.2); REVIEW AND ANALYZE MATERIALS FROM CLIENT RE: EXPORT OF CLINICAL STUDIES (0.4); DISCUSS COMPARISONS TO ANALYSIS OF DOCUMENT PRODUCTION WITH S. EFROYMSON (0.4). |
| MCNULTY PA | 09/14/22 | 0.30 | CALL WITH R. FILLING AND S. EFROYMSON RE: FOLLOW UP ISSUES RELATING TO IDENTIFICATION OF CLINICAL STUDIES (0.3). |
| MCNULTY PA | 09/28/22 | 1.10 | REVIEW UPDATED CLINICAL STUDY FROM COMPANY (0.2); CALL WITH S. EFROYMSON RE: OUTLINE OF ISSUES RELATING TO COLLECTIONS OF SAME (0.4), CALL WITH G. WYATT, R. BERNARDO AND S. EFROYMSON RE: SCOPE OF CLINICAL STUDY INVESTIGATIONS AND MATERIALS FOR PRODUCTION, SAS DATA, TIME LINE AND NEXT STEPS FOR SETTING UP DATABASE FOR SAME (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MCNULTY PA | 09/30/22 | 0.50 | REVIEW AGREEMENT RE: CLINICAL STUDIES AND DRAFT ISSUES LIST FOR FOLLOW UP RE: SAME (0.3) AND DISCUSS ADDITIONAL ITEMS WITH S. EFROYMSON (0.2). |
| | | **3.00** | |
| SCHWARTZ JM | 09/09/22 | 1.70 | PARTICIPATE ON CALL WITH G. WYATT RE: CEASE AND DESIST LETTER TO ATTORNEY RE: SETTLEMENT AGREEMENT (0.2); DRAFT CEASE AND DESIST LETTER TO ATTORNEY RE: SETTLEMENT AGREEMENT (1.5). |
| SCHWARTZ JM | 09/12/22 | 1.50 | DRAFT CEASE AND DESIST LETTER TO ATTORNEY RE: STATEMENTS TO THE PRESS CLAUSE OF SETTLEMENT AGREEMENT (1.5). |
| SCHWARTZ JM | 09/16/22 | 1.70 | DRAFT SECOND CEASE-AND-DESIST LETTER TO ATTORNEY RE: SETTLEMENT AGREEMENT (1.7). |
| | | **4.90** | |
| **Total Counsel** | | **27.40** | |
| BYLER KM | 09/08/22 | 5.60 | REVIEW PLEADINGS AND MOTION TO STRIKE DEFENSES (0.4); BEGIN RESEARCH REGARDING ANSWER REQUIREMENTS AND MOTION TO STRIKE STANDARDS FOR OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES (5.2). |
| BYLER KM | 09/13/22 | 3.30 | CONTINUE RESEARCH REGARDING ANSWER REQUIREMENTS AND MOTION TO STRIKE STANDARDS FOR OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES (3.3). |
| BYLER KM | 09/15/22 | 6.40 | BEGIN DRAFTING MOTION TO STRIKE AFFIRMATIVE DEFENSES (6.4). |
| BYLER KM | 09/16/22 | 5.60 | CONTINUE DRAFTING OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES (5.6). |
| BYLER KM | 09/17/22 | 3.50 | DRAFT NON-AFFIRMATIVE DEFENSE SECTION OF OPPOSITION TO OREGON MOTION TO STRIKE DEFENSES (3.5). |
| BYLER KM | 09/18/22 | 4.40 | CONTINUE DRAFTING OPPOSITION TO OREGON MOTION TO STRIKE AFFIRMATIVE DEFENSES FROM ANSWER (4.4). |
| BYLER KM | 09/19/22 | 6.80 | DRAFT AFFIRMATIVE DEFENSE SECTION OF OREGON OPPOSITION TO MOTION TO STRIKE DEFENSES (6.8). |
| BYLER KM | 09/20/22 | 5.40 | CONTINUE DRAFTING AFFIRMATIVE DEFENSE SECTION OF OREGON OPPOSITION TO MOTION TO STRIKE DEFENSES (5.4). |
| | | **41.00** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| COGSWELL S* | 09/17/22 | 4.90 | REVIEW DOCUMENTS IN CONNECTION WITH RESEARCH ASSIGNMENT (0.3); RESEARCH AND DRAFT BRIEF MEMO REGARDING CONTRACT CLAIMS ANALYSIS (4.6). |
| | | **4.90** | |
| DWYER Z | 09/02/22 | 1.00 | CALL WITH R. NEARY (ANKURA) RE: ANKURA ENGAGEMENT AND ADMINISTRATIVE ISSUES RELATED TO COST-SHARING (0.4); CORRESPOND WITH H. KOULOS RE: VENDOR ADMINISTRATION ISSUES (0.6). |
| DWYER Z | 09/05/22 | 0.60 | CORRESPOND WITH H. KOULOS RE: ANKURA COST-SHARING ISSUES (0.6). |
| DWYER Z | 09/07/22 | 0.30 | CORRESPOND WITH G. WYATT AND H. KOULOS RE: ANKURA COST-SHARING ISSUES (0.3). |
| DWYER Z | 09/08/22 | 2.20 | CORRESPOND WITH G. WYATT, H. KOULOS, R. NEARY (ANKURA) AND NATIONAL JOINT REVIEW COMMITTEE RE: ANKURA COST-SHARING ISSUES (2.2). |
| DWYER Z | 09/09/22 | 2.40 | CORRESPOND WITH H. KOULOS RE: ANKURA COST-SHARING ISSUES (0.3); CALL WITH H. KOULOS RE: ANKURA COST-SHARING ISSUES (1.2); ATTENTION TO VENDOR COST REDUCTION STRATEGIES (0.9). |
| DWYER Z | 09/12/22 | 0.60 | CORRESPOND WITH R. NEARY (ANKURA) AND C. GRIFFIN (ANKURA) RE: COST-SHARING ISSUES (0.3); CORRESPOND WITH G. WYATT RE: SAME (0.3). |
| DWYER Z | 09/15/22 | 0.40 | CORRESPOND WITH G. WYATT AND H. KOULOS RE: ANKURA COST-SHARING ISSUES (0.4). |
| DWYER Z | 09/30/22 | 0.10 | CORRESPOND WITH H. KOULOS RE: ANKURA COST-SHARING ISSUES (0.1). |
| | | **7.60** | |
| GALLAGHER P | 09/01/22 | 0.60 | REVIEW TRANSITION MEMORANDUM FROM ARNOLD & PORTER AND INTERNAL TRACKING DOCUMENTS RELATED TO OHIO AG OPIOID LITIGATION FOR INFORMATION RELEVANT TO CLIENT'S DISCOVERY OBLIGATIONS IN THE EVENT STAY IS LIFTED (0.5); CORRESPOND WITH K. LOFFELMAN REGARDING TRIAL DATE IN DCH HEALTHCARE AUTHORITY OPIOID LITIGATION IN SUPPORT OF PREPARING CHART SUMMARIZING ONGOING OPIOID LITIGATION (0.1). |
| GALLAGHER P | 09/02/22 | 0.70 | UPDATE CLIENT'S WEEKLY OPIOID LITIGATION TRACKERS WITH UPDATES FOR THE WEEK FROM CENTRAL STATES (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| GALLAGHER P | 09/05/22 | 0.50 | UPDATE CLIENT'S WEEKLY OPIOID LITIGATION TRACKERS WITH UPDATES FROM CENTRAL STATE OPIOID LITIGATION (0.4); CORRESPOND WITH N. ROSE REGARDING THE SAME (0.1). |
| GALLAGHER P | 09/14/22 | 2.60 | CONDUCT LEGAL RESEARCH IN OREGON ON AFFIRMATIVE DEFENSES IN SUPPORT OF OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES IN OREGON AG OPIOID LITIGATION (2.6). |
| GALLAGHER P | 09/15/22 | 10.10 | CONTINUE CONDUCTING LEGAL RESEARCH ON 14 OF CLIENT'S ASSERTED AFFIRMATIVE DEFENSES IN THE OREGON AG OPIOID LITIGATION IN SUPPORT OF OPPOSITION TO MOTION TO STRIKE THOSE DEFENSES (8.7); DRAFT SUMMARY OF THE SAME RESEARCH IN SUPPORT OF PREPARING OPPOSITION TO MOTION TO STRIKE (1.3); CORRESPOND WITH K. BYLER AND R. SILVERSTEIN RE: THE SAME (0.1). |
| GALLAGHER P | 09/16/22 | 8.10 | CONTINUE CONDUCTING LEGAL RESEARCH INTO EQUITABLE ESTOPPEL AFFIRMATIVE DEFENSE IN OREGON AG OPIOID LITIGATION IN SUPPORT OF OPPOSITION TO MOTION TO STRIKE (2.5); CONTINUE CONDUCTING LEGAL RESEARCH INTO UNCLEAN HANDS DEFENSE IN SUPPORT OF THE SAME (1.9); CONTINUE CONDUCTING LEGAL RESEARCH INTO FAILURE TO JOIN NECESSARY PARTIES DEFENSE IN SUPPORT OF THE SAME (2.0); CONTINUE CONDUCTING LEGAL RESEARCH INTO STATE OF THE ART DEFENSE IN SUPPORT OF THE SAME (1.5); DRAFT CORRESPONDENCE TO K. BYLER REGARDING THE SAME (0.2). |
| GALLAGHER P | 09/17/22 | 2.60 | CONTINUE CONDUCTING LEGAL RESEARCH INTO STATE OF THE ART DEFENSE IN SUPPORT OF OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES IN OREGON AG OPIOID LITIGATION (0.7); CONTINUE CONDUCTING LEGAL RESEARCH INTO LEARNED INTERMEDIARY DEFENSE IN SUPPORT OF THE SAME (0.7); CONTINUE CONDUCTING LEGAL RESEARCH INTO SOPHISTICATED USER DEFENSE IN SUPPORT OF THE SAME (1.2). |
| GALLAGHER P | 09/20/22 | 0.10 | CORRESPOND WITH J. SCHWARTZ RE: SEARCH OF FILINGS TO PROVIDE ORDER ENFORCING SETTLEMENT AGREEMENT IN ALABAMA AG OPIOID LITIGATION IN SUPPORT OF PREPARING NOTICE OF BANKRUPTCY FILING (0.1). |

