**Objection Deadline: November 16, 2022 at 4:00 p.m.**

A&L Goodbody LLP
3 Dublin Landings
N Wall Quay
International Financial Services Centre
Dublin 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| **ENDO INTERNATIONAL plc, *et al.*,** | Case No. 22-22549 (JLG) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF FIRST MONTHLY STATEMENT OF**
**A&L GOODBODY LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM AUGUST 16, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | A&L Goodbody LLP |
| Authorized to Provide Services to: | The Debtors |
| Date of Retention: | 19 October 2022 |
| Period of which Compensation are Sought: | 08/16/2022 through 09/30/2022 |
| Amount of Compensation Requested: | €1,052,378.16 |
| Less 20% Holdback: | €210,475.63 |
| Total Compensation Net of Holdbacks: | €841,902.53 (USD $831,578.28) |

---

[1]   The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

In accordance with the retention of A&L Goodbody LLP as special counsel to the Debtors *nunc pro tunc* to the Petition Date pursuant to the court order dated October 19, 2022 [Docket No. 502] (the "Authorizing Order")[2] A&L Goodbody LLP ("ALG") hereby submits this first monthly statement (the "First Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period August 16, 2022 through September 30, 2022 (the "First Monthly Period"). By this First Monthly Statement, and after taking into account certain voluntary discounts and reductions, ALG seeks payment in the amount of €841,902.53 which comprises 80% of the total amount of compensation sought for actual and necessary services rendered since the Petition Date. As of 1 November 2022, this figure translates to USD $831,578.28.[3]

## SERVICES RENDERED AND EXPENSES INCURRED

1.     Attached hereto as Exhibit "A" is a summary of the ALG's professionals by individual, setting forth the (a) name and title of each individual who provided services for the First Monthly Period and Pre-Petition Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the ALG current billing rates, and (d) amount of fees earned by each ALG professional.  The blended hourly billing rate of the ALG timekeepers during the First Monthly Fee Period and Pre-Petition Period is approximately $513.30.[4]

2.     Attached hereto as Exhibit "B" is a summary of the services rendered and compensation sought, by project category for the First Monthly Period.

---

[2]  Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the Authorizing Order.

[3]  *See* Euro currency converter at www.forbes.com

[4]  The blended rate is comprised of all ALG timekeepers who provided services during the First Monthly Period.

3.      Attached hereto as Exhibit "C" is itemized time records of the ALG's

professionals for the First Monthly Period and summary materials related thereto.

## NOTICE OF OBJECTION PROCEDURES

4.      Notice of this First Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "Notice Parties"):  (a) the Office of the United States

Trustee for the Southern District of New York; (b) counsel to the administrative agent under the

Debtors' prepetition credit agreement; (c) counsel to the indenture trustee under each of the

Debtors' outstanding bond issuances; (d) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New

York, NY 10166 Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen

(mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the

Ad Hoc First Lien Group; (e) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of

the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com),

Alice B. Eaton (aeton@paullweiss.com), Andrew Parlen (aparlen@paulweiss.com), and

Alexander Woolverton (awoolverton@paulweiss.com), attorneys for the Ad Hoc Cross-Holder

Group; (f) the U.S. Attorney for the Southern District of New York; (g) the attorneys general for

all 50 states and the District of Columbia; (h) proposed counsel to the UCC, Kramer Levin

Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 Attn: Kenneth H.

Eckstein (keckstein@kramerlevin.com), Amy Caton (acaton@kramerlevin.com), Rachael L.

Ringer (rringer@kramerlevin.com), David E. Blabey, Jr. (dblabey@kramerlevin.com), and

Megan Wasson (mwasson@kramerlevin.com); (i) proposed counsel to the OCC, Cooley LLP, 55

Hudson Yards, New York, NY 10001 Attn: Cullen D. Speckhart, Esq.

(cspeckhart@cooley.com), Summer M. McKee, Esq. (smckee@cooley.com), and Evan

Lazerowitz, Esq. (elazerowitz@cooley.com); (j) (1) Roger Frankel

3

(rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the FCR and (2) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the FCR; and (p) any party that has requested notice pursuant to Bankruptcy Rule 2002.

5.      Objections to this First Monthly Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, no later than November 16, 2022 at 4:00 P.M. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issues.

6.      If no objections to the First Monthly Statement are received by the Objection Deadline, the Debtors shall pay ALG 80% of the fees identified in this First Monthly Statement.

7.      To the extent an objection to this First Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentages set forth above.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Concluded on Following Page]*

Dated:  Dublin, Ireland
         November 1, 2022

A&L GOODBODY LLP
BY: David Baxter


*/s/ David Baxter*

**EXHIBIT "A"**

**EXHIBIT "A"**

**Structural Optimization Strategy - Fee Summary for August 16, 2022 to September 30, 2022**

Bill Number                40149111

| NAME | TITLE | RATE | HOURS | FEE |
|------|-------|------|-------|-----|
| Ahern, Stephen (SJA) | Level II Associate | 450.00 | 88.20 | 39,690.00 |
| Baxter, David (DRB) | Partner | 560.00 | 144.40 | 80,864.00 |
| Byrne, Colm (CMB1) | Assistant 1 - 2 Years | 280.00 | 0.50 | 140.00 |
| Casey, Alan (AC4) | Partner | 560.00 | 40.60 | 22,736.00 |
| Christle, Cliona (CMH) | Partner | 560.00 | 56.40 | 31,584.00 |
| Comerford, Chris (CJC) | Partner | 560.00 | 1.40 | 784.00 |
| Creaven, Emma (EAC) | Associate | 380.00 | 4.40 | 1,672.00 |
| Doyle, Michael (MVD1) | Partner | 560.00 | 6.80 | 3,808.00 |
| Duggan, Anna (ADG) | Assistant 1 - 2 Years | 280.00 | 46.50 | 13,020.00 |
| Durkan, Cian (CID) | Associate | 380.00 | 1.20 | 456.00 |
| Egan, Stephen (STE) | Level II Associate | 450.00 | 100.70 | 45,315.00 |
| Fahy, Paul (PTF) | Partner | 590.00 | 98.60 | 58,174.00 |
| Fallon, Deirdre (DJF) | Level II Associate | 450.00 | 12.20 | 5,490.00 |
| Fitzgerald, David (DGF) | Partner | 560.00 | 2.50 | 1,400.00 |
| Furlong, Kenan (JKF) | Partner | 560.00 | 5.10 | 2,856.00 |
| Gallagher Watson, Aoife (ADGW) | Level II Associate | 450.00 | 8.80 | 3,960.00 |
| Geraghty, Deirdre (DEG) | Partner | 520.00 | 134.30 | 69,836.00 |
| Greenan, Stephanie (SAG) | Assistant 2+ Years | 330.00 | 3.60 | 1,188.00 |
| Hughes, Bryan (BYH) | Level II Associate | 450.00 | 2.50 | 1,125.00 |
| Lawler, Andrea (ATF) | Partner | 560.00 | 0.70 | 392.00 |
| Maginn, Conor (CNM) | Associate | 380.00 | 127.70 | 48,526.00 |
| Marron, Richard (RMN) | Partner | 520.00 | 51.70 | 26,884.00 |
| McKay, Katie (KMCK) | 1st Year Trainee | 120.00 | 2.10 | 252.00 |
| McMahon, Niamh (NMM) | Partner | 560.00 | 27.90 | 15,624.00 |
| Nash, Robert (RDN) | Assistant 2+ Years | 330.00 | 95.80 | 31,614.00 |
| Ndhlovu, Nicholas (NIC) | Level II Associate | 450.00 | 3.10 | 1,395.00 |
| Ni Neill, Eanna (ENN) | Assistant 2+ Years | 330.00 | 21.10 | 6,963.00 |
| NicGhrainne, Roise (RCN) | Level II Associate | 450.00 | 56.70 | 25,515.00 |
| O Beirne, Amelia (AOB) | Partner | 590.00 | 187.80 | 110,802.00 |
| O Connell, Cliona (CLOC) | Assistant 1 - 2 Years | 280.00 | 16.10 | 4,508.00 |
| O Croinin, Seamus (SOC) | Partner | 560.00 | 0.50 | 280.00 |
| O Gorman, Dearbhla (DAOG) | Senior Associate | 450.00 | 34.90 | 15,705.00 |
| O`Malley, Brian (BOM) | Partner | 520.00 | 187.00 | 97,240.00 |
| Preston Marshall, Luke (LPM) | Associate | 380.00 | 28.10 | 10,678.00 |
| Ryan, Cian (CNR) | Assistant 1 - 2 Years | 280.00 | 123.30 | 34,524.00 |
| **Grand Total** | | | **1,723.20** | **815,000.00** |

**EXHIBIT "A"**

**Product Liability – Irish Litigation - Fee Summary for August 16, 2022 through September 30, 2022**

Bill Number                      40149110

| NAME | TITLE | RATE | HOURS | FEE |
|---|---|---|---|---|
| Fallon, Deirdre (DJF) | Level II Associate | 450 | 5.80 | 2,610.00 |
| Ni Neill, Eanna (ENN) | Assistant 2+ Years | 330 | 19.60 | 6,468.00 |
| NicGhrainne, Roise (RCN) | Level II Associate | 450 | 26.60 | 11,970.00 |
| Roche, Grainne (GRE) | 1st Year Trainee | 120 | 6.20 | 744.00 |
| **Grand Total** | | | **58.20** | **21,792.00** |

**EXHIBIT B**

EXHIBIT "B"

| Time Category | Category Description | Period | Total Hours incurred | Total Fees |
|---|---|---|---|---|
| Legal Services | Structural Optimization Strategy | August 16 2022 – 30 September 2022 | 1723.20 | €1,003,311.00 |
| Legal Services | Produce Liability – Irish Litigation | August 16 2022 – 30 September 2022 | 58.20 | €49,067.16 |
| **Total** | | | **2026.00** | **€1,052,378.00** |

**EXHIBIT "C"**

**A&L Goodbody**

| Bill Number | Bill Curr | Client Code | Client Name | Matter Code | Matter Description |
|---|---|---|---|---|---|
| 40149111 | EUR | 302379 | Endo International plc | 01430773 | Structural Optimization Strategy - 10157598 |

| Employee | Date | Narrative | Amount | Hours | Rate |
|---|---|---|---|---|---|
| Ahern, Stephen | 16/08/2022 | Work on enforcement and potential recognition of Chapter 11 in Ireland. | 2,340.00 | 5.20 | 450.00 |
| | 17/08/2022 | Strategy meeting in respect of potential recognition application, review pleadings in respect of potential recognition application; emails with Skadden in respect of potential recognition application. | 1,755.00 | 3.90 | 450.00 |
| | 18/08/2022 | Work on potential recognition application including draft letters to plaintiff's informing them of the automatic stay and next steps in the process; attendance on calls with Skadden and Reed Smith regarding issuance of letters; issuing revised letter to Irish trial attorney for comment and call with Irish trial attorney. | 1,755.00 | 3.90 | 450.00 |
| | 18/08/2022 | Work on potential recognition application including a draft note regarding strategy around potential recognition of chapter 11 in Ireland; draft pleadings for potential recognition application in Ireland of chapter 11 stay; call with trial attorney and Skadden regarding opinion for pleadings. | 990.00 | 2.20 | 450.00 |
| | 30/08/2022 | Work on adequate protection and secured interest and initial review of ALG retention papers | 540.00 | 1.20 | 450.00 |
| | 31/08/2022 | Review and comment on Baxter declaration and other papers relevant to s327(e) application; emails to counsel regarding OCP application and strategy meeting to finalise group comments on 327 papers. | 1,305.00 | 2.90 | 450.00 |

A&L Goodbody

| | 01/09/2022 | Work on plan of liquidation including calls with Skadden regarding plan of liquidation and consequences for Irish Debtors and also adequate protection payments and interplay with Irish law. | 585.00 | 1.30 | 450.00 |
|---|---|---|---|---|---|
| | 01/09/2022 | Strategy meeting with finance; tax; corporate and restructuring team regarding open items and next steps; preparation for meeting. | 450.00 | 1.00 | 450.00 |
| | 01/09/2022 | Work potential recognition papers following comments from Skadden. | 90.00 | 0.20 | 450.00 |
| | 01/09/2022 | Work on adequate protection payments and position of Irish debtors; related research around payment of secured interest in liquidation under Irish law | 1,305.00 | 2.90 | 450.00 |
| | 02/09/2022 | Work on potential recognition application in respect of template letters issued to plaintiffs and review of template letters to be issued. | 1,125.00 | 2.50 | 450.00 |
| | 04/09/2022 | Work on potential recognition papers. | 450.00 | 1.00 | 450.00 |
| | 04/09/2022 | Review first day declaration and incorporate background detail. | 540.00 | 1.20 | 450.00 |
| | 06/09/2022 | GDPR considerations in respect of template letter to litigants and work on associated GDPR and privacy issues. | 675.00 | 1.50 | 450.00 |
| | 07/09/2022 | Call with Irish Counsel in respect to potential recognition issues; amending papers to incorporate Counsel comments and issuing amended papers to Counsel for review. | 855.00 | 1.90 | 450.00 |
| | 08/09/2022 | Review final version of 327 application papers received from Tugot. | 225.00 | 0.50 | 450.00 |
| | 08/09/2022 | Review deck for presentation to subsidiary boards and providing comment. | 135.00 | 0.30 | 450.00 |
| | 08/09/2022 | Weekly strategy meeting; preparation for same. | 540.00 | 1.20 | 450.00 |
| | 08/09/2022 | Emails with Skadden re Notice of Commencement issued to Power Law; agree next steps. | 315.00 | 0.70 | 450.00 |

A&L Goodbody

| 08/09/2022 | Work on letter from plaintiff solicitors and discussion with Healthcare team. | 315.00 | 0.70 | 450.00 |
|---|---|---|---|---|
| 08/09/2022 | Emails to James Falconer (Skadden) regarding interaction with Irish litigants. | 225.00 | 0.50 | 450.00 |
| 09/09/2022 | Work on amending papers for potential recognition and reviewing revised exhibits. | 900.00 | 2.00 | 450.00 |
| 11/09/2022 | Finalise further draft of potential recognition papers and send to counsel. | 360.00 | 0.80 | 450.00 |
| 12/09/2022 | Considering deck to Endo board. | 180.00 | 0.40 | 450.00 |
| 12/09/2022 | Work on Irish counsel's comments on draft potential recognition papers and considering next steps. | 675.00 | 1.50 | 450.00 |
| 14/09/2022 | Work on purchase and sale agreement from a Restructuring perspective and providing comments on same. | 1,305.00 | 2.90 | 450.00 |
| 15/09/2022 | Work on spin and distribution under Irish law and strategy discussion with Deirdre Geraghty. | 225.00 | 0.50 | 450.00 |
| 15/09/2022 | Work and discussion sale order and effectiveness in Ireland. | 180.00 | 0.40 | 450.00 |
| 15/09/2022 | Review sale term sheet with 1Ls and cross check against Purchase and Sale Agreement and draft email the restructuring team with comments. | 450.00 | 1.00 | 450.00 |
| 15/09/2022 | Strategy call on all Irish law workstreams. | 450.00 | 1.00 | 450.00 |
| 15/09/2022 | Strategy discussion in respect of spin transaction. Considering next steps in respect of corporate and tax workstreams and considering timing. | 855.00 | 1.90 | 450.00 |
| 16/09/2022 | Review precedent notes on impact to creditors in making a distribution; initial work on draft new memo in respect of same. | 315.00 | 0.70 | 450.00 |
| 16/09/2022 | Work on spin transaction with David Baxter and considering the need for solvency pre-distribution under Irish law. | 225.00 | 0.50 | 450.00 |
| 16/09/2022 | Emails in respect of affidavits filed in Irish litigation | 540.00 | 1.20 | 450.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | proceedings; call with Healthcare team; feed into draft email to Skadden on Irish litigation. | | | |
| | 19/09/2022 | Work spin transaction in 363 sale and undertake initial research on conversion of limited companies to unlimited and issues relating to distributions. | 1,305.00 | 2.90 | 450.00 |
| | 19/09/2022 | Attendance and preparation for section 341 meeting and work on drafting a summary to the team following meeting. | 675.00 | 1.50 | 450.00 |
| | 20/09/2022 | Work on note to directors of Irish boards regarding the spin transaction and the steps for transfer of IP assets and conversion of entities to unlimited companies and related issues. | 1,755.00 | 3.90 | 450.00 |
| | 20/09/2022 | Emails and calls with healthcare team regarding letters to counsel in respect of Irish litigation. | 405.00 | 0.90 | 450.00 |
| | 21/09/2022 | Meeting with Healthcare team to discuss template letters to Plaintiff Solicitors and related GDPR issues. | 405.00 | 0.90 | 450.00 |
| | 21/09/2022 | Strategy workstreams meeting with all departments in ALG on team and preparation for same. | 585.00 | 1.30 | 450.00 |
| | 22/09/2022 | Work on memo for Endo Irish subs regarding company law issues with distributions as part of spin transaction. | 1,215.00 | 2.70 | 450.00 |
| | 22/09/2022 | Call with counsel regarding distributions by Irish subs (spin transaction). | 315.00 | 0.70 | 450.00 |
| | 23/09/2022 | Call with Skadden regarding letter to Irish counsel for Irish litigants and Kroll's with litigants directly; call Deirdre in ALG GDPR team for continued advices relating to letters from Kroll to Irish litigants. | 765.00 | 1.70 | 450.00 |
| | 23/09/2022 | Prepare note of advice for directors of Irish boards regarding conversion of Irish seller subs to unlimited companies and issues relating to distributions; discuss draft internally; send draft to Irish counsel; further research. | 2,565.00 | 5.70 | 450.00 |
| | 24/09/2022 | Emails internally and with counsel regarding distributions by unlimited companies memo. | 180.00 | 0.40 | 450.00 |

04/10/2022

| | | | | | |
|---|---|---|---|---|---|
| | 25/09/2022 | Review email from counsel regarding distributions by unlimited company and discussion on next steps. | 135.00 | 0.30 | 450.00 |
| | 26/09/2022 | Summarise Unlimited Company issues in email ahead of call with client; review previous advices to Endo and attendance calls in respect of same. | 990.00 | 2.20 | 450.00 |
| | 27/09/2022 | Work on revised version of note regarding distributions as part of spin. | 540.00 | 1.20 | 450.00 |
| | 27/09/2022 | Work and input into weekly workstream tracker. | 180.00 | 0.40 | 450.00 |
| | 28/09/2022 | review notice of contribution received from Plaintiff solicitors in respect of Irish litigation; consider issue with healthcare team; draft letter to counsel for; | 540.00 | 1.20 | 450.00 |
| | 28/09/2022 | Discussions relating to liabilities of TopFinco and unlimited liability of its subsidiaries; draft email to Evan in Skadden regarding information requests to be made of A&M on this issue; strategy meeting on this issue. | 1,080.00 | 2.40 | 450.00 |
| | 29/09/2022 | Call with Deirdre Fallon in Comtech re GDPR issues relating to letter to Irish litigants and work on amending letter. | 450.00 | 1.00 | 450.00 |
| | 30/09/2022 | Work short deck for Irish board on issues relating to conversion. | 1,125.00 | 2.50 | 450.00 |
| | 30/09/2022 | Potential recognition advice: work on GDPR advices regarding letters to being issued to Plaintiff solicitors; emails to Skadden with GDPR advices; and review and mark-up of letter to counsel for Irish litigation; discuss matter internally | 1,305.00 | 2.90 | 450.00 |
| | | | 39,690.00 | 88.20 | |
| **Baxter, David** | 16/08/2022 | Numerous calls including those with Skadden and Endo executive team (3) on final Term Sheet points; email exchanges throughout the day with Skadden; amendment comments on various documents; continuing assessment of Irish law issues on forthcoming BR process. | 3,584.00 | 6.40 | 560.00 |
| | 17/08/2022 | Review of correspondence with Plaintiff solicitors in Ireland and step through related court papers; call with James | 1,344.00 | 2.40 | 560.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Falconer of Skadden on overnight filings and next steps. | | | |
| | 17/08/2022 | Start on work list and work streams for implementation (from an Irish law perspective) on main transaction with stalking horse. | 1,120.00 | 2.00 | 560.00 |
| | 18/08/2022 | Further review of Day 1 motion materials in context of Irish subsidiaries and relevant Irish law issues. | 1,960.00 | 3.50 | 560.00 |
| | 18/08/2022 | Update team on key developments and agree work streams. | 224.00 | 0.40 | 560.00 |
| | 18/08/2022 | Calls with Skadden on possible potential recognition application and related correspondence; preparation for those calls; emails to counsel (barrister) and discussion with Brian O'Malley/Stephen Ahern. | 1,008.00 | 1.80 | 560.00 |
| | 19/08/2022 | Follow up on a range of issues arising on the Day 1 motion; start preparing for update to Irish subsidiaries on next phase of the process. | 1,512.00 | 2.70 | 560.00 |
| | 22/08/2022 | Preparation for call with Arthur Cox on spin structure. | 280.00 | 0.50 | 560.00 |
| | 22/08/2022 | Call with Arthur Cox on spin structure and related transactional points. | 560.00 | 1.00 | 560.00 |
| | 22/08/2022 | Initial preparation in relation to next steps on structure of Liquidating Plan in an Irish law context and directors' duties context. | 1,232.00 | 2.20 | 560.00 |
| | 22/08/2022 | Call with Skadden on range of Chapter 11 issues. | 280.00 | 0.50 | 560.00 |
| | 23/08/2022 | Preparation for and attendance on call with Skadden on transaction structure and other issues. | 784.00 | 1.40 | 560.00 |
| | 23/08/2022 | Work through replies to Skadden in relation to Restructuring queries on Spin Structure. | 1,232.00 | 2.20 | 560.00 |
| | 23/08/2022 | Preparation for and attend at plc subcommittee call. | 840.00 | 1.50 | 560.00 |

A&L Goodbody

| Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|
| 24/08/2022 | Ongoing R&I input into transaction in particular around the spin (2.0); call with James F at Skadden on DD issues; (0.70) call and prep with Arthur Cox for the 1Ls to discuss various issues concerning the spin. (1.0) | 2,072.00 | 3.70 | 560.00 |
| 25/08/2022 | work through further issues in terms of Liquidating Plan process in context of WDN budget and releases etc. | 784.00 | 1.40 | 560.00 |
| 25/08/2022 | Preparation for sales steps call with Skadden, Gibson Dunne and Arthur Cox. | 784.00 | 1.40 | 560.00 |
| 25/08/2022 | Sales steps call with Skadden, Gibson Dunn and Arthur Cox. | 280.00 | 0.50 | 560.00 |
| 26/08/2022 | Emails and work on structuring issues. | 224.00 | 0.40 | 560.00 |
| 26/08/2022 | Call with Arthur Cox (John Donald) on tax, timing and structural points; follow-up call with Amelia O'Beirne; feed into revised tax paper as regards R&I points. | 1,232.00 | 2.20 | 560.00 |
| 26/08/2022 | Call with Togut law firm on various matters in advance of retention application. | 280.00 | 0.50 | 560.00 |
| 29/08/2022 | Review various documents relating to retention motion. | 784.00 | 1.40 | 560.00 |
| 29/08/2022 | Work on new EVL revolver facility; emails from Skadden and liaise with ALG Tax and Finance team. | 1,232.00 | 2.20 | 560.00 |
| 30/08/2022 | Review Cash Collateral motion and related court order. | 392.00 | 0.70 | 560.00 |
| 30/08/2022 | Initial preparation for call with Crossover/2L Group of US and Irish advisors. | 784.00 | 1.40 | 560.00 |
| 30/08/2022 | Work on all issues relating to the retention application to be heard on 21 Sept at US Bankruptcy court. | 952.00 | 1.70 | 560.00 |
| 30/08/2022 | Call with Skadden on payments to 1Ls under Cash Management order and Adequate Protection issues; review from Irish law perspective; preparation for that call with Skadden and preparation of related advices. | 1,624.00 | 2.90 | 560.00 |
| 31/08/2022 | Work on Irish law issues relating to proposed Revolver; liaising with Finance team; assess APP issues. | 1,232.00 | 2.20 | 560.00 |

A&L Goodbody

| | 31/08/2022 | Work on Retention queries; running down queries; amending declaration. | 840.00 | 1.50 | 560.00 |
|---|---|---|---|---|---|
| | 01/09/2022 | Update team across numerous points and strategic planning for forthcoming week. | 392.00 | 0.70 | 560.00 |
| | 01/09/2022 | Review of all draft Retention papers and feeding Arthur Cox comments. | 672.00 | 1.20 | 560.00 |
| | 01/09/2022 | Preparation for call with Skadden on Liquidation Plan issues; call with Skadden; working through related points from an Irish law perspective. | 952.00 | 1.70 | 560.00 |
| | 01/09/2022 | Calls with Arthur Cox (1) and Amelia O'Beirne (2) on tax structure points; revisit spin structure and emails from Arthur Cox on the issue. | 784.00 | 1.40 | 560.00 |
| | 02/09/2022 | Work on EVL resolution and minutes re forthcoming meeting. | 392.00 | 0.70 | 560.00 |
| | 02/09/2022 | Preparation call for call next week with counsel for Crossover Group. | 280.00 | 0.50 | 560.00 |
| | 02/09/2022 | Call with Amelia O'Beirne on spin structure and interplay with R&I issues; follow-up emails. | 952.00 | 1.70 | 560.00 |
| | 02/09/2022 | Attend plc board call (sub com); preparation for that call, review deck. | 784.00 | 1.40 | 560.00 |
| | 05/09/2022 | Further preparation on Potential recognition papers. | 1,232.00 | 2.20 | 560.00 |
| | 05/09/2022 | Call with Arthur Cox on Spin related issues and plan for document preparation; preparation for that call. | 504.00 | 0.90 | 560.00 |
| | 05/09/2022 | Work on Plan of liquidation issues and note to team. | 952.00 | 1.70 | 560.00 |
| | 06/09/2022 | Work on EVL board meeting re APP point; drafting/input on minutes; assess contract assumption risks from an Irish law perspective. | 1,792.00 | 3.20 | 560.00 |
| | 07/09/2022 | Call with Skadden on assumption of contracts etc. Discussion with Brian O'Malley and Stephen Ahern. | 392.00 | 0.70 | 560.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 07/09/2022 | Preparation on update to Irish subs on range of issues since Ch. 11 including around the spin structure etc. | 1,344.00 | 2.40 | 560.00 |
| | 08/09/2022 | Call with counsel for Crossover Group and A&M, Skadden; emails on related points. | 504.00 | 0.90 | 560.00 |
| | 08/09/2022 | Catch up on all R&I work streams and progress related Action point around potential recognition application and day 2 court applications. | 672.00 | 1.20 | 560.00 |
| | 08/09/2022 | Work through Plan of Liquidation points. | 784.00 | 1.40 | 560.00 |
| | 08/09/2022 | Call with Skadden on Credit Bid/Finance points; preparation for call. | 392.00 | 0.70 | 560.00 |
| | 09/09/2022 | Work on issues around Wind Down Budget and how Plan of Liquidation will play out for Irish companies. | 952.00 | 1.70 | 560.00 |
| | 09/09/2022 | Call on contracts with EVL management team and Skadden; review emails. | 280.00 | 0.50 | 560.00 |
| | 12/09/2022 | Call with Arthur Cox; follow-up call with Amelia O'Beirne; work through various emails on Spin Structure and Irish law input. | 1,344.00 | 2.40 | 560.00 |
| | 13/09/2022 | Review revised Potential recognition papers. | 952.00 | 1.70 | 560.00 |
| | 13/09/2022 | Work on various requests from Arthur Cox in relation to spin structure and related documents. | 1,232.00 | 2.20 | 560.00 |
| | 13/09/2022 | Call with foreign subs; preparation for that call. | 392.00 | 0.70 | 560.00 |
| | 14/09/2022 | Work through range of issues with AFC and Paul Fahy in terms of managing work streams and dealing with key legal issues arising from an Irish law perspective. | 504.00 | 0.90 | 560.00 |
| | 14/09/2022 | call with Skadden on Bidding Procedure motion; call with Arthur Cox on same issue; go through o/s issues requested by Arthur Cox; call with Amelia O'Beirne x 2. | 952.00 | 1.70 | 560.00 |
| | 14/09/2022 | Further review of PSA from a Restructuring perspective. | 784.00 | 1.40 | 560.00 |
| | 15/09/2022 | Calls with Amelia O'Beirne (2) and John Donald from Arthur | 392.00 | 0.70 | 560.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Cox. | | | |
| | 15/09/2022 | Work on R&I elements of spin structure. | 952.00 | 1.70 | 560.00 |
| | 15/09/2022 | Contracts discussion as regards structure of deal. | 784.00 | 1.40 | 560.00 |
| | 16/09/2022 | Work on R&I elements to the spin structure. | 1,344.00 | 2.40 | 560.00 |
| | 16/09/2022 | Subcommittee board call; review deck; update team. | 784.00 | 1.40 | 560.00 |
| | 16/09/2022 | Further review of PSA; feed in comments. | 784.00 | 1.40 | 560.00 |
| | 19/09/2022 | Commence review of Irish law issues on ULC conversion. | 1,344.00 | 2.40 | 560.00 |
| | 19/09/2022 | Feed in comments on spin structure from R&I perspective. | 504.00 | 0.90 | 560.00 |
| | 19/09/2022 | Call with Arthur Cox on next steps on PSA and Bidding Procedures. | 280.00 | 0.50 | 560.00 |
| | 19/09/2022 | Call with Skadden on key matters in relation to next steps on PSA, Bidding Procedures; call with Amelia O'Beirne. | 392.00 | 0.70 | 560.00 |
| | 20/09/2022 | Work through o/s points on potential recognition draft papers. | 392.00 | 0.70 | 560.00 |
| | 20/09/2022 | Ongoing review of Spin Transaction and ULC related points; call with CTAG and Tax team; emails with Skadden in respect of same. | 1,232.00 | 2.20 | 560.00 |
| | 21/09/2022 | Work on Spin Transaction: discussion on Spin Transaction planning dealing with numerous issues; call with Amelia O'Beirne; call with AFC; work on key memo of advices in relation to conversion to ULC. | 1,904.00 | 3.40 | 560.00 |
| | 22/09/2022 | List issues on ULC/risk points; discussions on draft memo; call with counsel. | 1,512.00 | 2.70 | 560.00 |
| | 22/09/2022 | Calls with Amelia O'Beirne on tax/BR court timing points. | 280.00 | 0.50 | 560.00 |
| | 22/09/2022 | Call with Matheson on spin deck, timing. | 112.00 | 0.20 | 560.00 |
| | 22/09/2022 | Work up Issues List and list items to feed into a chronology doc for implementation of Spin Transaction with Ch. 11 process. | 952.00 | 1.70 | 560.00 |