**25.30**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 09/19/22 | 5.20 | REVIEW CANADIAN OPIOID COMPLAINTS RE: DILIGENCE QUESTION FOR FIRST LIEN GROUP (2.2); CREATE SUMMARY CHART ON PUBLIC INFORMATION RE: THE SAME (1.5); CORRESPOND WITH J. LIBERI, B. WIFFEN (GOODMANS) CLIENT, AND B. GIBSON (GIBSON) RE: THE SAME (1.5). |
| KLEBAN JF | 09/20/22 | 1.30 | CONTINUE RESEARCH RE: CANADIAN LITIGATION FOR FIRST LIEN GROUP (0.5); CORRESPOND WITH B. GIBSON (GIBSON) AND D. TEMPLER (MCCARTHY'S) RE: THE SAME (0.8). |
| | | **6.50** | |
| NEWMAN M | 09/07/22 | 0.20 | DISCUSS DOCUMENT STORAGE DATABASE PLAN WITH R. BURR (0.1); REVIEW FILES FOR HISTORICAL CROSS NOTICES (0.1). |
| NEWMAN M | 09/08/22 | 0.40 | DISCUSS STORAGE OF DOCUMENTS WITH L. AGUIAR (0.1); DISCUSS SAME WITH E. SIMON (0.2); REVIEW CLAWBACK AGREEMENT IN CONNECTION WITH SAME (0.1). |
| NEWMAN M | 09/09/22 | 0.20 | DISCUSS STORAGE OF DATABASE DOCUMENTS WITH L. AGUIAR, R. BURR AND CIMPLIFI TEAM (0.2). |
| NEWMAN M | 09/30/22 | 1.50 | DISCUSS UPCOMING CALL WITH ENDO TEAM RE: OPIOID LITIGATION DISCOVERY WITH L. AGUIAR (0.4); PARTICIPATE IN MEETING RE: SAME WITH C. HAZARD, M. MALETTA, J. JONES-MCDONNELL, C. PURCELL, S. DIIORIO, L. AGUIAR, AND R. BERNARDO (1.1). |
| | | **2.30** | |
| SILVERSTEIN RA | 09/14/22 | 1.50 | RESEARCH ISSUES REGARDING PLAINTIFF'S MOTION TO STRIKE DEFENDANTS' ANSWER AND DEFENSES TO FIRST AMENDED COMPLAINT, INCLUDING LAW FOR AFFIRMATIVE DEFENSES IN OREGON (1.5). |
| SILVERSTEIN RA | 09/15/22 | 6.50 | RESEARCH AFFIRMATIVE DEFENSES AND POSSIBLE ARGUMENTS TO MAKE IN OREGON AG RESPONSE TO PLAINTIFF'S MOTION TO STRIKE DEFENDANTS' ANSWER AND DEFENSES TO FIRST AMENDED COMPLAINT (4.5); DRAFT RESULTS OF RESEARCH (1.5); RESEARCH ISSUES REGARDING PLAINTIFF'S MOTION TO STRIKE DEFENDANTS' ANSWER AND DEFENSES TO FIRST AMENDED COMPLAINT, INCLUDING LAW FOR AFFIRMATIVE DEFENSES IN OREGON (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SILVERSTEIN RA | 09/16/22 | 8.30 | RESEARCH LEGAL ISSUES REGARDING WHETHER CLAIMS ARE AFFIRMATIVE DEFENSES AND POSSIBLE ARGUMENTS TO RAISE IN RESPONSE TO OREGON AG FOR OPPOSITION TO MOTION TO STRIKE (5.7); COMPLETE DRAFT AND CIRCULATE SUMMARY OF SAME (2.6). |
| SILVERSTEIN RA | 09/18/22 | 3.10 | RESEARCH LAW CONCERNING VIOLATION OF NON-DISPARAGEMENT CLAUSE OF SETTLEMENT AGREEMENTS (2.2); DRAFT MEMO OF RESEARCH FOR G. WYATT (0.9). |
| SILVERSTEIN RA | 09/19/22 | 5.90 | RESEARCH CASE LAW TO SUPPORT VARIOUS ARGUMENTS FOR OREGON AG ACTION OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES (1.0); CORRESPOND WITH K. BYLER RE: RESEARCH ASSIGNMENT FOR OREGON AG ACTION OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES (0.1); CORRESPOND WITH G. WYATT REGARDING SETTLEMENT AGREEMENT IN TENNESSEE AG ACTION(0.1); RESEARCH CASE LAW REGARDING ATTORNEY'S COMMENTS IN VIOLATION OF NON-DISPARAGEMENT CLAUSE OF SETTLEMENT AGREEMENT (3.7); DRAFT MEMO OF RESEARCH FINDINGS (1.0). |
| SILVERSTEIN RA | 09/20/22 | 2.60 | RESEARCH CASE LAW TO SUPPORT VARIOUS ARGUMENTS FOR OREGON AG ACTION OPPOSITION TO MOTION TO STRIKE AFFIRMATIVE DEFENSES (2.6). |
| | | **27.90** | |
| **Total Associate/Law Clerk** | | **115.50** | |
| BAGGETTA B | 09/01/22 | 4.00 | REVISE LITIGATION STATUS UPDATE (3.4) AND SUPPORTING DOMBROWSKI DECLARATION (0.6) TO ACCOMPANY BANKRUPTCY FILING. |
| BAGGETTA B | 09/04/22 | 1.10 | REVISE ACTIVE LITIGATION CHART FOR BANKRUPTCY FILING PER CLIENT COMMENTS (1.1). |
| BAGGETTA B | 09/05/22 | 0.80 | REVIEW NEWS ARTICLES FOR POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LIST PURSUANT TO NEW YORK AOD AGREEMENT (0.8). |
| BAGGETTA B | 09/07/22 | 1.70 | REVISE NARRATIVE RE ENDO LITIGATION BURDEN IN FLORIDA AG AND CITY AND COUNTY OF SAN FRANCISCO CASES TO ACCOMPANY BANKRUPTCY FILING (1.7). |
| BAGGETTA B | 09/08/22 | 3.30 | RESEARCH AND REVISE LITIGATION BURDENS BREAKDOWN TO ACCOMPANY BANKRUPTCY FILING (3.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BAGGETTA B | 09/12/22 | 1.80 | REVISE LETTER TO PLAINTIFF'S COUNSEL RE: STATEMENTS TO PRESS RE OPIOID SETTLEMENTS (0.6) AND REVIEW NEWS REPORTS FOR POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LIST (1.2). |
| BAGGETTA B | 09/13/22 | 0.50 | DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY IN WESTCHESTER COUNTY NY COORDINATED CASES (0.5). |
| BAGGETTA B | 09/16/22 | 0.20 | REVISE SECOND LETTER TO PLAINTIFFS' COUNSEL RE: STATEMENTS TO PRESS DISPARAGING ENDO AND SETTLEMENT AGREEMENT (0.2). |
| BAGGETTA B | 09/19/22 | 1.10 | REVIEW NEWS ARTICLES FOR POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LISTS (1.1). |
| BAGGETTA B | 09/22/22 | 1.00 | DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY IN MELLINGER (CA) CASE (0.4); REVISE MOTION TO RETAX IN CITY OF RENO (NV) CASE (0.6). |
| BAGGETTA B | 09/26/22 | 1.20 | REVIEW NEWS ARTICLES FOR POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LISTS (1.2). |
| | | **16.70** | |

**Total Staff Attorney/Staff Law Clerk**  **16.70**

| | | | |
|---|---|---|---|
| BATES AT | 09/12/22 | 1.60 | REVIEW EMAILS AND DOCKET UPDATES ON OPIOID ADVERSARY PROCEEDING (1.0); ORGANIZE RECENT FILINGS ON SHARED NETWORK DRIVE (0.6). |
| | | **1.60** | |
| KOHLI T | 09/01/22 | 2.10 | PARTICIPATE IN MEETING WITH S. MCILHENNY AND L. BISBING (ENDO) RE: OUTSTANDING VENDOR INVOICE ISSUES (1.1); PREPARE ACCOUNTING FOR EXPERT SHARING IN NEVADA AG AND PROVIDE TO L. BISBING (ENDO) (0.4); COMMUNICATE/COORDINATE WITH G. WYATT AND N. ROSE RE: VENDOR INVOICES AND PROVIDE UPDATE RE: VENDOR-SHARING UPDATE FROM CLIENT (0.4); COMMUNICATE/COORDINATE WITH G. WYATT RE: SKADDEN'S REPRESENTATION OF ENDO IN OPIOID LITIGATIONS (0.2). |
| KOHLI T | 09/02/22 | 0.20 | COMMUNICATE/COORDINATE WITH G. WYATT AND D. TEMPLER (MCCARTHY) RE: CANADIAN OPIOID LITIGATION EXPERT INVOICES (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KOHLI T | 09/08/22 | 0.40 | COMMUNICATE/COORDINATE WITH G. WYATT AND S. MCILHENNY RE: OUTSTANDING EXPERT INVOICES FROM NEVADA AG JURISDICTION (0.2); COMMUNICATE/COORDINATE WITH G. WYATT RE: OUTSTANDING PASS THROUGH VENDOR INVOICES THAT PREDATED BANKRUPTCY FILING (0.2). |
|---|---|---|---|
| KOHLI T | 09/14/22 | 0.60 | COMMUNICATE/COORDINATE WITH G. WYATT, B. BAGGETTA AND J. WEIL RE: SHUTTING DOWN EXTERNAL JOINT DEFENSE LISTSERVS MANAGED BY ENDO (0.4); COMMUNICATE WITH N. ROSE AND L. BISBING (ENDO) RE: NEVADA AG EXPERT SHARING COSTS FOR EXPERT (0.2). |
| KOHLI T | 09/15/22 | 1.10 | CIRCULATE AUGUST 2022 EXPERT INVOICES TO L. BISBING (ENDO) (0.1); COMMUNICATE/COORDINATE WITH J. WEIL, T. FOX, AND N. ROSE RE: EXTERNAL LISTSERVS MANAGED BY ENDO AHEAD OF NOTIFICATION TO COUNSEL RE: TERMINATION LISTSERVS (0.5); REVIEW A&P TRANSITION MEMOS AND LISTSERV CONTACT LISTS TO IDENTIFY DEFENDANTS AND PLAINTIFFS (0.5). |
| KOHLI T | 09/16/22 | 1.20 | COMMUNICATE/COORDINATE WITH G. WYATT, N. ROSE, J. WEIL, AND E. SIMON RE: EXTERNAL LISTSERVS MANAGED BY ENDO'S COUNSEL (0.6); NOTIFY CO-DEFENDANTS ON VARIOUS LISTSERVS MANAGED BY ENDO'S COUNSEL OF LISTSERV SHUTDOWN (0.3); COMMUNICATE/COORDINATE WITH M. WENCZL, J. WEIL, C. KOURY, AND G. WYATT RE: COMMUNICATION WITH LOCKED LISTSERVS (0.3). |
| KOHLI T | 09/28/22 | 0.40 | COMMUNICATE/COORDINATE WITH N. ROSE RE: SHARED EXPERT COSTS WITH TEVA IN NEVADA AG LITIGATION (0.1); COMMUNICATE/COORDINATE WITH L. BISBING (ENDO) RE: Q3 FINANCIALS FOR OPIOID EXPERTS (0.1); COMMUNICATE/COORDINATE WITH M. WENCZL, B. BAGGETTA, AND J. WEIL RE: EXTERNAL DISTRIBUTION LISTS MANAGED BY ENDO (0.2). |
| KOHLI T | 09/29/22 | 1.70 | PARTICIPATE IN MEETING WITH L. BISBING (ENDO) RE: OPIOID EXPERT BILLING BEFORE AND AFTER CHAPTER 11 FILING AND CLOSE OF Q3 (1.2); COMMUNICATE/COORDINATE WITH G. WYATT, N. ROSE AND EXPERTS RE: PRIOR INVOICES (0.4); COMMUNICATE WITH C. KOURY RE: COMMUNICATE WITH CO-DEFENDANTS RE: DISTRIBUTION LISTS MANAGED BY ENDO'S COUNSEL (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
KOHLI T          09/30/22      3.10   COMMUNICATE WITH C. KOURY RE:
                                      NOTIFICATION TO CO-DEFENDANTS ABOUT
                                      TERMINATION OF LISTSERVS MANAGED BY
                                      ENDO'S COUNSEL (0.3),
                                      COMMUNICATE/COORDINATE WITH
                                      CO-DEFENDANTS AT JONES DAY AND
                                      O'MELVENY RE: CREATION OF NEW DEFENDANT
                                      LISTSERVS AND UPDATE ENDO'S NATIONAL
                                      AND LOCAL COUNSEL RE: SAME (0.4);
                                      COMMUNICATE WITH G. WYATT AND J. WEIL
                                      RE: OPIOID MDL LISTSERV (0.3);
                                      COMMUNICATE WITH J. BEISNER RE:
                                      TERMINATION OF CO-DEFENDANT LISTSERVS
                                      (0.3), COMMUNICATE/COORDINATE WITH S.
                                      MCCLURE (REED SMITH) RE: DEFENDANT MDL
                                      LISTSERVS (0.2); COMMUNICATE WITH M.
                                      WENCZL RE: TERMINATION OF LISTSERVS
                                      MANAGED BY ENDO'S COUNSEL (0.2);
                                      COMMUNICATE WITH L. BISBING (ENDO) AND
                                      H. BULLOCK (MAYER BROWN) RE: EXPERT
                                      SHARING WITH TEVA IN NEVADA AG
                                      LITIGATION (0.4); REVISE EXPERT AND
                                      BUDGET CHARTS FOR END OF Q3 TO REFLECT
                                      UNPAID EXPERT OPIOID INVOICES DUE TO
                                      CHAPTER 11 FILING (0.8); COMMUNICATE
                                      WITH G. WYATT AND EXPERT RE: INVOICES
                                      AND CLAIMS SUBMISSIONS (0.2).


                              10.80

LAMANNA WK       09/01/22      0.90   REVIEW WEEKLY STATE TRACKER FOR NEW
                                      DEADLINES IN VARIOUS OPIOID CASES AND
                                      UPDATE CASE DEADLINES IN OPIOID CASE
                                      CALENDAR (0.8); REVIEW EMAILS AND COURT
                                      DOCUMENTS FROM LOCAL COUNSEL FOR NEW
                                      CASE DEADLINES (0.1).

LAMANNA WK       09/02/22      0.30   REVIEW OPIOID COURT DOCUMENTS AND
                                      CALENDAR CASE DEADLINES (0.1); PREPARE
                                      AND DISTRIBUTE OPIOID CASE CALENDAR TO
                                      TEAM (0.2).

LAMANNA WK       09/08/22      0.30   REVIEW COURT DOCUMENTS AND EMAILS FOR
                                      NEVADA AG, NEW MEXICO AG, CITY OF
                                      ALBUQUERQUE AND CITY OF SANTA FE CASES
                                      AND UPDATE CASE CALENDARS (0.3).

LAMANNA WK       09/09/22      1.80   REVIEW WEEKLY STATE TRACKER FOR NEW
                                      DEADLINES IN VARIOUS OPIOID CASES AND
                                      UPDATE CASE DEADLINES IN OPIOID CASE
                                      CALENDAR (1.2); REVIEW COURT DOCUMENTS
                                      AND CALENDAR CASE DEADLINES IN E. MAINE,
                                      NY OPIOID, SC OPIOID, AND OREGON CASES
                                      (0.3); PREPARE AND DISTRIBUTE OPIOID
                                      CASE CALENDAR TO TEAM (0.3).

LAMANNA WK       09/12/22      0.30   REVIEW NEW ADVERSARY PROCEEDING AND
                                      CREATE NEW CASE IN CALENDARING PROGRAM
                                      (0.3).
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAMANNA WK | 09/13/22 | 0.10 | REVIEW ADVERSARY COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1). |
| LAMANNA WK | 09/14/22 | 0.20 | REVIEW EMAILS AND COURT DOCUMENTS FOR STATE AND MUNICIPAL OPIOID CASES FOR RELEVANT CASE DEADLINES (0.2). |
| LAMANNA WK | 09/29/22 | 0.20 | REVIEW EMAILS AND CASE FILINGS IN VARIOUS OPIOID CASES IN SEARCH OF CRITICAL DEADLINES FOR CALENDARING (0.2). |
| | | **4.10** | |
| LOFFELMAN KL | 09/01/22 | 0.40 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES OF SUGGESTION OF BANKRUPTCY/AUTOMATIC STAY OF PROCEEDINGS AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.2); CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER TO MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE (0.2). |
| LOFFELMAN KL | 09/02/22 | 0.50 | REVIEW CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER TO MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.5). |
| LOFFELMAN KL | 09/06/22 | 0.50 | CONTINUE TO REVIEW AND TRACK STATUS OF FILED NOTICES OF SUGGESTION OF BANKRUPTCY/AUTOMATIC STAY OF PROCEEDINGS AND ACKNOWLEDGEMENTS FROM PLAINTIFF COUNSEL RE: AUTOMATIC STAY (0.2); CONTINUE TO REVIEW CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.3). |
| LOFFELMAN KL | 09/09/22 | 1.40 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.3); COMMUNICATE AND COORDINATE WITH A. NIELSON (JACKSON & ODEN, PLLC) RE: SAME (0.2); CONTINUE TO REVIEW CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER TO MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.9). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
LOFFELMAN KL      09/12/22      2.20   CONTINUE TO REVIEW STATUS OF PRO HAC
                                       VICE ADMISSIONS IN PREPARATION FOR
                                       WITHDRAWING IN CERTAIN JURISDICTIONS
                                       (2.2).