A&L Goodbody

| Date | Description | Amount | Hours | Rate |
|------|-------------|-------|------|------|
| 23/09/2022 | Call with Skadden with range of issues on Spin Transaction; preparation call (ALG only) for this call; liaise with Amelia O'Beirne on specific tax points. | 1,232.00 | 2.20 | 560.00 |
| 23/09/2022 | Work on memo re ULC advices; calls on this with Stephen Ahern and Brian O'Malley. | 1,064.00 | 1.90 | 560.00 |
| 24/09/2022 | Work on advices for the sub directors re ULC distribution points. | 784.00 | 1.40 | 560.00 |
| 25/09/2022 | Work on Spin Transaction: work on spin deck for client and feed in comments; call with AFC and Paul Fahy; ongoing review and preparation of advices on ULC/distribution point | 952.00 | 1.70 | 560.00 |
| 26/09/2022 | Work and preparation for s. 1111 EGM. | 672.00 | 1.20 | 560.00 |
| 26/09/2022 | Work on advices around distribution by ULC and related legal issues; review and amend memo; assess comments from counsel in respect of same. | 1,904.00 | 3.40 | 560.00 |
| 27/09/2022 | Work on slides for sub boards for ULC issue. | 1,344.00 | 2.40 | 560.00 |
| 27/09/2022 | Call with client and Skadden and company on spin structure; preparation for call; discussion with AFC after call. | 1,064.00 | 1.90 | 560.00 |
| 28/09/2022 | Call with Arthur Cox; preparation for that call. | 280.00 | 0.50 | 560.00 |
| 28/09/2022 | Work on ULC memo and deck; calls with AFC and Tax; email to Skadden. | 1,344.00 | 2.40 | 560.00 |
| 29/09/2022 | Attend EGM with CEO, M-T Bolger and Mark B (with AFC) re s. 1111 issue; preparation for that meeting. | 952.00 | 1.70 | 560.00 |
| 29/09/2022 | Strategy catch up with R&I team on various work streams. | 280.00 | 0.50 | 560.00 |
| 29/09/2022 | preparation for call with A&M re ULC points on creditors outcomes; related emails, | 1,344.00 | 2.40 | 560.00 |
| 29/09/2022 | Call with Skadden team on ULC issues re spin. | 392.00 | 0.70 | 560.00 |
| 30/09/2022 | review emails on GDPR points for managing plaintiff related issues; discussions within ALG. | 392.00 | 0.70 | 560.00 |
| 30/09/2022 | Internal weekly call; go through all key work streams. | 280.00 | 0.50 | 560.00 |

04/10/2022

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 30/09/2022 | Continue to work on creditor implications points for a deck for Irish subs (re ULC issues). | 952.00 | 1.70 | 560.00 |
| | 30/09/2022 | Subcommittee board call; review related materials. | 784.00 | 1.40 | 560.00 |
| | 30/09/2022 | Call with Skadden and A&M on creditor outcomes. | 280.00 | 0.50 | 560.00 |
| | | | 80,864.00 | 144.40 | |
| **Byrne, Colm** | 29/09/2022 | Call with client and follow up emails regarding fixed term nature of contracts. | 140.00 | 0.50 | 280.00 |
| | | | 140.00 | 0.50 | |
| **Casey, Alan** | 12/09/2022 | Work on spin transaction: call on spin structure and update on progress.  Work on detailed docs list (including Skadden comments).  Various emails re transferring assets and review of likely diligence requirements. | 1,008.00 | 1.80 | 560.00 |
| | 15/09/2022 | Call with corporate, tax and restructuring to discuss director advice on the spin. | 280.00 | 0.50 | 560.00 |
| | 15/09/2022 | Prep and call with Endo team regarding upcoming shareholders EGM and contingency planning. | 560.00 | 1.00 | 560.00 |
| | 15/09/2022 | Work on identifying business of relevant Irish entities / contracts diligence / ability to transfer economics. | 728.00 | 1.30 | 560.00 |
| | 19/09/2022 | Call to progress various Irish workstreams. | 560.00 | 1.00 | 560.00 |
| | 19/09/2022 | Call with Arthur Cox team re next steps/spin and preparation for same including comments on docs list/PSA comments/issue re acquisition of 3x NewCos. | 1,008.00 | 1.80 | 560.00 |
| | 19/09/2022 | Calls with Skadden re next steps & spin. | 336.00 | 0.60 | 560.00 |
| | 20/09/2022 | Emails and analysis re possible EVL distributable reserves position and potential workarounds. Discussion re contract designation (particularly in EVL). | 1,232.00 | 2.20 | 560.00 |
| | 20/09/2022 | Prep for shareholder EGM including various script docs. | 560.00 | 1.00 | 560.00 |
| | 20/09/2022 | General spin diligence discussions including possible regulatory requirements. | 560.00 | 1.00 | 560.00 |

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 20/09/2022 | Prep for org meeting. | 560.00 | 1.00 | 560.00 |
| 21/09/2022 | Meeting re various workstreams of spin including regulatory, tax, restructuring/corporate law analysis of ability to complete deemed distributions etc. Call with David Baxter. Draft Purchase Agreement comments. | 560.00 | 1.00 | 560.00 |
| 21/09/2022 | Call with David Baxter on Draft Purchase Agreement. Review of draft Purchase Agreement and providing comments. | 1,624.00 | 2.90 | 560.00 |
| 22/09/2022 | Work on spin transaction: Prep and call with A&M, Endo & Skadden team on contracts in 3x Irish entities / ability to assign in spin and analysis of legal, regulatory and operational impacts of possible retention of contracts in current entities.  Emails re ability of PwC to deliver audits in accordance with spin timeline. | 2,128.00 | 3.80 | 560.00 |
| 23/09/2022 | Call with David Baxter to preparation for spin related call with Skadden.  Analysis re distributions from ULC in spin. | 560.00 | 1.00 | 560.00 |
| 23/09/2022 | Emails re shareholder EGM. | 168.00 | 0.30 | 560.00 |
| 25/09/2022 | Working on deck re spin for Endo management team. Emails and call with Paul Fahy & David Baxter.  Review Skadden comments on deck for motion papers and discussions with Deirdre. | 952.00 | 1.70 | 560.00 |
| 26/09/2022 | Work on advices for spin feasibility including EVL conversion mechanics/timings/director package /PwC retention etc. | 1,456.00 | 2.60 | 560.00 |
| 26/09/2022 | Call with Skadden on spin steps/slide deck for Endo meeting. | 616.00 | 1.10 | 560.00 |
| 26/09/2022 | Preparation for Shareholder EGM this week including call with Deirdre and David and scenario planning. | 840.00 | 1.50 | 560.00 |
| 27/09/2022 | Work on spin transaction: review and comments on talking points re ULC conversions/distributions for sub boards/Endo. Analysis re legal and operational implications of contract designation for spin. | 672.00 | 1.20 | 560.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 27/09/2022 | Call with Skadden team to present spin structure and outstanding issues to Endo CFO and senior team. Follow-up discussion with David B. | 1,064.00 | 1.90 | 560.00 |
| | 28/09/2022 | Initial review of Gibson Dunn comments on PSA –and related emails. | 336.00 | 0.60 | 560.00 |
| | 28/09/2022 | Call re implications of non-assignment of contracts from EVL. | 112.00 | 0.20 | 560.00 |
| | 28/09/2022 | Prep for section 1111 shareholders meeting with CEO including scenario planning for shareholder attendance/media attendance, review of scripts etc. | 1,008.00 | 1.80 | 560.00 |
| | 28/09/2022 | Work on outstanding Irish issues to preparation for call with Arthur Cox team and call. | 448.00 | 0.80 | 560.00 |
| | 28/09/2022 | Calls and emails with PwC audit partner re timelines/contingencies for preparation of Contract of EVL, EGAL and EGBL for spin transaction. Considering potential timing work-arounds. Follow-up calls and note to Endo and Skadden teams. | 728.00 | 1.30 | 560.00 |
| | 29/09/2022 | PSA Comments / Issues Lists - review of various specialists comments on docs and next steps for ALG comments on same. | 504.00 | 0.90 | 560.00 |
| | 29/09/2022 | Receipt of Due diligence responses from Brian M in Endo and initial review of responses / emails. | 336.00 | 0.60 | 560.00 |
| | 29/09/2022 | Advices for Matt Maletta with Skadden team on next steps following adjournment of s1111 EGM earlier today. Call with Deirdre Geraghty re same and various emails. | 280.00 | 0.50 | 560.00 |
| | 29/09/2022 | Attending s1111 EGM with CEO, Marie-Therese B, Deanna V, Mark B and David B and preparation for that meeting. | 952.00 | 1.70 | 560.00 |
| | | | 22,736.00 | 40.60 | |
| **Christle, Cliona** | 09/09/2022 | Call with Eanna Ni Neill in respect of follow up with Plaintiff's counsel in respect of Irish litigation. | 112.00 | 0.20 | 560.00 |

A&L Goodbody

| | Date | Description | | | |
|---|---|---|---|---|---|
| | 09/09/2022 | Work on emails from David Baxter, review of briefing call with Skadden and work on slide deck. | 112.00 | 0.20 | 560.00 |
| | 14/09/2022 | Draft email to regulatory team on points to consider in analysis of the options regarding existing licenses and arranging a meeting to review transaction structure and regulatory implications. | 560.00 | 1.00 | 560.00 |
| | 14/09/2022 | Work on spin structure and Arthur Cox slide deck. | 280.00 | 0.50 | 560.00 |
| | 15/09/2022 | Meeting to review preliminary comments on the APA read in in advance of meeting. | 1,120.00 | 2.00 | 560.00 |
| | 15/09/2022 | Work on Irish litigation: emails to Eanna Ni Neill and Roise Nic Ghrainne, Conor Maginn and trainee. Briefing on call with Plaintiffs solicitors. | 280.00 | 0.50 | 560.00 |
| | 15/09/2022 | Amending email to Conor Maginn with issues to discuss with CTAG, arranging follow up meeting with team to review progress of regulatory analysis. | 280.00 | 0.50 | 560.00 |
| | 15/09/2022 | Telephone call with plaintiff solicitors in respect of Irish proceedings. | 112.00 | 0.20 | 560.00 |
| | 15/09/2022 | Review of emails regarding catch up call with Skadden and regulatory and litigation work streams, review of emails from Eanna Ni Neill relevant to call with plaintiff solicitors. | 392.00 | 0.70 | 560.00 |
| | 15/09/2022 | Meeting with Roise Nic Ghrainne, Eanna Ni Neill, trainees to discuss next steps from a regulatory perspective in terms of potential options variation v transfer to authorisations / issues relevant to HPRA. | 560.00 | 1.00 | 560.00 |
| | 16/09/2022 | Meeting with Conor Maginn to discuss questions on proposed transaction structure and issues which are relevant to the pharma regulatory analysis. | 560.00 | 1.00 | 560.00 |
| | 16/09/2022 | Work on regulatory workstreams in relation to spin transaction | 1,120.00 | 2.00 | 560.00 |
| | 19/09/2022 | Call with plaintiff solicitors and follow up email to Eanna Ni Neill. | 280.00 | 0.50 | 560.00 |

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 19/09/2022 | Emails to team in respect of scope of products distributed by EVL. | 560.00 | 1.00 | 560.00 |
| 19/09/2022 | Review of APA and Comments by Roise NicGhrainne call with Roise to discuss and review of emails. | 2,072.00 | 3.70 | 560.00 |
| 20/09/2022 | Email to Stephen Ahern, Roise Nic Ghrainne and Eanna Ni Neill re follow up with plaintiff solicitors and emails in respect of same. | 112.00 | 0.20 | 560.00 |
| 20/09/2022 | Call with Roise Nic Ghrainne and trainee and drafting response to CTAG Conor Maginn questions regarding implications or conversion of EVL to EVULC as a pre spin step and on the wider labelling issues 16.10 to 17.31. | 784.00 | 1.40 | 560.00 |
| 20/09/2022 | Meeting of pharma regulatory team to agree scope of work on labelling issues and arrange follow up meeting. | 280.00 | 0.50 | 560.00 |
| 21/09/2022 | Review of updated labelling note in advance of strategy meeting led by Alan Casey, Deirdre Geraghty, David Baxter and Paul Fahy. | 280.00 | 0.50 | 560.00 |
| 21/09/2022 | Meeting with Brian O'Malley and Stephen Ahern with team to discuss the recent emails from plaintiff solicitors. Work on plaintiffs' counsel communications between Kroll Restructuring and plaintiffs' counsel. Considering plaintiffs directly GDPR considerations / Boston Scientific transaction and indemnity between Endo and Boston and implications of CH 11 process for future claims. | 560.00 | 1.00 | 560.00 |
| 21/09/2022 | Prior to call summarizing the key questions on the structure and what is known based on public information on the 3 Irish subsidiaries and relevant time frames for relevant regulatory applications. | 1,120.00 | 2.00 | 560.00 |
| 21/09/2022 | Emails to Eanna Ni Neill on Cleary and on sharing the corporate reorganization history purchase agreement AMSHI to BSC. | 560.00 | 1.00 | 560.00 |
| 21/09/2022 | Meeting of regulatory team on labelling implications of | 672.00 | 1.20 | 560.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Project Z proposed structure pre and post spin and review of note prepared by trainee in advance of meeting. | | | |
| | 22/09/2022 | Review of labelling issues variations regulations and application to EVL emails to trainees and Roise Nic Ghrianne. | 1,680.00 | 3.00 | 560.00 |
| | 23/09/2022 | Preparation for Webex meeting and follow up emails and review. | 2,240.00 | 4.00 | 560.00 |
| | 25/09/2022 | Drafting V2 Regulatory analysis, review of bible of legislation and HPRA Guidance and Forms. Work on emails to trainee and Deirdre Geraghty in respect of same. | 3,360.00 | 6.00 | 560.00 |
| | 26/09/2022 | Work om email from trainee with additional information and reply in respect of same. | 56.00 | 0.10 | 560.00 |
| | 26/09/2022 | Preparation for call with Endo Regulatory team, attendance on call and immediate follow up, call with Conor Maginn and emails to trainee, Roise NicGhrainne and Eanna Ni Neill. | 1,680.00 | 3.00 | 560.00 |
| | 27/09/2022 | Review of email from Conor Maginn with request for high level table and email to trainee requesting her to prepare first draft in light of the specific information requested by CTAG. | 280.00 | 0.50 | 560.00 |
| | 28/09/2022 | Emails and discussion with Brian O' Malley on stay on Irish Litigation. Further emails to Brian O' Malley, Stephen Ahern and David Baxter regarding Irish litigation. | 560.00 | 1.00 | 560.00 |
| | 28/09/2022 | Review of e mail from Endo Irish Regulatory Team and draft email to HPRA. email to trainee regarding mark-up of draft email to HPRA and email with Conor Maginn to arrange follow up with ENDO Irish regulatory team | 560.00 | 1.00 | |
| | 28/09/2022 | Review and drafting, review of email from trainee received with revised drafts for review and first cut of draft table in response to CTAG request, review of the information in the table to CTAG and of the licenses and revising the text. | 1,680.00 | 3.00 | 560.00 |
| | 28/09/2022 | Calls with trainee to review the current drafts and issues to | 560.00 | 1.00 | 560.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | check and amend. | | | |
| | 28/09/2022 | Email to Eanna Ni Neill and Roise Nic Ghrainne to review the draft Purchase Agreement and provide CTAG with comments. | 112.00 | 0.20 | 560.00 |
| | 28/09/2022 | Review of email from trainee sent at 09.40 with updated drafts for review, review of draft Regulatory Analysis conversion and Spin creating a new version and amending same, email to trainee at 13.48 with revised drafts, arranging call to discuss with a view to taking steps to complete and considering whether there is a work around for the Stage 7 issue. | 1,120.00 | 2.00 | 560.00 |
| | 29/09/2022 | Emails to Cian Ryan. Brian O'Malley, Roise Nic Ghrainne and trainee re follow up steps. | 280.00 | 0.50 | 560.00 |
| | 29/09/2022 | Drafting email to team summarizing the key points in the draft regulatory analysis and timeframes highlighting the risks on timing and the regulatory asks to HPRA. Review of the draft time lines and the key draft timelines to spin signing and completion. Meetings with trainee and Roise NicGhrainne reviewing a number of revisions of the draft timeline and the assumptions. Review of the draft regulatory analysis and identifying in meetings with trainee the further edits. | 3,360.00 | 6.00 | 560.00 |
| | 30/09/2022 | Emails to trainee and Brian O'Malley next steps / follow up. | 168.00 | 0.30 | 560.00 |
| | 30/09/2022 | Final review of draft email summary table and detailed regulatory analysis and draft timelines. Call with trainee on final edits. Email to team with finalized draft regulatory analysis. | 1,120.00 | 2.00 | 560.00 |
| | | | 31,584.00 | 56.40 | |
| **Comerford, Chris** | 30/09/2022 | Review PSA and input re Irish pensions. | 784.00 | 1.40 | 560.00 |

04/10/2022

**A&L Goodbody**

| | | | 784.00 | 1.40 | |
|---|---|---|---|---|---|
| **Creaven, Emma** | 29/08/2022 | Discussions with Andrea Lawler in relation to DDQ queries to raise and prepare updates to same. | 494.00 | 1.30 | 380.00 |
| | 05/09/2022 | Review data protection addendum re processing of personal data | 304.00 | 0.80 | 380.00 |
| | 06/09/2022 | Respond to query on SCCs and drafting response in relation to same. | 190.00 | 0.50 | 380.00 |
| | 15/09/2022 | Asset Purchase review: review of IP sections contained therein. | 266.00 | 0.70 | 380.00 |
| | 28/09/2022 | Review of PSA and consider any issues to be considered. | 418.00 | 1.10 | 380.00 |
| | | | 1,672.00 | 4.40 | |
| **Doyle, Michael** | 26/08/2022 | Review of deck from an employment law perspective. Call with Richard Marron re intra-group reorg. Review and mark up of employment DDQ. Email to Richard Marron. | 1,120.00 | 2.00 | 560.00 |
| | 06/09/2022 | Review of step plan. Mark up of same from an employment perspective. Email to Conor Maginn. | 392.00 | 0.70 | 560.00 |
| | 19/09/2022 | Review of employment mark-up of MPA. Amended MPA. Email to AGW. | 1,064.00 | 1.90 | 560.00 |
| | 21/09/2022 | Review of employment issues list. Amended list. Email to Aoife Gallagher Watson. | 280.00 | 0.50 | 560.00 |
| | 23/09/2022 | Call with Conor Maginn re mark up. | 168.00 | 0.30 | 560.00 |
| | 29/09/2022 | Review of step plan and AC mark up. Discussion with Aoife Gallagher Watson re mark up. | 392.00 | 0.70 | 560.00 |
| | 30/09/2022 | Email to Deidre re employment section of step plan. | 392.00 | 0.70 | 560.00 |
| | | | 3,808.00 | 6.80 | |
| **Duggan, Anna** | 23/08/2022 | Work on workstream tracker and feeding in comments. | 168.00 | 0.60 | 280.00 |
| | 23/08/2022 | Work on potential recognition application. | 280.00 | 1.00 | 280.00 |
| | 23/08/2022 | Work and review of Restructuring Support Agreement from | 280.00 | 1.00 | 280.00 |

04/10/2022

A&L Goodbody

| | Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|---|
| | | an R&I perspective and analysing comments. | | | |
| | 23/08/2022 | Work on Skadden Opinion letter and providing comments to team. | 280.00 | 1.00 | 280.00 |
| | 24/08/2022 | Updating workstream tracker ahead of strategy meeting. | 84.00 | 0.30 | 280.00 |
| | 24/08/2022 | Work and comparison of analysis on Irish debtor list circulated by Skadden. | 280.00 | 1.00 | 280.00 |
| | 24/08/2022 | Considering and review of advice circulated by CTAG on s1111. | 280.00 | 1.00 | 280.00 |
| | 26/08/2022 | Work on opinion letter; compare version; work on Skadden comments; analysis process and commentary. Discussion with team. | 1,288.00 | 4.60 | 280.00 |
| | 29/08/2022 | Analysing US counsel comments on opinion letter for Chapter 11 potential recognition.  Draft comparison of changes re bankruptcy process and automatic stay order. Analysing creditor claim process and providing comments. | 1,092.00 | 3.90 | 280.00 |
| | 30/08/2022 | Work on plan of liquidation and review of materials. | 196.00 | 0.70 | 280.00 |
| | 30/08/2022 | Work on opinion letter; automatic stay; commencement of chapter 11; comparison to ALG draft. Discussion with Rob Nash on key points/comments. | 644.00 | 2.30 | 280.00 |
| | 30/08/2022 | Analysing Notice of Commencement and 341 Notice. | 140.00 | 0.50 | 280.00 |
| | 31/08/2022 | Updating tracker workstream list and inputting R&I comments, tax and finance comments; Corporate comments. | 504.00 | 1.80 | 280.00 |
| | | Work on retention application and declaration; emails re retention application and conflict checks. | 280.00 | 1.00 | 280.00 |
| | 01/09/2022 | Workstream tracker: planning and strategy on R&I, Corporate, Finance and Tax workstreams. | 476.00 | 1.70 | 280.00 |
| | 01/09/2022 | Liquidation plan: call with Skadden team discussing liquidation plan; strategy meeting with ALG team re liquidation plan and discussion on liquidation plan slide deck. | 364.00 | 1.30 | 280.00 |

A&L Goodbody

| | 02/09/2022 | Analysing subcommittee update and tax analysis in respect to spin transaction. | 84.00 | 0.30 | 280.00 |
|---|---|---|---|---|---|
| | 02/09/2022 | Analysing board meeting materials slide deck circulated by David Baxter and chapter 11 process updates. Considering the summary circulated by David Baxter. | 280.00 | 1.00 | 280.00 |
| | 05/09/2022 | Analysing Arthur Cox discussion with Counsel for 1L's in respect of spin transaction and considering Arthur Cox points in respect of further information on regulatory requirements and signing the asset purchase agreement. | 224.00 | 0.80 | 280.00 |
| | 05/09/2022 | Analysing Irish litigation in respect of potential recognition application; preforming searches on courts.ie; and analysing filings. | 112.00 | 0.40 | 280.00 |
| | 06/09/2022 | Analysing courts desk in respect of Irish proceedings for potential recognition of chapter 11. | 112.00 | 0.40 | 280.00 |
| | 07/09/2022 | Analysing works teams, inserting comments on various different corporate, tax and finance workstreams in the workstream tracker, circulating for input from Corporate, Finance and Tax teams. | 448.00 | 1.60 | 280.00 |
| | 08/09/2022 | Attendance at ALG strategy meeting. | 168.00 | 0.60 | 280.00 |
| | 08/09/2022 | Inputting comments to workstream tracker and circulating to the group. | 140.00 | 0.50 | 280.00 |
| | 09/09/2022 | Work on Plan of Liquidation issues and analysing slide deck. | 140.00 | 0.50 | 280.00 |
| | 09/09/2022 | Work on potential recognition of Chapter 11 Stay Order. | 112.00 | 0.40 | 280.00 |
| | 12/09/2022 | Analysing EVL and EBAL contract agreement circulated by Brian O'Malley. | 112.00 | 0.40 | 280.00 |
| | 13/09/2022 | Analysing presentation to board scheduled for 13.9.22 and attendance on board call. | 224.00 | 0.80 | 280.00 |
| | 13/09/2022 | Analysing amendments provided by counsel on potential recognition papers. | 280.00 | 1.00 | 280.00 |
| | 13/09/2022 | Analysing outcome of update to Foreign Subsidiaries and | 140.00 | 0.50 | 280.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | slide deck. | | | |
| | 15/09/2022 | Analysing and considering conflict check circulated by Brian O'Malley. | 112.00 | 0.40 | 280.00 |
| | 15/09/2022 | Considering key workstreams in respect of restructuring and feeding in comments to David Baxter. | 84.00 | 0.30 | 280.00 |
| | 15/09/2022 | Updating workstream tracker with practice group comments and circulating prior to strategy call. | 56.00 | 0.20 | 280.00 |
| | 15/09/2022 | Attendance on call with corporate team in respect to ULC distributions. | 224.00 | 0.80 | 280.00 |
| | 15/09/2022 | Attendance at wider practice group strategy meeting to discuss various workstreams and update on current status. | 196.00 | 0.70 | 280.00 |
| | 15/09/2022 | Attendance at R&I strategy meeting to discuss restructuring workstreams. | 112.00 | 0.40 | 280.00 |
| | 16/09/2022 | Analysing outcome of sub plc meeting. | 112.00 | 0.40 | 280.00 |
| | 20/09/2022 | Analysing update circulated by Richard Marron on Section 341 Meeting. | 84.00 | 0.30 | 280.00 |
| | 20/09/2022 | Analysing Alan Casey's emails in respect of EVL Contract and update on distributive reserves. | 140.00 | 0.50 | 280.00 |
| | 20/09/2022 | Analysing outcome of call with Eoin Ryan. | 84.00 | 0.30 | 280.00 |
| | 20/09/2022 | Analysing outcome of 341 meeting. Considering key points. | 112.00 | 0.40 | 280.00 |
| | 20/09/2022 | Analysing retention application papers and considering changes. | 140.00 | 0.50 | 280.00 |
| | 21/09/2022 | Work on practice group workstream tracker and updating status of workstreams ahead of strategy meeting. | 196.00 | 0.70 | 280.00 |
| | 21/09/2022 | Analysing key dates in respect of Bankruptcy court and hearings. | 112.00 | 0.40 | 280.00 |
| | 21/09/2022 | Attendance and preparation at Org meeting. | 280.00 | 1.00 | 280.00 |
| | 21/09/2022 | Analysing updates on spin transaction circulated by Paul | 112.00 | 0.40 | 280.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Faheem. | | | |
| | 21/09/2022 | Analysing Diligence for Sale Spin Transaction. | 140.00 | 0.50 | 280.00 |
| | 22/09/2022 | Updating and circulating workstream tracker to ALG group. | 84.00 | 0.30 | 280.00 |
| | 22/09/2022 | Work and correspondence with Togut on ALG retention application. | 112.00 | 0.40 | 280.00 |
| | 23/09/2022 | Considering revised timing of restructuring deck. | 84.00 | 0.30 | 280.00 |
| | 26/09/2022 | Work on ALG working group and circulating to Skadden. | 140.00 | 0.50 | 280.00 |
| | 26/09/2022 | Analysing Irish litigation in respect of potential recognition application. | 112.00 | 0.40 | 280.00 |
| | 26/09/2022 | Analysing outcome of call with Skadden and preparation for presentation with Endo Management. | 168.00 | 0.60 | 280.00 |
| | 27/09/2022 | Analysing outcome of call with call in respect of contracts and considering next steps. | 168.00 | 0.60 | 280.00 |
| | 27/09/2022 | Considering work stream's in respect of spin transaction. Work on workstream tracker in respect of Corporate, Restructuring, Finance and Tax workstreams's and inputting comments. | 140.00 | 0.50 | 280.00 |
| | 28/09/2022 | Correspondence with Togut in respect of Retention Application. | 112.00 | 0.40 | 280.00 |
| | 28/09/2022 | Attendance on Second Day hearing. | 224.00 | 0.80 | 280.00 |
| | 29/09/2022 | Analysing slide deck circulated by Skadden for Subcommittee board call. | 56.00 | 0.20 | 280.00 |
| | 29/09/2022 | Work on emails and correspondence in respect of spin transaction | 112.00 | 0.40 | 280.00 |
| | 30/09/2022 | Search on file/kroll website for information on PWC ireland retention application and work PWC done for client in the past. | 420.00 | 1.50 | 280.00 |
| | 30/09/2022 | Strategy meeting with team and preparation for same. | 168.00 | 0.60 | 280.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | | 13,608.00 | 48.60 | |
| **Durkan, Cian** | 21/09/2022 | Telephone conversation relating to proposed restructuring. | 76.00 | 0.20 | 380.00 |
| | 22/09/2022 | Meeting to discuss next steps in relation to restructuring. | 380.00 | 1.00 | 380.00 |
| | | | 456.00 | 1.20 | |
| **Egan, Stephen** | 16/08/2022 | Reviewing SEAS to confirm if ADR exemption ceasing to apply triggers notification requirement to DTC. Emailing Amelia with comments. | 225.00 | 0.50 | 450.00 |
| | 16/08/2022 | Discussing term sheet provisions and deal status with Paul. | 135.00 | 0.30 | 450.00 |
| | 16/08/2022 | Considering asset list and base cost of EVL assets. Setting up call on tax issues. Considering tax work streams and issues list update and emailing trainee on stamp duty query from previous Endo matter. | 540.00 | 1.20 | 450.00 |
| | 17/08/2022 | Internal tax call on tax issues list and working to update issues list following Chapter 11 filing, to capture all current tax issues and work streams. Updating Project Zed issues list with tax input. Emailing trainee and call on EVL stock and tax implications of spin. | 1,215.00 | 2.70 | 450.00 |
| | 18/08/2022 | Weekly ALG Zed call discussing key work-streams for different PGs. | 180.00 | 0.40 | 450.00 |
| | 18/08/2022 | Considering section 980 application and the application of the section to EVL's assets in the context of a section 615 spin disposal. | 225.00 | 0.50 | 450.00 |
| | 18/08/2022 | Considering section 980 application and the application of the section to EVL's assets in the context of a section 615 spin disposal. | 225.00 | 0.50 | 450.00 |
| | 22/08/2022 | Internal call on Arthur Cox/Gibson Dunn spin structure deck. | 315.00 | 0.70 | 450.00 |
| | 22/08/2022 | Call with Arthur Cox on Arthur Cox/Gibson Dunn spin structure deck. | 450.00 | 1.00 | 450.00 |
| | 22/08/2022 | Considering stock at EVL level and section 89 analysis. | 1,575.00 | 3.50 | 450.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Considering section 400 analysis. Emailing Paul and Amelia with comments on options to address stock issue. | | | |
| | 23/08/2022 | Discussing asset lists and outstanding questions with Amelia. Discussions with Corporate on list of questions. Emailing Endo in respect of tax questions and to set-up call. | 450.00 | 1.00 | 450.00 |
| | 23/08/2022 | Reviewing emails on approach to proposed step plan and questions on US process.  Reviewing issues list for spin transaction. | 225.00 | 0.50 | 450.00 |
| | 23/08/2022 | Call with Skadden on spin questions. | 450.00 | 1.00 | 450.00 |
| | 24/08/2022 | Call with Arthur Cox on questions prior to all parties call. | 315.00 | 0.70 | 450.00 |
| | 24/08/2022 | Call with Endo tax on asset schedule and specific tax assets. Call with Amelia and emails with Sidra on follow up to call. | 450.00 | 1.00 | 450.00 |
| | 24/08/2022 | Call with Amelia on cessation of trade implications and write-down of debt implications. Feeding into issues list with tax comments. Discussing tax task with trainee. | 540.00 | 1.20 | 450.00 |
| | 24/08/2022 | Reviewing asset lists.  Working through questions on assets for call with Endo tax team. Emailing Amelia and Paul with breakdown of EVL assets. | 540.00 | 1.20 | 450.00 |
| | 25/08/2022 | Reviewing draft unwind slide deck and adding tax comments. Emailing Amelia on approach. | 450.00 | 1.00 | 450.00 |
| | 25/08/2022 | Emails with Aoife on waiver of debt analysis workstream. | 90.00 | 0.20 | 450.00 |
| | 25/08/2022 | Internal weekly catch-up call on material issues on matter. | 225.00 | 0.50 | 450.00 |
| | 26/08/2022 | Considering DTC query from Deirdre on delisting implications. Emailing Deirdre with comments. | 585.00 | 1.30 | 450.00 |
| | 26/08/2022 | Reviewing emails with Arthur Cox on steps/tax issues in proposed plans. Emails on call with Arthur Cox and call with Arthur Cox on tax issues (30m call). | 450.00 | 1.00 | 450.00 |
| | 26/08/2022 | Adding tax comments to unwind slide deck. Emailing Amelia with comments. | 990.00 | 2.20 | 450.00 |