LOFFELMAN KL      09/15/22      0.20   CONTINUE TO REVIEW STATUS OF PRO HAC
                                       VICE ADMISSIONS IN PREPARATION FOR
                                       WITHDRAWING IN CERTAIN JURISDICTIONS
                                       (0.2).

                               5.20

MAHADEVAN V       09/26/22      7.00   ASSIST WITH FILING OF OPIOID ADVERSARY
                                       HEARING AND HEARING MATERIALS TO NEW
                                       YORK BANKRUPTCY COURT SOUTHERN DISTRICT
                                       (7.0).

                               7.00

MCILHENNY SL      09/01/22      1.20   REVIEW, ANALYZE, AND MAINTAIN
                                       CASE-RELATED MATERIALS AND EMAILS
                                       RELATED TO NOTICES/SUGGESTIONS OF
                                       BANKRUPTCY, DEPOSITION NOTICES, AND
                                       OTHER CASE FILINGS (0.1); ADDITIONAL
                                       INTERNAL COMMUNICATIONS RE: VENDOR
                                       MATTERS AND COST-SHARING AGREEMENTS
                                       (0.1); PARTICIPATE IN CALL/MEETING WITH
                                       T. KOHLI AND L. BISBING (CLIENT) RE:
                                       SPECIAL MASTER, EXPERT, AND OTHER
                                       INVOICING MATTERS (1.0).

MCILHENNY SL      09/06/22      2.30   REVIEW, ANALYZE, AND MAINTAIN
                                       CASE-RELATED MATERIALS AND EMAILS
                                       RELATED TO NOTICES/SUGGESTIONS OF
                                       BANKRUPTCY, DEPOSITION NOTICES, AND
                                       OTHER CASE FILINGS (0.8); ANALYZE
                                       COST-SHARING AGREEMENTS AND RELATED
                                       COMMUNICATIONS WITH N. ROSE, G. WYATT,
                                       AND T. KOHLI RE: VENDOR INVOICING
                                       MATTERS (1.0); UPDATE AND
                                       DELIVER/DISTRIBUTE MASTER OPIOID
                                       DEPOSITION TRACKER TO CLIENT AND
                                       COUNSEL (0.5).

MCILHENNY SL      09/07/22      0.20   REVIEW, ANALYZE, AND MAINTAIN
                                       CASE-RELATED MATERIALS AND EMAILS
                                       RELATED TO NOTICES/SUGGESTIONS OF
                                       BANKRUPTCY, DEPOSITION NOTICES, AND
                                       OTHER CASE FILINGS (0.1); COMMUNICATE
                                       WITH N. ROSE, G. WYATT, AND T. KOHLI RE:
                                       VENDOR INVOICING MATTERS (0.1).

MCILHENNY SL      09/08/22      2.80   PARTICIPATE IN CALL/MEETING WITH L.
                                       BISBING (CLIENT) RE: SPECIAL MASTER AND
                                       OTHER INVOICING MATTERS (1.3); ANALYZE
                                       MATERIALS AND INTERNAL COMMUNICATIONS
                                       WITH N. ROSE, G. WYATT, AND T. KOHLI RE:
                                       SPECIAL MASTER AND OTHER VENDOR
                                       INVOICING MATTERS (1.5).
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MCILHENNY SL | 09/09/22 | 1.10 | REVIEW, ANALYZE, AND MAINTAIN CASE-RELATED MATERIALS AND EMAILS RELATED TO NOTICES/SUGGESTIONS OF BANKRUPTCY, DEPOSITION NOTICES, AND OTHER CASE FILINGS (0.4); COMMUNICATE WITH N. ROSE, G. WYATT, AND T. KOHLI RE: SPECIAL MASTER INVOICING MATTERS (0.2); DRAFT AND SEND CORRESPONDENCE TO J. BROWN (FAULK & WINKLER) RE: SAME (0.5). |
| MCILHENNY SL | 09/12/22 | 0.10 | REVIEW, ANALYZE AND MAINTAIN CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1). |
| MCILHENNY SL | 09/13/22 | 0.10 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1). |
| MCILHENNY SL | 09/14/22 | 1.30 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1); ANALYZE AND REVISE DRAFT COMMUNICATION RE: SPECIAL MASTER INVOICING MATTERS (1.0); COMMUNICATIONS WITH N. ROSE AND G. WYATT RE: SAME (0.2). |
| MCILHENNY SL | 09/15/22 | 0.20 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1); SEND FINALIZED COMMUNICATION TO L. BISBING (CLIENT) RE: SPECIAL MASTER INVOICING MATTERS (0.1). |
| MCILHENNY SL | 09/16/22 | 0.10 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1). |
| MCILHENNY SL | 09/20/22 | 0.40 | COMMUNICATIONS WITH J. BROWN (FAULK & WINKLER) AND G. WYATT RE: SPECIAL MASTER INVOICING MATTERS (0.3) (MDL); REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MCILHENNY SL | 09/21/22 | 0.50 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1); REVIEW AND ANALYZE FILES RECEIVED RE: SPECIAL MASTER INVOICING MATTERS (0.3); COMMUNICATION TO L. BISBING (CLIENT) RE: SAME (0.1). |
| MCILHENNY SL | 09/22/22 | 1.10 | PARTICIPATE IN CALL/MEETING WITH L. BISBING (CLIENT) RE: SPECIAL MASTER INVOICING MATTERS (0.9); REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.2). |
| MCILHENNY SL | 09/23/22 | 0.50 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.3); COMMUNICATIONS WITH J. BROWN (FAULK & WINKLER) RE: SPECIAL MASTER INVOICING MATTERS (0.2). |
| MCILHENNY SL | 09/27/22 | 0.20 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.2). |
| MCILHENNY SL | 09/30/22 | 0.20 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.2). |
| | | **12.30** | |
| WEIL JA | 09/01/22 | 2.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.1). |
| WEIL JA | 09/02/22 | 1.60 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (1.6). |
| WEIL JA | 09/06/22 | 1.70 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (1.7). |
| WEIL JA | 09/09/22 | 2.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.1). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WEIL JA | 09/12/22 | 1.20 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (1.2). |
| WEIL JA | 09/13/22 | 3.10 | ASSIST WITH PREPARATION OF INTERNAL AND EXTERNAL DISTRIBUTION LISTS AND CORRESPONDING TRACKERS FOR MANAGING JDG COMMUNICATIONS (1.3); REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (1.8). |
| WEIL JA | 09/14/22 | 2.20 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.2). |
| WEIL JA | 09/15/22 | 5.30 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.1); ASSIST WITH PREPARATION OF INTERNAL AND EXTERNAL DISTRIBUTION LISTS AND CORRESPONDING TRACKERS FOR MANAGING JDG COMMUNICATIONS (3.2). |
| WEIL JA | 09/16/22 | 1.80 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (1.8). |
| WEIL JA | 09/26/22 | 3.70 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.7). |
| WEIL JA | 09/27/22 | 3.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.1). |
| WEIL JA | 09/28/22 | 2.40 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.4). |
| WEIL JA | 09/29/22 | 2.70 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.7). |
| WEIL JA | 09/30/22 | 2.40 | ASSIST WITH PREPARATION OF INTERNAL AND EXTERNAL DISTRIBUTION LISTS AND CORRESPONDING TRACKERS FOR MANAGING JDG COMMUNICATIONS (0.4); REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (2.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  | **35.40** | |
|---|---|---|---|
| **Total Legal Assistant** | | **76.40** | |
| BURR RM | 09/01/22 | 1.00 | ASSIST CASE TEAM WITH ESTIMATE FOR DATA COPY AND NEARLINE STORAGE (1.0). |
| BURR RM | 09/07/22 | 1.00 | ASSIST CASE TEAM WITH COMMUNICATING WITH HOSTING VENDOR AND CASE TEAM RE: NEAR-LINING DATA AND DATA COPY TO A NEW WORKSPACE (1.0). |
| BURR RM | 09/08/22 | 1.50 | ASSIST CASE TEAM WITH PREPARING SEARCH OF DOCUMENTS TO BE COPIED TO A NEW RELATIVITY WORKSPACE (1.5). |
| BURR RM | 09/09/22 | 1.00 | ASSIST CASE TEAM WITH TRANSFER OF CODING AND LAYOUTS FROM ONE WORKSPACE TO ANOTHER (1.0). |
| BURR RM | 09/19/22 | 0.50 | ASSIST CASE TEAM WITH FOLLOW UP EMAIL ABOUT DOCUMENT FIELDS FOR EXPORT IN NON AP DOCUMENTS (0.5). |
|  |  | **5.00** | |
| NGUYEN J | 09/01/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 09/02/22 | 0.60 | REVIEW DOCKET STATUS FOR UPDATES (0.6). |
| NGUYEN J | 09/08/22 | 0.60 | CORRESPOND WITH LITIGATION TEAM RE: STATE COURT PLEADINGS (0.6). |
| NGUYEN J | 09/16/22 | 0.60 | CORRESPOND WITH LITIGATION TEAM RE: OPIOID LITIGATION UPDATES (0.6). |
| NGUYEN J | 09/27/22 | 0.60 | REVIEW AND CIRCULATE VARIOUS CASE AND PRECEDENT PLEADINGS (0.6). |
| NGUYEN J | 09/28/22 | 0.50 | CORRESPOND WITH LITIGATION TEAM RE: FILINGS IN ONGOING LITIGATION (0.5). |
|  |  | **3.50** | |
| **Total Legal Assistant Specialist** | | **8.50** | |
| BUTLER RW | 09/06/22 | 4.80 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (4.8). |
| BUTLER RW | 09/07/22 | 7.10 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (7.1). |
| BUTLER RW | 09/08/22 | 6.80 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.8). |
| BUTLER RW | 09/12/22 | 7.10 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (7.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BUTLER RW | 09/13/22 | 7.30 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (7.3). |
| BUTLER RW | 09/14/22 | 5.30 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (5.3). |
| BUTLER RW | 09/15/22 | 5.80 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (5.8). |
| BUTLER RW | 09/19/22 | 5.30 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (5.3). |
| BUTLER RW | 09/20/22 | 6.70 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.7). |
| BUTLER RW | 09/21/22 | 6.60 | REVIEW, ANALYZE AND MAINTAIN CASE FILES/MATERIALS TO UPDATE INTERNAL PROJECT DATABASE (6.6). |