A&L Goodbody

| | 27/08/2022 | Considering tax distribution analysis of options in unwind steps. Updating slide deck and emailing Amelia with comments. | 675.00 | 1.50 | 450.00 |
|---|---|---|---|---|---|
| | 29/08/2022 | Emails with CTAG on change of control query from Skadden and tax analysis. | 90.00 | 0.20 | 450.00 |
| | 29/08/2022 | Emails on call with CTAG on spin DDQ. Call with Conor on DDQ. Emails with Conor on revised DDQ and providing information obtained to date from Endo. | 315.00 | 0.70 | 450.00 |
| | 29/08/2022 | Emails with Cian on tax documents. | 135.00 | 0.30 | 450.00 |
| | 29/08/2022 | Emails on call on revolver loan. Call on proposed revolver to pay external debt at level of Finco I. Call with Amelia on terms of proposed revolver. Emailing wider group on responses to questions. | 630.00 | 1.40 | 450.00 |
| | 30/08/2022 | Reviewing emails on proposed calls with cross over advisors and on new revolver. | 135.00 | 0.30 | 450.00 |
| | 30/08/2022 | Reviewing loan agreement and sending comments to Banking on draft agreement. | 135.00 | 0.30 | 450.00 |
| | 31/08/2022 | Reviewing email from Stephanie in Banking on draft revolver. Call with Amelia and drafting paragraph to include in draft revolver, to address Endo queries. Emails with Banking on draft comments. | 585.00 | 1.30 | 450.00 |
| | 31/08/2022 | Call with Computershare on delisting/DTC arrangements. Follow up ALG call on next steps. Drafting emails to Skadden and Endo on next steps on delisting issues. | 630.00 | 1.40 | 450.00 |
| | 31/08/2022 | Providing tax comments on issues list. Emailing Anna in R&I. | 135.00 | 0.30 | 450.00 |
| | 31/08/2022 | Reviewing email with details of proposed changes to spin structure discussed with Arthur Cox. Emailing Amelia with comments. | 90.00 | 0.20 | 450.00 |
| | 01/09/2022 | Reviewing emails on update on steps and ALG call with Skadden. Emailing Max in Skadden following call with | 360.00 | 0.80 | 450.00 |

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| | Computershare. Discussion with Amelia. Reviewing update email from Skadden. Emailing Endo on proposed call on DTC arrangements. | | | |
| 01/09/2022 | Catch up strategy call on current issues across practice groups. | 315.00 | 0.70 | 450.00 |
| 01/09/2022 | Reviewing waiver of debt analysis prepared by trainee. Discussion on same with Amelia. | 270.00 | 0.60 | 450.00 |
| 01/09/2022 | Emailing Aoife on review of IP agreements received from Endo to confirm tax base values. Working through additional EGAL and EGBL asset lists to confirm non-IP assets. | 450.00 | 1.00 | 450.00 |
| 02/09/2022 | Reviewing emails on spin update and next steps on transaction. | 45.00 | 0.10 | 450.00 |
| 02/09/2022 | Drafting note of call with Endo on DTC options. Emails with Paul. | 225.00 | 0.50 | 450.00 |
| 02/09/2022 | Arranging stamp duty call with Endo and arranging catch-up with tax team to discuss work streams.  Call with Tom Neylon and Brian Morrissey in Endo on DTC issues. | 270.00 | 0.60 | 450.00 |
| 05/09/2022 | Strategy meeting to discuss tax updates to spin steps and analysis. Considering terms of EVL lease and section 980 analysis. Working through section 400 and section 980 analysis for slide deck tax appendices. | 1,395.00 | 3.10 | 450.00 |
| 05/09/2022 | Emailing Sidra in Endo to request various additional tax documents (CT returns, previous transaction slide decks and inventory information), following review of documents received and consideration of missing information. | 225.00 | 0.50 | 450.00 |
| 05/09/2022 | Preparation call discussion prior to call with Arthur Cox on steps. Call with Arthur Cox on issues list prepared by John Donald. | 450.00 | 1.00 | 450.00 |
| 06/09/2022 | Working on additional tax material for appendices to slide deck for spin transactions – focusing on reconstruction analysis and section 80 steps. | 450.00 | 1.00 | 450.00 |

A&L Goodbody

| | 06/09/2022 | Call with ALG and Skadden to discuss tax structuring with Paul Weiss/Matheson, who are advising 2L group. | 180.00 | 0.40 | 450.00 |
|---|---|---|---|---|---|
| | 06/09/2022 | Reviewing spin documents list and adding tax comments to list (working through tax issues at Arthur Cox step of spin transactions). Considering follow up questions from Amelia on tax implications of various steps. Calls with Conor Maginn and emails with Amelia on tax issues. | 1,755.00 | 3.90 | 450.00 |
| | 07/09/2022 | Finalising comments on Endo spin slide deck. Team call on approach to comments. Call to discuss additional potential issue, relating to ability to not transfer all third party contracts as part of spin transactions and implications for reconstruction analysis. | 2,025.00 | 4.50 | 450.00 |
| | 08/09/2022 | Weekly strategy meeting across all practice groups discussing material issues. | 135.00 | 0.30 | 450.00 |
| | 08/09/2022 | Confirming if EVL has claimed or could claim section 291A capital allowances. Emails with Amelia. | 135.00 | 0.30 | 450.00 |
| | 08/09/2022 | Considering email from trainee on continuity of business analysis. Sending comments on approach and key considerations to trainee. Considering commentary/guidance on a business in substance transferring. Call with Amelia to discuss analysis. Call with Aoife and Cian. | 990.00 | 2.20 | 450.00 |
| | 08/09/2022 | Reviewing tax issues list and sending updates to R&I. | 90.00 | 0.20 | 450.00 |
| | 09/09/2022 | Reading through plan of liquidation material and slide deck sent by David Baxter. | 90.00 | 0.20 | 450.00 |
| | 09/09/2022 | Reviewing historical KPMG memo on tax considerations, considering DAC6 review summaries and potential matters which give rise to considerations for the go forward transactions and considering if EGAL and EGBL have trading losses which could be transferred to NewCos. Calls with Amelia on issues. | 585.00 | 1.30 | 450.00 |
| | 09/09/2022 | Emails on potential asset call with company and Skadden. | 180.00 | 0.40 | 450.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | Call with Company and Skadden on agreements to be transferred. | | | |
| | 13/09/2022 | Reviewing emails on call with DTC's Irish counsel and next steps. Reviewing emails on potential CSP to hold NewCo shares. Setting up weekly catch-up call with Skadden. | 135.00 | 0.30 | 450.00 |
| | 13/09/2022 | Drafting language addressing treatment of inventory in spin for additional comments on slide decks and emails with Amelia in respect of same. | 450.00 | 1.00 | 450.00 |
| | 14/09/2022 | Feeding into issues list with tax comments and emailing Anna with comments. | 90.00 | 0.20 | 450.00 |
| | 14/09/2022 | Catch-up call on change of approach to tax comments and discussing approach to reconstruction analysis with Cian Ryan. | 450.00 | 1.00 | 450.00 |
| | 15/09/2022 | Emailing Amelia O'Beirne and David Baxter on slides for board meeting and tax input. Emailing group on delisting notification. Reviewing draft purchase agreement. | 540.00 | 1.20 | 450.00 |
| | 15/09/2022 | Weekly Strategy call across all practice groups on material tax issues. | 225.00 | 0.50 | 450.00 |
| | 15/09/2022 | Call on Endo contracts with company, A&M and Skadden. | 450.00 | 1.00 | 450.00 |
| | 16/09/2022 | Drafting reconstruction analysis for memo. Discussions with Amelia and Cian. Reviewing case law and commentary. | 2,700.00 | 6.00 | 450.00 |
| | 16/09/2022 | Reviewing purchase agreement and sending initial comments to Amelia.  Discussion with Amelia. | 675.00 | 1.50 | 450.00 |
| | 19/09/2022 | Catch-up call on open issues with spin and sale.  Weekly update call with Skadden. | 765.00 | 1.70 | 450.00 |
| | 19/09/2022 | Drafting steps for inclusion in draft PSA. Emailing Amelia with comments. | 810.00 | 1.80 | 450.00 |
| | 19/09/2022 | Working on reconstruction analysis for memo. Discussion with Amelia on approach and analysis. Sending comments to Cian. Call with Cian on next section of memo. | 1,350.00 | 3.00 | 450.00 |

A&L Goodbody

| Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|
| 19/09/2022 | Weekly call with Arthur Cox on Irish issues. Discussing tax asks following call. | 360.00 | 0.80 | 450.00 |
| 19/09/2022 | Reviewing Arthur Cox documents list and emailing Amelia with comments. Reviewing emails on call and emailing group with availability. Reviewing Amelia's comments on draft PSA. | 225.00 | 0.50 | 450.00 |
| 20/09/2022 | Reviewing Project Zed status update tracker. Adding in tax comments and emailing Amelia and Paul. Emailing wider group on changes. | 315.00 | 0.70 | 450.00 |
| 20/09/2022 | Call on EVL distributable reserves issue and other material concerns. | 450.00 | 1.00 | 450.00 |
| 20/09/2022 | Adding Amelia's comments on draft PSA. Discussion with Conor on CTAG input. Drafting motion paper inset relating to description of spin steps. Calls and emails with Amelia. Emailing wider group with draft steps. Adding revised steps to motion paper deck. Emails with ALG team and Skadden team on revised slide deck. Further emails with Skadden. Finalising tax comments on draft PSA and circulating internally. | 2,475.00 | 5.50 | 450.00 |
| 21/09/2022 | Reviewing emails and emailing Paul and Amelia on Arthur Cox input for slide deck. | 90.00 | 0.20 | 450.00 |
| 21/09/2022 | Reviewing spin transactions issues list, key court date lists and purchase agreement issues list. Emails with trainee on court dates list. Providing input into  issues in respect of tax and spin into tracker list to Anna in R&I. | 450.00 | 1.00 | 450.00 |
| 21/09/2022 | Organisation meeting on material issues with transactions. | 450.00 | 1.00 | 450.00 |
| 22/09/2022 | Emails with Amelia on slide deck. Updating slide deck and emails with Paul and Amelia. | 585.00 | 1.30 | 450.00 |
| 23/09/2022 | Emails on Arthur Cox seeking update on motion paper slide deck and update relating to sharing with Matheson. | 90.00 | 0.20 | 450.00 |
| 23/09/2022 | Discussing proposed 2020 Endo Irish Revenue compliance | 225.00 | 0.50 | 450.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | interview with Cian. Reviewing emails with Endo on tax issues (DTC, revenue flows, motion papers). | | | |
| | 26/09/2022 | Reviewing email from Liz in Skadden on Irish steps for inclusion in motion papers. ALG/Skadden catch up call. | 540.00 | 1.20 | 450.00 |
| | 27/09/2022 | Reviewing Skadden tracker and emailing Conor confirming no tax comments. | 90.00 | 0.20 | 450.00 |
| | 28/09/2022 | Reviewing reconstruction memo and sections prepared by Cian. Working on undertaking section of memo. Amending VAT TOB section of memo. Reviewing undertaking commentary and case law. | 1,350.00 | 3.00 | 450.00 |
| | 28/09/2022 | Preparation call prior to Arthur Cox call. Weekly update call with Arthur Cox. | 450.00 | 1.00 | 450.00 |
| | 28/09/2022 | Reviewing update emails from Conor and David prior to call with Arthur Cox. Updating motion papers slide deck. Running redlines and emails with Amelia and Cian.  Emails with Skadden in respect of revised slide deck. | 1,350.00 | 3.00 | 450.00 |
| | 29/09/2022 | Reviewing emails from Skadden and sending motion papers slide deck to Arthur Cox. Running redline and emailing Arthur Cox with comments and request for sign-off. | 450.00 | 1.00 | 450.00 |
| | 29/09/2022 | Reviewing revised purchase agreement. Sending tax comments to wider group. | 720.00 | 1.60 | 450.00 |
| | 29/09/2022 | Considering A&M valuation query and emailing Amelia with comments. | 315.00 | 0.70 | 450.00 |
| | 30/09/2022 | Additional work on reconstruction memo. Emailing Amelia and Paul with comments. | 675.00 | 1.50 | 450.00 |
| | | | 45,315.00 | 100.70 | |
| **Fahy, Paul** | 16/08/2022 | Review of emails in respect of tax workstreams. | 590.00 | 1.00 | 590.00 |
| | 16/08/2022 | Attending calls with Skadden in preparation for chapter 11 filing, attending call and finalizing language on term sheet. | 2,537.00 | 4.30 | 590.00 |
| | 17/08/2022 | Review of Arthur Cox deck with suggested structure and | 1,298.00 | 2.20 | 590.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | discussion to identify principal Irish considerations. | | | |
| | 18/08/2022 | Preparation call to discuss upcoming workstreams. | 472.00 | 0.80 | 590.00 |
| | 19/08/2022 | Initial review of structure deck received from Arthur Cox outlining spin. | 472.00 | 0.80 | 590.00 |
| | 22/08/2022 | Review of updated Arthur Cox deck outlining structure steps, calls to discuss technical analysis and call with Arthur Cox team and follow up. | 2,124.00 | 3.60 | 590.00 |
| | 23/08/2022 | Continuing work on evaluation of possible spin structure and detailed review of relevant legislation and case law. | 1,711.00 | 2.90 | 590.00 |
| | 24/08/2022 | Attending meetings to discuss potential changes to restructuring steps and analysis of relevant Irish considerations. | 1,888.00 | 3.20 | 590.00 |
| | 25/08/2022 | Continuing work on evaluation of spin structure and analysis of interaction between us bankruptcy process and relevant tax conditions. | 2,124.00 | 3.60 | 590.00 |
| | 26/08/2022 | Review of emails received from Skadden and Arthur Cox and initial consideration of stamp duty implications of loss of listing status. | 2,537.00 | 4.30 | 590.00 |
| | 29/08/2022 | Call with Skadden team to discuss spin out and carrying out research to assess implications of prior group transactions. | 1,652.00 | 2.80 | 590.00 |
| | 30/08/2022 | Detailed review and providing comments on David Baxter affidavit. | 767.00 | 1.30 | 590.00 |
| | 30/08/2022 | DTC workstream: review of agreements in place with DTC and consideration of stamp duty issues connected to a delisting of endo shares. | 1,062.00 | 1.80 | 590.00 |
| | 31/08/2022 | Discussions in relation to bankruptcy process, preparation of email and call with Computershare re stamp duty considerations and review of agreements in place with DTC. | 2,242.00 | 3.80 | 590.00 |
| | 01/09/2022 | Strategy call and follow up. | 472.00 | 0.80 | 590.00 |
| | 01/09/2022 | Stamp duty workstream: review of eligibility agreement and | 472.00 | 0.80 | 590.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | email to endo. | | | |
| | 01/09/2022 | Continuing analysis of spin structure, focus on milestones and research of relevant legislation and caselaw. | 1,357.00 | 2.30 | 590.00 |
| | 02/09/2022 | DTC worksteam: call with client and strategy call in relation to continuing work on tax structure. | 1,062.00 | 1.80 | 590.00 |
| | 05/09/2022 | Attending weekly call with Arthur Cox. Attending calls to discuss workstreams and current status. | 885.00 | 1.50 | 590.00 |
| | 06/09/2022 | Attending call with Paul Weiss / Matheson relating to spin structure and review of materials in advance. Updating team on workstreams and current status. | 531.00 | 0.90 | 590.00 |
| | 07/09/2022 | Detailed review of prior IP onshoring transaction including review of PwC structure paper. | 1,180.00 | 2.00 | 590.00 |
| | 08/09/2022 | Internal call to discuss spin workstreams and a follow up call with Paul Weiss and Matheson to discuss proposed spin structure and additional work on tax technical analysis. | 1,475.00 | 2.50 | 590.00 |
| | 09/09/2022 | Review of emails received on matter. | 295.00 | 0.50 | 590.00 |
| | 12/09/2022 | Attending weekly call with Arthur Cox and review of initial draft of Irish tax analysis for spin transaction. | 1,062.00 | 1.80 | 590.00 |
| | 13/09/2022 | DTC workstream: calls with Arthur Cox, follow up with client and review of background materials. | 1,475.00 | 2.50 | 590.00 |
| | 14/09/2022 | Review of transaction related emails and continuing technical review of DTC arrangements and spin analysis. | 1,298.00 | 2.20 | 590.00 |
| | 15/09/2022 | Internal discussion in relation to status of various workstreams. | 531.00 | 0.90 | 590.00 |
| | 16/09/2022 | Continuing work on dtc workstream and assessing implications of delisting and engagement with Matheson and Paul Weiss on spin structure. | 1,298.00 | 2.20 | 590.00 |
| | 19/09/2022 | Weekly call with Arthur Cox and review of emails on matter received from Skadden. | 767.00 | 1.30 | 590.00 |

04/10/2022

| | | | | | |
|---|---|---|---|---|---|
| | 20/09/2022 | Internal meeting to discuss position re distributable reserves and implications on spin for EVL and initial preparation for meeting to be held in Malvern. | 1,947.00 | 3.30 | 590.00 |
| | 21/09/2022 | Preparation of slides for presentation of spin structure to tax team at endo, conference call presenting structure and work on DTC workstream (engagement with Arthur Cox on behalf of DTC). | 3,835.00 | 6.50 | 590.00 |
| | 22/09/2022 | Internal strategy calls and detailed work on preparation of presentation to be made to endo CFO and team. | 1,947.00 | 3.30 | 590.00 |
| | 23/09/2022 | Call with Skadden to discuss presentation on spin to be made to Endo CFO and team and continuing work and preparation of slide deck and research on matters to be covered by the presentation. | 3,835.00 | 6.50 | 590.00 |
| | 24/09/2022 | Internal calls to discuss work on presentation to client. | 649.00 | 1.10 | 590.00 |
| | 25/09/2022 | Continuing work on spin presentation to endo team and preparation of separate presentation of tax structure post filing. | 2,419.00 | 4.10 | 590.00 |
| | 26/09/2022 | Continuing work on preparation for meeting with endo tax and finance and calls with Skadden team. | 2,832.00 | 4.80 | 590.00 |
| | 27/09/2022 | Preparation for meeting with endo team and presenting to endo team. | 3,009.00 | 5.10 | 590.00 |
| | 30/09/2022 | Internal call and follow up on contracts issue and interaction with spin transaction. | 2,065.00 | 3.50 | 590.00 |
| | | | 58,174.00 | 98.60 | |
| Fallon, Deirdre | 26/09/2022 | Detailed review and analysis of complex data protection query related to processing for a purpose other than for which the data was collected; review of GDPR and Irish Data Protection legislative provisions in relation to this point (including any interaction between the two); drafting advice in relation to same, including: reviewing landscape and background and setting out query / question to be | 2,790.00 | 6.20 | 450.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | addressed from a DP perspective; setting out ultimate advice in relation to complex legislative area related to further processing of personal data; detailing client's position, risks and current legal position; consider likelihood of compatibility of purposes and points for client to consider; setting out procedural steps and assessment for client to take; considering legal landscape and developments in the area; finalise advice and send to RNG, ENN, SA. | | | |
| | 29/09/2022 | Preparation for and attendance on call with Stephen Ahern to discuss approach and advice for client in relation to data protection. Further detailed consideration of and drafting of advice for succinct presentation to client. Considering data protection risks in more detail and drafting our advice in relation to same. Finalise advice and draft email for client and send to Stephen Ahern for final review. | 1,440.00 | 3.20 | 450.00 |
| | 30/09/2022 | Further review of draft letter and including suggested changes. Detailed review and consideration of ALG's position as separate data controller and obligations in relation to letter and subsequent approach. Drafting email of advice to Roise Nic Ghrainne and Stephen Ahern. | 1,260.00 | 2.80 | 450.00 |
| | | | 5,490.00 | 12.20 | |
| **Fitzgerald, David** | 16/09/2022 | Review property docs and issues. Discuss with Conor Maginn and Nicholas Ndhlovu. | 1,400.00 | 2.50 | 560.00 |
| | | | 1,400.00 | 2.50 | |
| **Furlong, Kenan** | 16/08/2022 | Review updates re chapter 11 filing and s.1111 EGM. | 168.00 | 0.30 | 560.00 |
| | 17/08/2022 | Review s.1111 related emails/notice and updates on filing. | 280.00 | 0.50 | 560.00 |
| | 18/08/2022 | Review draft board resolutions re s.1111 issue and related emails. | 224.00 | 0.40 | 560.00 |
| | 19/08/2022 | Review update emails in respect of chapter 11 filing. | 168.00 | 0.30 | 560.00 |
| | 23/08/2022 | Review David Baxter updates. | 168.00 | 0.30 | 560.00 |

04/10/2022

A&L Goodbody

| | 24/08/2022 | Review draft EGM notice, liaising with CNM re same and drafting email to ALG team re notice and sharing with CEA. Discussion with Deirdre Geraghty re same. | 560.00 | 1.00 | 560.00 |
|---|---|---|---|---|---|
| | 25/08/2022 | Review ALG updates. | 168.00 | 0.30 | 560.00 |
| | 26/08/2022 | Review update mails. | 112.00 | 0.20 | 560.00 |
| | 29/08/2022 | Emails re s.1111 issue. | 112.00 | 0.20 | 560.00 |
| | 30/08/2022 | Liaising with the CEA re EGM and updating the client/Skadden Group. | 280.00 | 0.50 | 560.00 |
| | 01/09/2022 | Review update on various workstreams. | 112.00 | 0.20 | 560.00 |
| | 02/09/2022 | Review client update. | 168.00 | 0.30 | 560.00 |
| | 05/09/2022 | Review ALG update on call with Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 05/09/2022 | Emails re s.1111 issue. | 56.00 | 0.10 | 560.00 |
| | 09/09/2022 | Review David Baxter update. | 56.00 | 0.10 | 560.00 |
| | 09/09/2022 | Review ALG update. | 56.00 | 0.10 | 560.00 |
| | 12/09/2022 | Review Brian O'Malley update. | 56.00 | 0.10 | 560.00 |
| | 13/09/2022 | Review David Baxter update. | 56.00 | 0.10 | 560.00 |
| | | | 2,856.00 | 5.10 | |
| **Gallagher Watson, Aoife** | 14/09/2022 | Review draft PSA, background to matter and scope. | 360.00 | 0.80 | 450.00 |
| | 15/09/2022 | Review PSA (part only); discussion with MD and CM regarding requirements and delivery. | 135.00 | 0.30 | 450.00 |
| | 19/09/2022 | Email to MD regarding mark-up, changes made and reasons for amendments; incorporate MD comments into mark-up. | 495.00 | 1.10 | 450.00 |
| | 19/09/2022 | Further review of draft PSA; drafting and amending to include provisions for TUPE obligations; discussion with CM regarding corporate structure; liquidation; employer/employee structure; agreed terms for use in PSA. | 1,395.00 | 3.10 | 450.00 |
| | 21/09/2022 | Review issues list; cross reference with marked up | 315.00 | 0.70 | 450.00 |