                                        **62.80**

**Total Legal Assistant**              **62.80**
**Support**

**TOTAL TIME**                         **372.40**

* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Nevakar**

**Bill Date: 10/31/22**
**Bill Number: 1915545**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 09/06/22 | 0.50 | CALL WITH CHAMBERS RE: NEVAKAR (0.5). |
| | | **0.50** | |
| LEAKE P | 09/07/22 | 0.10 | EMAIL WITH SKADDEN WORKING GROUP RE NEVAKAR STATUS (0.1). |
| LEAKE P | 09/23/22 | 0.40 | CORRESPOND WITH COMPANY AND A. DAVIS AND A. NEVAKAR RE: LITIGATION (0.4). |
| | | **0.50** | |
| SHEEHAN DAVIS A | 09/01/22 | 3.50 | PLAN AND PREPARE FOR DOCUMENT DISCOVERY (3.5). |
| SHEEHAN DAVIS A | 09/02/22 | 5.20 | REPRESENT CLIENT AT CONFERENCE (0.7); PLAN AND PREPARE FOR DOCUMENT DISCOVERY (4.5). |
| SHEEHAN DAVIS A | 09/03/22 | 1.20 | REVIEW AND REVISE PROTECTIVE ORDER (0.9); CALL WITH D. O'BOYLE RE: DISCOVERY STRATEGY (0.3). |
| SHEEHAN DAVIS A | 09/04/22 | 0.30 | CORRESPOND WITH E. SIMON RE: PROTECTIVE ORDER (0.3). |
| SHEEHAN DAVIS A | 09/06/22 | 5.60 | CALL WITH CLIENT RE: PROTECTIVE ORDER (0.6); ATTEND CONFERENCE (0.5); CALL WITH CLIENT RE: DISCOVERY ISSUES (1.2); CORRESPOND WITH B. WILLIAMSON, J. KESTECHER, AND D. O'BOYLE RE: STRATEGY AND NEXT STEPS (3.3). |
| SHEEHAN DAVIS A | 09/07/22 | 4.00 | MEET AND CONFER WITH OPPOSING COUNSEL (0.5); REVIEW PRIVILEGE ISSUES (1.0); REVIEW DISCOVERY ISSUES (2.5). |
| SHEEHAN DAVIS A | 09/08/22 | 1.00 | CORRESPOND WITH D. O'BOYLE, J. LEFKOWITZ, AND E. SIMON RE: DISCOVERY ISSUES (1.0). |
| SHEEHAN DAVIS A | 09/09/22 | 1.20 | PLAN DISCOVERY STRATEGY (1.2). |
| SHEEHAN DAVIS A | 09/10/22 | 0.20 | CORRESPOND WITH B. WILLIAMSON RE: DISCOVERY DISPUTE (0.2). |
| SHEEHAN DAVIS A | 09/12/22 | 2.50 | CORRESPOND WITH B. WILLIAMSON, D. O'BOYLE, J. KESTECHER, AND J. LEFKOWITZ RE: DISCOVERY ISSUES (2.5). |
| SHEEHAN DAVIS A | 09/13/22 | 4.20 | STRATEGIZE RE: DISCOVERY ISSUES (4.2). |
| SHEEHAN DAVIS A | 09/14/22 | 3.40 | REVIEW DISCOVERY ISSUES (2.9); REVIEW SUPPLIER ISSUES (0.5). |
| SHEEHAN DAVIS A | 09/15/22 | 2.00 | REVIEW LEGAL RESEARCH (0.6); STRATEGIZE RE: WITNESS ISSUES (1.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 09/16/22 | 5.50 | STRATEGIZE RE: DISCOVERY ISSUES (5.5). |
| SHEEHAN DAVIS A | 09/17/22 | 1.20 | REVIEW DISCOVERY ISSUES (1.2). |
| SHEEHAN DAVIS A | 09/19/22 | 1.90 | CALL WITH CO-COUNSEL RE: DISCOVERY ISSUES (0.5); MEET AND CONFER WITH OPPOSING COUNSEL (0.8); FOLLOW UP WITH COURT RE: CONSENT ORDER (0.6). |
| SHEEHAN DAVIS A | 09/20/22 | 1.20 | REVIEW DISCOVERY AND DEPOSITION ISSUES (1.2). |
| SHEEHAN DAVIS A | 09/21/22 | 0.80 | CORRESPOND WITH D. O'BOYLE, J. LEFKOWITZ, AND J. KESTECHER RE: DISCOVERY ISSUES (0.8). |
| SHEEHAN DAVIS A | 09/22/22 | 2.50 | REVIEW DISCOVERY ISSUES (2.5). |
| SHEEHAN DAVIS A | 09/23/22 | 2.70 | REVIEW NEXUS COMPLAINT (0.5); CORRESPOND WITH B. WILLIAMSON AND J. KESTECHER RE: NEXUS COMPLAINT (1.1); REVIEW DISCOVERY ISSUES (1.1). |
| SHEEHAN DAVIS A | 09/24/22 | 0.30 | REVIEW RESPONSE TO DOCUMENT REQUEST (0.3). |
| SHEEHAN DAVIS A | 09/25/22 | 0.60 | REVIEW AND COMMENT RE: DISCOVERY ISSUES (0.6). |
| SHEEHAN DAVIS A | 09/26/22 | 0.60 | REVIEW COMPLAINT (0.6). |
| SHEEHAN DAVIS A | 09/28/22 | 0.80 | PLAN AND PREPARE FOR NEXUS LITIGATION (0.8). |
| SHEEHAN DAVIS A | 09/29/22 | 2.10 | REVIEW AND COMMENT ON DISCOVERY ISSUES (0.8); STRATEGIZE RE: SUPPLIER ISSUE (1.3). |
| SHEEHAN DAVIS A | 09/30/22 | 1.00 | CALL WITH CLIENT RE: CURIA (0.7); CORRESPOND WITH B WILLIAMSON RE: DISCOVERY (0.3). |
| | | **55.50** | |
| **Total Partner** | | **56.50** | |
| BRUMBERGER JS | 09/23/22 | 3.40 | COMPARE FTI CDA AND COMPANY CONTRACT CONFI PROVISIONS (1.1); REVIEW CONTRACTS FOR CONFI SUBSTANCE PROVIDED (2.1); EMAILS WITH J. KESTECHER RE: SAME (0.2). |
| | | **3.40** | |
| HAGEN NS | 09/01/22 | 0.40 | CORRESPOND WITH W. RODRIGUEZ RE: CHAMBERS CONFERENCE (0.1); CORRESPOND WITH QUINN EMANUEL TEAM, B. WILLIAMSON, A. SHEEHAN DAVIS, AND J. KESTECHER RE: SAME (0.2); CALL WITH W. RODRIGUEZ RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 09/02/22 | 1.80 | CORRESPOND WITH A. SHEEHAN DAVIS RE: NOTICE OF APPEARANCE FOR N. SEA (0.1); PREPARE SAME (0.2); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1); CORRESPOND WITH D. O'BOYLE AND N. SEA RE: SAME (0.1); COORDINATE FILING OF SAME (0.1); PREPARE FOR (0.1) AND PARTICIPATE IN (0.5) CONFERENCE CALL WITH JUDGE GARRITY, SKADDEN TEAM, O'MELVENY TEAM, AND QUINN EMANUEL TEAM; CORRESPOND WITH A. SHEEHAN DAVIS, D. O'BOYLE, AND KROLL TEAM RE: SERVICE OF DISCOVERY REQUESTS (0.3); CONDUCT RESEARCH RE: SAME (0.3). |
| HAGEN NS | 09/05/22 | 0.30 | CORRESPOND WITH W. RODRIGUEZ RE: CHAMBERS CONFERENCE (0.1); CORRESPOND WITH O'MELVENY AND QUINN EMANUEL LITIGATION TEAMS RE: SAME (0.2). |
| HAGEN NS | 09/06/22 | 1.00 | CORRESPOND WITH S. ELBERG RE: STIPULATION AND CONSENT ORDER (0.1); PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) CONFERENCE WITH J. GARRITY, SKADDEN TEAM, O'MELVENY TEAM, AND QUINN EMANUEL TEAM RE: SCHEDULING; CORRESPOND WITH S. ELBERG, J. KESTECHER, A. SHEEHAN DAVIS, AND J. LEFKOWITZ RE: SAME (0.2). |
| HAGEN NS | 09/07/22 | 0.90 | PARTICIPATE IN MEET & CONFER WITH SKADDEN, O'MELVENY, AND QUINN EMANUEL LITIGATION TEAMS (0.4); CALL WITH W. RODRIGUEZ RE: DOCUMENTS DELIVERED TO CHAMBERS (0.1); CORRESPOND WITH J. LEFKOWITZ, A. MORELLI, AND A. BATES RE: SAME (0.4). |
| HAGEN NS | 09/08/22 | 0.90 | CORRESPOND WITH J. LEFKOWITZ, J. KESTECHER, A. BATES, C. HEANEY, AND A. SHEEHAN DAVIS RE: FILING OF SEALED DOCUMENTS (0.5); CALL WITH W. RODRIGUEZ AND J. LIBERI RE: SAME AND PRELIMINARY INJUNCTION MATTERS (0.2); FURTHER CORRESPOND WITH SKADDEN LITIGATION TEAM RE: SAME (0.2). |
| HAGEN NS | 09/09/22 | 0.90 | CORRESPOND WITH J. LEFKOWITZ, A. SHEEHAN DAVIS, L. LAUKITIS, AND C. XUE RE: DISCOVERY DISPUTES (0.2); REVISE DECLARATION OF B. WILLIAMSON IN SUPPORT OF MOTION TO SEAL (0.2); CORRESPOND WITH J. LEFKOWITZ RE: SAME (0.2); PREPARE (0.2) AND SUBMIT (0.1) MOTION TO SEAL AND ACCOMPANYING DOCUMENTATION TO CHAMBERS. |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 09/13/22 | 0.60 | REVIEW CORRESPONDENCE FROM O'MELVENY AND QUINN EMANUEL TEAMS RE: DISCOVERY (0.1); CORRESPOND WITH ENDO TEAM, B. WILLIAMSON, AND A. SHEEHAN DAVIS RE: CONSENT ORDER (0.1); CALL WITH W. RODRIGUEZ RE: FILING OF MOTION TO SEAL (0.1); CORRESPOND WITH J. LEFKOWITZ, A. BATES, AND A. MORELLI RE: FILING AND SERVICE OF SAME (0.3). |

| HAGEN NS | 09/16/22 | 0.70 | CORRESPOND WITH A. SHEEHAN DAVIS, B. WILLIAMSON, AND ENDO TEAM RE: CONSENT ORDER (0.2); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1); CORRESPOND WITH QUINN EMANUEL, O'MELVENY, AND SKADDEN TEAMS RE: WITNESS LISTS AND RESPONSES TO INTERROGATORIES (0.4). |

| HAGEN NS | 09/19/22 | 0.40 | CALLS WITH W. RODRIGUEZ RE: NEVAKAR CONSENT ORDER (0.2); CORRESPOND WTH A. SHEEHAN DAVIS RE: SAME (0.2). |

**7.90**

| JOHNSTON JM | 09/03/22 | 1.50 | RESEARCH CASE LAW RE: OBJECTIONS TO JURY TRIAL (1.5). |

| JOHNSTON JM | 09/04/22 | 0.10 | RESEARCH CASE LAW RE: OBJECTIONS TO JURY TRIAL (0.1). |

| JOHNSTON JM | 09/06/22 | 3.20 | RESEARCH CASE LAW RE: OBJECTIONS TO JURY TRIAL (0.9); DRAFT SUMMARY OF CASE LAW RESEARCH ON OBJECTIONS TO JURY TRIAL (1.3); CORRESPOND WITH A. DAVIS RE: CASE LAW RESEARCH ON PERMANENT INJUNCTIONS IN BANKRUPTCY (0.1); RESEARCH CASE LAW ON PERMANENT INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (0.9). |

| JOHNSTON JM | 09/07/22 | 4.00 | RESEARCH CASE LAW ON PERMANENT INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (1.8); DRAFT SUMMARIES OF CASE LAW RESEARCH ON PERMANENT INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (1.7); CORRESPOND WITH A. DAVIS AND J. KESTECHER ABOUT CASE LAW RESEARCH ON PERMANENT INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (0.5). |

| JOHNSTON JM | 09/08/22 | 2.00 | DRAFT SEALING MOTION AND ACCOMPANYING ORDER (0.9); RESEARCH CASE LAW ON AMENDING COMPLAINTS TO ADD NEW CLAIMS (0.9); CORRESPOND WITH J. LEFKOWITZ ABOUT CASE LAW RESEARCH ON AMENDING COMPLAINTS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JOHNSTON JM | 09/13/22 | 0.80 | ATTEND CONFERENCE CALL WITH A. DAVIS, J. LEFKOWITZ, AND J. KESTECHER TO DISCUSS STRATEGY FOR PERMANENT INJUNCTION ARGUMENTS (0.7); CORRESPOND WITH A. DAVIS, J. LEFKOWITZ, AND J. KESTECHER ABOUT RESEARCH ON PERMANENT INJUNCTIONS IN BANKRUPTCY (0.1). |
| JOHNSTON JM | 09/14/22 | 2.10 | RESEARCH CASE LAW ON PERMANENT INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (2.1). |
| JOHNSTON JM | 09/15/22 | 6.60 | RESEARCH CASE LAW ON PERMANENT AND PRELIMINARY INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (4.1); DRAFT SUMMARY OF CASE LAW RESEARCH ON PERMANENT AND PRELIMINARY INJUNCTIONS IN BANKRUPTCY ADVERSARY PROCEEDINGS (1.4); RESEARCH PROCEDURAL RULES ON REQUIREMENTS FOR DISCLOSING FACT WITNESSES (0.7); DRAFT SUMMARY OF RESEARCH FINDINGS ON PROCEDURAL RULES FOR DISCLOSING FACT WITNESSES (0.3); CORRESPOND WITH A. DAVIS AND J. KESTECHER ABOUT PROCEDURAL RULES FOR DISCLOSING FACT WITNESSES (0.1). |