04/10/2022

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | agreement; prepare draft responses; email to MD regarding same. | | | |
| | 29/09/2022 | T/c with COC regarding indemnities and warranties and issues list. | 90.00 | 0.20 | 450.00 |
| | 29/09/2022 | Emails regarding issues list and next steps. | 225.00 | 0.50 | 450.00 |
| | 29/09/2022 | Review email request from Skadden and accompanying issue list and revised agreement (Arthur Cox version); identify issues and concerns; discuss same and next steps with MD. | 855.00 | 1.90 | 450.00 |
| | 30/09/2022 | Emails regarding issues list and next steps. | 90.00 | 0.20 | 450.00 |
| | | | 3,960.00 | 8.80 | |
| **Geraghty, Deirdre** | 16/08/2022 | Review of emails and mark up of RSA, BP and term sheet, call with team re changes, call with Skadden and Blaise, further update calls and emails. | 1,144.00 | 2.20 | 520.00 |
| | 16/08/2022 | Sending s1111 notice and consideration of process for holding AGM. | 520.00 | 1.00 | 520.00 |
| | 16/08/2022 | Discussion with Amelia re progressing spin structure and considering outstanding points. | 520.00 | 1.00 | 520.00 |
| | 17/08/2022 | EGM preparation: call on s1111 EGM to discuss Irish law issues including with manner of dealing with inquorate EGM. call with Skadden, Endo and Broadridge re EGM process, drafting board resolutions convening EGM and setting record date and review of strategic committee board minutes | 1,716.00 | 3.30 | 520.00 |
| | 18/08/2022 | Amending board resolutions convening s1111 EGM and providing update on call in respect of same. Further updates on workstreams including spin structuring, s1111, R&I worksteams. | 468.00 | 0.90 | 520.00 |
| | 19/08/2022 | review of Arthur Cox slide deck on spin structuring and coordinating call with Arthur Cox , emails with Skadden re same, drafting attendance on call with Blaise Coleman and | 520.00 | 1.00 | 520.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Skadden on spin structure and termination provisions in term sheet. | | | |
| | | Emails with Skadden regarding s1111 EGM. | 416.00 | 0.80 | 520.00 |
| | 22/08/2022 | Review of slides for strategic committee update, review of PJT timeline and consideration re any Irish timing considerations. | 260.00 | 0.50 | 520.00 |
| | 22/08/2022 | Spin transaction: meeting to discuss Arthur Cox structuring step plan and Irish law corporate, tax, finance and restructuring issues, call with Arthur Cox to talk through step plan, analysis and responding to queries from Liz on step plan, including queries re transferring the assets subject to 1L and 2L debt and credit bidding for assets owned by subs of 1Ls, emails to Frank and Niall in Endo re EVL finance questions required for structuring steps, input into issues list on structuring steps. | 3,380.00 | 6.50 | 520.00 |
| | 23/08/2022 | Spin: Call with Skadden on structuring steps, follow up calls with Brian and Amelia, updating issues list, liaising with Arthur Cox on follow-up call, considering directors' duties considerations on spin steps and potential to unwind spin steps, discussion with Roise on regulatory approvals for spin, (3.0) review of s1111 EGM notice and emails with Brian M re same. (1.0) | 2,080.00 | 4.00 | 520.00 |
| | 23/08/2022 | Review of s1111 EGM notice and emails with Brian M re same. | 624.00 | 1.20 | 520.00 |
| | 23/08/2022 | Attendance on strategic committee update call and discussion with Amelia post call on tax discussion. | 624.00 | 1.20 | 520.00 |
| | 24/08/2022 | EGM preparation: final review of s1111 notice, emailing Skadden re engagement on 1Ls, emails to Arthur Cox explaining rationale for no shareholder proposals at EGM, further consideration re potential shareholder agitation at EGM. | 728.00 | 1.40 | 520.00 |
| | 24/08/2022 | Spin transaction: call to discuss Irish law considerations on | 2,704.00 | 5.20 | 520.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | step plan including directors' duties and distributing analysis, call with Arthur Cox to discuss spin structure and Irish law considerations, emails with Endo and Skadden on EVL accounts, call with Andrew Riordan and Sidra on asset schedules, call with Brian O'M on directors' duties considerations, review of Liz's comments on deck, review of EVL financials, review of DD questionnaires for asset sale. | | | |
| | 25/08/2022 | Call with ALG Zed team to update on corporate, tax and R&I workstreams. | 364.00 | 0.70 | 520.00 |
| | 25/08/2022 | Call to prepare for all-party spin steps call, call with Skadden to align views, all-party call on spin structure, follow up with Amelia re tax considerations and responding to Arthur Cox queries. | 2,600.00 | 5.00 | 520.00 |
| | 25/08/2022 | Call with Skadden to discuss s1111 EGM and DTC eligibility post de-listing. | 520.00 | 1.00 | 520.00 |
| | 26/08/2022 | review of EVL financials and preparation for call with Endo finance on spin structure, call with Endo finance and follow consideration re implications of not approving Contract within statutory deadlines, emails on spin structuring, and review of subs board minutes. | 3,640.00 | 7.00 | 520.00 |
| | 26/08/2022 | Review s1111 8-K and mark-up of same. | 260.00 | 0.50 | |
| | 26/08/2022 | Further consideration of implications of delisting re DTC and stamp duty. | 520.00 | 1.00 | 520.00 |
| | 12/09/2022 | Review of emails post-transaction, call with Arthur Cox on spin transaction structure, calls with Amelia O'Beirne and Conor Maginn on spin structure, including to discuss Endo finance email re financial statements and PwC feedback, review and comment on detailed spin step plan. | 1,924.00 | 3.70 | 520.00 |
| | 13/09/2022 | Initial review of PSA and emails to group re review process. | 1,040.00 | 2.00 | 520.00 |
| | 13/09/2022 | Call with Zed corporate team to discuss workstreams progress and resourcing. | 520.00 | 1.00 | 520.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 13/09/2022 | Attendance on subsidiary board update presentation call. | 416.00 | 0.80 | 520.00 |
| | 14/09/2022 | Spin transaction: call with Skadden and Kroll re corporate service provider role on spin transaction, emails with Endo finance re financial issues on spin including timing deadlines for financial statements and reserve/net asset position of EVL. | 1,768.00 | 3.40 | 520.00 |
| | 14/09/2022 | Consideration re requirement for ULC to be solvent pre and post distribution and analysis re same, emails considering director advice on ULC conversations as part of spin. | 1,040.00 | 2.00 | 520.00 |
| | 15/09/2022 | Call with Alan Casey, David Baxter, CM and Amelia O'Beirne to discuss advice for directors on spin transaction, (1.0) review of slides for strategic PLC call and call and prep with Skadden and O&M on due diligence points. (3.0) | 2,080.00 | 4.00 | 520.00 |
| | 15/09/2022 | Weekly update call to discuss workstream progress and key deadlines | 468.00 | 0.90 | 520.00 |
| | 15/09/2022 | Call with Endo and Skadden on s1111 EGM, review and mark-up of Arthur Cox drafts of EGM script, contingency script, script for adjourned EGM. | 1,560.00 | 3.00 | 520.00 |
| | 16/09/2022 | Attendance on PLC strategic committee board meeting, | 520.00 | 1.00 | 520.00 |
| | 16/09/2022 | Drafting s1111 EGM docs including scripts, rules, contingency scripts to deal with disruptive shareholders etc | 1,144.00 | 2.20 | 520.00 |
| | 18/09/2022 | Review of Arthur Cox comments on spin step plan, review of draft PSA, call with Amelia to discuss PSA comments, emails re key issues in PSA and step plan. | 3,068.00 | 5.90 | 520.00 |
| | 19/09/2022 | Spin: call to discuss spin issues including contracts designation, value of assets, paying up shares, distribution considerations, call with Skadden to get update on Zed timing and other key points in advance of call with AC, call with Arthur Cox to discuss Spin progress, emails with Endo finance and discussions on financial statement requirement for ULC conversions, work on DD emails and updates. | 3,120.00 | 6.00 | 520.00 |

04/10/2022

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 19/09/2022 | Review of comments on s1111 EGM notice. | 676.00 | 1.30 | 520.00 |
| 20/09/2022 | Spin: emails re EVL distributable reserves position, call to discuss possibility and key issues converting EVL to a ULC, discussion re contract designation issue, preparing detailed spin issues list tracker, review of Gibson Dunn PSA issues list and comment on same, emails re spin timing and reg approvals, consideration of preliminary work-arounds for regulatory approvals if timing issue, emails with Skadden on various points, emails with Endo finance on distributable reserves | 3,640.00 | 7.00 | 520.00 |
| 20/09/2022 | Emails re s1111 EGM. | 156.00 | 0.30 | 520.00 |
| 21/09/2022 | Consideration re distribution issue and advice for directors on conversion of companies to ULC. | 520.00 | 1.00 | 520.00 |
| 21/09/2022 | Org meeting to discuss various Zed workstream. | 520.00 | 1.00 | 520.00 |
| 21/09/2022 | emails with Endo on s1111 EGM | 364.00 | 0.70 | 520.00 |
| 21/09/2022 | Review of comments on Gibson Dunn issues list, structuring considerations on PSA, FDI analysis for 363 sale and discussion with Conor and Arthur Cox re same. | 1,040.00 | 2.00 | 520.00 |
| 22/09/2022 | Spin: call to discuss contracts issue on spin and general diligence progression, call with Endo and Skadden on contracts and spin structuring and diligence, review and mark-up of PSA, consideration of application of FDI legislation to spin transaction, follow-up with Endo and Skadden on Irish entities financial statements and PwC down tools issue. | 3,380.00 | 6.50 | 520.00 |
| 23/09/2022 | Spin: call with Endo regulatory team and H&K to discuss regulatory landscape and transfers on spin, follow-up emails with Cliona and Endo regulatory team, call to discuss outstanding spin issues and how to move forward, call with Skadden to discuss spin issues, review of slide deck for mgmt. presentation on spin | 2,860.00 | 5.50 | 520.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 25/09/2022 | Drafting corporate slides for mgmt. presentation on spin, discussions with Alan and Amelia re same, (4.0) discussion re contracts issue. (1.0) | 2,600.00 | 5.00 | 520.00 |
| | 25/09/2022 | Emails with H&K, Skadden and ALG regulatory teams to progress regulatory analysis. | 312.00 | 0.60 | 520.00 |
| | 25/09/2022 | EGM preparation and emails with Alan and David re same. | 520.00 | 1.00 | 520.00 |
| | 26/09/2022 | work on spin diligence including follow-up on regulatory landscape, (1.0) preparation for spin presentation to Endo mgmt. in Malvern, (2.0) emails re financials for conversions, discussions re board advice. (3.0) | 3,120.00 | 6.00 | 520.00 |
| | 26/09/2022 | Preparation with Alan and David for s1111 EGM. | 676.00 | 1.30 | 520.00 |
| | 27/09/2022 | Calls on contract issue with Endo team, discussion re same re tax/bankruptcy analysis, (2.30) preparation for presentation to Endo mgmt., (2.0) meetings with tax team and call with Endo mgmt. in Malvern. (2.0) | 3,276.00 | 6.30 | 520.00 |
| | 28/09/2022 | Internal call prior to Arthur Cox call to discuss spin issues, call with Arthur Cox to discuss Zed progression and discussion on Spin. | 676.00 | 1.30 | 520.00 |
| | 29/09/2022 | Review of PSA and preparing issues list, discussions with specialists re PSA, consideration re interaction between spin and PSA. | 3,224.00 | 6.20 | 520.00 |
| | | | 69,836.00 | 134.30 | |
| **Greenan, Stephanie** | 30/08/2022 | Attended all party call.  Discussion with Niamh.  Drafted and circulated revolving loan agreement | 396.00 | 1.20 | 330.00 |
| | 31/08/2022 | Liaising with teams re comments on revolving loan agreement.  Made amendments to loan agreement and circulated to Skadden | 264.00 | 0.80 | 330.00 |
| | 01/09/2022 | Drafting updates to intercompany revolving loan agreement.  Liaising with Niamh McMahon, Skadden and team re any further comments. | 462.00 | 1.40 | 330.00 |

**A&L Goodbody**

| | 05/09/2022 | Created execution version loan agreement and email to Conor Maginn | 66.00 | 0.20 | 330.00 |
|---|---|---|---|---|---|
| | | | 1,188.00 | 3.60 | |
| **Hughes, Bryan** | 12/09/2022 | Discussion with Amelia O'Beirne draft comments for deck and liaison re: same. | 990.00 | 2.20 | 450.00 |
| | 13/09/2022 | Further call with Amelia O'Beirne regarding VAT. | 135.00 | 0.30 | 450.00 |
| | | | 1,125.00 | 2.50 | |
| **Lawler, Andrea** | 29/08/2022 | Review of IP DD questions | 392.00 | 0.70 | 560.00 |
| | | | 392.00 | 0.70 | |
| **Maginn, Conor** | 16/08/2022 | Issues re: historic Endo Irish subsidiary share certs and emails with EVS/Endo. Emails re: s.1111 meeting and notice. Issues in connection with RSA and Ch.11 filing. | 988.00 | 2.60 | 380.00 |
| | 17/08/2022 | Call with Endo/Skadden on process for convening/holding s.1111 EGM. Prep-call and analysis of quorum, adjournment, chair requirements etc. Draft board resolutions approving EGM and related matters. Review of action list. | 1,406.00 | 3.70 | 380.00 |
| | 18/08/2022 | All-parties status update call post-Ch 11 filing to discuss various workstreams etc. | 190.00 | 0.50 | 380.00 |
| | 19/08/2022 | Emails re: Endo Irish subsidiaries' share certs etc. | 152.00 | 0.40 | 380.00 |
| | 22/08/2022 | Call with Arthur Cox re: spin structuring etc. and review of slide deck in advance/ preparation for same / preparation call. | 1,064.00 | 2.80 | 380.00 |
| | 23/08/2022 | Finalising and sending s.1111 notice. | 304.00 | 0.80 | 380.00 |
| | 23/08/2022 | Draft minutes of Endo sub board briefing held on 11 August. | 1,216.00 | 3.20 | 380.00 |
| | 23/08/2022 | Call with Skadden team re: spin transaction and emails in preparation. | 608.00 | 1.60 | 380.00 |
| | 24/08/2022 | Call with Endo team re: asset schedules. | 190.00 | 0.50 | 380.00 |
| | 24/08/2022 | Call with ACre: spin structure. | 266.00 | 0.70 | 380.00 |

A&L Goodbody

| 24/08/2022 | Internal call re: spin structure. | 380.00 | 1.00 | 380.00 |
|---|---|---|---|---|
| 25/08/2022 | S1111 issues and planning - calls and emails re: same. | 532.00 | 1.40 | 380.00 |
| 25/08/2022 | Review of asset schedules and prepare corporate DDQ for spin. | 1,368.00 | 3.60 | 380.00 |
| 25/08/2022 | Calls on  analysing spin structure | 228.00 | 0.60 | 380.00 |
| 25/08/2022 | Call with Skadden, Gibson Dunn, Arthur Cox re: spin structure and preparation | 456.00 | 1.20 | 380.00 |
| 29/08/2022 | Emails re: s1111 issues and notifying CEA. | 114.00 | 0.30 | 380.00 |
| 29/08/2022 | Commence drafting detailed steps plan / docs list for potential spin transaction. | 1,672.00 | 4.40 | 380.00 |
| 29/08/2022 | Call with Skadden team on spin structure. | 228.00 | 0.60 | 380.00 |
| 29/08/2022 | Call with tax team re: spin DDQ. Updates to spin DDQ. Circulating spin DDQ to Skadden | 570.00 | 1.50 | 380.00 |
| 29/08/2022 | Calls and draft email re: new EVL/Finco I revolver and related Irish law issues. | 532.00 | 1.40 | 380.00 |
| 29/08/2022 | Emails re: outstanding Endo B5s. | 114.00 | 0.30 | 380.00 |
| 29/08/2022 | Emails with Arthur Cox on EVL financials; CoC/anti-assignment provisions. | 228.00 | 0.60 | 380.00 |
| 30/08/2022 | Prep for and call with Skadden re: EVL/Finco I revolver. Follow-up call with R&I/Finance teams. Draft EVL board minutes approving revolver and send to R&I etc. | 1,064.00 | 2.80 | 380.00 |
| 30/08/2022 | Emails re: tax structuring call with CG group. | 190.00 | 0.50 | 380.00 |
| 30/08/2022 | Finalising first draft docs list for pre-363 sale spin. | 456.00 | 1.20 | 380.00 |
| 30/08/2022 | Emails and call with tax team / Skadden re: Endo delisting and implications on DTC arrangements/stamp duty exemption. | 342.00 | 0.90 | 380.00 |
| 31/08/2022 | Catch up call with Liz Dowling on spin structure etc. and follow up call with Amelia O'Beirne. | 266.00 | 0.70 | 380.00 |

A&L Goodbody

| 31/08/2022 | Attendance note re: call re: LuxCo/Finco I revolver. Emails re: board minutes and revolver. | 342.00 | 0.90 | 380.00 |
| 31/08/2022 | Analysis of revised spin structure from corporate perspective; Updates to spin docs list to reflect same. | 988.00 | 2.60 | 380.00 |
| 31/08/2022 | Call with CPU re: DTC arrangements and implications of filing. Follow-on call with tax team. | 266.00 | 0.70 | 380.00 |
| 31/08/2022 | Review of retention application docs; call re: same. | 456.00 | 1.20 | 380.00 |
| 01/09/2022 | Email update re: Skadden call re: spin structure. | 228.00 | 0.60 | 380.00 |
| 01/09/2022 | Review of B5s for Jan to July. | 342.00 | 0.90 | 380.00 |
| 01/09/2022 | Emails re: EVL/Finco I revolver. | 228.00 | 0.60 | 380.00 |
| 01/09/2022 | Internal strategy call and catch up on various workstreams. | 228.00 | 0.60 | 380.00 |
| 02/09/2022 | Call with Skadden team re: spin structure/DD/spin transfer docs and preparation for same. | 608.00 | 1.60 | 380.00 |
| 05/09/2022 | Draft email to Skadden following up on Action items post-Arthur Cox call. | 304.00 | 0.80 | 380.00 |
| 05/09/2022 | Updates to docs list to reflect new spin structure and circulating for comment. | 532.00 | 1.40 | 380.00 |
| 05/09/2022 | Call with Arthur Cox re: spin structure. | 190.00 | 0.50 | 380.00 |
| 05/09/2022 | Internal preparation call in advance of Arthur Cox call re: spin structure. | 114.00 | 0.30 | 380.00 |
| 05/09/2022 | Emails re: EVL board meeting for EVL/Finco 1 revolver. | 190.00 | 0.50 | 380.00 |
| 06/09/2022 | Call with Arthur Cox re: engagement of corporate service provider and potential conflicts issues. | 342.00 | 0.90 | 380.00 |
| 06/09/2022 | Emails with Skadden re: spin transaction/ DD / next steps. | 456.00 | 1.20 | 380.00 |
| 06/09/2022 | Call with Stephen Egan re: spin transaction and share surrender. Mark-up docs list. | 456.00 | 1.20 | 380.00 |
| 06/09/2022 | Call with Paul Weiss, Matheson, Skadden, ALG re: tax structuring for 363 sale. | 190.00 | 0.50 | 380.00 |

A&L Goodbody

| 06/09/2022 | Emails/calls re: director attendance at EVL board meeting. | 190.00 | 0.50 | 380.00 |
|---|---|---|---|---|
| 07/09/2022 | Emails with specialists/Skadden re: docs list etc. | 304.00 | 0.80 | 380.00 |
| 07/09/2022 | Review of 363 sale NDA. | 266.00 | 0.70 | 380.00 |
| 07/09/2022 | Call re: Corporate Service Provider selection. Calls/email with Arthur Cox. Follow-up email. | 342.00 | 0.90 | 380.00 |
| 07/09/2022 | Call with Skadden re: contract designation. | 190.00 | 0.50 | 380.00 |
| 07/09/2022 | EVL board meeting to approve revolver, arranging execution of docs and circulating executed versions of Irish docs. | 266.00 | 0.70 | 380.00 |
| 08/09/2022 | Considering potential division structure to solve contract designation issues in connection with spin transaction. | 646.00 | 1.70 | 380.00 |
| 08/09/2022 | Call re: financing structuring. | 190.00 | 0.50 | 380.00 |
| 08/09/2022 | Project Zed strategy meeting. | 190.00 | 0.50 | 380.00 |
| 09/09/2022 | Further consideration of potential division option and requirement for court hearing. | 304.00 | 0.80 | 380.00 |
| 09/09/2022 | Emails re: form of NDA; Call with MT re: contracts; Emails re: step plan. | 456.00 | 1.20 | 380.00 |
| 12/09/2022 | Discussions with Deirdre Geraghty re: spin steps and docs list. Emails with Arthur Cox re: docs list. | 532.00 | 1.40 | 380.00 |
| 12/09/2022 | Catch up call with Arthur Cox. Emails with Skadden with follow-ups. Further analysis of spin transaction and transfer of assets incl. Lux milestones and regulatory requirements. | 1,064.00 | 2.80 | 380.00 |
| 13/09/2022 | Initial review of PSA for 363 sale and collating precedents | 266.00 | 0.70 | 380.00 |
| 13/09/2022 | Email update to Arthur Cox on various items for spin transaction. | 228.00 | 0.60 | 380.00 |
| 13/09/2022 | Strategy meeting - discuss spin transaction& advice to directors, next steps for s.1111, main 363 sale. Emails with follow up Arthur Cox | 456.00 | 1.20 | 380.00 |
| 14/09/2022 | Email re: EVL/EGAL/EGBL contract preparation requirements | 418.00 | 1.10 | 380.00 |

A&L Goodbody

| | Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|---|
| | | in context of spin transaction | | | |
| | 14/09/2022 | Discussions with and various queries from regulatory team on spin transaction | 228.00 | 0.60 | 380.00 |
| | 14/09/2022 | Updates to workstream tracker. | 190.00 | 0.50 | 380.00 |
| | 15/09/2022 | Call re: director advice re ULC conversion approvals and spin distributions. | 190.00 | 0.50 | 380.00 |
| | 15/09/2022 | Strategy call progressing various workstreams. | 190.00 | 0.50 | 380.00 |
| | 15/09/2022 | Call with Endo, A&M, Skadden re: contracts diligence. | 190.00 | 0.50 | 380.00 |
| | 15/09/2022 | Spin transaction- analysis of dividend test for LTDs and whether solvency analysis required. | 304.00 | 0.80 | 380.00 |
| | 15/09/2022 | Call with Endo re; s1111 EGM and follow up Arthur Cox. Email to RH re: minutes. | 304.00 | 0.80 | 380.00 |
| | 15/09/2022 | Review of sub-com update slides. | 190.00 | 0.50 | 380.00 |
| | 15/09/2022 | Review of PSA and emails with specialists re: same | 608.00 | 1.60 | 380.00 |
| | 15/09/2022 | Review of A&M Box VDR. Call with Skadden, ALG and A&M re: diligence process/ spin diligence. | 304.00 | 0.80 | 380.00 |
| | 16/09/2022 | Call with regulatory team re: spin transaction. | 304.00 | 0.80 | 380.00 |
| | 16/09/2022 | Call with property team re: PSA. Review of PSA. | 912.00 | 2.40 | 380.00 |
| | 17/09/2022 | Further review and various emails on s.363 sale PSA. | 1,292.00 | 3.40 | 380.00 |
| | 19/09/2022 | Mark-up of PSA including specialist comments and dealing with specialist queries. | 836.00 | 2.20 | 380.00 |
| | 19/09/2022 | Review of Arthur Cox comments on spin docs list and considering points raised re: paying up NewCo shares/distribution issues etc. Prep for Arthur Cox call. | 684.00 | 1.80 | 380.00 |
| | 19/09/2022 | Catch up Call with Arthur Cox re: spin transaction and next steps. | 266.00 | 0.70 | 380.00 |
| | 19/09/2022 | Catch up Call with Skadden re: spin transaction and next steps. | 228.00 | 0.60 | 380.00 |

A&L Goodbody

| 20/09/2022 | Mark-up of PSA to reflect transaction steps prepared by tax team | 532.00 | 1.40 | 380.00 |
| 20/09/2022 | Emails with Skadden team to progress DD items | 190.00 | 0.50 | 380.00 |
| 20/09/2022 | Spin - Commence drafting of timeline for spin transaction | 228.00 | 0.60 | 380.00 |
| 20/09/2022 | Spin - Call re: EVL conversion and analysis of potential issues arising and feasibility | 608.00 | 1.60 | 380.00 |
| 20/09/2022 | Comments on draft management tracker and sending to Skadden. | 266.00 | 0.70 | 380.00 |
| 20/09/2022 | Spin - emails with reg team on implications of potential EVL conversion to ULC on consent process. | 190.00 | 0.50 | 380.00 |
| 20/09/2022 | Spin - Analysis of proposal to pay-up NewCo shares on transfer of EVL, EGAL and EGBL assets. | 456.00 | 1.20 | 380.00 |
| 20/09/2022 | Review of draft s.1111 EGM minutes and providing comments. | 570.00 | 1.50 | 380.00 |
| 21/09/2022 | Analysis of potential FDI screening requirement and draft email to Skadden. | 342.00 | 0.90 | 380.00 |
| 21/09/2022 | Emails with Skadden, A&M & Endo re: diligence. | 266.00 | 0.70 | 380.00 |
| 21/09/2022 | Review of PSA issues list and circulating to Skadden. | 532.00 | 1.40 | 380.00 |
| 21/09/2022 | All parties call re: various spin transaction issues and follow up emails (including review email to Skadden team). | 532.00 | 1.40 | 380.00 |
| 21/09/2022 | Emails re: RSA and requirement to provide notice of spin issues. | 228.00 | 0.60 | 380.00 |
| 22/09/2022 | Call with Endo, Skadden, A&M on contract designation and diligence; emails with Skadden re: same in advance and preparation call re: spin transaction generally. | 912.00 | 2.40 | 380.00 |
| 22/09/2022 | Review of DDQ responses prepared by A&M and review of A&M VDR to analyse gaps. | 608.00 | 1.60 | 380.00 |
| 23/09/2022 | Review of presentation for Endo management and feed in on conversion / diligence aspects. | 836.00 | 2.20 | 380.00 |

**A&L Goodbody**

| Date | Description | | | |
|------|-------------|-----|-----|-----|
| 23/09/2022 | Emails re: spin diligence process and managing various specialists. | 190.00 | 0.50 | 380.00 |
| 23/09/2022 | Call with Skadden team re: spin transaction and pressure points / issues. Discuss plan for Endo presentation next week. | 380.00 | 1.00 | 380.00 |
| 23/09/2022 | Queries with regulatory team and employment team on PSA. Queries re: spin steps. discuss next steps with Deirdre Geraghty. | 304.00 | 0.80 | 380.00 |
| 23/09/2022 | Queries re: spin steps. discuss next steps with Deirdre Geraghty. | 228.00 | 0.60 | 380.00 |
| 26/09/2022 | Review of skadden mgmt. tracker. | 152.00 | 0.40 | 380.00 |
| 26/09/2022 | Call with Endo on regulatory issues in context of spin. | 304.00 | 0.80 | 380.00 |
| 26/09/2022 | Weekly call with Skadden on various issues incl. management presentation. | 380.00 | 1.00 | 380.00 |
| 26/09/2022 | Review of management presentation and draft updated timeline doc. | 1,026.00 | 2.70 | 380.00 |
| 27/09/2022 | Emails re: contract designation workstream in preparation for spin. | 190.00 | 0.50 | 380.00 |
| 27/09/2022 | Call with MTB and AR re: EVL, EGAL and EGBL business. | 418.00 | 1.10 | 380.00 |
| 27/09/2022 | Emails with regulatory team re: plan for transfer of regulatory licenses. | 304.00 | 0.80 | 380.00 |
| 27/09/2022 | Sending mgmt. tracker to Skadden. | 114.00 | 0.30 | 380.00 |
| 28/09/2022 | EVL, EGAL and EGBL contract timing and query re: extending ARD to Arthur Cox. | 228.00 | 0.60 | 380.00 |
| 28/09/2022 | Review of revised PSA mark-up from Gibson Dunn and Arthur Cox for issues list. | 1,368.00 | 3.60 | 380.00 |
| 28/09/2022 | Call with Arthur Cox re: spin and preparation for same. | 532.00 | 1.40 | 380.00 |
| | | 48,526.00 | 127.70 | |