**20.30**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/02/22 | 1.40 | CONFERENCE WITH COURT RE: NEVAKAR SCHEDULING (1.0); PREP FOR SAME (0.4). |
| KESTECHER JN | 09/06/22 | 1.30 | DISCOVERY KICKOFF CALL WITH LITIGATION TEAM (1.3). |
| KESTECHER JN | 09/07/22 | 0.80 | CALL WITH CLIENT AND LITIGATION TEAM RE: REDACTION OF INFORMATION FROM FILINGS (0.8). |
| KESTECHER JN | 09/08/22 | 0.50 | ANALYZE COUNTERCLAIMS (0.3); EMAILS TO LITIGATION TEAM RE: SAME (0.2). |
| KESTECHER JN | 09/13/22 | 1.20 | REVIEW NEVAKAR EMAIL RE: LITIGATION DEVELOPMENTS (0.2); RESEARCH RE: LITIGATION MATTERS (0.2); CALL WITH LITIGATION TEAM RE: IRREPARABLE HARM (0.8). |
| KESTECHER JN | 09/14/22 | 0.40 | CALL WITH CREDITOR COUNSEL RE: NEVAKAR LITIGATION (0.4). |
| KESTECHER JN | 09/15/22 | 0.90 | ANALYZE NEVAKAR STRATEGY RE: WITNESSES / HARM (0.3); CALL WITH OMM AND A. DAVIS RE: LITIGATION STRATEGY ON WITNESSES (0.6). |
| KESTECHER JN | 09/16/22 | 0.30 | CORRESPOND RE: NEVAKAR DISCOVERY (0.3). |
| KESTECHER JN | 09/19/22 | 0.60 | CALL WITH LITIGATION TEAM AND OMM RE: MEET AND CONFER (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 09/20/22 | 0.40 | CALL WITH LITIGATION TEAM RE: M&C PREP (0.4). |
| KESTECHER JN | 09/23/22 | 3.20 | REVIEW PLEADINGS (3.2). |
| | | **11.00** | |
| LEFKOWITZ JG | 09/01/22 | 0.50 | CALL WITH CLIENT AND OMM RE: CUSTODIANS AND COLLECTION (0.5). |
| LEFKOWITZ JG | 09/02/22 | 1.00 | ATTEND COURT CONFERENCE CALL RE: NEVAKAR STIPULATION AND SCHEDULING ORDER (1.0). |
| LEFKOWITZ JG | 09/08/22 | 2.00 | RESEARCH PRECEDENT FOR ADDING CLAIMS UNDER 542 AND UNJUST ENRICHMENT (1.0); EMAIL EXCHANGES WITH B. WILLIAMSON AND D. O'BOYLE RE: SAME (1.0). |
| LEFKOWITZ JG | 09/09/22 | 7.00 | REVISE MOTION TO SEAL, SEALING ORDER, ANSWER TO COUNTERCLAIMS AND DECLARATION IN SUPPORT (3.0); COORDINATE SUBMISSION OF SAME TO CHAMBERS FOR FILING UNDER SEAL (1.5); PREPARE FOR AND ATTEND MEET AND CONFER RE: CUSTODIANS AND SEARCH TERMS (2.0); SYNTHESIZE RESEARCH IN EMAIL TO OMM AND SKADDEN TEAMS RE: MOTION TO COMPEL AND 542 ACTION (0.5). |
| LEFKOWITZ JG | 09/13/22 | 0.50 | CALL WITH A. DAVIS, J. JOHNSTON RE: PERMANENT INJUNCTION ARGUMENTS FOR NEVAKAR DISPUTE (0.5). |
| LEFKOWITZ JG | 09/27/22 | 0.50 | PREPARE FOR DEPOSITION PREP OF SCOTT SIMS (0.5). |
| LEFKOWITZ JG | 09/29/22 | 2.00 | DRAFT EDITS TO AMENDED COMPLAINT (1.2); REVIEW PRECEDENT UNJUST ENRICHMENT CLAIMS (0.8). |
| | | **13.50** | |
| MANNING GE | 09/09/22 | 2.00 | RESEARCH RULES RE: POTENTIAL DISCOVERY MOTION (1.7); DRAFT AND CIRCULATE FINDINGS TO SKADDEN TEAM (0.3). |
| MANNING GE | 09/16/22 | 5.00 | RESEARCH LAW RE: POTENTIAL STAY OF JUDGMENT PENDING APPEAL (4.5); SUMMARIZE FINDINGS FOR SKADDEN TEAM (0.5). |
| MANNING GE | 09/18/22 | 2.10 | REVIEW AND SUMMARIZE DISCOVERY REQUESTS TO EVL AND THIRD PARTIES (1.9); CIRCULATE SUMMARY TO SKADDEN TEAM (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MANNING GE | 09/19/22 | 2.60 | REVIEW PARTIES' CORRESPONDENCE IN ADVANCE OF MEET AND CONFER (0.2); PREPARE FOR SKADDEN AND OMM CALL RE: THIRD-PARTY DISCOVERY DISPUTE (0.6); PARTICIPATE IN CALL RE: SAME (0.2); REVISE AND CIRCULATE NOTES FROM INTERNAL TEAM CALL RE: THIRD-PARTY DISCOVERY DISPUTES (0.3); ATTEND MEET AND CONFER RE: THIRD-PARTY DISCOVERY DISPUTES (0.8); REVISE AND CIRCULATE NOTES FROM MEET AND CONFER (0.5). |
| MANNING GE | 09/29/22 | 1.70 | REVIEW AMENDED COMPLAINT (1.4); CORRESPOND WITH A. DAVIS AND J. LEFKOWITZ RE: POTENTIAL EDITS (0.3). |
| | | **13.40** | |
| SIMON EA | 09/03/22 | 3.10 | DRAFT PROTECTIVE ORDER (2.6); CONFER WITH CO-COUNSEL RE: DISCOVERY (0.5). |
| SIMON EA | 09/06/22 | 5.20 | UPDATE DRAFT PROTECTIVE ORDER (3.6); ATTEND DISCOVERY PLANNING CALLS WITH SKADDEN AND O'MELVENY TEAMS (1.6). |
| SIMON EA | 09/07/22 | 1.80 | UPDATE DRAFT PROTECTIVE ORDER (1.8). |
| SIMON EA | 09/08/22 | 3.90 | REVIEW PROPOSED ESI PROTOCOL AND BACKGROUND MATERIALS (3.1); CONFER WITH CO-COUNSEL RE: SAME (0.8). |
| SIMON EA | 09/09/22 | 1.40 | ATTEND MEET AND CONFER CONFERENCE (0.8); REVIEW CASE FILINGS RE: ISSUES DISCUSSED AT SAME (0.6). |
| SIMON EA | 09/13/22 | 2.60 | ATTENDED MEET AND CONFER CONFERENCE (1.0); DRAFTED AND REVISED NEVEKAR PO (1.6). |
| SIMON EA | 09/15/22 | 2.60 | ATTEND MEET AND CONFER (0.7); UPDATE PROTECTIVE ORDER (1.9). |
| SIMON EA | 09/16/22 | 1.40 | FINALIZE AND FILE PROTECTIVE ORDER (1.1); REVIEW MEET AND CONFER CORRESPONDENCE FROM SKADDEN TEAM (0.3). |
| | | **22.00** | |
| **Total Associate** | | **91.50** | |
| BATES AT | 09/07/22 | 2.20 | PREPARE ADDITIONAL COPIES OF COMPLAINT REDACTIONS, HIGHLIGHTED COMPLAINT AND FLASH DRIVE FOR CHAMBERS (1.4); COORDINATE DELIVERY OF SAME TO COURT (0.8). |
| BATES AT | 09/16/22 | 3.20 | DRAFT AND REVISE NOTICE OF PROPOSED PROTECTIVE ORDER (0.8); FILE AND COORDINATE EMAIL TO CHAMBERS (0.9); REVISE AND FORMAT MOTION FOR PROTECTIVE ORDER AND MOTION TO SHORTEN (0.7); FILE AND COORDINATE SERVICE OF SAME (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 09/23/22 | 1.70 | REDACT COMPLAINT AND ANSWER TO COUNTERCLAIMS (1.1); REVISE SAME FOR SERVICE UPON CERTAIN CREDITORS (0.6). |
| BATES AT | 09/28/22 | 0.70 | PARTIALLY REDACT NEVAKAR'S ANSWER AND COUNTERCLAIMS FOR SERVICE UPON CREDITORS (0.7). |
| | | **7.80** | |
| LAMANNA WK | 09/01/22 | 0.70 | REVIEW PROPOSED STIPULATION IN NEVAKAR ADVERSARY PROCEEDING AND CALENDAR CASE DEADLINES (0.7). |
| LAMANNA WK | 09/09/22 | 0.20 | REVIEW REVISED PROPOSED STIPULATION AND CALENDAR NEW CASE DEADLINES (0.2). |
| LAMANNA WK | 09/14/22 | 0.10 | REVIEW ADVERSARY COURT DOCUMENTS FOR CASE DEADLINES AND UPDATE ELECTRONIC CASE FILE (0.1). |
| LAMANNA WK | 09/22/22 | 0.50 | REVIEW NEVAKAR ADVERSARY COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5). |
| | | **1.50** | |
| MORELLI A | 09/01/22 | 0.20 | ASSIST TO CREATE/REVISE DRAFT OF THE STAY EXHIBIT FOR THE ADVERSARY COMPLAINT (0.2). |
| MORELLI A | 09/07/22 | 1.40 | ASSIST TO REVISE COURTESY COPIES OF THE UNSEALED VERSION OF THE COMPLAINT AND EXHIBITS FOR THE COURT (0.3); PREPARE THE HIGH LEVEL DOCUMENTS FOR STAGING AND PRODUCTION (0.9); CIRCULATE NEW NEVAKAR PLEADINGS TO ATTORNEY TEAM (0.2). |
| MORELLI A | 09/08/22 | 0.30 | ASSIST TO CREATE/REVISE DRAFT OF THE STAY EXHIBIT FOR THE ADVERSARY COMPLAINT (0.3). |
| MORELLI A | 09/09/22 | 0.90 | DRAFT THE REDACTED AND SEALED VERSION OF EVL'S ANSWER TO NEVAKAR'S COUNTERCLAIMS (0.9). |
| MORELLI A | 09/12/22 | 0.50 | ASSIST WITH FINAL REVIEW OF HIGH LEVEL DOCUMENTS FOR PRODUCTION (0.5). |
| MORELLI A | 09/18/22 | 0.30 | ORGANIZE AND FILE WRITTEN DISCOVERY RE: NEVAKAR (0.3). |
| | | **3.60** | |
| **Total Legal Assistant** | | **12.90** | |
| **TOTAL TIME** | | **160.90** | |
| **CLIENT TOTAL** | | **5,570.60** | |