A&L Goodbody

| Marron, Richard | 16/08/2022 | Work on revised drafts of Term Sheet for Chapter 11 Filing; calls and emails with client and Skadden. | 1,664.00 | 3.20 | 520.00 |
|---|---|---|---|---|---|
| | 17/08/2022 | S1111 Irish EGM analysis and planning. | 780.00 | 1.50 | 520.00 |
| | 18/08/2022 | Strategy call on next steps post filing - in particular relating to Irish spin structure. | 416.00 | 0.80 | 520.00 |
| | 22/08/2022 | Work on Irish spin transaction structure - analysis of corporate and tax issues and call with Arthur Cox. | 1,768.00 | 3.40 | 520.00 |
| | 23/08/2022 | Attendance on subcommittee board call. | 520.00 | 1.00 | |
| | 23/08/2022 | Analysis of Irish spin transaction structure issues and call with Skadden team to discuss same. | 1,352.00 | 2.60 | 520.00 |
| | 24/08/2022 | Analysis of various issues regarding Irish spin transaction following call with Skadden; Call with Arthur Cox on spin issues. | 1,404.00 | 2.70 | 520.00 |
| | 25/08/2022 | Work on Irish spin transaction structure – calls with Skadden and all parties on alternative structures; analysis of pros and cons of structure options and timing considerations. | 1,664.00 | 3.20 | 520.00 |
| | 26/08/2022 | Work on Irish spin transaction structure – analysis of Irish co reserves position; Call with Client's finance team on same; Consideration of accounts requirements for conversion to unlimited companies. | 1,664.00 | 3.20 | 520.00 |
| | 29/08/2022 | Analysis of considerations re EVL interest payments to Lux and emails on same. | 936.00 | 1.80 | 520.00 |
| | 29/08/2022 | Call with Skadden on Irish spin structure. Review spin DD request list. | 936.00 | 1.80 | 520.00 |
| | 30/08/2022 | Call with Skadden on DTC issues. | 520.00 | 1.00 | 520.00 |
| | 30/08/2022 | Review documents re ALG retention application. | 572.00 | 1.10 | 520.00 |
| | 01/09/2022 | Work on Finco/EVL loan issues. | 208.00 | 0.40 | 520.00 |
| | 01/09/2022 | Review draft board slides. | 156.00 | 0.30 | 520.00 |
| | 01/09/2022 | Work on Irish company distributable reserves issues in | 208.00 | 0.40 | 520.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | context of Irish spin. | | | |
| | 01/09/2022 | Strategy/planning call with practice groups; preparation for same. | 260.00 | 0.50 | 520.00 |
| | 02/09/2022 | Attendance on sub-committee update call; preparation for same- review of slide deck. | 832.00 | 1.60 | 520.00 |
| | 02/09/2022 | Call with Skadden on strategy and Irish spin issues | 624.00 | 1.20 | 520.00 |
| | 05/09/2022 | Preparation for and attendance on call with Arthur Cox on Irish spin steps and tax issues; analysis of regulatory considerations in context of Irish spin transaction. | 1,456.00 | 2.80 | 520.00 |
| | 06/09/2022 | Work on Irish spin transaction due diligence and transfer documents. | 572.00 | 1.10 | 520.00 |
| | 06/09/2022 | Preparation for and attendance call with crossover group advisers. | 364.00 | 0.70 | 520.00 |
| | 07/09/2022 | Call with Skadden on the assignment of contracts as part of Irish spin structure. | 312.00 | 0.60 | 520.00 |
| | 07/09/2022 | Detailed structuring analysis including re orphan entity and CA2014 divisions. | 1,560.00 | 3.00 | 520.00 |
| | 08/09/2022 | Review of possible CA2014 division structure. | 936.00 | 1.80 | 520.00 |
| | | Call with Skadden on financing aspects of proposed spin structure; preparation for same. | 520.00 | 1.00 | 520.00 |
| | 12/09/2022 | Work on Irish Spin transaction structure; Update call with Arthur Cox on the same. | 624.00 | 1.20 | 520.00 |
| | 13/09/2022 | Work on spin transaction structure –emails and calls. | 728.00 | 1.40 | 520.00 |
| | 14/09/2022 | Emails and analysis on spin transaction, irish company financials and related matters. | 572.00 | 1.10 | 520.00 |
| | 15/09/2022 | Workstream planning call. | 260.00 | 0.50 | 520.00 |
| | 19/09/2022 | Workstream analysis and planning call. | 520.00 | 1.00 | 520.00 |
| | 21/09/2022 | Preparation for and attending strategy call. | 624.00 | 1.20 | 520.00 |

04/10/2022

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 22/09/2022 | Analysis of contract issues re Irish spin; preparation for and attending 2 calls on same. | 1,352.00 | 2.60 | 520.00 |
| | | | 26,884.00 | 51.70 | |
| McMahon, Niamh | 16/08/2022 | Work on share certificates; discussions with Brian O'Malley and Luke Preston Marshall; sending emails. | 392.00 | 0.70 | 560.00 |
| | 22/08/2022 | Call with Arthur Cox on Irish Spin transaction. | 560.00 | 1.00 | 560.00 |
| | 22/08/2022 | Preparation for call with Arthur Cox on Spin transaction structure. Subsequent high level review of slide deck ahead of call. | 560.00 | 1.00 | 560.00 |
| | 22/08/2022 | Work on proposal to transfer assets subject to security. Review of Irish security and updating email to Skadden. | 504.00 | 0.90 | 560.00 |
| | 23/08/2022 | Call with Skadden to work through Skadden qs on structuring and other points arising from spin transaction slide deck. | 616.00 | 1.10 | 560.00 |
| | 23/08/2022 | Work on spin transaction - review of slide deck and feeding in comments to the queries table on same. | 1,008.00 | 1.80 | 560.00 |
| | 24/08/2022 | Preparation call on structuring/spin transaction ahead of Arthur Cox call. | 672.00 | 1.20 | 560.00 |
| | 24/08/2022 | Call with Arthur Cox team on spin transaction structure. | 392.00 | 0.70 | 560.00 |
| | 24/08/2022 | Updating workstream tracker. Review of board subcommittee update deck | 168.00 | 0.30 | 560.00 |
| | 25/08/2022 | Strategy call with all practice groups re workstreams and discussions on Skadden comments on spin structure. | 336.00 | 0.60 | 560.00 |
| | 25/08/2022 | Review of spin transaction structure from perspective of s.82, s.238 and 239 of the Companies Act. | 896.00 | 1.60 | 560.00 |
| | 25/08/2022 | Call on structuring with Skadden, Gibson Dunne and Arthur Cox. | 448.00 | 0.80 | 560.00 |
| | 26/08/2022 | Review of Arthur Cox email relating to Tax questions and ALG responses, email back. Call with Amelia O'Beirne | 504.00 | 0.90 | 560.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | regarding finance aspects of transfer of assets back. | | | |
| | 26/08/2022 | Work on spin transaction - review of steps to unwind spin (especially re s.238 of Companies Act); discussions with Deirdre Geraghty regarding control of group, surrender of shares etc.; email to Cian in Tax. | 560.00 | 1.00 | 560.00 |
| | 29/08/2022 | Call and follow up emails with CTAG regarding the revolving loan proposal. | 504.00 | 0.90 | 560.00 |
| | 29/08/2022 | Discussions with trainee regarding Stock Transfer Forms | 168.00 | 0.30 | 560.00 |
| | 30/08/2022 | Work on revolving loan – discussions with Stephanie Grennan on drafting IG loan agreement; emails to R&I re priority of interest payments under FA/security docs | 392.00 | 0.70 | 560.00 |
| | 30/08/2022 | Call on IG loan agreement with Skadden and follow up discussions with team after call. | 504.00 | 0.90 | 560.00 |
| | 31/08/2022 | Review of Amelia O'Beirne email on Tax structure and responding. | 168.00 | 0.30 | 560.00 |
| | 31/08/2022 | Updates to workstream tracker. | 112.00 | 0.20 | 560.00 |
| | 01/09/2022 | Emails to Skadden on Finance catch ups. | 168.00 | 0.30 | 560.00 |
| | 01/09/2022 | Strategy meeting to discuss next steps. | 336.00 | 0.60 | 560.00 |
| | 02/09/2022 | Review of Credit Agreement, Irish security and CTD re scope of secured obligations, sending email on same. | 672.00 | 1.20 | 560.00 |
| | 02/09/2022 | Review of slide deck update for subcommittee board call. | 280.00 | 0.50 | 560.00 |
| | 07/09/2022 | Discussions with Luke Preston Marshall and email to Conor Maginn on Sale Steps document. | 168.00 | 0.30 | 560.00 |
| | 07/09/2022 | Review of CTA/other finance documents and correspond with Luke Preston Marshall. | 392.00 | 0.70 | 560.00 |
| | 07/09/2022 | Reviewing Arthur Cox spin transaction structure paper and email to Seamus O'Croinin for review. | 392.00 | 0.70 | 560.00 |
| | 08/09/2022 | Catch up with Seamus O'Croinin on spin structure. Subsequent call with Skadden on finance points. | 560.00 | 1.00 | 560.00 |

**A&L Goodbody**

| | 15/09/2022 | Call on latest updates on spin transaction structure. | 280.00 | 0.50 | 560.00 |
|---|---|---|---|---|---|
| | 19/09/2022 | Call with Skadden team on next steps. | 280.00 | 0.50 | 560.00 |
| | 19/09/2022 | Weekly update call with Arthur Cox team. | 280.00 | 0.50 | 560.00 |
| | 20/09/2022 | Work on EVL spin and reserves position. Discussions with Luke Preston Marshall on spin steps security structure. | 896.00 | 1.60 | 560.00 |
| | 28/09/2022 | Call with Arthur Cox re next steps. | 224.00 | 0.40 | 560.00 |
| | 29/09/2022 | Answering Skadden Questions regarding release of a/c security. | 224.00 | 0.40 | 560.00 |
| | 29/09/2022 | Review and comment on purchase agreement. | 1,008.00 | 1.80 | 560.00 |
| | | | 15,624.00 | 27.90 | |
| **Nash, Robert** | 16/08/2022 | Strategy meeting to discuss workstreams; preparation for same. | 330.00 | 1.00 | 330.00 |
| | 16/08/2022 | Review of all chapter 11 documents filed. | 1,122.00 | 3.40 | 330.00 |
| | 18/08/2022 | Call with Reed Smith on potential recognition application. | 3,168.00 | 9.60 | 330.00 |
| | 18/08/2022 | Attendance at first day hearing and drafting/circulating headline points to Project Zed group on same. | 198.00 | 0.60 | 330.00 |
| | 19/08/2022 | Work on potential recognition application: review of final letters sent to Irish litigants, discussions with Brian O'Malley and Stephen Ahern on proposed workstreams. | 726.00 | 2.20 | 330.00 |
| | 22/08/2022 | Call with Brian O'Malley on potential recognition application workstreams and monitoring high court searches. | 66.00 | 0.20 | 330.00 |
| | 22/08/2022 | Emails to Brian O'Malley, David Baxter and trainee on potential recognition application workstreams. | 330.00 | 1.00 | 330.00 |
| | 22/08/2022 | Review of Kroll for court order and notices exhibited in Chapter 11 proceedings. | 165.00 | 0.50 | 330.00 |
| | 22/08/2022 | Researching the best way to monitor and be notified of any legal actions taken against any Endo entities and setting up courtdesk for the purposes of being notified as well carrying | 693.00 | 2.10 | 330.00 |

04/10/2022

| | | | | | |
|---|---|---|---|---|---|
| | | out high court searches. | | | |
| | 23/08/2022 | Work on potential recognition: email to Skadden on 1) verbal response from plaintiff solicitors to our letter dated 19 August 2022 and 2) request for formal chapter 11 notices; discussion with Brian O'Malley, David Baxter and the healthcare team; daily high court search against irish endo entities. | 1,188.00 | 3.60 | 330.00 |
| | | Review of headline points and relevant deck from subcommittee board call circulated by David Baxter. | 165.00 | 0.50 | 330.00 |
| | 24/08/2022 | Work on potential recognition: Review of Irish Counsel's comments draft affidavit; email to Brian O'Malley with replies; review of first day declaration and other ancillary documents. | 1,353.00 | 4.10 | 330.00 |
| | 24/08/2022 | Draft letters to counsel for Irish litigants. | 363.00 | 1.10 | 330.00 |
| | 25/08/2022 | Further review of Skadden's comments on affidavit for potential recognition and discussion with Brian O'Malley. | 1,023.00 | 3.10 | 330.00 |
| | 25/08/2022 | Email to Anna Duggan setting out position Skadden's opinion letter for potential recognition application and discussion same. | 165.00 | 0.50 | 330.00 |
| | 25/08/2022 | Work on potential recognition: final amendment to and issuing of letters to counsel for Irish litigants and discussion with Brian O'Malley regarding same. Review of notices as exhibited in motion seeking automatic stay vs notice provided by Skadden. | 429.00 | 1.30 | 330.00 |
| | 25/08/2022 | Strategy call with all practice groups. | 99.00 | 0.30 | 330.00 |
| | 30/08/2022 | Call on sale and tax issues arising from revolver and discussion with David Baxter and Brian O'Malley. | 363.00 | 1.10 | 330.00 |
| | 30/08/2022 | Review of wording of cash collateral order regarding Adequate Protection Payments and email to Brian O'Malley with findings. | 363.00 | 1.10 | 330.00 |

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 30/08/2022 | Amendments to potential recognition application papers. | 429.00 | 1.30 | 330.00 |
| 30/08/2022 | Research on how post-petition interest is dealt with under Chapter 11 and in terms priority;  email to David Baxter and Brian O'Malley with findings. | 1,782.00 | 5.40 | 330.00 |
| 09/09/2022 | Work on potential recognition – review of file for previous advices. Email to Stephen Ahern. | 429.00 | 1.30 | 330.00 |
| 13/09/2022 | Review of Irish counsels amendment to the potential recognition papers, incorporating amendments and emailing to Stephen Ahern. | 1,023.00 | 3.10 | 330.00 |
| 15/09/2022 | Research on third party releases to ascertain timing of when it comes into effect. | 330.00 | 1.00 | 330.00 |
| 15/09/2022 | Research on recognition of a 363 sale order in Ireland. | 693.00 | 2.10 | 330.00 |
| 15/09/2022 | Strategy meetings to discuss next steps. | 330.00 | 1.00 | 330.00 |
| 15/09/2022 | Review of Debtwire to ascertain members of 1L and crossover; call with Stephen Ahern on the same. | 165.00 | 0.50 | 330.00 |
| 16/09/2022 | Research of US law and review of previous decks to ascertain when release and exculpation clauses arise (POR or confirmation of a 363) and email to David Baxter with findings. | 1,023.00 | 3.10 | 330.00 |
| 20/09/2022 | Research on recognition of 363 sale order. Email to David Baxter with findings and observations. | 2,013.00 | 6.10 | 330.00 |
| 20/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| 21/09/2022 | Amendment to letters to Irish plaintiffs and emails to Stephen Ahern regarding summons filed in Irish litigation | 99.00 | 0.30 | 330.00 |
| 21/09/2022 | Meeting with all department teams re strategy, legal issues to consider and workstreams. | 495.00 | 1.50 | 330.00 |
| 21/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 22/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 23/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 23/09/2022 | Amendment to letter to plaintiff solicitors and email to Stephen Ahern. | 594.00 | 1.80 | 330.00 |
| | 23/09/2022 | Review of RSA to ascertain key milestones and hearing dates and emails to trainee. | 495.00 | 1.50 | 330.00 |
| | 26/09/2022 | Review of opinion letter from Skadden re potential recognition, cross referencing with grounding affidavit and email to Stephen Ahern with comments. | 1,056.00 | 3.20 | 330.00 |
| | 26/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 27/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 28/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 28/09/2022 | Review of agenda for second day hearing and discussion with David Baxter and trainee. | 132.00 | 0.40 | 330.00 |
| | 28/09/2022 | Attendance at second day court hearing, preparing and circulating the outcome of the hearing to the wider team. | 3,102.00 | 9.40 | 330.00 |
| | 29/09/2022 | Call with Skadden in relation to obtaining certain information from A & M for the purposes of giving a presentation to the board of the Irish subs to explain the legal issues concerning Irish companies converting to unlimited companies for the purposes of the spin. | 231.00 | 0.70 | 330.00 |
| | 29/09/2022 | Call with Brian O'Malley re Second Day hearing - outcome of wages motion, review of motions filed and objections from second day hearing. | 330.00 | 1.00 | 330.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 29/09/2022 | Review of PWC's letters of engagement and review of A & M's previous waterfall analysis and email to David Baxter. | 825.00 | 2.50 | 330.00 |
| | 29/09/2022 | Meeting on workstreams and consideration of legal issues. | 495.00 | 1.50 | 330.00 |
| | 29/09/2022 | Letter to plaintiff solicitor regarding Notice of Indemnity filed and discussion with Stephen Ahern. | 363.00 | 1.10 | 330.00 |
| | 29/09/2022 | Daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 29/09/2022 | Search and review of motion papers re ALG's retention application and email to Brian O'Malley. | 429.00 | 1.30 | 330.00 |
| | 30/09/2022 | Review of letter of PWC engagement letter and email to David Baxter with findings. | 1,056.00 | 3.20 | 330.00 |
| | 30/09/2022 | daily high court searches to ascertain if any new proceedings issued against endo entities. | 66.00 | 0.20 | 330.00 |
| | 30/09/2022 | Work on potential recognition - draft letter to plaintiff solicitor; amendment to Skadden opinion letter; call with Stephen Ahern;  arranging for latest version of affidavit and opinion letter to be sent to Skadden; review of emails from Deirdre Fallon regarding GDPR issues with Kroll contacting Irish plaintiffs directly. | 792.00 | 2.40 | 330.00 |
| | | | 31,614.00 | 95.80 | |
| **Ndhlovu, Nicholas** | 16/09/2022 | Reviewing asset purchase agreement, reviewing lease, discussions with David Fitzgerald. | 720.00 | 1.60 | 450.00 |
| | 19/09/2022 | Reviewing asset purchase agreement, review of lease, circulating comments. | 675.00 | 1.50 | 450.00 |
| | | | 1,395.00 | 3.10 | |
| **Ni Neill, Eanna** | 25/08/2022 | Review of email from Conor Maginn and Roise Nic Ghrainne re legal DD questionnaire for potential spin transaction. Considered the transaction and updated the DD questionnaire with regulatory questions. Emails with Róise Nix Ghráinne re same. | 528.00 | 1.60 | 330.00 |

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 26/08/2022 | Email with Roise Nic Ghrainne with barristers details to serve them with OCP papers. | 528.00 | 1.60 | 330.00 |
| 31/08/2022 | Review of pre-sale spin transaction document list and populated same with regulatory input. Email to Roise Nic Ghrainne attaching same for review. | 66.00 | 0.20 | 330.00 |
| 06/09/2022 | Work on Spin transaction - liaising with Roise Nic Ghrainne re updating docs list. Search on Eudragmdp for GDP cert. Email to Conor Maginn. | 396.00 | 1.20 | 330.00 |
| 07/09/2022 | Emails with regulatory team regarding scheduling of call with Conor Maginn. | 297.00 | 0.90 | 330.00 |
| 08/09/2022 | Work on Spin Transaction - preparation of briefing document for Healthcare team. Further analysis re transfer of procedures. Review of marketing authorisation held by EVL. Review of HPRA and EMA guidance re expiry/validity of marketing authorisation. Emails to team attaching briefing materials for review. Email with Conor Maginn re structures. | 33.00 | 0.10 | 330.00 |
| 14/09/2022 | Liaising with team and Conor Maginn re call with Skadden and Client on transfer of regulatory authorizations. | 957.00 | 2.90 | 330.00 |
| 14/09/2022 | Review of email from Rosie Nic Ghrainne on products referenced in the APA. Email to trainee solicitors to carry out relevant irish/ EU regulatory searches against Endo entity which develops, manufactures and markets "brand injectable products. | 99.00 | 0.30 | 330.00 |
| 15/09/2022 | Emails with Cliona Christle and Stephen Ahern re call plaintiff solicitors. | 165.00 | 0.50 | 330.00 |
| 15/09/2022 | Draft email to Conor Maginn and draft questions for CTAG and Skadden relation to the spin/ sale transaction. Email to Roise Nic Ghrainne and Cliona Christle re same. | 99.00 | 0.30 | 330.00 |

A&L Goodbody

| | 15/09/2022 | Email with Stephen Ahern re draft letter to Plaintiff's solicitors notifying them that Endo will be issuing correspondence directly with their clients and advice from data privacy lawyers. | 198.00 | 0.60 | 330.00 |
|---|---|---|---|---|---|
| | 15/09/2022 | Call with Robert Nash re proposed letter to Plaintiff's solicitor notifying them that Endo will be issuing correspondence directly with their clients. Emails with Roise  Nic Ghrainne re same. | 132.00 | 0.40 | 330.00 |
| | 15/09/2022 | Email to Cliona Christle re strategy agreed around engagement with Plaintiff's solicitors following letter received from Plaintiff's solicitors. Review of correspondence file. | 165.00 | 0.50 | 330.00 |
| | 15/09/2022 | Email to Roise Nic Ghrainne and Cliona Christle re attendance at strategy meeting. | 198.00 | 0.60 | 330.00 |
| | 15/09/2022 | Call with regulatory team to discuss spin transaction and to go through next steps. Review of APA on call. | 33.00 | 0.10 | 330.00 |
| | 16/09/2022 | Review of the summary of transaction steps prepared by trainee. Email to Roise Nic Ghrainne re same. | 297.00 | 0.90 | 330.00 |
| | 16/09/2022 | Call with Conor Maginn re Spin transaction and the effects of the proposed transaction on the approval identified. Finalized attendance note for file and shared key points with team following call. | 66.00 | 0.20 | 330.00 |
| | 16/09/2022 | Call with Roise Nic Ghrainne, trainees Roche re labelling changes to EVL's products following completion of transaction. | 462.00 | 1.40 | 330.00 |
| | 19/09/2022 | Call with trainees to discuss labelling issues. Review of EMA and HPRA website on same. | 99.00 | 0.30 | 330.00 |
| | 19/09/2022 | Catch up call with regulatory team re labelling changes triggered by a corporate transaction. | 198.00 | 0.60 | 330.00 |
| | 20/09/2022 | Liaising with Stephan Ahern and Robert Nash regarding correspondence with Reed Smith. | 66.00 | 0.20 | 330.00 |

A&L Goodbody

| | 20/09/2022 | Call with regulatory team to discuss labelling issues. | 66.00 | 0.20 | 330.00 |
|---|---|---|---|---|---|
| | 20/09/2022 | Call with Stephen Ahern and Roise Nic Ghrainne on draft letter to Plaintiff's solicitors. Email to Deirdre Fallon re advice from data protection perspective. | 165.00 | 0.50 | 330.00 |
| | 21/09/2022 | Call with Brian O'Malley, Stephen Ahern and healthcare team to discuss issuing draft letter to Plaintiff's solicitors re notice of commencement of the Chapter 11 case. Email to healthcare team and ALG data privacy lawyer, Deirdre Fallon re same. Review of file for documents pertaining to the purchase agreement between Boston Scientific and American Medical Systems Inc. | 132.00 | 0.40 | 330.00 |
| | 21/09/2022 | Attendance on ALG strategy meeting. | 495.00 | 1.50 | 330.00 |
| | 21/09/2022 | Call with regulatory team to discuss labelling issues. | 198.00 | 0.60 | 330.00 |
| | 21/09/2022 | Review of various emails from Project Zed team and trainees email on project Zed updates | 198.00 | 0.60 | 330.00 |
| | 22/09/2022 | Irish litigation - Emails with Robert Nash and Stephen Ahern and Roise Nic Ghráinne re updates to draft letter to Plaintiff's solicitor and the issues re sending same from data protection perspective. Finalised draft email to Deirdre Fallon attaching updated draft letter for review. | 165.00 | 0.50 | 330.00 |
| | 22/09/2022 | Review of correspondence between Cliona Christle and Deirdre Geraghty re spin transaction and call with Client's regulatory team. | 231.00 | 0.70 | 330.00 |
| | 26/09/2022 | Review of email Cliona O'Connell re issues list from Skadden. Call with Roise Nic Ghráinne and Cliona O'Connell to discuss. | 66.00 | 0.20 | 330.00 |
| | 28/09/2022 | Review of email from Conor Maginn and Roise Nic Ghrainne re legal DD questionnaire for potential spin transaction. Considered the transaction and updated the DD questionnaire with regulatory questions. Emails with Róise Nix Ghráinne re same. | 165.00 | 0.50 | 330.00 |

A&L Goodbody

| | | | 6,963.00 | 21.10 | |
|---|---|---|---|---|---|
| **NicGhrainne, Roise** | 24/08/2022 | Email from Kenan Furlong regarding EGM notice and review of notice. | 135.00 | 0.30 | 450.00 |
| | 25/08/2022 | Request by Cian Ryan for input on spin transactions step deck; review deck; calls and emails with Eanna re same. | 180.00 | 0.40 | 450.00 |
| | 26/08/2022 | Work on Spin transaction: emails and calls with Eanna Ni Neillre DDQ; review transaction structure and draft DDQs; and updating the same and sending email to Conor Maginn re licences. | 720.00 | 1.60 | 450.00 |
| | 29/08/2022 | Email from David Baxter re counterparties and review list to ensure team are not acting for any against Endo entities. | 180.00 | 0.40 | 450.00 |
| | 29/08/2022 | Review R&I and corporate comments on spin transaction deck. | 45.00 | 0.10 | 450.00 |
| | 01/09/2022 | Update from Eanna Ni Neill following the call | 135.00 | 0.30 | 450.00 |
| | 01/09/2022 | Review workstream tracker, Call to Eanna Ni Neill on the same. | 90.00 | 0.20 | 450.00 |
| | 01/09/2022 | Review numerous emails from Project Zed team on update on spin and discussions with Arthur Cox. | 135.00 | 0.30 | 450.00 |
| | 01/09/2022 | Discussions with team on spin transaction. | 180.00 | 0.40 | 450.00 |
| | 02/09/2022 | Email from Brian O'Malley re conflict clearance and review list of persons named. | 45.00 | 0.10 | 450.00 |
| | 05/09/2022 | Irish litigation/potential recognition – Emails on draft affidavits; Call to Eanna Ni Neill re update to Reed Smith; review and update draft email to Reed Smith and to R&I re affidavits and strategy on approach to plaintiff solicitors. | 450.00 | 1.00 | 450.00 |
| | 05/09/2022 | Work on Spin transaction: review attendance on call with Arthur Cox; review spin documents list; and liaising with Eanna Ni Neill re preparation of transfer documents. | 180.00 | 0.40 | 450.00 |
| | 05/09/2022 | Work on Spin transaction: Call with Eanna Ni Neill re public searches following her discussion with Conor Maginn; and | 135.00 | 0.30 | 450.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | email to Conor Maginn re transfer of licences. | | | |
| | 06/09/2022 | Updated doc list for spin transaction, emails with Eanna Ni Neill on same. | 135.00 | 0.30 | 450.00 |
| | 07/09/2022 | Updated doc list for spin transaction, emails with Eanna Ni Neill on same. | 405.00 | 0.90 | 450.00 |
| | 08/09/2022 | Review of headline points from call. | 45.00 | 0.10 | 450.00 |
| | 09/09/2022 | Meeting with Cliona Christle and Eanna Ni Neill to discuss spin transaction structure and next steps. | 135.00 | 0.30 | 450.00 |
| | 13/09/2022 | Review emails re regulatory DD and emails re setting up a call. | 135.00 | 0.30 | 450.00 |
| | 13/09/2022 | Review list of contracts sent by Brian O'Malley. | 90.00 | 0.20 | 450.00 |
| | 14/09/2022 | Work on Spin transaction: Review of briefing document; emails with Eanna Ni Neill re transaction structure, emails with Cliona Christle on same. | 585.00 | 1.30 | 450.00 |
| | 15/09/2022 | Work on Spin transaction: meeting with healthcare team to discuss licences, DD, transfers and applications to HPRA; Discuss in detail steps in spin structure and questions to be answered by client and corporate ahead of regulatory call; and discuss updates to APA. | 720.00 | 1.60 | 450.00 |
| | 15/09/2022 | Attendance on group strategy meeting. | 270.00 | 0.60 | 450.00 |
| | 15/09/2022 | Review conflicts list circulated by Brian O'Malley. | 90.00 | 0.20 | 450.00 |
| | 15/09/2022 | Detailed review of and updating APA x 88 pages; marking up numerous sections; preparing table of review of APA with relevant sections for regulatory team and comments to be flagged for corporate; (6.0) Preparing redline; and Circulating and discussion with Cliona Christle for comment.(0.50) | 2,925.00 | 6.50 | 450.00 |
| | 15/09/2022 | Review of current workstream on Irish litigation- query letters to claimants and update on plaintiff solicitor call - discuss same with Cliona Christle and Eanna Ni Neill. | 405.00 | 0.90 | 450.00 |