D02B

## EXHIBIT E-1

**AUGUST EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**General Corporate Advice**                                  **Bill Number: 1910882**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 08/17/22 | Teleconferencing Services, LLC | 5.91 |
| Vendor Hosted Teleconferencing | 08/19/22 | Teleconferencing Services, LLC | 3.13 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$9.04** |
| Print Images to Paper (from Electronic Media) | 08/18/22 | Reprographics | 19.04 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$19.04** |
| | | **TOTAL MATTER** | **$28.08** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Asset Dispositions (PSA)**                                  Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 08/18/22 | Joseph A | 4,165.20 |
| | | **TOTAL WESTLAW** | **$4,165.20** |
| Vendor Hosted Teleconferencing | 08/25/22 | Teleconferencing Services, LLC | 2.99 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$2.99** |
| | | **TOTAL MATTER** | **$4,168.19** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    Bill Date: 10/31/22
**Asset Dispositions (RSA/363 Process)**                          Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Out-of-Town Travel | 08/17/22 | Downing L | 518.73 |
| Out-of-Town Travel | 08/19/22 | Downing L | 87.29 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$606.02** |
| Print Images to Paper (from Electronic Media) | 08/18/22 | Reprographics | 145.92 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$145.92** |
| | | **TOTAL MATTER** | **$751.94** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**Automatic Stay (Relief Actions)**                          **Bill Number: 1910882**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 08/23/22 | Dakin J | 183.37 |
| Lexis/Nexis | 08/23/22 | Dakin J | 263.95 |
| | | **TOTAL LEXIS/NEXIS** | **$447.32** |
| Westlaw | 08/22/22 | Kestecher JN | 309.60 |
| Westlaw | 08/23/22 | Dakin J | 2,635.92 |
| Westlaw | 08/29/22 | Dakin J | 46.80 |
| | | **TOTAL WESTLAW** | **$2,992.32** |
| Vendor Hosted Teleconferencing | 08/24/22 | Teleconferencing Services, LLC | 1.89 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$1.89** |
| | | **TOTAL MATTER** | **$3,441.53** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| | | | |
|---|---|---|---|
| Endo Health Solutions Inc. (DIP) | | Bill Date: 10/31/22 | |
| Case Administration | | Bill Number: 1910882 | |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| UCC Filings and Searches | 08/22/22 | Corporation Service Company | 193.00 |
| | | **TOTAL UCC FILINGS AND SEARCHES** | **$193.00** |
| Lexis/Nexis | 08/24/22 | Wong J | 108.33 |
| | | **TOTAL LEXIS/NEXIS** | **$108.33** |
| Westlaw | 08/19/22 | Brumberger JS | 421.92 |
| | | **TOTAL WESTLAW** | **$421.92** |
| Reproduction - color | 08/17/22 | Reprographics | 222.07 |
| Reproduction - color | 08/22/22 | Reprographics | 0.39 |
| Reproduction - color | 08/26/22 | Reprographics | 0.19 |
| | | **TOTAL REPRODUCTION - COLOR** | **$222.65** |
| Vendor Hosted Teleconferencing | 08/17/22 | Teleconferencing Services, LLC | 6.96 |
| Vendor Hosted Teleconferencing | 08/18/22 | Teleconferencing Services, LLC | 0.86 |
| Vendor Hosted Teleconferencing | 08/23/22 | Teleconferencing Services, LLC | 1.76 |
| Vendor Hosted Teleconferencing | 08/25/22 | Teleconferencing Services, LLC | 3.06 |
| Vendor Hosted Teleconferencing | 08/29/22 | Teleconferencing Services, LLC | 2.76 |
| Vendor Hosted Teleconferencing | 08/30/22 | Teleconferencing Services, LLC | 2.47 |
| Vendor Hosted Teleconferencing | 08/30/22 | Teleconferencing Services, LLC | 0.51 |
| Vendor Hosted Teleconferencing | 08/30/22 | Teleconferencing Services, LLC | 10.86 |
| Vendor Hosted Teleconferencing | 08/30/22 | Teleconferencing Services, LLC | 4.58 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$33.82** |
| Air/Rail Travel (external) | 08/17/22 | Lawyers Travel | 51.00 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 08/17/22 | Lawyers Travel | 326.45 |
| Air/Rail Travel (external) | 08/18/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 08/18/22 | Lawyers Travel | -18.00 |
| Air/Rail Travel (external) | 08/19/22 | Lawyers Travel | 541.25 |
| Air/Rail Travel (external) | 08/19/22 | Lawyers Travel | 175.00 |
| Air/Rail Travel (external) | 08/19/22 | Lawyers Travel | -8.00 |
| Air/Rail Travel (external) | 08/20/22 | Lawyers Travel | 376.10 |
| Air/Rail Travel (external) | 08/23/22 | Lawyers Travel | 30.69 |
| Air/Rail Travel (external) | 08/25/22 | Lawyers Travel | -51.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,474.49** |
| Out-of-Town Travel | 08/18/22 | SummitQwest | 46.86 |
| Out-of-Town Travel | 08/18/22 | Downing L | 518.73 |
| Out-of-Town Travel | 08/18/22 | Fee CM | 2,074.92 |
| Out-of-Town Travel | 08/19/22 | Fee CM | 461.35 |
| Out-of-Town Travel | 08/19/22 | Fee CM | 68.00 |
| Out-of-Town Travel | 08/19/22 | Brumberger JS | 19.00 |
| Out-of-Town Travel | 08/20/22 | Frank TJ | 97.43 |
| Out-of-Town Travel | 08/20/22 | Frank TJ | 3,295.98 |
| Out-of-Town Travel | 08/25/22 | Frank TJ | 43.82 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$6,626.09** |
| Local Travel | 08/17/22 | SummitQwest | 50.00 |
| Local Travel | 08/17/22 | SummitQwest | 50.00 |
| Local Travel | 08/17/22 | SummitQwest | 50.00 |
| Local Travel | 08/17/22 | Mahadevan V | 208.03 |
| Local Travel | 08/17/22 | Mahadevan V | 31.27 |
| Local Travel | 08/18/22 | SummitQwest | 50.00 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Local Travel | 08/18/22 | Mahadevan V | 31.92 |
| Local Travel | 08/18/22 | Mahadevan V | 27.93 |
| Local Travel | 08/19/22 | Mahadevan V | 28.79 |
| Local Travel | 08/19/22 | Mahadevan V | 29.98 |
| Local Travel | 08/22/22 | Hall Z | 26.92 |
| Local Travel | 08/22/22 | Hall Z | 29.13 |
| Local Travel | 08/22/22 | Hall Z | 34.54 |
| Local Travel | 08/22/22 | Hall Z | 30.99 |
| Local Travel | 08/23/22 | Lebowitz S | 36.24 |
| Local Travel | 08/23/22 | Lebowitz S | 38.35 |
| Local Travel | 08/24/22 | Lebowitz S | 37.16 |
| Local Travel | 08/29/22 | Lebowitz S | 40.17 |
| | | **TOTAL LOCAL TRAVEL** | **$831.42** |
| Filing/Court Fees | 08/17/22 | SDNY District Court | 800.00 |
| Filing/Court Fees | 08/17/22 | SDNY District Court | 695.20 |
| Filing/Court Fees | 08/17/22 | SDNY District Court | 21,898.80 |
| | 08/17/22 | Laukitis L | -21,898.80 |
| | 08/17/22 | Laukitis L | -695.20 |
| Filing/Court Fees | 08/17/22 | U.S. Bankruptcy Court | 695.20 |
| Filing/Court Fees | 08/17/22 | U.S. Bankruptcy Court | 21,898.80 |
| Filing/Court Fees | 08/18/22 | SDNY District Court | 200.00 |
| Filing/Court Fees | 08/18/22 | U.S. Bankruptcy Court | 109,494.00 |
| Filing/Court Fees | 08/18/22 | U.S. Bankruptcy Court | 86,900.00 |
| Filing/Court Fees | 08/18/22 | U.S. Bankruptcy Court | 200.00 |
| Filing/Court Fees | 08/19/22 | SDNY District Court | 188.00 |
| Filing/Court Fees | 08/19/22 | U.S. Bankruptcy Court | 376.00 |
| Filing/Court Fees | 08/19/22 | Mahadevan V | 51.50 |
| Filing/Court Fees | 08/22/22 | U.S. Bankruptcy Court | 350.00 |
| | 08/23/22 | Leake P | -109,494.00 |
| | | **TOTAL** | **$111,659.50** |
| Messengers/ Courier | 08/27/22 | US Messenger & Logistics, Inc. | 85.58 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MESSENGERS/ COURIER** | **$85.58** |
| Out-of-Town Meals | 08/17/22 | Frank TJ | 22.60 |
| Out-of-Town Meals | 08/17/22 | Frank TJ | 34.66 |
| Out-of-Town Meals | 08/18/22 | Frank TJ | 22.59 |
| Out-of-Town Meals | 08/18/22 | Frank TJ | 34.66 |
| Out-of-Town Meals | 08/19/22 | Frank TJ | 22.60 |
| Out-of-Town Meals | 08/19/22 | Frank TJ | 34.66 |
| Out-of-Town Meals | 08/19/22 | Frank TJ | 43.69 |
| Out-of-Town Meals | 08/19/22 | Fee CM | 73.60 |
| Out-of-Town Meals | 08/19/22 | Fee CM | 5.99 |
| Out-of-Town Meals | 08/19/22 | Fee CM | 3.50 |
| Out-of-Town Meals | 08/20/22 | Frank TJ | 17.69 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$316.24** |
| Court Reporting | 08/21/22 | eScribers, LLC | 1,403.60 |
| | | **TOTAL COURT REPORTING** | **$1,403.60** |
| Wide format Color in house printing | 08/18/22 | Morel BA | 72.00 |
| | | **TOTAL WIDE FORMAT COLOR IN HOUSE PRINTING** | **$72.00** |
| OCR Processing | 08/19/22 | Chiu KT | 170.15 |
| OCR Processing | 08/22/22 | Guo D | 4.80 |
| OCR Processing | 08/22/22 | Guo D | 0.95 |
| OCR Processing | 08/25/22 | Dang N | 322.95 |
| | | **TOTAL OCR PROCESSING** | **$498.85** |
| Print Images to Paper (from Electronic Media) | 08/17/22 | Reprographics | 3,556.48 |
| Print Images to Paper (from Electronic Media) | 08/22/22 | Reprographics | 209.04 |
| Print Images to Paper (from Electronic Media) | 08/23/22 | Reprographics | 71.36 |
| Print Images to Paper (from Electronic Media) | 08/26/22 | Reprographics | 152.08 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$3,988.96** |
| Electronic Database Export (TIF Process) | 08/22/22 | Guo D | 4.80 |
| Electronic Database Export (TIF Process) | 08/25/22 | Dang N | 322.95 |
| | | **TOTAL ELECTRONIC DATABASE EXPORT (TIF PROCESS)** | **$327.75** |
| File Conversion (Multi-page to Single-page) | 08/19/22 | Chiu KT | 68.06 |
| File Conversion (Multi-page to Single-page) | 08/22/22 | Guo D | 0.38 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$68.44** |
| Bound Volumes | 08/22/22 | Reliable Wilmington | 353.30 |
| | | **TOTAL BOUND VOLUMES** | **$353.30** |
| Internal Catering-NY | 08/17/22 | Leake P | 829.63 |
| Internal Catering-NY | 08/18/22 | Leake P | 829.63 |
| | | **TOTAL INTERNAL CATERING-NY** | **$1,659.26** |
| Other Outside General Services | 08/18/22 | Brumberger JS | 145.01 |
| | | **TOTAL OTHER OUTSIDE GENERAL SERVICES** | **$145.01** |
| | | **TOTAL MATTER** | **$130,490.21** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          Bill Date: 10/31/22
**Employee Matters (General)**                Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 08/23/22 | Williams C | 108.33 |
| Lexis/Nexis | 08/29/22 | Williams C | 120.08 |
| Lexis/Nexis | 08/29/22 | Williams C | 112.15 |
| | | **TOTAL LEXIS/NEXIS** | **$340.56** |
| Westlaw | 08/23/22 | Williams C | 1,038.96 |
| Westlaw | 08/29/22 | Williams C | 3,831.12 |
| Westlaw | 08/30/22 | Williams C | 529.92 |
| Westlaw | 08/31/22 | Williams C | 574.56 |
| | | **TOTAL WESTLAW** | **$5,974.56** |
| | | **TOTAL MATTER** | **$6,315.12** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    Bill Date: 10/31/22
**Financing (DIP and Emergence)**                                       Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 08/25/22 | Teleconferencing Services, LLC | 7.78 |
| Vendor Hosted Teleconferencing | 08/30/22 | Teleconferencing Services, LLC | 12.64 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$20.42** |
| | | **TOTAL MATTER** | **$20.42** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Litigation (General)                                Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 08/28/22 | Reprographics | 0.80 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$0.80** |
| Lexis/Nexis | 08/17/22 | Liberi JM | 292.84 |
| Lexis/Nexis | 08/17/22 | Liberi JM | 87.48 |
| Lexis/Nexis | 08/18/22 | Johnston JM | 103.27 |
| Lexis/Nexis | 08/18/22 | Johnston JM | 538.07 |
| Lexis/Nexis | 08/18/22 | Johnston JM | 309.82 |
| | | **TOTAL LEXIS/NEXIS** | **$1,331.48** |
| Westlaw | 08/17/22 | Johnston JM | 309.60 |
| Westlaw | 08/18/22 | Kestecher JN | 464.40 |
| Westlaw | 08/18/22 | Lefkowitz JG | 2,322.00 |
| Westlaw | 08/18/22 | Johnston JM | 1,083.60 |
| Westlaw | 08/19/22 | Lefkowitz JG | 1,369.44 |
| Westlaw | 08/21/22 | Joseph A | 1,083.60 |
| Westlaw | 08/22/22 | Lefkowitz JG | 1,432.08 |
| Westlaw | 08/23/22 | Heaney CM | 538.56 |
| Westlaw | 08/28/22 | Joseph A | 996.48 |
| Westlaw | 08/31/22 | Sheehan Davis A | 309.60 |
| Westlaw | 08/31/22 | Larsen J | 360.00 |
| | | **TOTAL WESTLAW** | **$10,269.36** |
| Reproduction - color | 08/28/22 | Reprographics | 5.65 |
| | | **TOTAL REPRODUCTION - COLOR** | **$5.65** |
| Vendor Hosted Teleconferencing | 08/18/22 | Teleconferencing Services, LLC | 1.41 |
| Vendor Hosted Teleconferencing | 08/18/22 | Teleconferencing Services, LLC | 1.61 |
| Vendor Hosted Teleconferencing | 08/19/22 | Teleconferencing Services, LLC | 1.65 |
| Vendor Hosted Teleconferencing | 08/22/22 | Teleconferencing Services, LLC | 11.82 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 08/23/22 | Teleconferencing Services, LLC | 10.36 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$26.85** |
| Air/Rail Travel (external) | 08/19/22 | Lawyers Travel | 155.00 |
| Air/Rail Travel (external) | 08/19/22 | Lawyers Travel | 12.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$167.00** |
| Out-of-Town Travel | 08/19/22 | Liberi JM | 1,037.46 |
| Out-of-Town Travel | 08/19/22 | Liberi JM | 72.00 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,109.46** |
| Out-of-Town Meals | 08/19/22 | Liberi JM | 41.12 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$41.12** |
| Print Images to Paper (from Electronic Media) | 08/18/22 | Reprographics | 70.24 |
| Print Images to Paper (from Electronic Media) | 08/23/22 | Reprographics | 138.48 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$208.72** |
| | | **TOTAL MATTER** | **$13,160.44** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**Retention / Fee Matters (SASM&F)**                     **Bill Number: 1910882**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 08/19/22 | Wozobski L | 104.51 |
| Lexis/Nexis | 08/19/22 | Wozobski L | 249.16 |
| | | **TOTAL LEXIS/NEXIS** | **$353.67** |
| Vendor Hosted Teleconferencing | 08/26/22 | Teleconferencing Services, LLC | 9.13 |
| Vendor Hosted Teleconferencing | 08/29/22 | Teleconferencing Services, LLC | 5.40 |
| Vendor Hosted Teleconferencing | 08/31/22 | Teleconferencing Services, LLC | 16.39 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$30.92** |
| | | **TOTAL MATTER** | **$384.59** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          Bill Date: 10/31/22
**U.S. Trustee Matters**                      Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 08/17/22 | Williams C | 115.22 |
| | | **TOTAL LEXIS/NEXIS** | **$115.22** |
| | | **TOTAL MATTER** | **$115.22** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                      **Bill Date: 10/31/22**
**Disbursements**                                         **Bill Number: 1910882**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 08/31/22 | Teleconferencing Services, LLC | 4.48 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$4.48** |
| | | **TOTAL MATTER** | **$4.48** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Preliminary Injunction**                              **Bill Number: 1910882**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 08/18/22 | Davis GJ | 244.80 |
| Westlaw | 08/27/22 | Brumberger JS | 498.96 |
| Westlaw | 08/28/22 | Brumberger JS | 1,720.80 |
| Westlaw | 08/30/22 | Dakin J | 154.80 |
| Westlaw | 08/30/22 | Brumberger JS | 625.68 |
| Westlaw | 08/30/22 | Brumberger JS | 442.80 |
| | | **TOTAL WESTLAW** | **$3,687.84** |
| | | **TOTAL MATTER** | **$3,687.84** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                         Bill Date: 10/31/22
Litigation (Opioid)                                      Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Repro (network) | 08/17/22 | Local Technology Support | 0.80 |
| | | **TOTAL IN-HOUSE REPRO (NETWORK)** | **$0.80** |
| Postage | 08/18/22 | Office Admin, D | 83.08 |
| Postage | 08/19/22 | Office Admin, D | 10.13 |
| | | **TOTAL POSTAGE** | **$93.21** |
| Vendor Hosted Teleconferencing | 08/30/22 | Teleconferencing Services, LLC | 4.51 |
| Vendor Hosted Teleconferencing | 08/31/22 | Teleconferencing Services, LLC | 10.89 |
| Vendor Hosted Teleconferencing | 08/31/22 | Teleconferencing Services, LLC | 2.41 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$17.81** |
| Filing/Court Fees | 08/19/22 | One Legal, LLC | 19.25 |
| Filing/Court Fees | 08/19/22 | One Legal, LLC | 20.28 |
| Filing/Court Fees | 08/19/22 | One Legal, LLC | 48.90 |
| | | **TOTAL FILING/COURT FEES** | **$88.43** |
| Messengers/ Courier | 08/18/22 | Federal Express Corp. | 21.98 |
| Messengers/ Courier | 08/19/22 | Federal Express Corp. | 10.35 |
| | | **TOTAL MESSENGERS/ COURIER** | **$32.33** |
| Court Reporting | 08/22/22 | Washington Secretary of State | 5.25 |
| Court Reporting | 08/30/22 | Katie Ross Ellis | 405.00 |
| | | **TOTAL COURT REPORTING** | **$410.25** |
| Print Images to Paper (from Electronic Media) | 08/18/22 | Reprographics | 100.80 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$100.80** |
| | | **TOTAL MATTER** | **$743.63** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Nevakar**                                                   Bill Number: 1910882