A&L Goodbody

| | 16/09/2022 | Further amendments to APA following meeting with Cliona and Conor Maginn; preparing redline and circulating same to Cliona for comment. | 990.00 | 2.20 | 450.00 |
|---|---|---|---|---|---|
| | 16/09/2022 | Work on APA - call with Conor Maginn; Call with Zed group, updating table from APA review. | 1,260.00 | 2.80 | 450.00 |
| | 19/09/2022 | Review of update from Stephen Ahern. | 45.00 | 0.10 | 450.00 |
| | 19/09/2022 | Discuss labelling product issues with team and point to be bottomed out on. Review table of labelling requirements. | 90.00 | 0.20 | 450.00 |
| | 19/09/2022 | Work on APA- Calls with Cliona Christle; review Cliona's comments, further updating APA and sending to Deirdre Geraghty. | 720.00 | 1.60 | 450.00 |
| | 19/09/2022 | Review email from David Baxter on subcommittee board call. | 45.00 | 0.10 | 450.00 |
| | 19/09/2022 | Dealing with labelling considerations- meeting with regulatory team to discuss points to address on labelling prior to call with client and review labelling research. | 540.00 | 1.20 | 450.00 |
| | 20/09/2022 | Reviewing queries from Conor Maginn on timing of change to unlimited company; call with Cliona Christle preparing draft response to Conor covering changes and timeframes; further updating draft and review response to Conor. | 1,035.00 | 2.30 | 450.00 |
| | 20/09/2022 | Consider HPRA approach in other transactions involving HPRA licences in particular regarding a name change and supply of product under name of target entity. preparing and sending update to healthcare team with HPRA approach to name change in previous transactions in order to assist client with preparing for engagement with HPRA and what impact this might have on timing. | 765.00 | 1.70 | 450.00 |
| | 20/09/2022 | Call with Cliona Christle and team re labelling changes ahead of regulatory call. | 135.00 | 0.30 | 450.00 |
| | 20/09/2022 | Meeting with trainees to discuss SmPC specifics and changes to same in light of labelling updates ahead of regulatory call. | 180.00 | 0.40 | 450.00 |

04/10/2022

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 20/09/2022 | Emails from Richard Marron and Alan Casey regarding EVL reserves and labelling implications. | 90.00 | 0.20 | 450.00 |
| | 21/09/2022 | Email from Dearbhla O'Gorman re update following call with tax. emails from Deirdre and Conor Maginn re contracts | 135.00 | 0.30 | 450.00 |
| | 21/09/2022 | Attendance on strategy call with Project Zed team. | 450.00 | 1.00 | 450.00 |
| | 21/09/2022 | Spin transaction issues list - review updates from Alan; consider regulatory comments and review labelling issues table and regulatory licence transfers | 585.00 | 1.30 | 450.00 |
| | 21/09/2022 | Call with regulatory team to discuss labelling changes for each steps of spin and sale | 315.00 | 0.70 | 450.00 |
| | 22/09/2022 | Emails from project Zed team -review of updated spin deck and issues list; review of updated timelines and impact on regulatory licence analysis. Calls with healthcare team on same. | 945.00 | 2.10 | 450.00 |
| | 23/09/2022 | Work on Spin transaction - Review of APA comments from Conor; numerous emails from Skadden and corporate re regulatory review and licences sent; numerous calls and emails with healthcare team and emails with corporate re licence considerations. | 1,080.00 | 2.40 | 450.00 |
| | 23/09/2022 | Attendance on Strategy call with Zed group. | 495.00 | 1.10 | 450.00 |
| | 26/09/2022 | Discussions with regulatory team re meetings to be scheduled with client. | 90.00 | 0.20 | 450.00 |
| | 26/09/2022 | Review of APA in light of Conor Maginn's comments, consideration of removal of footnotes and other specific clauses /additions flagged by Conor. | 630.00 | 1.40 | 450.00 |
| | 26/09/2022 | Call with client's regulatory team; numerous emails ahead of call; preparing list of questions and agenda for the call; review emails from Deirdre Geraghty and Cliona Christle re points to be clarified on regulations. | 1,170.00 | 2.60 | 450.00 |
| | 27/09/2022 | APA - providing comments to Conor Maginn on APA amendments. | 450.00 | 1.00 | 450.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 27/09/2022 | Irish Litigation - Review filing information regarding affidavit. | 90.00 | 0.20 | 450.00 |
| | 27/09/2022 | Work stream review - review briefing docs and timeline infographics briefing doc; emails from Conor Maginn re table to be fed into. Email from Conor re tracker comments. Call with Trainees to discuss updates to regulatory analysis and briefing doc for corporate. | 675.00 | 1.50 | 450.00 |
| | 27/09/2022 | Review attendance on client call re contracts. | 135.00 | 0.30 | 450.00 |
| | 28/09/2022 | Review updated regulatory analysis. | 225.00 | 0.50 | 450.00 |
| | 28/09/2022 | Review APA and mark up (x 115 pages) in light of gibson comments, preparing table of comments and comment on potential issues for issues list and sending same to corporate. | 1,755.00 | 3.90 | 450.00 |
| | 28/09/2022 | Preliminary review draft HPRA email and providing comments covering supply, continuity and FOI | 180.00 | 0.40 | 450.00 |
| | 29/09/2022 | Review updated draft email to HPRA and preparing updates to letter. | 450.00 | 1.00 | 450.00 |
| | 29/09/2022 | Workstream review - Review attendance from corporate call. Review updated timelines docs and proposing amendments thereto. Call with trainees to go through changes to timelines. | 225.00 | 0.50 | 450.00 |
| | 29/09/2022 | Updating timeline and info table for corporate on regulatory points. Email to trainee to clarify certain points. | 360.00 | 0.80 | 450.00 |
| | 29/09/2022 | Review of numerous emails on slides and timelines from project zed team; request for high level issues list for call on 30 sept; review of slides. | 135.00 | 0.30 | 450.00 |
| | 29/09/2022 | Review and updating draft regulatory email to corporate covering timelines and HPRA considerations. | 495.00 | 1.10 | 450.00 |
| | | | 25,515.00 | 56.70 | |
| **O Beirne, Amelia** | 16/08/2022 | Review of documents/mark ups, discussions with team on | 3,127.00 | 5.30 | 590.00 |

04/10/2022

A&L Goodbody

| | Date | Description | | | |
|---|---|---|---|---|---|
| | | mark up. (4.0) Calls with Skadden and client, providing comments on documents. (2.0) | | | |
| | 17/08/2022 | Work on Spin transaction - review of tax issues list / mark up / comments re s. 980 requirements, distribution analysis, spin analysis required. | 590.00 | 1.00 | 590.00 |
| | 17/08/2022 | Review of tax base cost figures / details provided by client re EVL / split of assets & acquisition costs. | 590.00 | 1.00 | 590.00 |
| | 18/08/2022 | Brief call to discuss update on work streams following filing / next steps. | 295.00 | 0.50 | 590.00 |
| | 18/08/2022 | Review of spin structure / tax analysis. | 472.00 | 0.80 | 590.00 |
| | 22/08/2022 | Comments on email with responses to Skadden re spin queries. Drafting / review of issues list capturing Irish legal / tax issues related to Arthur Cox spin structure. | 1,180.00 | 2.00 | 590.00 |
| | 22/08/2022 | Call with Arthur Cox to discuss revised spin transaction structure | 590.00 | 1.00 | 590.00 |
| | 22/08/2022 | Review of revised Arthur Cox spin structuring slide deck and list of questions for discussion. Review of Skadden Questions re Arthur Cox spin structure. Discussion with tax / corporate / finance / restructuring considerations to discuss with Arthur Cox. | 1,652.00 | 2.80 | 590.00 |
| | 22/08/2022 | Review of subcommittee board slides and revised timeline. | 413.00 | 0.70 | 590.00 |
| | 23/08/2022 | Analysis of Skadden Questions re Irish law issues on winding of spin transaction | 767.00 | 1.30 | 590.00 |
| | 23/08/2022 | call with Skadden to discuss spin structure / concerns re steps and preparation for same. | 1,003.00 | 1.70 | 590.00 |
| | 23/08/2022 | Review of Arthur Cox spin structure, inputting into issues list for discussion re spin structure. | 1,062.00 | 1.80 | 590.00 |
| | 24/08/2022 | Initial review of spin transaction documents regarding and providing comments. | 354.00 | 0.60 | 590.00 |
| | 24/08/2022 | Call with Arthur Cox regarding Lux milestones / unwind of | 590.00 | 1.00 | 590.00 |

**A&L Goodbody**

| | Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|---|
| | | spin transaction / distribution treatment & valuation. | | | |
| | 24/08/2022 | Call with client to discuss Questions relating to asset schedules / base cost and HAIL interest expense. Preparation for the same | 885.00 | 1.50 | 590.00 |
| | 24/08/2022 | List of Questions for call with Arthur Cox. Discussion of issues re spin transaction, Lux milestones / unwinding options / distribution concerns. | 1,062.00 | 1.80 | 590.00 |
| | 24/08/2022 | Devising steps re unwind of spin / re-transfer of assets / issues. | 885.00 | 1.50 | 590.00 |
| | 24/08/2022 | Review of summary prepared re asset lists provided by the client | 295.00 | 0.50 | 590.00 |
| | 25/08/2022 | Mark up of spin unwind steps / comments. | 1,062.00 | 1.80 | 590.00 |
| | 25/08/2022 | Work on Spin transactions structure: Review of Skadden amendments to Arthur Cox slide deck / Irish issues. Review of email / queries re steps. Discussion re Irish stamp duty considerations / possible mitigation. | 1,534.00 | 2.60 | 590.00 |
| | 25/08/2022 | Work on spin transaction structure: Review of EU jurisdiction re transfer taxes / tie breaker clauses - Lux / Cyprus / Malta;. Review of possible structuring options / use of non-EU jurisdiction of incorporation for NewCos. Emails / review of Arthur Cox queries re structure. | 1,652.00 | 2.80 | 590.00 |
| | 25/08/2022 | Work on Spin: Review of s. 80 / requirements re jurisdictions of incorporation. Emails to Arthur Cox re Irish tax analysis / potential stamp duty on alternative option. | 1,180.00 | 2.00 | 590.00 |
| | 25/08/2022 | Attendance on all party call with Gibson Dunne / Skadden / ALG / Arthur Cox and preparation for same. | 885.00 | 1.50 | 590.00 |
| | 26/08/2022 | Email to Skadden re Irish tax considerations re alternative spin structure. | 472.00 | 0.80 | 590.00 |
| | 26/08/2022 | Call with Skadden to discuss New group structure / considerations. | 295.00 | 0.50 | 590.00 |

**A&L Goodbody**

| | 26/08/2022 | Emails to Arthur Cox re queries on structure. Call with Arthur Cox to discuss Irish tax analysis, follow up emails. | 1,770.00 | 3.00 | 590.00 |
|---|---|---|---|---|---|
| | 26/08/2022 | Drafting responses to Arthur Cox queries re stamp duty / potential mitigation. | 1,062.00 | 1.80 | 590.00 |
| | 26/08/2022 | Work on Spin: Review of comparative analysis re Lux / Cyprus / Malta - EU jurisdictional review. Review of Arthur Cox queries / approach re tax issues. | 885.00 | 1.50 | 590.00 |
| | 29/08/2022 | Review of EVL / FinCo funding structure, discussion re revolver / Irish tax considerations. | 295.00 | 0.50 | 590.00 |
| | 29/08/2022 | Call with client management team & Skadden / A&M to discuss New group structure. Follow up. | 885.00 | 1.50 | 590.00 |
| | 29/08/2022 | Call with Skadden to discuss spin alternatives / Irish issues related to each option. | 472.00 | 0.80 | 590.00 |
| | 29/08/2022 | Review / mark up and finalizing slides re Unwind of Spin Structure, email to Skadden. | 1,357.00 | 2.30 | 590.00 |
| | 30/08/2022 | Review of case law re stamp duty analysis when encumbered assets acquired / s. 41 SDCA. Review of commentary re no assumption of debt. | 1,180.00 | 2.00 | 590.00 |
| | 30/08/2022 | Call with Arthur Cox to discuss Irish stamp duty analysis of revised spin steps; drafting of email to Arthur Cox outlining revisions to steps and Irish tax analysis. | 1,475.00 | 2.50 | 590.00 |
| | 30/08/2022 | Call with Skadden to discuss de-listing & implications re Irish stamp duty treatment of PLC shares. Follow up. | 295.00 | 0.50 | 590.00 |
| | 31/08/2022 | Emails to Arthur Cox in response to follow up questions. | 590.00 | 1.00 | 590.00 |
| | 31/08/2022 | Call with Skadden to discuss tax analysis / steps discussed with Arthur Cox and issues re alternative spin structures. Follow up re unwind steps, having regard to proposed revisions. | 885.00 | 1.50 | 590.00 |
| | 31/08/2022 | Updating / finalizing email to Arthur Cox setting out revisions to spin steps. | 295.00 | 0.50 | 590.00 |

04/10/2022

| | 31/08/2022 | Lux funding steps - emails / review of docs. | 295.00 | 0.50 | 590.00 |
|---|---|---|---|---|---|
| | 31/08/2022 | NASDAQ de-listing - review of SEAS / Composition Agt provisions / s. 90 requirements. Call with Computershare to discuss implications / options. Follow up discussion re stamp duty analysis / next steps re DTC. | 1,062.00 | 1.80 | 590.00 |
| | 01/09/2022 | Review of workstreams / strategic planning re tax / corp / R&I work streams. | 295.00 | 0.50 | 590.00 |
| | 01/09/2022 | Review of Irish TP doc. | 236.00 | 0.40 | 590.00 |
| | 01/09/2022 | Update of Unwind Structure to take account of potential revisions to steps, updating Irish tax analysis. | 1,475.00 | 2.50 | 590.00 |
| | 01/09/2022 | Review of Sub Committee Board Slides / comments. Analysis / summary re discussion w/ Skadden re spin transactions, follow up items. | 1,475.00 | 2.50 | 590.00 |
| | 02/09/2022 | Email to Skadden re CSP / follow up matters discussed on call. | 885.00 | 1.50 | 590.00 |
| | 02/09/2022 | Call with Skadden to discuss progressing spin steps / timing / docs / workstreams. Follow up. | 531.00 | 0.90 | 590.00 |
| | 02/09/2022 | Attendance on PLC Sub-Committee Board Call and preparation for same. | 767.00 | 1.30 | 590.00 |
| | 02/09/2022 | Preparation for call with Skadden. Summary re next steps / analysis required / documents list. List of materials for discussion. | 1,062.00 | 1.80 | 590.00 |
| | 02/09/2022 | Call with client re de-listing risk and Irish stamp duty considerations. | 295.00 | 0.50 | 590.00 |
| | 05/09/2022 | Review of Arthur Cox queries / tax analysis re APA / preparation & call with Arthur to discuss next steps / relevant documents / actions re spin structure. | 885.00 | 1.50 | 590.00 |
| | 05/09/2022 | Review of Skadden queries re CSP / timing of incorporations, emails. | 295.00 | 0.50 | 590.00 |
| | 05/09/2022 | Work on Spin: Detailed tax analysis for spin structure; items | 885.00 | 1.50 | 590.00 |

| | | | | |
|---|---|---|---|---|
| | for further review/analysis; review of accounts. | | | |
| 06/09/2022 | Emails re CSP / responses and next steps. | 295.00 | 0.50 | 590.00 |
| 06/09/2022 | Call with Crossover/2L group; preparation for same and summary note | 885.00 | 1.50 | 590.00 |
| 06/09/2022 | Review of Spin documents list re tax comments / mark up. | 1,180.00 | 2.00 | 590.00 |
| 07/09/2022 | Work on Spin: Call with Skadden re assignment / assumption in Chapter 11, interaction with Irish tax analysis and possible solutions. Follow up discussion re Irish tax considerations. Review of case law / commentary. | 1,770.00 | 3.00 | 590.00 |
| 07/09/2022 | Discussion re Irish tax analysis of spin steps | 472.00 | 0.80 | 590.00 |
| 07/09/2022 | Discussion re CSP -other options and next steps. | 295.00 | 0.50 | 590.00 |
| 07/09/2022 | Review / mark up of detailed tax comments re spin transactions for inclusion in Arthur Cox deck. | 1,770.00 | 3.00 | 590.00 |
| 08/09/2022 | Review / analysis of "undertaking" requirement re spin structuring / tax reliefs. Review of case law on same. | 1,475.00 | 2.50 | 590.00 |
| 08/09/2022 | Call with Skadden to discuss finance questions / analysis re credit bid. Follow up discussion with Skadden re CSP & contract assignment. | 354.00 | 0.60 | 590.00 |
| 08/09/2022 | Call with 2L group advisors, preparation for same. | 590.00 | 1.00 | 590.00 |
| 08/09/2022 | Review / mark up of detailed tax analysis re spin structure. | 2,006.00 | 3.40 | 590.00 |
| 08/09/2022 | Discussion / strategic planning re Zed workstreams | 236.00 | 0.40 | 590.00 |
| 09/09/2022 | Work on Spin: Review of tax comments in slides, mark up; Review of summary of historic transactions re goodwill / clawbacks. | 1,652.00 | 2.80 | 590.00 |
| 09/09/2022 | Emails / discussion regarding 2L group / preparation for tax call. | 590.00 | 1.00 | 590.00 |
| 09/09/2022 | Call with Client and Skadden re Contracts. | 295.00 | 0.50 | 590.00 |
| 09/09/2022 | Spin analysis – contracts issue & undertaking considerations. | 1,770.00 | 3.00 | 590.00 |

A&L Goodbody

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/09/2022 | Review / providing comments on tax summary in spin slide deck. | 472.00 | 0.80 | 590.00 |
| 12/09/2022 | Work on Spin: Review of documents list / emails re sale steps / Irish docs / contracts / corporate service provider. | 1,475.00 | 2.50 | 590.00 |
| 12/09/2022 | Call with Arthur Cox to discuss Irish steps / work streams. Follow up discussion regarding outstanding matters. | 590.00 | 1.00 | 590.00 |
| 12/09/2022 | Discussion re VAT analysis / commentary to be included in slides / memo. | 295.00 | 0.50 | 590.00 |
| 12/09/2022 | Call with Skadden to discuss Irish points / next steps, follow up items from call. | 590.00 | 1.00 | 590.00 |
| 13/09/2022 | Call with Skadden re timing considerations / work streams & outstanding Irish items. Follow up re next steps on tax work streams. | 590.00 | 1.00 | 590.00 |
| 13/09/2022 | Work on Spin transaction - call with subsidiary boards/ preparation for same/follow up call with Maire Theres Bolger. Emails re contracts issue / next steps. Review of tax analysis re spin steps / review of case law. | 2,065.00 | 3.50 | 590.00 |
| 13/09/2022 | Call 2L advisors re Irish tax analysis and preparation for same. Follow up re materials to be provided to 2L group / tax analysis. | 1,180.00 | 2.00 | 590.00 |
| 14/09/2022 | Discussions with Skadden on timing / coordination of steps. | 590.00 | 1.00 | 590.00 |
| 14/09/2022 | Call with Kroll to discuss CSP role / responsibilities. | 295.00 | 0.50 | 590.00 |
| 14/09/2022 | Irish tax memo - discussion re spin steps / tax analysis - planning re preparation of memo, tax analysis to be included. | 1,180.00 | 2.00 | 590.00 |
| 15/09/2022 | Call with client Client / Skadden / A&M to discuss contracts review. Follow up discussion with CTAG/ R&I re DD / contracts issue. | 1,180.00 | 2.00 | 590.00 |
| 15/09/2022 | Strategic planning call re Irish work streams. | 472.00 | 0.80 | |
| 15/09/2022 | Tax analysis of spin - memo. Review / mark up of summary | 2,065.00 | 3.50 | 590.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | slides re spin steps. | | | |
| | 16/09/2022 | Emails re CSP - looking at other alternatives. | 295.00 | 0.50 | 590.00 |
| | 16/09/2022 | Attendance on PLC sub-committee board call, preparation on same. | 767.00 | 1.30 | 590.00 |
| | 16/09/2022 | Work on slides re spin structure -issues and tax analysis. | 1,180.00 | 2.00 | 590.00 |
| | 16/09/2022 | Review of PSA / providing comments. | 1,475.00 | 2.50 | 590.00 |
| | 18/09/2022 | Review of PSA /providing comments, determining issues for discussion. | 2,360.00 | 4.00 | 590.00 |
| | 19/09/2022 | Review / mark up of spin description - Annex B of PSA. | 1,888.00 | 3.20 | 590.00 |
| | 19/09/2022 | Calls with  Skadden; A&M; Arthur Cox; CSP to discuss structuring issues / spin / progression of docs. | 1,652.00 | 2.80 | 590.00 |
| | 19/09/2022 | Work on spin: Review / discussion of PSA / approach to mark up. Discussion re contracts analysis. | 885.00 | 1.50 | 590.00 |
| | 20/09/2022 | Review / updating description of steps for court papers. Discussion with Skadden re description. | 590.00 | 1.00 | 590.00 |
| | 20/09/2022 | Queries from Arthur Cox re tax considerations, call with Arthur Cox to discuss. | 590.00 | 1.00 | 590.00 |
| | 20/09/2022 | Work on Spin transaction -Call with CSP re engagement, discussion re outstanding issues - analysis of EVL reserves position and ULC conversion. | 1,652.00 | 2.80 | 590.00 |
| | 20/09/2022 | Work on client presentation - preparation and review of materials. | 1,475.00 | 2.50 | 590.00 |
| | 21/09/2022 | Work on spin transaction - Emails / calls & review of restructuring steps / work on client presentation | 1,180.00 | 2.00 | 590.00 |
| | 22/09/2022 | Work on Spin Transaction - Updating / reviewing restructuring deck for court papers. Call with Skadden to discuss steps & interactions with 2L group and outstanding issues. | 2,065.00 | 3.50 | 590.00 |
| | 22/09/2022 | Work on Spin Transaction: Contracts issue - review of | 2,360.00 | 4.00 | 590.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | accounts of EVL, EGAL, EGBL re intra-group v 3P revenue & transactions. Call with client/ Skadden / A&M re diligence review / analysis. | | | |
| | 23/09/2022 | Call with Matheson re deck to be shared / timing. Follow up. | 295.00 | 0.50 | 590.00 |
| | 23/09/2022 | Call with Skadden re outstanding issues & client meetings / calls. Preparation for same. | 1,357.00 | 2.30 | 590.00 |
| | 23/09/2022 | Review / mark up of slides for spin presentation to client. (4.0) Preparation for meetings. (0.80) | 2,832.00 | 4.80 | 590.00 |
| | 25/09/2022 | Work on Slides for spin presentation to client. | 2,242.00 | 3.80 | 590.00 |
| | 26/09/2022 | Calls & meetings client / Skadden re spin transaction and new client considerations. | 3,245.00 | 5.50 | 590.00 |
| | 27/09/2022 | Work on Spin transaction: Discussion re outstanding issues & next steps. Call with Arthur Cox re contracts / ULC conversions. | 1,180.00 | 2.00 | 590.00 |
| | 29/09/2022 | Review of A&M contracts spreadsheet; call with A&M and Skadden to discuss worksheet / info compiled and next steps re contracts analysis. | 590.00 | 1.00 | 590.00 |
| | 29/09/2022 | Review / comments on PSA mark up. | 1,180.00 | 2.00 | 590.00 |
| | 30/09/2022 | Work on Spin Transaction: Strategic discussion re workstream. Call with A&M re waterfall analysis relevant to Irish spin steps. Contracts analysis / review of information received / Irish tax analysis. | 2,065.00 | 3.50 | 590.00 |
| | 30/09/2022 | PLC sub-committee board call. | 472.00 | 0.80 | 590.00 |
| | 30/09/2022 | Review / comments on PSA mark up. | 1,475.00 | 2.50 | 590.00 |
| | | | 110,802.00 | 187.80 | |
| **O Connell, Cliona** | 15/09/2022 | Strategy call with all practice groups. | 140.00 | 0.50 | 280.00 |
| | 19/09/2022 | Email to Anna Duggan re information sheet to be approved by restructuring team. | 28.00 | 0.10 | 280.00 |

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 19/09/2022 | Preparation for call with Skadden on Spin transaction. | 224.00 | 0.80 | 280.00 |
| 20/09/2022 | Locating appropriate precedent letter of engagement for independent corporate service provider. | 140.00 | 0.50 | 280.00 |
| 20/09/2022 | Meeting regarding EVL distributable reserves issue. | 280.00 | 1.00 | 280.00 |
| 21/09/2022 | Strategy call with all practice groups. | 280.00 | 1.00 | 280.00 |
| 21/09/2022 | Emails to the Client to confirm details for form B10 appointing Brian Morrissey as Assistant Secretary, drafting form B10, submitting signature page and form through CORE. | 140.00 | 0.50 | 280.00 |
| 21/09/2022 | Review of RSA regarding information rights, discussion with Conor Maginn and email to Deirdre Geraghty. | 560.00 | 2.00 | 280.00 |
| 22/09/2022 | Corporate law analysis re paying up shares of group company. | 560.00 | 2.00 | 280.00 |
| 22/09/2022 | Review of working group list. | 140.00 | 0.50 | 280.00 |
| 26/09/2022 | Corporate law analysis regarding transfer of shares and payment for shares on behalf of another group company. | 280.00 | 1.00 | 280.00 |
| 27/09/2022 | Email to Partner regarding legality of group company paying up shares on behalf of another group company. | 28.00 | 0.10 | 280.00 |
| 27/09/2022 | Corporate law analysis of filing requirements / financial statements where subsidiary avails of s.357 exemption and of any possible exemptions in the context of re-registration | 280.00 | 1.00 | 280.00 |
| 27/09/2022 | Email to Company Secretarial advisor re filing of consolidated financial statements prior to completion of single entity financial statements. | 28.00 | 0.10 | 280.00 |
| 28/09/2022 | Call with Arthur Cox and drafting attendance on call. | 84.00 | 0.30 | 280.00 |
| 28/09/2022 | Emails and calls with Conor Maginn and Eanna Ni Neill re feedback for issues list. | 28.00 | 0.10 | 280.00 |
| 28/09/2022 | Email to all specialists seeking initial comments for issues list. | 336.00 | 1.20 | 280.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 29/09/2022 | Call re Diligence for Sale Spin Transaction. | 196.00 | 0.70 | 280.00 |
| | 29/09/2022 | Calls with Deirdre Geraghty re issues list. | 56.00 | 0.20 | 280.00 |
| | 29/09/2022 | Calls with Aoife Gallagher Watson re feedback for issues list and emails to Alan Casey and Deirdre Geraghty re clarification on review of APA. | 140.00 | 0.50 | 280.00 |
| | 29/09/2022 | Email to all specialists seeking feedback re issues list. | 28.00 | 0.10 | 280.00 |
| | 29/09/2022 | Drafting issues list, reviewing emails from tax, IP, healthcare, banking, feeding in feedback from specialists. | 336.00 | 1.20 | 280.00 |
| | 30/09/2022 | Call with Deirdre Geraghty re issues list and updating issues list. Reviewing feedback from specialists. | 196.00 | 0.70 | 280.00 |
| | | | 4,508.00 | 16.10 | |
| **O Croinin, Seamus** | 08/09/2022 | Review of proposed reorganisation in advance of credit bid by bidder, discussion with Niamh McMahon. | 280.00 | 0.50 | 560.00 |
| | | | 280.00 | 0.50 | |
| **O Gorman, Dearbhla** | 15/09/2022 | Call on outstanding items. | 225.00 | 0.50 | 450.00 |
| | 15/09/2022 | Call with Client and Skadden- discussion of next steps and issues arising. | 810.00 | 1.80 | 450.00 |
| | 16/09/2022 | Work on Spin transaction - discussions on next steps. Review of existing structure and proposed new structure and consideration of Irish tax issues arising. | 540.00 | 1.20 | 450.00 |
| | 19/09/2022 | Preparing presentation on new group structure. Consideration of Irish tax issues arising. | 1,080.00 | 2.40 | 450.00 |
| | 20/09/2022 | Consideration of application of Pillar 2 rules in respect of deferred capital allowances for IP assets. | 360.00 | 0.80 | 450.00 |
| | 20/09/2022 | Consideration of Irish tax issues for new group structure. Discussions on same. | 405.00 | 0.90 | 450.00 |
| | 21/09/2022 | Consideration of various issues relating to new group structure, including deductibility of interest payments, milestone payments, and availability of capital allowances on | 1,845.00 | 4.10 | 450.00 |