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 08/27/22 | Kestecher JN | 1,083.60 |
| | | **TOTAL WESTLAW** | $1,083.60 |
| | | **TOTAL MATTER** | $1,083.60 |
| | | **TOTAL CLIENT** | $164,395.29 |

DD01

## **EXHIBIT E-2**

### **SEPTEMBER EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
General Corporate Advice                             Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 09/09/22 | Reprographics | 40.53 |
| Reproduction - color | 09/23/22 | Reprographics | 1.40 |
| | | **TOTAL REPRODUCTION - COLOR** | **$41.93** |
| Vendor Hosted Teleconferencing | 09/08/22 | Teleconferencing Services, LLC | 2.66 |
| Vendor Hosted Teleconferencing | 09/08/22 | Teleconferencing Services, LLC | 1.28 |
| Vendor Hosted Teleconferencing | 09/19/22 | Teleconferencing Services, LLC | 6.42 |
| Vendor Hosted Teleconferencing | 09/20/22 | Teleconferencing Services, LLC | 11.99 |
| Vendor Hosted Teleconferencing | 09/26/22 | Teleconferencing Services, LLC | 9.76 |
| Vendor Hosted Teleconferencing | 09/26/22 | Teleconferencing Services, LLC | 13.82 |
| Vendor Hosted Teleconferencing | 09/29/22 | Teleconferencing Services, LLC | 1.56 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$47.49** |
| Print Images to Paper (from Electronic Media) | 09/09/22 | Reprographics | 275.84 |
| Print Images to Paper (from Electronic Media) | 09/23/22 | Reprographics | 22.08 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$297.92** |
| | | **TOTAL MATTER** | **$387.34** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 10/31/22**
**Asset Dispositions (PSA)**                            **Bill Number: 1915545**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/01/22 | Teleconferencing Services, LLC | 1.69 |
| Vendor Hosted Teleconferencing | 09/02/22 | Teleconferencing Services, LLC | 4.63 |
| Vendor Hosted Teleconferencing | 09/14/22 | Teleconferencing Services, LLC | 21.94 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$28.26** |
| | | **TOTAL MATTER** | **$28.26** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 10/31/22
**Asset Dispositions (RSA/363 Process)**                Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/26/22 | Dakin J | 67.97 |
| Lexis/Nexis | 09/29/22 | Dakin J | 135.94 |
| Lexis/Nexis | 09/29/22 | Dakin J | 70.83 |
| | | **TOTAL LEXIS/NEXIS** | **$274.74** |
| Westlaw | 09/21/22 | Dakin J | 154.80 |
| Westlaw | 09/22/22 | Dakin J | 154.80 |
| Westlaw | 09/26/22 | Dakin J | 2,080.08 |
| | | **TOTAL WESTLAW** | **$2,389.68** |
| | | **TOTAL MATTER** | **$2,664.42** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Automatic Stay (Relief Actions)**                           Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/20/22 | Kestecher JN | 619.20 |
| | | **TOTAL WESTLAW** | **$619.20** |
| | | **TOTAL MATTER** | **$619.20** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Business Operations / Strategic Planning**            Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/06/22 | Brumberger JS | 4,150.80 |
| | | **TOTAL WESTLAW** | **$4,150.80** |
| Internal Catering-NY | 09/27/22 | Brumberger JS | 293.96 |
| | | **TOTAL INTERNAL CATERING-NY** | **$293.96** |
| | | **TOTAL MATTER** | **$4,444.76** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Case Administration                                 Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 09/26/22 | Reprographics | 201.90 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$201.90** |
| Non-standard/Outside Reproduction | 09/28/22 | Lebowitz S | 113.66 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$113.66** |
| Westlaw | 09/13/22 | Jacob MS | 154.80 |
| | | **TOTAL WESTLAW** | **$154.80** |
| Reproduction - color | 09/06/22 | Reprographics | 13.24 |
| Reproduction - color | 09/07/22 | Reprographics | 56.88 |
| Reproduction - color | 09/21/22 | Reprographics | 277.20 |
| Reproduction - color | 09/23/22 | Reprographics | 448.24 |
| Reproduction - color | 09/26/22 | Reprographics | 1,559.77 |
| Reproduction - color | 09/27/22 | Reprographics | 141.06 |
| Reproduction - color | 09/28/22 | Reprographics | 13.24 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2,509.63** |
| Vendor Hosted Teleconferencing | 09/01/22 | Teleconferencing Services, LLC | 6.41 |
| Vendor Hosted Teleconferencing | 09/12/22 | Teleconferencing Services, LLC | 10.60 |
| Vendor Hosted Teleconferencing | 09/12/22 | Teleconferencing Services, LLC | 43.75 |
| Vendor Hosted Teleconferencing | 09/20/22 | Teleconferencing Services, LLC | 31.50 |
| Vendor Hosted Teleconferencing | 09/20/22 | Teleconferencing Services, LLC | 10.24 |
| Vendor Hosted Teleconferencing | 09/21/22 | Teleconferencing Services, LLC | 22.53 |
| Vendor Hosted Teleconferencing | 09/28/22 | Teleconferencing Services, LLC | 0.27 |
| Vendor Hosted Teleconferencing | 09/28/22 | Teleconferencing Services, LLC | 419.29 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$544.59** |
| Air/Rail Travel (external) | 09/16/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/22/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/27/22 | Lawyers Travel | 398.00 |
| Air/Rail Travel (external) | 09/27/22 | Lawyers Travel | 268.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$768.00** |
| Local Travel | 09/01/22 | Lebowitz S | 34.71 |
| Local Travel | 09/07/22 | Hall Z | 35.91 |
| Local Travel | 09/07/22 | Hall Z | 34.92 |
| Local Travel | 09/08/22 | Hall Z | 32.99 |
| Local Travel | 09/08/22 | Hall Z | 33.94 |
| Local Travel | 09/09/22 | Hall Z | 57.98 |
| Local Travel | 09/09/22 | Hall Z | 89.43 |
| Local Travel | 09/12/22 | Lebowitz S | 36.56 |
| Local Travel | 09/14/22 | Lebowitz S | 64.77 |
| Local Travel | 09/23/22 | Lebowitz S | 41.88 |
| Local Travel | 09/26/22 | Hall Z | 57.97 |
| Local Travel | 09/26/22 | Hall Z | 30.97 |
| Local Travel | 09/27/22 | Hall Z | 27.95 |
| Local Travel | 09/27/22 | Lebowitz S | 52.31 |
| Local Travel | 09/27/22 | Lebowitz S | 33.06 |
| Local Travel | 09/27/22 | Lebowitz S | 36.46 |
| Local Travel | 09/28/22 | Elberg SA | 32.39 |
| Local Travel | 09/28/22 | Elberg SA | 40.63 |
| Local Travel | 09/28/22 | Lebowitz S | 37.09 |
| | | **TOTAL LOCAL TRAVEL** | **$811.92** |
| Filing/Court Fees | 09/09/22 | Clerk, United States Bankruptcy Court SD | 350.00 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL FILING/COURT FEES** | **$350.00** |
| Messengers/ Courier | 09/06/22 | Federal Express Corp. | 94.16 |
| Messengers/ Courier | 09/06/22 | Federal Express Corp. | 94.16 |
| Messengers/ Courier | 09/23/22 | Blue Marble Logistics, LLC | 48.00 |
| | | **TOTAL MESSENGERS/ COURIER** | **$236.32** |
| Court Reporting | 09/07/22 | Veritext New York Reporting Company | 189.60 |
| Court Reporting | 09/07/22 | Veritext New York Reporting Company | 207.60 |
| Court Reporting | 09/19/22 | Veritext New York Reporting Company | 208.80 |
| Court Reporting | 09/30/22 | eScribers, LLC | 1,566.95 |
| | | **TOTAL COURT REPORTING** | **$2,172.95** |
| Outside Research | 09/12/22 | Restructuring Concepts, LLC | 60.00 |
| Outside Research | 09/12/22 | Restructuring Concepts, LLC | 60.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$120.00** |
| OCR Processing | 09/20/22 | Wu D | 2.95 |
| | | **TOTAL OCR PROCESSING** | **$2.95** |
| Print Images to Paper (from Electronic Media) | 09/06/22 | Reprographics | 116.80 |
| Print Images to Paper (from Electronic Media) | 09/07/22 | Reprographics | 15.84 |
| Print Images to Paper (from Electronic Media) | 09/21/22 | Reprographics | 385.92 |
| Print Images to Paper (from Electronic Media) | 09/23/22 | Reprographics | 1,805.20 |
| Print Images to Paper (from Electronic Media) | 09/26/22 | Reprographics | 2,859.60 |
| Print Images to Paper (from Electronic Media) | 09/27/22 | Reprographics | 462.32 |
| Print Images to Paper (from Electronic Media) | 09/28/22 | Reprographics | 45.20 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$5,690.88** |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| File Conversion (Multi-page to Single-page) | 09/20/22 | Wu D | 1.18 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$1.18** |
| HM Courts & Comp House Filing Fees | 09/01/22 | Alves C | 314.45 |
| | | **TOTAL HM COURTS & COMP HOUSE FILING FEES** | **$314.45** |
| Internal Catering-NY | 09/27/22 | Laukitis L | 97.99 |
| | | **TOTAL INTERNAL CATERING-NY** | **$97.99** |
| | | **TOTAL MATTER** | **$14,091.22** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Creditor Meetings / Statutory Committees**                  Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/20/22 | Dakin J | 63.29 |
| Lexis/Nexis | 09/20/22 | Dakin J | 65.96 |
| | | **TOTAL LEXIS/NEXIS** | **$129.25** |
| Westlaw | 09/13/22 | Jacob MS | 154.80 |
| Westlaw | 09/20/22 | Dakin J | 529.92 |
| | | **TOTAL WESTLAW** | **$684.72** |
| | | **TOTAL MATTER** | **$813.97** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Employee Matters (General)                          Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/12/22 | Williams C | 55.28 |
| | | **TOTAL LEXIS/NEXIS** | **$55.28** |
| Westlaw | 09/06/22 | Williams C | 928.80 |
| | | **TOTAL WESTLAW** | **$928.80** |
| Vendor Hosted Teleconferencing | 09/06/22 | Teleconferencing Services, LLC | 9.46 |
| Vendor Hosted Teleconferencing | 09/07/22 | Teleconferencing Services, LLC | 10.71 |
| Vendor Hosted Teleconferencing | 09/18/22 | Teleconferencing Services, LLC | 11.37 |
| Vendor Hosted Teleconferencing | 09/19/22 | Teleconferencing Services, LLC | 18.96 |
| Vendor Hosted Teleconferencing | 09/22/22 | Teleconferencing Services, LLC | 0.20 |
| Vendor Hosted Teleconferencing | 09/22/22 | Teleconferencing Services, LLC | 10.14 |
| Vendor Hosted Teleconferencing | 09/22/22 | Teleconferencing Services, LLC | 5.26 |
| Vendor Hosted Teleconferencing | 09/22/22 | Teleconferencing Services, LLC | 3.94 |
| Vendor Hosted Teleconferencing | 09/25/22 | Teleconferencing Services, LLC | 11.99 |
| Vendor Hosted Teleconferencing | 09/25/22 | Teleconferencing Services, LLC | 2.79 |
| Vendor Hosted Teleconferencing | 09/29/22 | Teleconferencing Services, LLC | 2.97 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$87.79** |
| | | **TOTAL MATTER** | **$1,071.87** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Executory Contracts (Personalty)**                          Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/08/22 | Dakin J | 100.13 |
| | | **TOTAL LEXIS/NEXIS** | **$100.13** |
| Westlaw | 09/09/22 | Dakin J | 4,092.48 |
| | | **TOTAL WESTLAW** | **$4,092.48** |
| | | **TOTAL MATTER** | **$4,192.61** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 10/31/22**
**Financing (DIP and Emergence)**                             **Bill Number: 1915545**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/08/22 | Dakin J | 500.62 |
| Lexis/Nexis | 09/08/22 | Dakin J | 384.33 |
| Lexis/Nexis | 09/30/22 | Dakin J | 135.94 |
| | | **TOTAL LEXIS/NEXIS** | **$1,020.89** |
| Westlaw | 09/07/22 | Dakin J | 309.60 |
| Westlaw | 09/08/22 | Fee CM | 154.80 |
| Westlaw | 09/08/22 | Dakin J | 3,229.20 |
| Westlaw | 09/08/22 | Williams C | 464.40 |
| Westlaw | 09/09/22 | Fee CM | 194.40 |
| Westlaw | 09/09/22 | Dakin J | 154.80 |
| Westlaw | 09/12/22 | Dakin J | 928.80 |
| Westlaw | 09/13/22 | Dakin J | 619.20 |
| Westlaw | 09/26/22 | Kleban JF | 154.80 |
| Westlaw | 09/29/22 | Dakin J | 2,012.40 |
| Westlaw | 09/30/22 | Dakin J | 1,662.48 |
| | | **TOTAL WESTLAW** | **$9,884.88** |
| Reproduction - color | 09/22/22 | Reprographics | 6.92 |
| | | **TOTAL REPRODUCTION - COLOR** | **$6.92** |
| Vendor Hosted Teleconferencing | 09/27/22 | Teleconferencing Services, LLC | 7.52 |
| Vendor Hosted Teleconferencing | 09/29/22 | Teleconferencing Services, LLC | 1.21 |
| Vendor Hosted Teleconferencing | 09/29/22 | Teleconferencing Services, LLC | 0.23 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$8.96** |
| Messengers/ Courier | 09/22/22 | Federal Express Corp. | 22.07 |
| | | **TOTAL MESSENGERS/ COURIER** | **$22.07** |
| Print Images to Paper (from Electronic Media) | 09/22/22 | Reprographics | 3.60 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Print Images to Paper (from Electronic Media) | 09/28/22 | Reprographics | 296.56 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$300.16** |
| | | **TOTAL MATTER** | **$11,243.88** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                           Bill Date: 10/31/22
Litigation (General)                                       Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/27/22 | Liberi JM | 67.97 |
| Lexis/Nexis | 09/28/22 | Mitchell J | 67.97 |
| | | **TOTAL LEXIS/NEXIS** | **$135.94** |
| Westlaw | 09/08/22 | Byler KM | 2,883.60 |
| Westlaw | 09/12/22 | Moore RE | 464.40 |
| Westlaw | 09/12/22 | Feeney R | 794.88 |
| Westlaw | 09/13/22 | Moore RE | 3,351.60 |
| Westlaw | 09/14/22 | Moore RE | 774.00 |
| Westlaw | 09/15/22 | Steele JD | 1,083.60 |
| Westlaw | 09/15/22 | Manning GE | 994.32 |
| Westlaw | 09/16/22 | Manning GE | 464.40 |
| Westlaw | 09/19/22 | Moore RE | 824.40 |
| | | **TOTAL WESTLAW** | **$11,635.20** |
| Vendor Hosted Teleconferencing | 09/17/22 | Teleconferencing Services, LLC | 14.32 |
| Vendor Hosted Teleconferencing | 09/18/22 | Teleconferencing Services, LLC | 19.22 |
| Vendor Hosted Teleconferencing | 09/19/22 | Teleconferencing Services, LLC | 6.43 |
| Vendor Hosted Teleconferencing | 09/20/22 | Teleconferencing Services, LLC | 10.17 |
| Vendor Hosted Teleconferencing | 09/26/22 | Teleconferencing Services, LLC | 2.51 |
| Vendor Hosted Teleconferencing | 09/29/22 | Teleconferencing Services, LLC | 5.81 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$58.46** |
| Air/Rail Travel (external) | 09/23/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 09/26/22 | Lawyers Travel | 989.71 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$1,040.71** |
| Out-of-Town Travel | 09/26/22 | Hogan III AL | 68.18 |
| Out-of-Town Travel | 09/26/22 | Hogan III AL | 112.32 |
| Out-of-Town Travel | 09/28/22 | Hogan III AL | 67.50 |
| Out-of-Town Travel | 09/28/22 | Hogan III AL | 1,175.14 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,423.14** |
| Filing/Court Fees | 09/26/22 | One Legal, LLC | 14.93 |
| Filing/Court Fees | 09/29/22 | One Legal, LLC | 462.76 |
| | | **TOTAL FILING/COURT FEES** | **$477.69** |
| Out-of-Town Meals | 09/27/22 | Hogan III AL | 176.93 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$176.93** |
| OCR Processing | 09/20/22 | Guo D | 3.95 |
| OCR Processing | 09/20/22 | Guo D | 2.70 |
| OCR Processing | 09/21/22 | Guo D | 2,647.10 |
| OCR Processing | 09/27/22 | Guo D | 10.45 |
| | | **TOTAL OCR PROCESSING** | **$2,664.20** |
| File Conversion (Multi-page to Single-page) | 09/20/22 | Guo D | 1.58 |
| File Conversion (Multi-page to Single-page) | 09/20/22 | Guo D | 1.08 |
| File Conversion (Multi-page to Single-page) | 09/21/22 | Guo D | 1,058.84 |
| | | **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | **$1,061.50** |
| Production Export (with Bates and Legends) | 09/26/22 | Guo D | 1,032.56 |
| | | **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | **$1,032.56** |
| Loading Images/Data | 09/23/22 | Raez R | 73.60 |