04/10/2022

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | IP. | | | |
| | 21/09/2022 | Call with client tax team to discuss proposed steps; preparation for same. | 675.00 | 1.50 | 450.00 |
| | 21/09/2022 | Work on presentation to client on various tax issues. | 900.00 | 2.00 | 450.00 |
| | 23/09/2022 | Work on presentation to client - preparing slides on new group structure; discussions with team. | 1,620.00 | 3.60 | 450.00 |
| | 23/09/2022 | Consideration of Irish tax treatment and research on issues arising; discussions with team on same. | 1,395.00 | 3.10 | 450.00 |
| | 24/09/2022 | Updates to presentation on new group structure. | 675.00 | 1.50 | 450.00 |
| | 26/09/2022 | Updates to presentation slides to client on new group structure. (1.30) Review of timing requirements to come within Pillar 2 rules. (3.0) Consideration of implications of draft Pillar 2 rules for IP assets and capital allowances. (4.0) | 3,735.00 | 8.30 | 450.00 |
| | 27/09/2022 | Review of Pillar 2 rules and consideration of their impact on IP assets transferring and IP capital allowances. Discussion with Paul re various issues arising. | 1,215.00 | 2.70 | 450.00 |
| | 30/09/2022 | Strategy call to discuss workstreams/next steps. | 225.00 | 0.50 | 450.00 |
| | | | 15,705.00 | 34.90 | |
| O`Malley, Brian | 16/08/2022 | Queries on Finance and Security Documents. | 1,300.00 | 2.50 | 520.00 |
| | 16/08/2022 | Reviewing turns of the term sheet for chapter 11 filing. | 1,144.00 | 2.20 | 520.00 |
| | 16/08/2022 | Working towards finalising approach on potential recognition oh chapter 11 automatic stay. | 624.00 | 1.20 | 520.00 |
| | 16/08/2022 | Multiple calls and emails with Skadden, and the client ahead of chapter 11 filing. | 1,820.00 | 3.50 | 520.00 |
| | 17/08/2022 | Work on potential recognition workstream and working through queries regarding Irish litigation. | 1,560.00 | 3.00 | 520.00 |
| | 17/08/2022 | Considering OCP and 327 issues. | 520.00 | 1.00 | 520.00 |
| | 17/08/2022 | Review of Day 1 motion papers. | 520.00 | 1.00 | 520.00 |

A&L Goodbody

| Date | Description | | | |
|------|-------------|---|---|---|
| 17/08/2022 | Queries in relation to the Finance and Security documents. | 936.00 | 1.80 | 520.00 |
| 18/08/2022 | Working on potential recognition application and all relevant court papers. Working on letters to Irish litigants and calls related to same. | 2,600.00 | 5.00 | 520.00 |
| 18/08/2022 | Attending Day 1 Motion hearing; reviewing note of the same. | 2,340.00 | 4.50 | 520.00 |
| 18/08/2022 | Review of various other notes relevant to planning for the spin transaction as part of the 363 process. | 1,040.00 | 2.00 | 520.00 |
| 19/08/2022 | Working on potential recognition application - Prepping for calls with Irish litigant counsel. Working on potential recognition application and all relevant court papers. Working on letters to Irish litigants and calls related to same. | 1,820.00 | 3.50 | 520.00 |
| 19/08/2022 | Dealing with queries from parties on Day 1 Motion hearing. | 312.00 | 0.60 | 520.00 |
| 19/08/2022 | Work on Spin transaction - reviewing notes relevant to planning for the spin transaction as part of the 363 process. Initial review of tax structuring deck as drafted by counsel to the 1L Group, and considering the issues flowing from that, as part of implementing a 363 sale. | 1,820.00 | 3.50 | 520.00 |
| 22/08/2022 | Reviewing Day 1 Motion papers. | 520.00 | 1.00 | 520.00 |
| 22/08/2022 | Considering and advising on points around structuring of spin and 363 sale, including points around impact of various steps for directors. | 1,352.00 | 2.60 | |
| 22/08/2022 | Call with Arthur Cox in relation to structuring. | 520.00 | 1.00 | 520.00 |
| 22/08/2022 | Work on potential recognition: discussing workstream; reviewing iterations of draft papers; calls and emails with Skadden and team on points arising; considering and managing communications with counsel to Irish litigants. | 1,300.00 | 2.50 | 520.00 |
| 23/08/2022 | Emails and calls with Skadden on aspects of potential recognition workstream; reviewing iterations of draft papers; | 1,456.00 | 2.80 | 520.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | calls and emails with Skadden and team on points arising, considering and managing communications with counsel to litigants. | | | |
| | 23/08/2022 | Calls with Skadden on various points including notices to creditors and points around structuring of spin and 363 sale. | 936.00 | 1.80 | 520.00 |
| | 23/08/2022 | Attending subcommittee/board call and updates from same. | 780.00 | 1.50 | 520.00 |
| | 23/08/2022 | Calls with Skadden and Gibson Dunne on structuring. | 780.00 | 1.50 | 520.00 |
| | 24/08/2022 | Calls and prep with Arthur Cox on structuring. | 1,196.00 | 2.30 | 520.00 |
| | 24/08/2022 | Working through various issues and deck on spin and 363 sale. Reviewing key materials in relation to same. | 1040.00 | 2.00 | 520.00 |
| | 24/08/2022 | Emails and calls with Skadden on aspects of potential recognition workstream; reviewing iterations of draft papers; engaging with Healthcare team on managing Irish litigation in context of chapter 11 case, managing communications with counsel to litigants. Reviewing further drafts of papers and note. | 1,352.00 | 2.60 | 520.00 |
| | 25/08/2022 | Call with Skadden and Gibson Dunne on sale and deal structuring. | 728.00 | 1.40 | 520.00 |
| | 25/08/2022 | Working through issues on spin structuring and potential reversal to the extent required. (3.0) Calls and emails with Skadden on notices to creditors and review of Skadden note and initial comments on same on 363 process and affidavit. (1.0) | 2080.00 | 4.00 | 520.00 |
| | 25/08/2022 | Working on potential recognition workstream. | 1,352.00 | 2.60 | 520.00 |
| | 26/08/2022 | Call with Togut on court applications. Review in relation to material required for same. | 832.00 | 1.60 | 520.00 |
| | 26/08/2022 | Working through deck regarding unwinding original spin transaction. | 780.00 | 1.50 | 520.00 |
| | 26/08/2022 | Comments and work on letters to counsel re Irish Litigation. | 780.00 | 1.50 | 520.00 |

04/10/2022

A&L Goodbody

| 26/08/2022 | Work on potential recognition application papers, letters for plaintiff solicitors, reviewing notices to creditors and signing off. | 1,456.00 | 2.80 | 520.00 |
|---|---|---|---|---|
| 29/08/2022 | Calls and emails with Togut and mapping out shape of documents court application. | 1,664.00 | 3.20 | 520.00 |
| 29/08/2022 | Considering points around potential new revolver and call on same. | 1,560.00 | 3.00 | 520.00 |
| 29/08/2022 | Progressing potential recognition workstream. | 468.00 | 0.90 | 520.00 |
| 29/08/2022 | Note of calls with Togut on issues arising regarding US court application. | 832.00 | 1.60 | 520.00 |
| 29/08/2022 | Emails and calls on sale and tax issues. | 1,248.00 | 2.40 | 520.00 |
| 30/08/2022 | Further review in relation to treatment of post-petition interest claims, in context of potential new revolver. | 1,144.00 | 2.20 | 520.00 |
| 30/08/2022 | Work and analysis around confirmations sought by US Bankruptcy Court. | 728.00 | 1.40 | 520.00 |
| 30/08/2022 | Work on prospective recognition workstream and progressing same. | 860.00 | 1.70 | 520.00 |
| 30/08/2022 | Work and drafting in relation to court application in US under s327, along with Togut. | 1,768.00 | 3.40 | 520.00 |
| 30/08/2022 | Reviewing points around APP payment out and ordinary course loan from EVL to LuxCo for implementation purposes. Calls with Skadden and client on same. | 1,352.00 | 2.60 | 520.00 |
| 31/08/2022 | Calls, emails and review in relation to s327 application, with Togut. Working on all drafts papers, including Declaration and Application Document. Extensive conflicts searches, and updates of same on iterative basis. | 3,328.00 | 6.40 | 520.00 |
| 31/08/2022 | Emails around sale steps and structuring. | 624.00 | 1.20 | 520.00 |
| 31/08/2022 | Emails, review and guidance in relation to Lux funding and Finco I RCF. Points around payments in Irish process, as comparator. | 1,144.00 | 2.20 | 520.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 01/09/2022 | Calls, emails and review in relation to special counsel application, with Togut and the client. Working on all drafts papers, including Declaration and Application Document. Further extensive conflicts checks, and updates of same on iterative basis. | 2,288.00 | 4.40 | 520.00 |
| | 01/09/2022 | Emails around sale structuring, and call with Skadden on potential for plan of liquidation. | 936.00 | 1.80 | 520.00 |
| | 01/09/2022 | Reviewing and signing off on subcommittee board slide deck. | 520.00 | 1.00 | 520.00 |
| | 01/09/2022 | Review of points around tax planning. | 520.00 | 1.00 | 520.00 |
| | 01/09/2022 | Strategy call amongst team. | 260.00 | 0.50 | 520.00 |
| | 01/09/2022 | Working on minutes for planned RCF. | 520.00 | 1.00 | 520.00 |
| | 01/09/2022 | Resolutions, emails, review and guidance in relation to Lux funding and Finco I RCF. Points around payments in Irish process. | 1,040.00 | 2.00 | 520.00 |
| | 02/09/2022 | Attending subcommittee board call. | 520.00 | 1.00 | 520.00 |
| | 02/09/2022 | Work on potential Recognition workstream, and Irish Notices to plaintiffs. Data protection question regarding same. | 260.00 | 0.50 | 520.00 |
| | 02/09/2022 | Emails on updated sales steps. | 156.00 | 0.30 | 520.00 |
| | 02/09/2022 | Considering position of certain pre- and post-petition payments. | 260.00 | 0.50 | 520.00 |
| | 02/09/2022 | Calls and emails in relation to special counsel application. Finalising all drafts papers, including Declaration and Application Document. Further extensive conflicts checks, and updates of same on iterative basis. | 1,612.00 | 3.10 | 520.00 |

A&L Goodbody

| 05/09/2022 | Preparation for call with 1L Irish counsel, and call with same of planning and next steps. | 832.00 | 1.60 | 520.00 |
|---|---|---|---|---|
| 05/09/2022 | Review in relation to adequate protection payments. | 572.00 | 1.10 | 520.00 |
| 05/09/2022 | Emails on spin and sales steps. | 364.00 | 0.70 | 520.00 |
| 05/09/2022 | Review regarding papers to be filed in the US and work on progressing same. | 624.00 | 1.20 | 520.00 |
| 05/09/2022 | Progressing with potential recognition workstream and work on letters from plaintiffs' solicitors. | 884.00 | 1.70 | 520.00 |
| 06/09/2022 | Working through points around potential recognition application, and requests from plaintiffs in relation to certain cases. | 676.00 | 1.30 | 520.00 |
| 06/09/2022 | Points around EVL board meeting in relation to Finco transaction, and APP overlay. | 728.00 | 1.40 | 520.00 |
| 06/09/2022 | Call with Crossover advisors on sales steps, and emails in relation to same. | 416.00 | 0.80 | 520.00 |
| 07/09/2022 | Emails around EVL board meeting, including logistics of same. | 312.00 | 0.60 | 520.00 |
| 07/09/2022 | Work on and review of updated papers for potential Irish application. | 832.00 | 1.60 | 520.00 |
| 07/09/2022 | Reviewing updated papers for s327 application, and emails and comments in relation to same. | 728.00 | 1.40 | 520.00 |
| 07/09/2022 | Pre-call and call with Skadden in relation to contract designation. Question around CSPs for spin and assumption of contracts. | 936.00 | 1.80 | 520.00 |
| 07/09/2022 | Review of slides for local board update. | 312.00 | 0.60 | 520.00 |
| 08/09/2022 | Calls with Togut around s327 application, and points around other OCP application. Preparation for same and various follow-ups worked through. | 1,352.00 | 2.60 | 520.00 |
| 08/09/2022 | Team strategy calls around current workstreams, and next | 520.00 | 1.00 | 520.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | steps. | | | |
| | 09/09/2022 | Considering issues around Plan of Liquidation and liquidations for Irish debtors | 364.00 | 0.70 | 520.00 |
| | 09/09/2022 | Calls to Togut regarding defendant conflict check. Reviewing revised papers, and working through emails on the various approvals to be sought. Initial work on note covering sequencing of various hearings and approach for costs capture. | 728.00 | 1.40 | 520.00 |
| | 12/09/2022 | Call with 1L counsel. | 260.00 | 0.50 | 520.00 |
| | 12/09/2022 | Reviewing and commenting on documents list for the transaction with Stephen Ahern. | 364.00 | 0.70 | 520.00 |
| | 13/09/2022 | Initial review of PSA, from R&I perspective. | 416.00 | 0.80 | 520.00 |
| | 13/09/2022 | Calls, review and drafting in relation to retention application, with Togut. | 728.00 | 1.40 | 520.00 |
| | 13/09/2022 | Work on potential recognition workstream and review of revised cumulative ex parte docket. | 572.00 | 1.10 | 520.00 |
| | 14/09/2022 | Reviewing points and update in relation to the spin transaction. | 260.00 | 0.50 | 520.00 |
| | 14/09/2022 | Work on potential retention application workstream. | 468.00 | 0.90 | 520.00 |
| | 14/09/2022 | Initial work around prepping advices on distributions by certain Irish debtors. | 832.00 | 1.60 | 520.00 |
| | 15/09/2022 | Dealing with points from client on potential retention application. | 364.00 | 0.70 | 520.00 |
| | 16/09/2022 | Working through various updates in relation to Irish litigation. | 416.00 | 0.80 | 520.00 |
| | 16/09/2022 | Attending subcommittee board meeting. | 676.00 | 1.30 | 520.00 |
| | 19/09/2022 | Emails with Togut and work on revised retention application papers. | 780.00 | 1.50 | 520.00 |
| | 19/09/2022 | Call with client on potential retention application to address | 312.00 | 0.60 | 520.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | her queries. | | | |
| | 19/09/2022 | Call with 1L counsel. | 260.00 | 0.50 | 520.00 |
| | 19/09/2022 | Team call with Skadden. | 260.00 | 0.50 | 520.00 |
| | 20/09/2022 | Call around various issues including potential distributions, and separate consideration in relation to same. | 676.00 | 1.30 | 520.00 |
| | 20/09/2022 | Reviewing emails around s.1111. | 52.00 | 0.10 | 520.00 |
| | 20/09/2022 | Reviewing and commenting on task list, with Stephen Ahern. | 260.00 | 0.50 | 520.00 |
| | 20/09/2022 | Queries regarding Irish litigation and points around data protection. | 416.00 | 0.80 | 520.00 |
| | 20/09/2022 | Reviewing points around PSA. | 260.00 | 0.50 | 520.00 |
| | 20/09/2022 | Dealing with queries on closing out retention papers. | 364.00 | 0.70 | 520.00 |
| | 21/09/2022 | Team planning meeting around all live workstreams. | 520.00 | 1.00 | 520.00 |
| | 21/09/2022 | Calls with Togut, and working through remaining points ahead of filing retention application. | 676.00 | 1.30 | 520.00 |
| | 21/09/2022 | Meeting with Healthcare colleagues around the Irish litigation and points around that, and discussing points around potential recognition, and managing comms in relation to the litigation in the context of notices issuing. | 676.00 | 1.30 | 520.00 |
| | 21/09/2022 | Working through with team points around potential distributions as part of the spin transaction, and reviewing spin transaction issues list. | 832.00 | 1.60 | 520.00 |
| | 22/09/2022 | Reviewing restructuring steps in slide deck. | 312.00 | 0.60 | 520.00 |
| | 22/09/2022 | Query in relation to 363 sale order. | 208.00 | 0.40 | 520.00 |
| | 22/09/2022 | Addressing points relation to the Irish litigation. | 312.00 | 0.60 | 520.00 |
| | 22/09/2022 | Working through final points, following comments from UCC/OCC, in relation to filing of retention papers. | 676.00 | 1.30 | 520.00 |
| | 22/09/2022 | Work in relation to advices on distributions, reviewing note. | 676.00 | 1.30 | 520.00 |

A&L Goodbody

| | 23/09/2022 | Reviewing email to Arthur Cox in relation to potential distributions, and advices around same. Working on note capturing all key points on this, and team catch-up in relation to same. | 1,248.00 | 2.40 | 520.00 |
|---|---|---|---|---|---|
| | 23/09/2022 | Reviewing key slide in relation to spin transaction. | 208.00 | 0.40 | 520.00 |
| | 23/09/2022 | Review and commenting on working group distribution list. | 52.00 | 0.10 | 520.00 |
| | 23/09/2022 | Preparation on key issues for Skadden call. | 260.00 | 0.50 | 520.00 |
| | 23/09/2022 | ALG/Skadden Spin Transaction/Diligence Process Call. | 520.00 | 1.00 | 520.00 |
| | 26/09/2022 | Working through query on the Irish litigation. | 312.00 | 0.60 | 520.00 |
| | 26/09/2022 | Emails with Togut and queries ahead of retention applications. | 312.00 | 0.60 | 520.00 |
| | 26/09/2022 | Review of updated spin transaction structure deck. | 260.00 | 0.50 | 520.00 |
| | 26/09/2022 | Work and drafting in relation to distributions by ULCs. | 780.00 | 1.50 | 520.00 |
| | 26/09/2022 | Team call with Skadden on all workstreams. | 572.00 | 1.10 | 520.00 |
| | 27/09/2022 | Irish litigation queries, and approach to correspondence on same. | 312.00 | 0.60 | 520.00 |
| | 27/09/2022 | Dealing with points around potential distributions, and note in relation to same. | 832.00 | 1.60 | 520.00 |
| | 28/09/2022 | Emails on spin transaction. | 208.00 | 0.40 | 520.00 |
| | 28/09/2022 | Liaising with Togut on retention applications. | 312.00 | 0.60 | 520.00 |
| | 28/09/2022 | Call with 1L counsel. | 312.00 | 0.60 | 520.00 |
| | 28/09/2022 | Attending a portion of Day 2 motion hearing, and working through updates from same. | 1,144.00 | 2.20 | 520.00 |
| | 29/09/2022 | Work on Spin Transaction: points around distributions, and working through same with David Baxter and Stephen Ahern. Email to A&M / Skadden regarding creditor analysis. Further review of draft note. | 624.00 | 1.20 | 520.00 |

A&L Goodbody

| | 30/09/2022 | Team call on all workstreams. | 364.00 | 0.70 | 520.00 |
|---|---|---|---|---|---|
| | | | 96,904.00 | 186.50 | |
| **Preston Marshall, Luke** | 16/08/2022 | Respond to AC queries; review further AC queries and review file; emails re share certificates; discuss with Niamh, Laura; arrange for delivery to ES; emails. | 1,064.00 | 2.80 | 380.00 |
| | | | | | |
| | 17/08/2022 | Review and respond to AC queries; update items list. | 494.00 | 1.30 | 380.00 |
| | 18/08/2022 | Internal call re key workstreams | 190.00 | 0.50 | 380.00 |
| | 19/08/2022 | Detailed review of file and prepare and circulate responses to AC security DD questions. | 684.00 | 1.80 | 380.00 |
| | 05/09/2022 | Attend internal discussion re structuring steps | 152.00 | 0.40 | 380.00 |
| | 05/09/2022 | Attend call with AC re spin steps | 190.00 | 0.50 | 380.00 |
| | 07/09/2022 | Finance review of spin structuring steps. | 190.00 | 0.50 | 380.00 |
| | 08/09/2022 | Attend call with Skadden re finance steps | 152.00 | 0.40 | 380.00 |
| | 08/09/2022 | Attend internal call re outstanding workstreams | 114.00 | 0.30 | 380.00 |
| | 08/09/2022 | Detailed review of spin structuring steps and discuss with Niamh; discuss with Ronan re filing requirements. | 988.00 | 2.60 | 380.00 |
| | 09/09/2022 | Review and update spin structure document checklist; review filing requirements. | 152.00 | 0.40 | 380.00 |
| | 12/09/2022 | Review historic file and collateral trust agreement; discuss with Ronan | 190.00 | 0.50 | 380.00 |
| | 12/09/2022 | Attend call with AC re spin steps | 114.00 | 0.30 | 380.00 |
| | 13/09/2022 | Review CTA documents and historic file; prepare summary. | 342.00 | 0.90 | 380.00 |
| | 14/09/2022 | Review spin steps and workstream tracker; discuss with Niamh. | 342.00 | 0.90 | 380.00 |
| | 15/09/2022 | Review and update workstream tracker with finance input | 76.00 | 0.20 | 380.00 |

04/10/2022

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 15/09/2022 | Review and comment on workstreams list | 38.00 | 0.10 | 380.00 |
| | 15/09/2022 | Attend internal call re outstanding Zed workstreams | 228.00 | 0.60 | 380.00 |
| | 19/09/2022 | Prep and attend internal call with Corporate, Tax and Restructuring re spin steps | 456.00 | 1.20 | 380.00 |
| | 19/09/2022 | Attend call with AC re Irish workstreams | 190.00 | 0.50 | 380.00 |
| | 19/09/2022 | Finance review of PSA and discuss with Niamh | 380.00 | 1.00 | 380.00 |
| | 19/09/2022 | Prepare and attend call with Skadden re outstanding Irish points | 304.00 | 0.80 | 380.00 |
| | 20/09/2022 | Attend internal call re EVL spin and reserves position; discuss with NMM re spin steps security structure. | 608.00 | 1.60 | 380.00 |
| | 21/09/2022 | Review Irish security re capture of post-spin income | 380.00 | 1.00 | 380.00 |
| | 21/09/2022 | Attend internal group call re Irish workstreams | 418.00 | 1.10 | 380.00 |
| | 26/09/2022 | Attend call with Skadden re Spin steps and slide deck | 418.00 | 1.10 | 380.00 |
| | 28/09/2022 | Attend call with AC re spin steps | 152.00 | 0.40 | 380.00 |
| | 28/09/2022 | Review Skadden queries re TLC security | 228.00 | 0.60 | 380.00 |
| | 29/09/2022 | Review and comment on updated draft purchase agreement; discuss with Niamh; emails | 646.00 | 1.70 | 380.00 |
| | 29/09/2022 | Review security documents and prepare response to Skadden query re TLC account charge; discuss with Niamh | 570.00 | 1.50 | 380.00 |
| | 30/09/2022 | Attend internal call re Irish workstreams across practice groups. | 228.00 | 0.60 | 380.00 |
| | | | 10,678.00 | 28.10 | |
| Ryan, Cian | 22/08/2022 | Review of new documents uploaded to Box dataroom in absence and of emails/correspondence received in relation to filing and tax structuring. | 196.00 | 0.70 | 280.00 |

A&L Goodbody

| | 22/08/2022 | Preparing master document for ALG practice groups to feed in comments on Arthur Cox Transaction structuring options deck and preparing draft email in relation to same. | 224.00 | 0.80 | 280.00 |
|---|---|---|---|---|---|
| | 22/08/2022 | Taking attendance on call between ALG and Arthur Cox in respect of Arthur Cox's transaction structuring options slide deck and fleshing out of same. | 392.00 | 1.40 | 280.00 |
| | 23/08/2022 | Attendance on call with Skadden and taking attendance of same. | 336.00 | 1.20 | 280.00 |
| | 23/08/2022 | Updates to Spin Transaction Issues List to reflect Brian O'Malley's comments, emails in relation to same and circulating updated Issues List, review of new documents uploaded to dataroom. | 336.00 | 1.20 | 280.00 |
| | 24/08/2022 | Attendance on discussion in respect of issues to be raised with Skadden and Arthur Cox / general update. Circulating 2017 finance documents to wider group. | 420.00 | 1.50 | 280.00 |
| | 24/08/2022 | Attendance on call with Client Tax team in relation to asset lists. | 140.00 | 0.50 | 280.00 |
| | 24/08/2022 | Work on Spin Transaction Structure: Updating Issues List to account for Stephen Egan's comments. Discussion with Amelia O'Beirne. Preparing powerpoint deck on 'Steps to Unwind Spin Transaction'. | 784.00 | 2.80 | 280.00 |
| | 25/08/2022 | Attendance on group call re updates on Project Zed. | 140.00 | 0.50 | 280.00 |
| | 25/08/2022 | Discussion with Amelia O'Beirne in relation to Unwind powerpoint and arranging updates to same, and circulating to wider ALG group and emails re same. Discussion with Stephen Egan and trainee re EDAC finance documents and review of same. | 840.00 | 3.00 | 280.00 |
| | 26/08/2022 | Discussion with Amelia O'Beirne in respect of applicability of s.41 SDCA to NewCos. | 196.00 | 0.70 | 280.00 |
| | 26/08/2022 | Discussion with Brian O'Malley and Amelia O'Beirne in respect of slide deck on Steps to Unwind Spin Transaction, | 196.00 | 0.70 | 280.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | and updating of same to reflect comments from R&I. | | | |
| | 26/08/2022 | Review of query from Deirdre Geraghty re suspension/delisting and DTC arrangements, review of issues and preparing email in respect of same to Stephen Egan. | 252.00 | 0.90 | 280.00 |
| | 26/08/2022 | Review of stamp duty position on share transfers in Luxembourg, Cyprus and Malta, and review of tax treaties and MLIs between Ireland and these jurisdictions in respect of tie-breaker clause relating to dual resident entities. Further review of stamp duty position in Cyprus. Discussion with Amelia O'Beirne and emails re same. | 756.00 | 2.70 | 280.00 |
| | 29/08/2022 | Preparing outline memo in respect of potential application of section 41 SDCA 1999 to current scenario and discussion with Amelia O'Beirne in relation to same. | 756.00 | 2.70 | 280.00 |
| | 29/08/2022 | Providing Project Trinity IP documents to Conor Maginn and discussion in relation to same. Discussion with Conor and Stephen Egan in relation to general due diligence questionnaire, asset lists, and documentation provided to date. Discussion with Stephen in relation to IP agreements and other documents received from Sidra (Endo) and review of same. | 532.00 | 1.90 | 280.00 |
| | 29/08/2022 | Updating powerpoint slides on Unwind structure to account for Stephen and practice groups' comments and email to Amelia re same. | 420.00 | 1.50 | 280.00 |
| | 29/08/2022 | Attendance on call with ALG practice groups to discuss queries raised by Skadden. | 168.00 | 0.60 | 280.00 |
| | 30/08/2022 | Review of case law, Stamp duty books and academic commentary in respect of s.41 SDCA 1999 re potential stamp duty liability in respect of transfer from EVL to NewCo. Analysis of same. Discussion with Amelia. Preparing first draft memo in respect of same and email to Amelia. | 1,344.00 | 4.80 | 280.00 |
| | 30/08/2022 | Attendance on call with Skadden in respect of delisting of | 112.00 | 0.40 | 280.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Endo from NASDAQ. Review of correspondence re same. | | | |
| | 31/08/2022 | Review of correspondence and review of new documents uploaded to Box dataroom. | 140.00 | 0.50 | 280.00 |
| | 31/08/2022 | Review of workstream tracker and updates to same, email to Stephen Egan. | 112.00 | 0.40 | 280.00 |
| | 31/08/2022 | Attendance on call Computershare re delisting, DTC and stamp duty. Taking attendance of same. Further discussion with Paul Fahy, Amelia O'Beirne, Stephen Egan and Conor Maginn re same and review of SEAS and Composition Agreement. | 280.00 | 1.00 | 280.00 |
| | 01/09/2022 | Review of and discussion with Stephen Egan re IP documents provided by Sidra Endo. | 112.00 | 0.40 | 280.00 |
| | 01/09/2022 | Review of Tax documents uploaded to the dataroom, emails and discussion with Tax group re same, downloading relevant documents and summarising. | 280.00 | 1.00 | 280.00 |
| | 01/09/2022 | Attendance on Project Zed strategy call with all practice groups. Review of trainee's attendance note of same. | 280.00 | 1.00 | 280.00 |
| | 05/09/2022 | Review of provisions in respect of s.291A and VAT points and preparing section 291A and VAT analysis for slide deck tax appendix. | 728.00 | 2.60 | 280.00 |
| | 05/09/2022 | Attendance on call with Arthur Cox in respect of powerpoint and structure circulated by Arthur Cox. | 168.00 | 0.60 | 280.00 |
| | 05/09/2022 | Attendance on ALG strategy discussion in advance of call with Arthur Cox. | 140.00 | 0.50 | 280.00 |
| | 05/09/2022 | Tax team discussion re Tax issues arising in response to Arthur Cox powerpoint and strategy discussion regarding s.291A, s.980, s.80, s.400, VAT and Lux milestones. | 364.00 | 1.30 | 280.00 |
| | 06/09/2022 | Review of correspondence. Response to Conor Maginn in relation to IP onshoring documents and review of Project Trinity transaction bible and file documents in relation to same. | 252.00 | 0.90 | 280.00 |