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Loading Images/Data | 09/24/22 | Musselman PR | 344.36 |
| | | **TOTAL LOADING IMAGES/DATA** | **$417.96** |
| | | **TOTAL MATTER** | **$20,124.29** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Endo Health Solutions Inc. (DIP) | | | Bill Date: 10/31/22 |
| Reports and Schedules | | | Bill Number: 1915545 |

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/07/22 | Shea CA | 529.92 |
| | | **TOTAL WESTLAW** | **$529.92** |
| Reproduction - color | 09/26/22 | Reprographics | 38.93 |
| Reproduction - color | 09/27/22 | Reprographics | 13.44 |
| | | **TOTAL REPRODUCTION - COLOR** | **$52.37** |
| Vendor Hosted Teleconferencing | 09/12/22 | Teleconferencing Services, LLC | 5.13 |
| Vendor Hosted Teleconferencing | 09/14/22 | Teleconferencing Services, LLC | 4.33 |
| Vendor Hosted Teleconferencing | 09/14/22 | Teleconferencing Services, LLC | 2.31 |
| Vendor Hosted Teleconferencing | 09/14/22 | Teleconferencing Services, LLC | 26.20 |
| Vendor Hosted Teleconferencing | 09/22/22 | Teleconferencing Services, LLC | 2.89 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$40.86** |
| Print Images to Paper (from Electronic Media) | 09/26/22 | Reprographics | 49.60 |
| Print Images to Paper (from Electronic Media) | 09/27/22 | Reprographics | 57.76 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$107.36** |
| | | **TOTAL MATTER** | **$730.51** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 10/31/22
**Retention / Fee Matters (SASM&F)**                    Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 09/14/22 | Reprographics | 0.70 |
| | | **TOTAL REPRODUCTION - COLOR** | **$0.70** |
| Print Images to Paper (from Electronic Media) | 09/14/22 | Reprographics | 25.04 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$25.04** |
| | | **TOTAL MATTER** | **$25.74** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    Bill Date: 10/31/22
**Preliminary Injunction**                                              Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/01/22 | Johnston JM | 117.88 |
| | | **TOTAL LEXIS/NEXIS** | **$117.88** |
| Westlaw | 09/01/22 | Johnston JM | 154.80 |
| Westlaw | 09/08/22 | Johnston JM | 154.80 |
| Westlaw | 09/08/22 | Brumberger JS | 1,632.24 |
| Westlaw | 09/09/22 | Johnston JM | 154.80 |
| Westlaw | 09/10/22 | Johnston JM | 154.80 |
| | | **TOTAL WESTLAW** | **$2,251.44** |
| Vendor Hosted Teleconferencing | 09/26/22 | Teleconferencing Services, LLC | 3.32 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$3.32** |
| | | **TOTAL MATTER** | **$2,372.64** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 10/31/22
**Future Claims Representative**                              Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/18/22 | Brumberger JS | 37.44 |
| Westlaw | 09/19/22 | Jahn CJ | 192.24 |
| Westlaw | 09/19/22 | Steele JD | 309.60 |
| Westlaw | 09/19/22 | Brumberger JS | 358.56 |
| Westlaw | 09/20/22 | Jahn CJ | 384.48 |
| | | **TOTAL WESTLAW** | **$1,282.32** |
| | | **TOTAL MATTER** | **$1,282.32** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                      **Bill Date: 10/31/22**
**Foreign/Cross-Border**                                   **Bill Number: 1915545**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Messengers/ Courier | 09/27/22 | Rico Logistics Limited | 12.78 |
| Messengers/ Courier | 09/27/22 | Rico Logistics Limited | 19.04 |
| | | **TOTAL MESSENGERS/ COURIER** | **$31.82** |
| | | **TOTAL MATTER** | **$31.82** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 10/31/22
Litigation (Opioid)                                 Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 09/16/22 | Schwartz JM | 781.20 |
| Lexis/Nexis | 09/19/22 | Schwartz JM | 81.29 |
| Lexis/Nexis | 09/20/22 | Schwartz JM | 325.17 |
| | | **TOTAL LEXIS/NEXIS** | **$1,187.66** |
| Westlaw | 09/06/22 | Kestecher JN | 154.80 |
| Westlaw | 09/13/22 | Byler KM | 309.60 |
| Westlaw | 09/14/22 | Silverstein RA | 1,613.52 |
| Westlaw | 09/14/22 | Gallagher P | 1,393.20 |
| Westlaw | 09/15/22 | Byler KM | 1,175.76 |
| Westlaw | 09/15/22 | Silverstein RA | 5,918.40 |
| Westlaw | 09/15/22 | Gallagher P | 1,923.12 |
| Westlaw | 09/16/22 | Byler KM | 1,695.60 |
| Westlaw | 09/16/22 | Silverstein RA | 2,788.56 |
| Westlaw | 09/16/22 | Gallagher P | 619.20 |
| Westlaw | 09/17/22 | Silverstein RA | 464.40 |
| Westlaw | 09/17/22 | Gallagher P | 839.52 |
| Westlaw | 09/17/22 | Cogswell S | 1,503.36 |
| Westlaw | 09/18/22 | Silverstein RA | 774.00 |
| Westlaw | 09/18/22 | Silverstein RA | 774.00 |
| Westlaw | 09/19/22 | Byler KM | 928.80 |
| Westlaw | 09/19/22 | Silverstein RA | 5,005.44 |
| Westlaw | 09/19/22 | Silverstein RA | 154.80 |
| Westlaw | 09/20/22 | Byler KM | 360.00 |
| Westlaw | 09/21/22 | Byler KM | 360.00 |
| | | **TOTAL WESTLAW** | **$28,756.08** |
| Vendor Hosted Teleconferencing | 09/06/22 | Teleconferencing Services, LLC | 2.28 |
| Vendor Hosted Teleconferencing | 09/09/22 | Teleconferencing Services, LLC | 4.53 |
| Vendor Hosted Teleconferencing | 09/12/22 | Teleconferencing Services, LLC | 3.98 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 09/13/22 | Teleconferencing Services, LLC | 3.44 |
| Vendor Hosted Teleconferencing | 09/22/22 | Teleconferencing Services, LLC | 1.32 |
| Vendor Hosted Teleconferencing | 09/28/22 | Teleconferencing Services, LLC | 1.30 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$16.85** |
| Filing/Court Fees | 09/22/22 | Sasm&F Washington | 483.00 |
| | | **TOTAL FILING/COURT FEES** | **$483.00** |
| Messengers/ Courier | 09/04/22 | Real Courier | 178.50 |
| | | **TOTAL MESSENGERS/ COURIER** | **$178.50** |
| | | **TOTAL MATTER** | **$30,622.09** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                        Bill Date: 10/31/22
**Nevakar**                                                 Bill Number: 1915545

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 09/03/22 | Johnston JM | 154.80 |
| Westlaw | 09/06/22 | Simon EA | 309.60 |
| Westlaw | 09/06/22 | Johnston JM | 309.60 |
| Westlaw | 09/08/22 | Johnston JM | 309.60 |
| Westlaw | 09/09/22 | Manning GE | 154.80 |
| Westlaw | 09/14/22 | Johnston JM | 154.80 |
| Westlaw | 09/15/22 | Johnston JM | 309.60 |
| Westlaw | 09/29/22 | Manning GE | 154.80 |
| | | **TOTAL WESTLAW** | **$1,857.60** |
| Reproduction - color | 09/14/22 | Reprographics | 15.65 |
| | | **TOTAL REPRODUCTION - COLOR** | **$15.65** |
| Vendor Hosted Teleconferencing | 09/02/22 | Teleconferencing Services, LLC | 20.96 |
| Vendor Hosted Teleconferencing | 09/06/22 | Teleconferencing Services, LLC | 13.08 |
| Vendor Hosted Teleconferencing | 09/13/22 | Teleconferencing Services, LLC | 7.20 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$41.24** |
| Print Images to Paper (from Electronic Media) | 09/14/22 | Reprographics | 1.52 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$1.52** |
| | | **TOTAL MATTER** | **$1,916.01** |
| | | **TOTAL CLIENT** | **$96,662.95** |

DD01