A&L Goodbody

| | 07/09/2022 | Discussion with Stephen Egan and trainee re review of EVL, EGAL and EGBL tax returns and accounts and preparing note on Luxembourg milestones and capital allowances etc. | 196.00 | 0.70 | 280.00 |
|---|---|---|---|---|---|
| | 07/09/2022 | Discussions with Amelia O'Berine, Paul Fahy, Stephen Egan and trainee in respect of 'continuity of business' as part of reorganisation point and preliminary review of point. | 364.00 | 1.30 | 280.00 |
| | 07/09/2022 | Review of correspondence and new documents uploaded to Box dataroom. | 84.00 | 0.30 | 280.00 |
| | 07/09/2022 | Calls with Amelia O'Beirne and Stephen Egan in respect of Tax comments on Arthur Cox slide deck. | 252.00 | 0.90 | 280.00 |
| | 07/09/2022 | Further analysis of s.291A and VAT points, review of Revenue guidance and further review of legislation. Call to Philip McQueston in respect of capital allowance election point. Collating all Tax comments into a master document and sending same to Amelia O'Beirne. | 560.00 | 2.00 | 280.00 |
| | 08/09/2022 | Review of correspondence and workstream tracker, and attendance on weekly strategy call with other ALG practice groups. | 196.00 | 0.70 | 280.00 |
| | 08/09/2022 | Review of HMRC guidance and commentary in relation to Continuation of Business point and discussion with Stephen Egan and trainee in respect of same. | 896.00 | 3.20 | 280.00 |
| | 09/09/2022 | Review of draft memo prepared by trainee in respect of financial statements/Tax returns of EVL, EGAL and EGBL and comparison with underlying documents. | 420.00 | 1.50 | 280.00 |
| | 09/09/2022 | Review of Project Summer file and identifying assets which passed to EVL as part of transaction.  Email to Amelia O'Beirne in respect of same. Review of KPMG report. Review of EVL, EGAL and EGBL annual returns and Tax returns in light of capital allowances claimed. | 868.00 | 3.10 | 280.00 |
| | 12/09/2022 | Review of new documents uploaded to Box dataroom | 140.00 | 0.50 | 280.00 |
| | 13/09/2022 | Discussion with Bryan Hughes re Endo VAT slides, review of | 84.00 | 0.30 | 280.00 |

04/10/2022

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | same. |  |  |  |
|  | 13/09/2022 | Discussion with Amelia O'Beirne re Tax memo on spin transaction. Review of file and preparing structure of memo. | 392.00 | 1.40 | 280.00 |
|  | 14/09/2022 | Work on tax memo for Spin Transaction: Separate discussions with both Stephen Egan and Amelia O'Beirne re memo and requirements for same. (1.0) Particular discussion re reconstruction relief and assets/contracts of EVL/EGAL/EGBL. (1.0) Preparing rough outline of memo and carrying out analysis of assets/contracts etc of EVL/EGAL/EGBL. (1.0) Review of previous opinions in respect of reconstruction and undertakings. (0.80) Commencing reconstruction section of memo. (1.0) | 1,344.00 | 4.80 | 280.00 |
|  | 14/09/2022 | Review and email to Eanna Ni Neill re structure charts. | 84.00 | 0.30 | 280.00 |
|  | 15/09/2022 | Review of new documents uploaded to Box dataroom. Email to Alvarez Marsal in respect of access to K dataroom and arranging same. | 280.00 | 1.00 | 280.00 |
|  | 15/09/2022 | Project Zed strategy call with all practice groups | 168.00 | 0.60 | 280.00 |
|  | 15/09/2022 | Preparing updated Spin transaction slide deck for client to reflect Arthur Cox updates. Discussion with Amelia O'Berine and trainee in respect of same. | 532.00 | 1.90 | 280.00 |
|  | 15/09/2022 | Work on tax memo for Spin Transaction: Preparing background, Spin transaction and Reconstruction relief sections of Tax memo. Review of academic commentary, Powerpoints, file and case law in respect of same. Discussion with Stephen Egan and Amelia O'Beirne in respect of same. | 1,764.00 | 6.30 | 280.00 |
|  | 15/09/2022 | Attendance on call with Skadden, Alvarez, and the client in respect of Due Diligence / Contracts. Taking attendance of same. Preparation. Post-call discussion with Amelia O'Beirne, Alan Casey, Stephen Egan, Conor Maginn. | 336.00 | 1.20 | 280.00 |
|  | 16/09/2022 | Call with Amelia O'Beirne, Paul Fahy, Dearbhla Gorman re | 224.00 | 0.80 | 280.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | preparing slides and discussion points for ALG meeting with client. In particular new group structure and Ireland Pillar 2 developments. Emails to Dearbhla gorman re same. | | | |
| | 16/09/2022 | Review new document uploads to box dataroom. | 168.00 | 0.60 | 280.00 |
| | 16/09/2022 | Work on tax memo for Spin Transaction -Drafting sections of memo in respect of spin transaction, IP rights, and contracts in place with group entities. Discussions re reconstruction relief with Stephen Egan. Review and correspondence. | 1,036.00 | 3.70 | 280.00 |
| | 19/09/2022 | Updates to Tax memo for Spin transaction - assets section, and drafting of 'Undertaking' section with review of case law and academic commentary and Revenue guidance in respect of same. Discussion with Stephen Egan and Amelia O'Beirne in respect of same. | 1,680.00 | 6.00 | 280.00 |
| | 19/09/2022 | Discussion with trainee re preparing first draft slides for Endo Tax presentation and review of same. | 196.00 | 0.70 | 280.00 |
| | 19/09/2022 | Review of Skadden NDA, mark-up of same to reflect corporate service provider, emails in relation to same and updates to NDA as requested by corporate service provider. Discussion with Amelia O'Beirne re same. | 252.00 | 0.90 | 280.00 |
| | 19/09/2022 | Review of new documents uploaded to Box dataroom. | 84.00 | 0.30 | 280.00 |
| | 20/09/2022 | Updates to Tax Memo for Spin - Undertaking section. Case law and academic commentary review. | 392.00 | 1.40 | 280.00 |
| | 20/09/2022 | Discussion with Paul Fahy, Amelia O'Beirne, Dearbhla O'Gorman and trainee re Client Presentation. Review of Pillar Two and consultations and preparing preparatory notes in respect of same. | 952.00 | 3.40 | 280.00 |
| | 21/09/2022 | Preparing slides for Client presentation in respect of Audit and Pillar 2, review of consultations and Pillar 2 materials. Discussion with Trainee and Dearbhla O'Gorman in respect of updating step plan slides and structuring. Discussion with Paul Fahy re Eligiblity Agreement and review of emails re | 1,008.00 | 3.60 | 280.00 |

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | | same. | | | |
| | 21/09/2022 | Attendance on strategy call with all practice groups. | 280.00 | 1.00 | 280.00 |
| | 23/09/2022 | Review of correspondence and of new document folders uploaded to Box dataroom. | 140.00 | 0.50 | 280.00 |
| | 23/09/2022 | Updates to ALG client presentation to reflect descriptions in Court filings. (1.0) Preparing detailed tax analysis including review of Pillar 2 and audit activity. (5.0) Discussion with and adding Paul Fahy and Amelia O'Beirne comments in respect of same. (1.0) Emails re EGAL EGBL financial statements. (0.80) | 2,184.00 | 7.80 | 280.00 |
| | 23/09/2022 | Call with Paul Fahy, Amelia O'Beirne, Dearbhla O'Gorman and trainee re ALG presentation to client on Spin Transaction - powerpoint and tax analysis. | 280.00 | 1.00 | 280.00 |
| | 24/09/2022 | Updates to ALG Presentation to client and email to wider practice groups in respect of same. | 476.00 | 1.70 | 280.00 |
| | 26/09/2022 | Preparing attendance note of client/ALG/A&M/Skadden call 14 September 2022. | 168.00 | 0.60 | 280.00 |
| | 26/09/2022 | Review of Pillar two rules re mergers and demergers and discussion with Dearbhla O'Gorman re same. Review of OECD Model Rules and draft EU Global Tax directive re same. | 392.00 | 1.40 | 280.00 |
| | 26/09/2022 | Updates to ALG Presentation deck (descriptions, diagrams, putting through various sets of comments) to client. Further updates and redlines and discussion with Paul Fahy re preparing finalised presentation to send to Skadden for review. Subsequently putting through Skadden comments re same and redline and circulating to ALG partners. | 1,008.00 | 3.60 | 280.00 |
| | 27/09/2022 | Discussion with Paul Fahy and updates to new slide deck for client presentation as requested by Paul. Review correspondence. | 252.00 | 0.90 | 280.00 |
| | 27/09/2022 | Attendance on Contracts Call with Amelia O'Beirne, Deirdre | 560.00 | 2.00 | 280.00 |

**A&L Goodbody**

| | Date | Description | | | |
|---|---|---|---|---|---|
| | | Geraghty, Marie Therese Bolger and Andrew Riordan and preparing and circulating finalised attendance note in respect of same to entire Project Zed group. | | | |
| | 27/09/2022 | Review of payments spreadsheet sent by Andrew Riordan - review of third party payments and intercompany payments made by EVL, EGAL and EGBL in past 3 years. Preparing summary table of main intercompany/third party payments for EVL, EGAL and EGBL and comments on same, circulating to Amelia O'Beirne and Paul Fahy. | 700.00 | 2.50 | 280.00 |
| | 28/09/2022 | Review correspondence. Email to A&M re diligence call. Emails to Amelia O'Beirne and Deirdre Geraghty re same. | 224.00 | 0.80 | 280.00 |
| | 28/09/2022 | Discussion with Stephen Egan re Spin slide deck for presentation to client. | 56.00 | 0.20 | 280.00 |
| | 29/09/2022 | Call with A&M and Skadden re diligence. Preparing typed attendance note of same. | 392.00 | 1.40 | 280.00 |
| | 29/09/2022 | Review of correspondence (hearing email and asset values email). Review of A&M K Box dataroom in respect of diligence/contracts uploaded. | 280.00 | 1.00 | 280.00 |
| | 30/09/2022 | Attendance on Project Zed update call with all practice groups. | 140.00 | 0.50 | 280.00 |
| | 30/09/2022 | Attendance on contracts call with practice groups. Analysis of categories of 870 contracts in A&M spreadsheet and email to Amelia O'Beirne, Paul Fahy, Brian O'Malley and Deirdre Geraghty re same. Review of correspondence and workstream trackers. Review of Stephen Egan's updated Tax memo. | 644.00 | 2.30 | 280.00 |
| | | | 34,524.00 | 123.30 | |
| | | | **815,000.00** | **1723.20** | |

04/10/2022

**A&L Goodbody**

| Bill Number | Bill Curr | Client Code | Client Name | Matter Code | Matter Description |
|---|---|---|---|---|---|
| 40149110 | EUR | 302379 | Endo International plc | 01428849 | Product Liability – Irish Litigation - 10157351 |

| Employee | Date | Narrative | Amount | Hours | Rate |
|---|---|---|---|---|---|
| **Fallon, Deirdre** | 16/08/2022 | Review and consider request for data protection advice and legal basis for processing claimant personal data in context of bankruptcy filing. | 450.00 | 1.00 | 450.00 |
| | 17/08/2022 | Review draft email regarding legal basis for supplying personal information and consider. Updating drafting. Call to Eanna Ni Neill, finalise & send. | 585.00 | 1.30 | 450.00 |
| | 23/09/2022 | Query regarding data disclosure in context of Endo Irish litigation and bankruptcy notification. Reviewing draft letter and previous advice and positions. Various calls with Roise Nic Ghrainne and Stephen Ahern to ascertain background, precise query, roles of the parties in the context of the disclosure. Initial consideration of queries posed in relation to lawful basis and further processing. | 1,575.00 | 3.50 | 450.00 |
| | | | 2,610.00 | 5.80 | |
| **Ni Neill, Eanna** | 16/08/2022 | Review of excel updated by Grainne Roche. Draft email to Reed Smith responding to email and excel including the Plaintiff's details and Plaintiff's counsel details. Email to Roise Nic Ghrainne regarding same. | 231.00 | 0.70 | 330.00 |
| | 16/08/2022 | Review of two RBA certs which expired on 15 August. Updated draft email to Reed Smith addressing the expiration of the RBA certificates and the client's options regarding renewing applications for same and implications of same if without prejudice discussions progressed. | 198.00 | 0.60 | 330.00 |
| | 16/08/2022 | Email to Roise Nic Ghrainne with list of outstanding actions | 99.00 | 0.30 | 330.00 |

04/10/2022

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | and resending medical records review template for review. | | | |
| | 16/08/2022 | Email to counsel following up on their advice regarding notice of indemnity and requests for indemnity received. | 33.00 | 0.10 | 330.00 |
| | 16/08/2022 | Review of file and draft email to Reed Smith following up on draft Notice for Particulars and draft cover letter for review. Updated draft cover letter reflecting developments in case. | 132.00 | 0.40 | 330.00 |
| | 16/08/2022 | Liaising with Roise Nic Ghrainne regarding legal basis under GDPR allowing for transfer of the Plaintiff's data and use for notice purposes. | 231.00 | 0.70 | 330.00 |
| | 16/08/2022 | Emails with Reed Smith regarding financial situation of client and instructions going forward. Emails with Roise Nic Ghrainne regarding same. | 132.00 | 0.40 | 330.00 |
| | 17/08/2022 | Contacting counsel regarding notice of indemnity. Emails with Reed Smith regarding same. | 165.00 | 0.50 | 330.00 |
| | 17/08/2022 | Liaising with restructuring colleagues regarding email to Reed Smith on indemnity. Email to Reed Smith. | 165.00 | 0.50 | 330.00 |
| | 17/08/2022 | Preparation of draft email to Reed Smith following call with data privacy colleague regarding legal basis under GDPR allowing for transfer of the Plaintiff's data and use for notice purposes. | 363.00 | 1.10 | 330.00 |
| | 18/08/2022 | Weekly catch up call with updates from key workstreams. Call with Stephen Ahern regarding draft notice to Plaintiffs. Update email to Roise Nic Ghrainne. | 231.00 | 0.70 | 330.00 |
| | 19/08/2022 | Discussion with Stephen Ahern regarding draft letter to Plaintiff's solicitors. | 99.00 | 0.30 | 330.00 |
| | 19/08/2022 | Preparation for and attendance on calls to Plaintiff's solicitors. Preparation of points for call. Calls with Roise Nic Ghrainne to discuss. | 561.00 | 1.70 | 330.00 |
| | 22/08/2022 | Review of correspondence from Plaintiff solicitors. | 363.00 | 1.10 | 330.00 |
| | 22/08/2022 | Draft update email to David Baxter. Emails with Roise Nic | 231.00 | 0.70 | 330.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Ghrainne regarding same. | | | |
| | 25/08/2022 | Preparation for and attendance on work stream catch up call. | 198.00 | 0.60 | 330.00 |
| | 01/09/2022 | Call with Katie McKay regarding weekly catch up call with different works streams, review of emails regarding progress of transaction, email to counsel regarding OCP papers. | 165.00 | 0.50 | 330.00 |
| | 05/09/2022 | Review of high court notification of filing of a Plaintiff. Liaising with Katie McKay regarding formal request to central office. Draft email to R&I team and Reed Smith. | 264.00 | 0.80 | 330.00 |
| | 05/09/2022 | Liaising with Conor Maginn regarding spin transaction and regulatory licences. | 198.00 | 0.60 | 330.00 |
| | 06/09/2022 | Liaising with Katie McKay regarding applications to Central Office for pleadings. Call with Roise Nic Ghrainne to discuss. | 66.00 | 0.20 | 330.00 |
| | 07/09/2022 | Preparing briefing document for workstream to date. | 231.00 | 0.70 | 330.00 |
| | 08/09/2022 | Call with Anna Duggan to discuss litigation update. | 66.00 | 0.20 | 330.00 |
| | 08/09/2022 | Review of letter from Plaintiff solicitors. | 66.00 | 0.20 | 330.00 |
| | 08/09/2022 | Draft update email to Reed Smith regarding affidavits filings and call to Plaintiff solicitors. Email to Roise Nic Ghrainne attaching draft for review. Liaising with Stephen Ahern and Katie McKay to finalise update email. Review of emails from Skadden. Emails to Roise Nic Ghrainne and Cliona Christle. | 495.00 | 1.50 | 330.00 |
| | 09/09/2022 | Liaising with Stephen Ahern and Katie McKay regarding emails with Reed Smith and submitting forms to Central Office. Review of forms and draft email to Central office. | 264.00 | 0.80 | 330.00 |
| | 12/09/2022 | Call with Cliona Christle to discuss courtesy call to Plaintiff solicitors. Preparation of briefing email to Cliona Christle attaching all relevant correspondence for her reference. Preparation of speaking points for call with Plaintiff Solicitors. Email to Katie McKay to clarify point of claim forms being issued to Plaintiff's solicitors. | 495.00 | 1.50 | 330.00 |

A&L Goodbody

| | 12/09/2022 | Review of email from Katie McKay and affidavits received from High Court. | 132.00 | 0.40 | 330.00 |
|---|---|---|---|---|---|
| | 15/09/2022 | Draft update to Skadden and Reed Smith in relation to the copy affidavits received and update following Cliona Christle's call with Plaintiff solicitors. Review of Cliona Christle's attendance on call. Emails with Roise Nic Ghrainne regarding draft email and updating same. | 330.00 | 1.00 | 330.00 |
| | 15/09/2022 | Call with Stephen Ahern and Kate McKay regarding litigation and updates on proceedings and drafting client updates. | 165.00 | 0.50 | 330.00 |
| | 16/09/2022 | Emails with Stephen Ahern regarding update to Skadden and Reed Smith attaching the relevant affidavits received. Email to Skadden and Reed Smith. | 99.00 | 0.30 | 330.00 |
| | | | 6,468.00 | 19.60 | |
| NicGhrainne, Roise | 16/08/2022 | Reviewing emails from Eanna Ni Neill re notice for particulars, reviewing drafts and request Eanna Ni Neill to hold in light of emails from Reed Smith | 135.00 | 0.30 | 450.00 |
| | 16/08/2022 | Numerous internal emails regarding filing. Emails with Reed Smith regarding same. Review of pharma filing requirements and sending same to Deirdre Geraghty further to discussion in light of upcoming filing. | 360.00 | 0.80 | 450.00 |
| | 16/08/2022 | Numerous emails to Reed Smith regarding filing and notice. Emails with Eanna Ni Neill and CommTech department regarding excel sheet and Data Protection issues. | 270.00 | 0.60 | 450.00 |
| | 16/08/2022 | Meeting with Eanna Ni Neill regarding outstanding actions in various cases. | 90.00 | 0.20 | 450.00 |
| | 16/08/2022 | Review update email to client re RBA certificates and updating same. Requesting Eanna Ni Neill to send to Reed Smith seeking instructions on renewal. | 135.00 | 0.30 | 450.00 |
| | 16/08/2022 | Review draft update to Reed Smith re indemnity strategy, requesting Eanna Ni Neill to send. | 90.00 | 0.20 | 450.00 |
| | 17/08/2022 | Further emails on filing with Reed Smith and Restructuring & | 135.00 | 0.30 | 450.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Insolvency team. | | | |
| | 17/08/2022 | Review email from counsel regarding indemnity advices and draft response to plaintiffs. | 180.00 | 0.40 | 450.00 |
| | 17/08/2022 | Numerous emails to Reed Smith regarding filing. Liaising with Eanna Ni Neill and Deirdre Geraghty regarding Data Protection considerations. | 495.00 | 1.10 | 450.00 |
| | 19/08/2022 | Call with Eanna Ni Neill to discuss call to Plaintiff Solicitors at request of Reed Smith. | 90.00 | 0.20 | 450.00 |
| | 19/08/2022 | Call with Stephen Ahern to discuss tactics in call with Plaintiff Solicitor and points to be addressed. | 180.00 | 0.40 | 450.00 |
| | 19/08/2022 | Review draft letters to Plaintiff solicitors. Liaising with Eanna Ni Neill regarding same. | 180.00 | 0.40 | 450.00 |
| | 19/08/2022 | Call to Plaintiff solicitors to discuss Ch 11 filing. Voicemail left for both Plaintiff solicitors. Call to Eanna Ni Neill and Stephen Ahern regarding content of the voicemail. | 180.00 | 0.40 | 450.00 |
| | 19/08/2022 | Preparation for call with Plaintiff Solicitors - review script from Restructuring & Insolvency team of points to be discussed. | 135.00 | 0.30 | 450.00 |
| | 19/08/2022 | Call with Plaintiff solicitors. Call to Eanna Ni Neill after regarding attendance on call to be prepared. Update to Stephen Ahern post call. | 180.00 | 0.40 | 450.00 |
| | 19/08/2022 | Review of numerous update emails regarding filing and workstreams from 18/8/22. | 315.00 | 0.70 | 450.00 |
| | 22/08/2022 | Update call with Eanna Ni Neill on restructuring. | 90.00 | 0.20 | 450.00 |
| | 22/08/2022 | Review letter from Plaintiff Solicitors in response to ALG letter regarding Ch11 filing. | 45.00 | 0.10 | 450.00 |
| | 22/08/2022 | Updating attendances on calls with Plaintiff Solicitors. Emails with Restructuring & Insolvency team regarding same. Updating overarching email to Restructuring & Insolvency team covering salient points and reception to news as per | 855.00 | 1.90 | 450.00 |

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Letter from Plaintiff solicitors. Review of update emails regarding restructuring. | | | |
| | 23/08/2022 | Query regarding spin structure - call with Deirdre Geraghty to discuss transfer requirements. | 135.00 | 0.30 | 450.00 |
| | 23/08/2022 | Review updates from David Baxter and accompanying slide deck. | 180.00 | 0.40 | 450.00 |
| | 23/08/2022 | Review attendance note on transaction structure and attendance on call with Arthur Cox. | 135.00 | 0.30 | 450.00 |
| | 23/08/2022 | Review correspondence from Plaintiff's solicitors re updated particulars. Consider implications in context of bankruptcy and requesting Eanna Ni Neill to update Restructuring & Insolvency Team and Reed Smith. | 135.00 | 0.30 | 450.00 |
| | 23/08/2022 | Add comments to update emails to R&I and RS re correspondence from Plaintiff solicitors. | 135.00 | 0.30 | 450.00 |
| | 25/08/2022 | Review reorganisation workstream tracker to ascertain tasks for healthcare team. | 90.00 | 0.20 | 450.00 |
| | 25/08/2022 | Attendance on re-organisation call. | 135.00 | 0.30 | 450.00 |
| | 25/08/2022 | Review of letter to Plaintiff solicitors with bankruptcy order. Review of conditions of the order. | 180.00 | 0.40 | 450.00 |
| | 30/08/2022 | Discuss affidavit filing with Eanna Ni Neill for update to Restructuring & Insolvency team. | 135.00 | 0.30 | 450.00 |
| | 31/08/2022 | Emails regarding litigation counsel to be added to Ch 11 filing information. | 135.00 | 0.30 | 450.00 |
| | 31/08/2022 | Further request for counsel contact details. Emails with Eanna Ni Neill regarding same. | 90.00 | 0.20 | 450.00 |
| | 01/09/2022 | Review correspondence from Plaintiff solicitors. Call with Eanna Ni Neill regarding insurance. | 180.00 | 0.40 | 450.00 |
| | 05/09/2022 | Emails regarding barrister details and email to be sent updating same regarding OCP. Discuss follow on from group meeting with Eanna Ni Neill. | 180.00 | 0.40 | 450.00 |

A&L Goodbody

| 06/09/2022 | Meeting with Eanna Ni Neill regarding affidavit strategy and liaising with Restructuring & Insolvency team. | 135.00 | 0.30 | 450.00 |
|---|---|---|---|---|
| 06/09/2022 | Calls and emails regarding approach with Plaintiff solicitors and Reed Smith. | 135.00 | 0.30 | 450.00 |
| 08/09/2022 | Review detailed handover note on litigation cases. | 135.00 | 0.30 | 450.00 |
| 08/09/2022 | Review and update draft email to Reed Smith. | 135.00 | 0.30 | 450.00 |
| 08/09/2022 | Review workstream tracker circulated by Anna Duggan. | 90.00 | 0.20 | 450.00 |
| 08/09/2022 | Meeting with Eanna Ni Neill and Cliona Christle to discuss litigation update in different cases and call with power sols regarding Ch 11 filing. | 90.00 | 0.20 | 450.00 |
| 08/09/2022 | Attendance on group call. | 315.00 | 0.70 | 450.00 |
| 09/09/2022 | Meeting with Cliona Christle to discuss litigation strategy update in light of Ch 11 filing. | 135.00 | 0.30 | 450.00 |
| 09/09/2022 | Review liquidation plan overview from David Baxter. | 90.00 | 0.20 | 450.00 |
| 09/09/2022 | Meeting with Cliona Christle and Eanna Ni Neill to discuss Ch 11 filing to date and proposed strategy with Plaintiff solicitors. | 45.00 | 0.10 | 450.00 |
| 09/09/2022 | Numerous emails from Restructuring & Insolvency, and from Skadden and Reed Smith regarding affidavit strategy. | 180.00 | 0.40 | 450.00 |
| 12/09/2022 | Emails regarding filed affidavits. | 90.00 | 0.20 | 450.00 |
| 13/09/2022 | Review of affidavits of verification. | 135.00 | 0.30 | 450.00 |
| 13/09/2022 | Liaising with team re concurrent summons and affidavit of verification re same | 270.00 | 0.60 | 450.00 |
| 13/09/2022 | Review update email re affidavits. | 135.00 | 0.30 | 450.00 |
| 13/09/2022 | Preparation for call with Plaintiff solicitors. | 135.00 | 0.30 | 450.00 |
| 15/09/2022 | Review update to Skadden and Reed Smith regarding affidavits. Comment regarding updated particulars. | 180.00 | 0.40 | 450.00 |

A&L Goodbody

| 19/09/2022 | Update from Plaintiff Solicitors call by Cliona Christle and discuss strategy and update for Reed Smith. | 90.00 | 0.20 | 450.00 |
|---|---|---|---|---|
| 19/09/2022 | Discuss response and update for Reed Smith based on call with Plaintiff Solicitor. | 90.00 | 0.20 | 450.00 |
| 20/09/2022 | Reviewing email from Reed Smith with summons and query re Boston Scientific. Internal emails re same. | 135.00 | 0.30 | 450.00 |
| 21/09/2022 | Call with Restructuring & Insolvency team to discuss Data Protection issues with service on plaintiffs and approach to Plaintiff Solicitors, access to summons and Boston Scientific strategy. | 315.00 | 0.70 | 450.00 |
| 21/09/2022 | Review of Data Protection query from Stephen Ahern regarding sharing plaintiff addresses with plaintiff solicitor. Review of Plaintiff solicitor's correspondence ahead of the meeting with Restructuring & Insolvency team to discuss strategy. | 360.00 | 0.80 | 450.00 |
| 22/09/2022 | Review of draft letter to powers regarding roll notices. Numerous emails with Restructuring & Insolvency and CommTech teams. Calls with Eanna Ni Neill regarding Data Protection issues. | 495.00 | 1.10 | 450.00 |
| 22/09/2022 | Preparing handover note for Cliona Christle. | 360.00 | 0.80 | 450.00 |
| 23/09/2022 | Initial comments from Deirdre Geraghty on Kroll LLC letter, response to same. Calls with Deirdre Geraghty regarding Data Protection issues. Emails with Eanna Ni Neill regarding points to clarify for Deirdre Geraghty. Emails with Stephen Ahern and Deirdre Geraghty on Kroll LLC letter. | 855.00 | 1.90 | 450.00 |
| 26/09/2022 | Liaising with Eanna Ni Neill regarding proceedings served on ALG as opposed to Endo entities for purposes of Data Protection analysis. | 180.00 | 0.40 | 450.00 |
| 26/09/2022 | Review Deirdre Geraghty detailed email of advice regarding Data Protection considerations. Email response to same. | 450.00 | 1.00 | 450.00 |
| 29/09/2022 | Review detailed Data Protection advices. Email to Deirdre | 225.00 | 0.50 | 450.00 |

04/10/2022

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | Geraghty with query around Data controller and breach. | | | |
| | | | 11,970.00 | 26.60 | |
| **Roche, Grainne** | 06/09/2022 | Email to Katie McKay enclosing letter from Plaintiff Solicitors serving copy of original PIS. | 24.00 | 0.20 | 120.00 |
| | 13/09/2022 | Email to Roise Nic Ghrainne re affidavits. Email to Katie McKay re same. Email to Law Clerk re details of affidavits. | 216.00 | 1.80 | 120.00 |
| | 19/09/2022 | Memo on impact of change of MIA/WDA holder on labels - label and packaging requirements under EMA and HPRA. Procedure for change regarding same, | 456.00 | 3.80 | 120.00 |
| | 21/09/2022 | Attending call between Healthcare team and Restructuring & Insolvency team regarding response in to Plaintiff Solicitors regarding Plaintiff case. | 48.00 | 0.40 | 120.00 |
| | | | 744.00 | 6.20 | |
| | | | **21,792.00** | **58.20** | |

04/10/2022