TOGUT, SEGAL & SEGAL LLP                **Objection Deadline: November 16, 2022 at 4:00 P.M. (Prevailing ET)**
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Fax: (212) 967-4258
Albert Togut
Frank A. Oswald
Kyle J. Ortiz

*Co-Counsel for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL plc, *et al.*, | Case No.: 22-22549 (JLG) |
| Debtors.[1] | Jointly Administered |

**NOTICE OF FIRST STATEMENT OF TOGUT, SEGAL & SEGAL LLP FOR**
**COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS CO-COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM AUGUST 16, 2022 TO SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to Provide Services to: | Endo International plc, *et al.* |
| Date of Retention: | 9/30/202 *Nunc Pro Tunc* to 8/16/2022 [Dkt. No. 322] |
| Period of which Compensation and Expenses are Sought: | 8/16/2022 through 9/30/2022 |
| Amount of Compensation Requested: | $611,787.50 |
| Less 20% Holdback: | $122,357.50 |
| Compensation Net of Holdbacks: | $489,430.00 |
| Amount of Expense Requested: | $1,515.81 |
| Total Compensation and Expenses (Net of Holdbacks): | $490,945.81 |

In accordance with the *Order Granting Debtor's Motion for Order Pursuant to*

*Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule*

*2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

*Professionals*, dated October 3, 2022 [Docket No. 326] (the "Interim Compensation Order")[2] Togut, Segal & Segal LLP (the "Togut Firm") herby submits this first statement (the "First Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as co-counsel to the Debtors, for the period August 16, 2022 through September 30, 2022 (the "First Fee Period"). By this First Statement, the Togut Firm seeks payment in the amount of $490,945.81, which comprises of (i) $489,430.00 which is 80% of the total amount of compensation sought for actual and necessary services rendered during the First Fee Period; and (ii) $1,515.81 for reimbursement of 100% of actual and necessary expenses incurred in accordance with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit "A" is a summary of the Togut Firm professionals by individual, setting forth the (a) name and title of each individual who provided services for the First Fee Period, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the Togut Firm's current billing rates, (d) amount of fees earned by each Togut Firm professional, and (c) year for each attorney. The blended hourly billing rate of the Togut Firm timekeepers during the First Fee Period is approximately $753.25.[3]

2.      Attached hereto as Exhibit "B" is a summary of the services rendered and compensation sought, by project category for the First Fee Period.

3.      Attached hereto as Exhibit "C" is a summary of expenses incurred and reimbursement of expenses sought, by expense type, for the First Fee Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the Interim Compensation Order.

[3]    The blended rate is comprised of all Togut Firm timekeepers who provided services during the First Fee Period.

2

4.     Attached hereto as Exhibit "D" is itemized time records of the Togut Firm professionals for the First Fee Period and summary materials related thereto.

5.     Attached hereto as Exhibit "E" is an itemized record of all expenses for the First Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.     Notice of this First Statement shall be given by hand or overnight delivery upon the following parties (the "<u>Notice Parties</u>"):

i.     the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA 19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

ii.     counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, New York 10001 Attn: Evan A. Hill (evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) and 920 North King Street, Wilmington, Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com);

iii.     Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street, Room 1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy Velez-Rivera and Tara Tiantian;

iv.     Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn: Scott J.Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen (mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as defined in the First Day Declaration);

v.     Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com), and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration);

vi.     Proposed counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 6th Avenue, New York New York 10036, Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton, Esq. (acaton@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), and Megan Wasson (mwasson@kramerlevin.com);

vii.     Proposed counsel to the Opioid Claimant Committee, Cooley LLP, 55 Hudson Yards, New York, NY 10001 (Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com), Summer M. McKee, Esq.

(smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com)).

viii.   counsel to any other statutory committees appointed in the Chapter 11 Cases;

ix.   (i) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Proposed FCR (as defined in the First Day Declaration) and (ii) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Proposed FCR;  and

x.   to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

7.      Objections to this First Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119, Attn:  Albert Togut (altogut@teamtogut.com);  and Kyle J. Ortiz (kortiz@teamtogut.com);  no later than November 16, 2022 at 4:00 P.M. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issues.

8.      If no objections to the First Statement are received by the Objection Deadline, the Debtors shall pay the Togut Firm 80% of the fees and 100% of the expenses identified in this First Statement.

9.      To the extent an objection to this First Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Statement to which the Objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not

*[Concluded on the following page]*

4

resolved, it shall be preserved and scheduled for consideration at the next interim fee

application hearing.

Dated:   New York, New York
         November 1, 2022

TOGUT, SEGAL & SEGAL LLP
By:

/s/Kyle J. Ortiz
ALBERT TOGUT
FRANK A. OSWALD
KYLE J. ORTIZ
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000

*Co-Counsel for the Debtors and Debtors in Possession*

EXHIBIT "A"

EXHIBIT "A"

## TOGUT, SEGAL & SEGAL LLP

*Co-Counsel to the Debtors*

### Fee Summary for August 16, 2022 through September 30, 2022

| Timekeeper | Year | Position | Rate | Hours | Fee |
|---|---|---|---|---|---|
| Albert Togut[1] | 1975 | Partner | $1,300 | 33.1 | $43,030.00 |
| Frank A. Oswald[1] | 1986 | Partner | $1,120 | 13.2 | 14,784.00 |
| Kyle J. Ortiz[1] | 2009 | Partner | $915 | 102.7 | 93,970.50 |
| Scott E. Ratner[2] | 1987 | Counsel | $990 | 52.4 | 51,876.00 |
| Brian F. Moore[2] | 1998 | Counsel | $890 | 42.0 | 37,380.00 |
| Minta J. Nester[2] | 2009 | Counsel | $850 | 1.0 | 850.00 |
| Bryan M. Kotliar[2] | 2012 | Counsel | $810 | 14.5 | 11,745.00 |
| Jared Borriello[3] | 2011 | Associate | $810 | 21.2 | 17,172.00 |
| Ronald D. Howard[3] | 2014 | Associate | $765 | 40.7 | 31,135.50 |
| Amy M. Oden[3] | 2015 | Associate | $710 | 135.1 | 95,921.00 |
| Amanda C. Gaubach[3] | 2016 | Associate | $670 | 200.1 | 134,067.00 |
| Eitan Blander[3] | 2018 | Associate | $590 | 44.2 | 26,078.00 |
| Griffin Quist[3] | 2019 | Associate | $540 | 67.9 | 36,666.00 |
| Dawn Person[4] | N/A | Paralegal | $410 | 31.5 | 12,915.00 |
| Jonathan Cohen[4] | N/A | Paralegal | $355 | 9.7 | 3,443.50 |
| Melanie Singh[4] | N/A | Paralegal | $260 | 2.9 | 754.00 |
| **TOTALS:** | | | | **812.2** | **611,787.50** |

1    Partner
2    Counsel
3    Associate
4    Paralegal

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Asset Investigations** | | **0.8** | **537.00** |
| eblander | Eitan Blander | 0.6 | 354.00 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| **Automatic Stay Issues** | | **40.1** | **27,906.00** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| aoden | Amy Oden | 6.5 | 4,615.00 |
| gquist | Griffin Quist | 15.8 | 8,532.00 |
| jborriello | Jared Borriello | 12.3 | 9,963.00 |
| kortiz | Kyle Ortiz | 3.8 | 3,477.00 |
| mnester | Minta Nester | 1.0 | 850.00 |
| **Case Administration** | | **9.3** | **5,415.50** |
| aoden | Amy Oden | 0.9 | 639.00 |
| atogut | Albert Togut | 1.3 | 1,690.00 |
| dperson | Dawn Person | 3.1 | 1,271.00 |
| gquist | Griffin Quist | 2.6 | 1,404.00 |
| jcohen | Jonathan Cohen | 0.5 | 177.50 |
| msingh | Melanie Singh | 0.9 | 234.00 |
| **Case Status/Strategy** | | **25.3** | **21,232.00** |
| aglaubach | Amanda Glaubach | 1.2 | 804.00 |
| aoden | Amy Oden | 2.5 | 1,775.00 |
| atogut | Albert Togut | 4.4 | 5,720.00 |
| bmoore | Brian Moore | 5.1 | 4,539.00 |
| dperson | Dawn Person | 3.0 | 1,230.00 |
| eblander | Eitan Blander | 0.7 | 413.00 |
| foswald | Frank A. Oswald | 0.4 | 448.00 |
| gquist | Griffin Quist | 1.4 | 756.00 |
| kortiz | Kyle Ortiz | 4.4 | 4,026.00 |
| msingh | Melanie Singh | 0.9 | 234.00 |
| sratner | Scott E. Ratner | 1.3 | 1,287.00 |
| **Claims** | | **4.4** | **3,350.00** |
| aglaubach | Amanda Glaubach | 1.3 | 871.00 |
| aoden | Amy Oden | 2.5 | 1,775.00 |
| atogut | Albert Togut | 0.5 | 650.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| gquist | Griffin Quist | 0.1 | 54.00 |
| **Counterparty Contracts/Issues** | | **10.2** | **7,205.00** |
| aoden | Amy Oden | 2.3 | 1,633.00 |
| foswald | Frank A. Oswald | 0.7 | 784.00 |
| gquist | Griffin Quist | 4.1 | 2,214.00 |
| jborriello | Jared Borriello | 2.5 | 2,025.00 |
| kortiz | Kyle Ortiz | 0.6 | 549.00 |
| **Creditor Committee Matters** | | **4.4** | **4,295.50** |
| atogut | Albert Togut | 0.7 | 910.00 |
| kortiz | Kyle Ortiz | 3.7 | 3,385.50 |
| **Critical Vendors** | | **1.5** | **1,331.50** |
| aoden | Amy Oden | 0.2 | 142.00 |
| kortiz | Kyle Ortiz | 1.3 | 1,189.50 |
| **First Day Orders** | | **83.3** | **76,380.50** |
| aglaubach | Amanda Glaubach | 8.5 | 5,695.00 |
| aoden | Amy Oden | 16.6 | 11,786.00 |
| atogut | Albert Togut | 18.8 | 24,440.00 |
| bkotliar | Bryan Kotliar | 8.3 | 6,723.00 |
| bmoore | Brian Moore | 0.8 | 712.00 |
| eblander | Eitan Blander | 1.2 | 708.00 |
| foswald | Frank A. Oswald | 8.9 | 9,968.00 |
| gquist | Griffin Quist | 4.6 | 2,484.00 |
| jborriello | Jared Borriello | 3.9 | 3,159.00 |
| kortiz | Kyle Ortiz | 11.7 | 10,705.50 |
| **Intellectual Property/Patent/Trademark** | | **3.9** | **2,769.00** |
| aoden | Amy Oden | 3.9 | 2,769.00 |
| **Other Litigation** | | **7.6** | **5,985.50** |
| aglaubach | Amanda Glaubach | 2.4 | 1,608.00 |
| aoden | Amy Oden | 2.9 | 2,059.00 |
| atogut | Albert Togut | 0.4 | 520.00 |
| bkotliar | Bryan Kotliar | 0.4 | 324.00 |
| foswald | Frank A. Oswald | 0.6 | 672.00 |
| jborriello | Jared Borriello | 0.2 | 162.00 |

## Togut, Segal & Segal LLP
### Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| kortiz | Kyle Ortiz | 0.7 | 640.50 |
| **Petition and Accompanying Documents** | | **4.3** | **2,965.00** |
| aglaubach | Amanda Glaubach | 3.7 | 2,479.00 |
| jborriello | Jared Borriello | 0.6 | 486.00 |
| **Professionals Fees/Other** | | **8.6** | **5,424.50** |
| aoden | Amy Oden | 0.1 | 71.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| bkotliar | Bryan Kotliar | 0.6 | 486.00 |
| bmoore | Brian Moore | 1.1 | 979.00 |
| dperson | Dawn Person | 1.7 | 697.00 |
| foswald | Frank A. Oswald | 0.3 | 336.00 |
| gquist | Griffin Quist | 4.2 | 2,268.00 |
| kortiz | Kyle Ortiz | 0.5 | 457.50 |
| **Retention of Professionals** | | **321.6** | **226,930.50** |
| aglaubach | Amanda Glaubach | 158.4 | 106,128.00 |
| aoden | Amy Oden | 32.5 | 23,075.00 |
| atogut | Albert Togut | 5.2 | 6,760.00 |
| bkotliar | Bryan Kotliar | 1.6 | 1,296.00 |
| bmoore | Brian Moore | 25.8 | 22,962.00 |
| dperson | Dawn Person | 20.1 | 8,241.00 |
| eblander | Eitan Blander | 0.6 | 354.00 |
| foswald | Frank A. Oswald | 1.8 | 2,016.00 |
| gquist | Griffin Quist | 15.2 | 8,208.00 |
| jborriello | Jared Borriello | 0.9 | 729.00 |
| jcohen | Jonathan Cohen | 2.1 | 745.50 |
| kortiz | Kyle Ortiz | 16.7 | 15,280.50 |
| rhoward | Ronald Howard | 40.7 | 31,135.50 |
| **Sale of Property** | | **77.6** | **59,364.00** |
| aglaubach | Amanda Glaubach | 0.3 | 201.00 |
| aoden | Amy Oden | 44.0 | 31,240.00 |
| atogut | Albert Togut | 0.2 | 260.00 |
| bkotliar | Bryan Kotliar | 0.6 | 486.00 |
| dperson | Dawn Person | 2.6 | 1,066.00 |

Togut, Segal & Segal LLP
Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| foswald | Frank A. Oswald | 0.5 | 560.00 |
| gquist | Griffin Quist | 3.6 | 1,944.00 |
| kortiz | Kyle Ortiz | 25.8 | 23,607.00 |
| **Schedules** | | **117.6** | **94,630.50** |
| aglaubach | Amanda Glaubach | 0.2 | 134.00 |
| atogut | Albert Togut | 0.3 | 390.00 |
| dperson | Dawn Person | 0.3 | 123.00 |
| eblander | Eitan Blander | 41.1 | 24,249.00 |
| gquist | Griffin Quist | 1.0 | 540.00 |
| jborriello | Jared Borriello | 0.8 | 648.00 |
| jcohen | Jonathan Cohen | 3.9 | 1,384.50 |
| kortiz | Kyle Ortiz | 17.8 | 16,287.00 |
| msingh | Melanie Singh | 1.1 | 286.00 |
| sratner | Scott E. Ratner | 51.1 | 50,589.00 |
| **TSS Fee Application/Fee Statements** | | **6.6** | **4,626.00** |
| aoden | Amy Oden | 6.4 | 4,544.00 |
| dperson | Dawn Person | 0.2 | 82.00 |
| **U.S. Trustee Matters** | | **53.4** | **37,262.50** |
| aglaubach | Amanda Glaubach | 23.4 | 15,678.00 |
| atogut | Albert Togut | 0.6 | 780.00 |
| bkotliar | Bryan Kotliar | 2.8 | 2,268.00 |
| dperson | Dawn Person | 0.5 | 205.00 |
| gquist | Griffin Quist | 14.8 | 7,992.00 |
| kortiz | Kyle Ortiz | 11.3 | 10,339.50 |
| **Utility issues** | | **23.1** | **17,038.50** |
| aoden | Amy Oden | 9.4 | 6,674.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| bmoore | Brian Moore | 9.2 | 8,188.00 |
| gquist | Griffin Quist | 0.5 | 270.00 |
| jcohen | Jonathan Cohen | 3.2 | 1,136.00 |
| kortiz | Kyle Ortiz | 0.7 | 640.50 |
| **Vendor/Supplier Issues** | | **8.6** | **7,138.50** |
| aoden | Amy Oden | 4.4 | 3,124.00 |

Endo International plc
8/16/2022...9/30/2022

## Togut, Segal & Segal LLP
## Summary Report

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| atogut | Albert Togut | 0.5 | 650.00 |
| bkotliar | Bryan Kotliar | 0.2 | 162.00 |
| kortiz | Kyle Ortiz | 3.5 | 3,202.50 |
| | Grand Total: | 812.2 | 611,787.50 |

EXHIBIT "B"

**Togut, Segal & Segal LLP**
**Summary Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:23 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| | Asset Investigations | 0.8 | 537.00 |
| | Automatic Stay Issues | 40.1 | 27,906.00 |
| | Case Administration | 9.3 | 5,415.50 |
| | Case Status/Strategy | 25.3 | 21,232.00 |
| | Claims | 4.4 | 3,350.00 |
| | Counterparty Contracts/Issues | 10.2 | 7,205.00 |
| | Creditor Committee Matters | 4.4 | 4,295.50 |
| | Critical Vendors | 1.5 | 1,331.50 |
| | First Day Orders | 83.3 | 76,380.50 |
| | Intellectual Property/Patent/Trademark | 3.9 | 2,769.00 |
| | Other Litigation | 7.6 | 5,985.50 |
| | Petition and Accompanying Documents | 4.3 | 2,965.00 |
| | Professionals Fees/Other | 8.6 | 5,424.50 |
| | Retention of Professionals | 321.6 | 226,930.50 |
| | Sale of Property | 77.6 | 59,364.00 |
| | Schedules | 117.6 | 94,630.50 |
| | TSS Fee Application/Fee Statements | 6.6 | 4,626.00 |
| | U.S. Trustee Matters | 53.4 | 37,262.50 |
| | Utility issues | 23.1 | 17,038.50 |
| | Vendor/Supplier Issues | 8.6 | 7,138.50 |
| | Grand Total: | 812.2 | 611,787.50 |

1

EXHIBIT "C"

## Togut, Segal & Segal LLP
### Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*1:56:17 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Meals | | 0.0 | 20.00 |
| Online Research | | 0.0 | 1,032.86 |
| Photocopies | | 0.0 | 350.80 |
| Travel-ground | | 0.0 | 112.15 |
| | Grand Total: | 0.0 | 1,515.81 |

EXHIBIT "D"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:51:59 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| aglaubach | Amanda Glaubach | 200.1 | 134,067.00 |
| aoden | Amy Oden | 135.1 | 95,921.00 |
| atogut | Albert Togut | 33.1 | 43,030.00 |
| bkotliar | Bryan Kotliar | 14.5 | 11,745.00 |
| bmoore | Brian Moore | 42.0 | 37,380.00 |
| dperson | Dawn Person | 31.5 | 12,915.00 |
| eblander | Eitan Blander | 44.2 | 26,078.00 |
| foswald | Frank A. Oswald | 13.2 | 14,784.00 |
| gquist | Griffin Quist | 67.9 | 36,666.00 |
| jborriello | Jared Borriello | 21.2 | 17,172.00 |
| jcohen | Jonathan Cohen | 9.7 | 3,443.50 |
| kortiz | Kyle Ortiz | 102.7 | 93,970.50 |
| mnester | Minta Nester | 1.0 | 850.00 |
| msingh | Melanie Singh | 2.9 | 754.00 |
| rhoward | Ronald Howard | 40.7 | 31,135.50 |
| sratner | Scott E. Ratner | 52.4 | 51,876.00 |
| | Grand Total: | 812.2 | 611,787.50 |

Endo International plc
8/16/2022...9/30/2022

Togut, Segal & Segal LLP
Summary Report

11/1/2022
2:52:23 PM

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| | Asset Investigations | 0.8 | 537.00 |
| | Automatic Stay Issues | 40.1 | 27,906.00 |
| | Case Administration | 9.3 | 5,415.50 |
| | Case Status/Strategy | 25.3 | 21,232.00 |
| | Claims | 4.4 | 3,350.00 |
| | Counterparty Contracts/Issues | 10.2 | 7,205.00 |
| | Creditor Committee Matters | 4.4 | 4,295.50 |
| | Critical Vendors | 1.5 | 1,331.50 |
| | First Day Orders | 83.3 | 76,380.50 |
| | Intellectual Property/Patent/Trademark | 3.9 | 2,769.00 |
| | Other Litigation | 7.6 | 5,985.50 |
| | Petition and Accompanying Documents | 4.3 | 2,965.00 |
| | Professionals Fees/Other | 8.6 | 5,424.50 |
| | Retention of Professionals | 321.6 | 226,930.50 |
| | Sale of Property | 77.6 | 59,364.00 |
| | Schedules | 117.6 | 94,630.50 |
| | TSS Fee Application/Fee Statements | 6.6 | 4,626.00 |
| | U.S. Trustee Matters | 53.4 | 37,262.50 |
| | Utility issues | 23.1 | 17,038.50 |
| | Vendor/Supplier Issues | 8.6 | 7,138.50 |
| | Grand Total: | 812.2 | 611,787.50 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Asset Investigations** | | **0.8** | **537.00** |
| eblander | Eitan Blander | 0.6 | 354.00 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| **Automatic Stay Issues** | | **40.1** | **27,906.00** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| aoden | Amy Oden | 6.5 | 4,615.00 |
| gquist | Griffin Quist | 15.8 | 8,532.00 |
| jborriello | Jared Borriello | 12.3 | 9,963.00 |
| kortiz | Kyle Ortiz | 3.8 | 3,477.00 |
| mnester | Minta Nester | 1.0 | 850.00 |
| **Case Administration** | | **9.3** | **5,415.50** |
| aoden | Amy Oden | 0.9 | 639.00 |
| atogut | Albert Togut | 1.3 | 1,690.00 |
| dperson | Dawn Person | 3.1 | 1,271.00 |
| gquist | Griffin Quist | 2.6 | 1,404.00 |
| jcohen | Jonathan Cohen | 0.5 | 177.50 |
| msingh | Melanie Singh | 0.9 | 234.00 |
| **Case Status/Strategy** | | **25.3** | **21,232.00** |
| aglaubach | Amanda Glaubach | 1.2 | 804.00 |
| aoden | Amy Oden | 2.5 | 1,775.00 |
| atogut | Albert Togut | 4.4 | 5,720.00 |
| bmoore | Brian Moore | 5.1 | 4,539.00 |
| dperson | Dawn Person | 3.0 | 1,230.00 |
| eblander | Eitan Blander | 0.7 | 413.00 |
| foswald | Frank A. Oswald | 0.4 | 448.00 |
| gquist | Griffin Quist | 1.4 | 756.00 |
| kortiz | Kyle Ortiz | 4.4 | 4,026.00 |
| msingh | Melanie Singh | 0.9 | 234.00 |
| sratner | Scott E. Ratner | 1.3 | 1,287.00 |
| **Claims** | | **4.4** | **3,350.00** |
| aglaubach | Amanda Glaubach | 1.3 | 871.00 |
| aoden | Amy Oden | 2.5 | 1,775.00 |
| atogut | Albert Togut | 0.5 | 650.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| gquist | Griffin Quist | 0.1 | 54.00 |
| **Counterparty Contracts/Issues** | | **10.2** | **7,205.00** |
| aoden | Amy Oden | 2.3 | 1,633.00 |
| foswald | Frank A. Oswald | 0.7 | 784.00 |
| gquist | Griffin Quist | 4.1 | 2,214.00 |
| jborriello | Jared Borriello | 2.5 | 2,025.00 |
| kortiz | Kyle Ortiz | 0.6 | 549.00 |
| **Creditor Committee Matters** | | **4.4** | **4,295.50** |
| atogut | Albert Togut | 0.7 | 910.00 |
| kortiz | Kyle Ortiz | 3.7 | 3,385.50 |
| **Critical Vendors** | | **1.5** | **1,331.50** |
| aoden | Amy Oden | 0.2 | 142.00 |
| kortiz | Kyle Ortiz | 1.3 | 1,189.50 |
| **First Day Orders** | | **83.3** | **76,380.50** |
| aglaubach | Amanda Glaubach | 8.5 | 5,695.00 |
| aoden | Amy Oden | 16.6 | 11,786.00 |
| atogut | Albert Togut | 18.8 | 24,440.00 |
| bkotliar | Bryan Kotliar | 8.3 | 6,723.00 |
| bmoore | Brian Moore | 0.8 | 712.00 |
| eblander | Eitan Blander | 1.2 | 708.00 |
| foswald | Frank A. Oswald | 8.9 | 9,968.00 |
| gquist | Griffin Quist | 4.6 | 2,484.00 |
| jborriello | Jared Borriello | 3.9 | 3,159.00 |
| kortiz | Kyle Ortiz | 11.7 | 10,705.50 |
| **Intellectual Property/Patent/Trademark** | | **3.9** | **2,769.00** |
| aoden | Amy Oden | 3.9 | 2,769.00 |
| **Other Litigation** | | **7.6** | **5,985.50** |
| aglaubach | Amanda Glaubach | 2.4 | 1,608.00 |
| aoden | Amy Oden | 2.9 | 2,059.00 |
| atogut | Albert Togut | 0.4 | 520.00 |
| bkotliar | Bryan Kotliar | 0.4 | 324.00 |
| foswald | Frank A. Oswald | 0.6 | 672.00 |
| jborriello | Jared Borriello | 0.2 | 162.00 |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
Summary Report

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| kortiz | Kyle Ortiz | 0.7 | 640.50 |
| **Petition and Accompanying Documents** | | **4.3** | **2,965.00** |
| aglaubach | Amanda Glaubach | 3.7 | 2,479.00 |
| jborriello | Jared Borriello | 0.6 | 486.00 |
| **Professionals Fees/Other** | | **8.6** | **5,424.50** |
| aoden | Amy Oden | 0.1 | 71.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| bkotliar | Bryan Kotliar | 0.6 | 486.00 |
| bmoore | Brian Moore | 1.1 | 979.00 |
| dperson | Dawn Person | 1.7 | 697.00 |
| foswald | Frank A. Oswald | 0.3 | 336.00 |
| gquist | Griffin Quist | 4.2 | 2,268.00 |
| kortiz | Kyle Ortiz | 0.5 | 457.50 |
| **Retention of Professionals** | | **321.6** | **226,930.50** |
| aglaubach | Amanda Glaubach | 158.4 | 106,128.00 |
| aoden | Amy Oden | 32.5 | 23,075.00 |
| atogut | Albert Togut | 5.2 | 6,760.00 |
| bkotliar | Bryan Kotliar | 1.6 | 1,296.00 |
| bmoore | Brian Moore | 25.8 | 22,962.00 |
| dperson | Dawn Person | 20.1 | 8,241.00 |
| eblander | Eitan Blander | 0.6 | 354.00 |
| foswald | Frank A. Oswald | 1.8 | 2,016.00 |
| gquist | Griffin Quist | 15.2 | 8,208.00 |
| jborriello | Jared Borriello | 0.9 | 729.00 |
| jcohen | Jonathan Cohen | 2.1 | 745.50 |
| kortiz | Kyle Ortiz | 16.7 | 15,280.50 |
| rhoward | Ronald Howard | 40.7 | 31,135.50 |
| **Sale of Property** | | **77.6** | **59,364.00** |
| aglaubach | Amanda Glaubach | 0.3 | 201.00 |
| aoden | Amy Oden | 44.0 | 31,240.00 |
| atogut | Albert Togut | 0.2 | 260.00 |
| bkotliar | Bryan Kotliar | 0.6 | 486.00 |
| dperson | Dawn Person | 2.6 | 1,066.00 |

# Togut, Segal & Segal LLP
## Summary Report

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| foswald | Frank A. Oswald | 0.5 | 560.00 |
| gquist | Griffin Quist | 3.6 | 1,944.00 |
| kortiz | Kyle Ortiz | 25.8 | 23,607.00 |
| **Schedules** | | **117.6** | **94,630.50** |
| aglaubach | Amanda Glaubach | 0.2 | 134.00 |
| atogut | Albert Togut | 0.3 | 390.00 |
| dperson | Dawn Person | 0.3 | 123.00 |
| eblander | Eitan Blander | 41.1 | 24,249.00 |
| gquist | Griffin Quist | 1.0 | 540.00 |
| jborriello | Jared Borriello | 0.8 | 648.00 |
| jcohen | Jonathan Cohen | 3.9 | 1,384.50 |
| kortiz | Kyle Ortiz | 17.8 | 16,287.00 |
| msingh | Melanie Singh | 1.1 | 286.00 |
| sratner | Scott E. Ratner | 51.1 | 50,589.00 |
| **TSS Fee Application/Fee Statements** | | **6.6** | **4,626.00** |
| aoden | Amy Oden | 6.4 | 4,544.00 |
| dperson | Dawn Person | 0.2 | 82.00 |
| **U.S. Trustee Matters** | | **53.4** | **37,262.50** |
| aglaubach | Amanda Glaubach | 23.4 | 15,678.00 |
| atogut | Albert Togut | 0.6 | 780.00 |
| bkotliar | Bryan Kotliar | 2.8 | 2,268.00 |
| dperson | Dawn Person | 0.5 | 205.00 |
| gquist | Griffin Quist | 14.8 | 7,992.00 |
| kortiz | Kyle Ortiz | 11.3 | 10,339.50 |
| **Utility issues** | | **23.1** | **17,038.50** |
| aoden | Amy Oden | 9.4 | 6,674.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| bmoore | Brian Moore | 9.2 | 8,188.00 |
| gquist | Griffin Quist | 0.5 | 270.00 |
| jcohen | Jonathan Cohen | 3.2 | 1,136.00 |
| kortiz | Kyle Ortiz | 0.7 | 640.50 |
| **Vendor/Supplier Issues** | | **8.6** | **7,138.50** |
| aoden | Amy Oden | 4.4 | 3,124.00 |

# Togut, Segal & Segal LLP

Pg 24 of 298

## Summary Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:53:19 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| atogut | Albert Togut | 0.5 | 650.00 |
| bkotliar | Bryan Kotliar | 0.2 | 162.00 |
| kortiz | Kyle Ortiz | 3.5 | 3,202.50 |
| | Grand Total: | 812.2 | 611,787.50 |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Asset Investigations** | | | |
| 8/23/22 | kortiz / Comm. Others<br>Asset Investigations | T | 0.2<br>915.00 | 183.00<br>Billable |
| #999392 | Communication with L. Downing re: abandonment procedures | | | |
| 9/22/22 | eblander / Review Docs.<br>Asset Investigations | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005220 | Review objection filed by Rochester Drug Cooperative, Inc. and comms w/ AS re: review of future objections (.2); comms w/ AS re: review of prior objections filed to docket (.2) | | | |
| 9/28/22 | eblander / Review Docs.<br>Asset Investigations | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1005273 | Review ECF notification re: RDC omnibus objection and comms w/ AS re: review for debtor claims | | | |
| | Matter Total: | | 0.80 | 537.00 |
| | **Matter:  Automatic Stay Issues** | | | |
| 8/29/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #996198 | E-mails with Jobina concerning setting up call on QSF comfort order | | | |
| 8/31/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #997021 | Email communications with Skadden and Par litigation counsel re stay issues. | | | |
| 8/31/22 | jborriello / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #997022 | Review research re Second Circuit precedent for extension of automatic stay to non-debtors. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 | aglaubach / Comm. Client Automatic Stay Issues | T | 0.7 670.00 | 469.00 Billable |
| #997068 | Call with KO, AO, and Endo re QSF comfort order. | | | |
| 9/1/22 | jborriello / Comm. Profes. Automatic Stay Issues | T | 0.1 810.00 | 81.00 Billable |
| #1000028 | Email communications with Par litigation counsel re Androgel litigation. | | | |
| 9/1/22 | gquist / Inter Off Memo Automatic Stay Issues | T | 0.1 540.00 | 54.00 Billable |
| #1003042 | EC w/ JB coordinating research re: extension of the automatic stay to non-debtor third-parties. | | | |
| 9/1/22 | gquist / Review Docs. Automatic Stay Issues | T | 0.1 540.00 | 54.00 Billable |
| #1003060 | Reviewed prior-written interoffice memoranda on issue of extension of automatic stay to third parties to assist in analysis of the same issue in the current case. | | | |
| 9/2/22 | kortiz / Comm. Others Automatic Stay Issues | T | 0.6 915.00 | 549.00 Billable |
| #997172 | Call with C. Hazard, S. Diforie, outside counsel on Adrojel litigation and potential extension of the stay to indemnified codefendants | | | |
| 9/2/22 | jborriello / Prepare Meeting Automatic Stay Issues | T | 0.6 810.00 | 486.00 Billable |
| #1000060 | Prepare for meeting with Endo and Par litigation counsel re Androgel litigation. | | | |
| 9/2/22 | jborriello / Attend Meeting Automatic Stay Issues | T | 0.5 810.00 | 405.00 Billable |
| #1000061 | Participate in meeting with Endo and Par litigation counsel re Androgel litigation. | | | |

**Togut, Segal & Segal LLP**
Pg 27 of 298
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | jborriello / Attend Meeting Automatic Stay Issues | T | 0.2 810.00 | 162.00 Billable |
| #1000062 | Participate in meeting with KO and AG re Androgel litigation research and strategy. | | | |
| 9/2/22 | jborriello / OC/TC strategy Automatic Stay Issues | T | 0.2 810.00 | 162.00 Billable |
| #1000063 | Telephone conference with GQ re autostay research project in connection with Androgel and indemnified parties. | | | |
| 9/2/22 | jborriello / Inter Off Memo Automatic Stay Issues | T | 1.9 810.00 | 1,539.00 Billable |
| #1000064 | Prepare Interoffice memo to GQ re Androgel litigation background, key research issues and litigation strategy. | | | |
| 9/2/22 | gquist / OC/TC strategy Automatic Stay Issues | T | 0.2 540.00 | 108.00 Billable |
| #1003118 | TC W/ JB coordinating research in Endo – third party extension of the automatic stay due to indemnifications. | | | |
| 9/2/22 | gquist / OC/TC strategy Automatic Stay Issues | T | 0.2 540.00 | 108.00 Billable |
| #1003160 | TC w/ JB re strategy for research of case law re: third party extensions of the automatic stay when indemnification obligations are present. | | | |
| 9/2/22 | kortiz / Comm. Others Automatic Stay Issues | T | 0.5 915.00 | 457.50 Billable |
| #1006052 | Conference with AG on Andorgel litigation after call with outside counsel on same | | | |
| 9/6/22 | aoden / Correspondence Automatic Stay Issues | T | 0.1 710.00 | 71.00 Billable |
| #997934 | Correspondence w/ client re: info for motion for QSF comfort order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/22 | jborriello / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1000225 | Review GQ research re Androgel MDL and E.D Pa.<br>litigation | | | |
| 9/6/22 | jborriello / Research<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1000226 | Email communications with GQ re stay extension research/<br>Androgel litigation. | | | |
| 9/6/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003209 | EC w/ Togut Team re status of Androgel litigation against<br>Debtor and Indemnee in E.D.P. | | | |
| 9/6/22 | gquist / Review Docs.<br>Automatic Stay Issues | T | 2.4<br>540.00 | 1,296.00<br>Billable |
| #1003210 | Reviewed Declaration of Mark Bradley in Support of<br>Chapter 11 Petitions and First Day Papers (.3); Asset<br>Purchase Agreement between Paddock Laborites, Inc. and<br>Par Pharmaceutical, Inc., (.4); and Joint Representation<br>Agreement of White & Case LLP with respect to Par<br>Pharmaceuticals, Inc. and Paddock Laboratories, Inc. (.4);<br>did mallinckrodt docket bankruptcy and filings re: litigation<br>re: achthar, to assist research of extension of automatic<br>stay to non-debtor 3rd party defendants (1.3). | | | |
| 9/6/22 | gquist / Research<br>Automatic Stay Issues | T | 3.5<br>540.00 | 1,890.00<br>Billable |
| #1003212 | Conducted legal research on third-party automatic stay<br>extensions in bankruptcy cases in the Second Circuit and<br>elsewhere. | | | |
| 9/6/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003217 | EC JB re status of Androgel multidistrict litigation. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1006054 | E-mails with AO and outside counsel on additional info on androgel litigation | | | |
| 9/7/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #998186 | Correspondence w/ client, RKG, KO, and AG re: motion for QSF comfort order. | | | |
| 9/7/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1000274 | Email communications with Paddock local counsel and Plaintiffs counsel for Androgel litigation in E.D. Pa. | | | |
| 9/7/22 | jborriello / Review Docs.<br>Automatic Stay Issues | T | 0.7<br>810.00 | 567.00<br>Billable |
| #1000275 | Review and revise GQ memorandum on legal authority re extension of automatic stay to non-debtor third parties. | | | |
| 9/7/22 | gquist / Research<br>Automatic Stay Issues | T | 1.6<br>540.00 | 864.00<br>Billable |
| #1003235 | Continued researching case law re extension of automatic stay to third party defendants due to contractual indemnity obligations. | | | |
| 9/7/22 | gquist / Draft Documents<br>Automatic Stay Issues | T | 4.6<br>540.00 | 2,484.00<br>Billable |
| #1003238 | Drafted memorandum summarizing findings from case law re extension of automatic stay to third party non-debtors due to contractual indemnity obligations. | | | |
| 9/7/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003240 | EC with TSS team discussing memorandum summarizing findings from case law re extension of automatic stay to third party non-debtors due to contractual indemnity obligations. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1006065 | Communication with RKG and AO on QSF comfort order<br>and diligence needed to prepare the same | | | |
| 9/7/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1007394 | E-mails with the Androgel plaintiffs counsel concerning stay<br>extension. | | | |
| 9/8/22 | jborriello / Revise Docs.<br>Automatic Stay Issues | T | 2.1<br>810.00 | 1,701.00<br>Billable |
| #1000326 | Further revise GQ memorandum on legal authority re<br>extension of automatic stay to non-debtor third parties and<br>application to Androgel Litigation. | | | |
| 9/8/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1000327 | Email communications with counsel for Plaintiffs in<br>Androgel litigation in the E.D. Pa. | | | |
| 9/8/22 | jborriello / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>810.00 | 324.00<br>Billable |
| #1000328 | Review and analysis re E.D. Pa. complaint for identity of<br>interests analysis. | | | |
| 9/8/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003252 | EC w/ JB coordinating drafting memorandum summarizing<br>research re: extension of automatic stay to non-debtor third<br>parties. | | | |
| 9/8/22 | gquist / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003261 | OC w/ JB re follow up research and strategy for extension<br>of automatic stay negotiations re: ED Pa antitrust litigation. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003262 | EC w/ JB re findings from review of ED Pa. Andro Gel litigation and complaint. | | | |
| 9/8/22 | gquist / Review Docs.<br>Automatic Stay Issues | T | 1.3<br>540.00 | 702.00<br>Billable |
| #1005695 | Reviewed docket and complaint in D.D. Pa. Androgel litigation to assist research of case law re: extension of automatic stay to non-debtor third parties. | | | |
| 9/9/22 | gquist / Revise Docs.<br>Automatic Stay Issues | T | 0.5<br>540.00 | 270.00<br>Billable |
| #1003272 | Revised third-party, non-debtor stay extension memorandum per TSS comments. | | | |
| 9/9/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003273 | EC w/ JB re revisions to Third Party non-debtor stay extension memorandum. | | | |
| 9/12/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #999542 | Communication with S. Di Iorio re Androgel stay extension discussions | | | |
| 9/12/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1000476 | Email communications with counsel for Androgel Litigation plaintiffs counsel re meet-and-confer. | | | |
| 9/13/22 | jborriello / Revise Docs.<br>Automatic Stay Issues | T | 2.1<br>810.00 | 1,701.00<br>Billable |
| #1000496 | Further review and revise GQ memo re extension of automatic stay. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 | jborriello / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1001126 | Office conferences with GQ re memorandum re extension of autostay to Androgel litigation. | | | |
| 9/15/22 | jborriello / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1001127 | Review revise GQ memorandum re extension of autostay to Androgel litigation. | | | |
| 9/16/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 1.0<br>915.00 | 915.00<br>Billable |
| #1000544 | Review memo on Androgel in prep with call with Plaintiff's counsel on extension of stay to Paddok (0.7); call with JB re: same and approach for call (0.3) | | | |
| 9/16/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1000675 | Call with Plaintiff's counsel in Androgel litigation re: extension of stay to Paddok (0.4); follow up TC with JB and AG on next steps (0.2) | | | |
| 9/16/22 | jborriello / Comm. Client<br>Automatic Stay Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1001341 | Prepare update to client re meet-and-confer with Androgel Plaintiffs. | | | |
| 9/16/22 | jborriello / Prepare Meeting<br>Automatic Stay Issues | T | 0.4<br>810.00 | 324.00<br>Billable |
| #1001343 | Prepare for meet-and-confer with Plaintiffs counsel in Androgel litigation. | | | |
| 9/16/22 | jborriello / Attend Meeting<br>Automatic Stay Issues | T | 0.5<br>810.00 | 405.00<br>Billable |
| #1001346 | Zoom conference with KO, AG and counsel for Androgel Plaintiffs. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | aoden / Draft Documents<br>Automatic Stay Issues | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1001179 | Draft motion for comfort order re: distributions under<br>qualified settlement funds. | | | |
| 9/19/22 | aoden / Research<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1001180 | Research precedent in connection w/ drafting motion for<br>comfort order re: distributions under qualified settlement<br>funds. | | | |
| 9/19/22 | aoden / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001181 | TC w/ KO re: motion for comfort order re: distributions<br>under qualified settlement funds. | | | |
| 9/19/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001183 | Correspondence w/ Skadden and KO re: qualified<br>settlement funds. | | | |
| 9/19/22 | jborriello / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1002289 | Email communications with counsel to Androgel Anti-Trust<br>litigation Plaintiffs re meet-and-confer. | | | |
| 9/19/22 | jborriello / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1002290 | Email communications with GQ re status of discussions<br>with counsel for Androgel Plaintiffs. | | | |
| 9/20/22 | aoden / Draft Documents<br>Automatic Stay Issues | T | 2.9<br>710.00 | 2,059.00<br>Billable |
| #1001178 | Draft motion for comfort order re: distributions under<br>qualified settlement funds. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/22 | aoden / Correspondence Automatic Stay Issues | T | 0.2 710.00 | 142.00 Billable |
| #1001182 | Correspondence w/ A&M and KO re: qualified settlement funds. | | | |
| 9/21/22 | aoden / Inter Off Memo Automatic Stay Issues | T | 0.1 710.00 | 71.00 Billable |
| #1003113 | IOM w/ KO re: qualified settlement funds motion. | | | |
| 9/22/22 | aoden / Inter Off Memo Automatic Stay Issues | T | 0.2 710.00 | 142.00 Billable |
| #1003070 | Correspondence w/ A&M, RKG, and KO re: qualified settlement fund motion. | | | |
| 9/29/22 | kortiz / Comm. Others Automatic Stay Issues | T | 0.1 915.00 | 91.50 Billable |
| #1004035 | E-maisl with E. Hill re: Gerut v. Endo lift stay matter and internal e-mails on assigning same | | | |
| 9/29/22 | jborriello / Inter Off Memo Automatic Stay Issues | T | 0.2 810.00 | 162.00 Billable |
| #1004346 | Interoffice memo to GQ re revisions to Autostay memo and analysis of Aero decision. | | | |
| 9/29/22 | mnester / OC/TC strategy Automatic Stay Issues | T | 0.1 850.00 | 85.00 Billable |
| #1005632 | TC KO re auto stay letters | | | |
| 9/29/22 | mnester / OC/TC strategy Automatic Stay Issues | T | 0.2 850.00 | 170.00 Billable |
| #1005633 | OCs AO re auto stay letters, case background | | | |
| 9/29/22 | mnester / Review Docs. Automatic Stay Issues | T | 0.2 850.00 | 170.00 Billable |
| #1005634 | Review/analyze mesh litigation materials and communications from counsel | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1005635 | Emails KO and AO re auto stay issues for litigants | | | |
| 9/29/22 | mnester / Draft Documents<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1005636 | Begin prep auto stay letter (Sherra) | | | |
| 9/29/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005956 | IOM w/ KO and MN re: Vincent mesh litigation. | | | |
| 9/29/22 | aoden / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1005957 | OC w/ MN re: Vincent mesh litigation (0.1); TC w/ MN re:<br>same (0.1). | | | |
| 9/29/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1005958 | Review court filings re: Vincent mesh litigation. | | | |
| 9/29/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1005962 | Correspondence w/ Skadden, KO, and MN re: Vincent<br>mesh litigation. | | | |
| 9/30/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1005684 | Email KO and AO re auto stay issues for mesh litigants | | | |
| 9/30/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1005970 | Correspondence w/ RKG, KO, and MN re: automatic stay<br>issues in connection w/ mesh claimants. | | | |

Matter Total: 40.10     27,906.00

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter: Case Administration**

| 8/17/22 | dperson / Draft Documents Case Administration | T | 0.4 410.00 | 164.00 Billable |
| #999386 | Draft Togut NOA | | | |

| 8/17/22 | dperson / Inter Off Memo Case Administration | T | 0.2 410.00 | 82.00 Billable |
| #999387 | E-mail with KO and AT re: Draft Togut NOA | | | |

| 8/17/22 | dperson / Inter Off Memo Case Administration | T | 0.2 410.00 | 82.00 Billable |
| #999424 | E-mail Agenda for first day hearing to team in preparation for hearing. | | | |

| 8/17/22 | atogut / Review Docs. Case Administration | T | 0.1 1,300.00 | 130.00 Billable |
| #1004824 | Review agenda re first day hearing. | | | |

| 8/18/22 | dperson / Inter Off Memo Case Administration | T | 0.2 410.00 | 82.00 Billable |
| #999369 | E-mails with BK re: preparation for first day hearing. | | | |

| 8/18/22 | dperson / Prep. Hearing Case Administration | T | 0.4 410.00 | 164.00 Billable |
| #999381 | Preparation of materials for BK re: first day hearing. | | | |

| 8/22/22 | gquist / Comm. Profes. Case Administration | T | 0.5 540.00 | 270.00 Billable |
| #994455 | TC w Kroll and A&M teams re status/coordination of review of litigation to be included in schedules/filings. | | | |

| 8/22/22 | gquist / Review Docs. Case Administration | T | 0.3 540.00 | 162.00 Billable |
| #994456 | Reviewed litigation tracker. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/22 | gquist / Comm. Profes.<br>Case Administration | T | 0.4<br>540.00 | 216.00<br>Billable |
| #994457 | Call between TSS and A&M re strategy/coordination for filing of schedules and statements. | | | |
| 8/25/22 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004869 | Review notice of second day hearing. | | | |
| 8/30/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.3<br>410.00 | 123.00<br>Billable |
| #999220 | E-mails with MS and Team re: Notice of Scheduled Omnibus Hearing Dates | | | |
| 8/30/22 | atogut / Inter Off Memo<br>Case Administration | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004903 | Email KO re omni dates. | | | |
| 8/30/22 | atogut / Inter Off Memo<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004904 | Email DP re omni dates. | | | |
| 8/31/22 | msingh / Review Docs.<br>Case Administration | T | 0.1<br>260.00 | 26.00<br>Billable |
| #996714 | Review and Update Omnibus Hearing dates/timeline re: Notice of scheduling of same. | | | |
| 9/6/22 | atogut / Review Docs.<br>Case Administration | T | 0.3<br>1,300.00 | 390.00<br>Billable |
| #1009587 | Review UST objection re creditors lists. | | | |
| 9/6/22 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009588 | Review notice re 2nd day hearing. | | | |

Endo International plc

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

8/16/2022...9/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/22 | msingh / Inter Off Memo<br>Case Administration | T | 0.4<br>260.00 | 104.00<br>Billable |
| #999772 | Circulate to Team Debtors' Complaint for Injunctive Relief;<br>and Order Granting Motion Appointing Kroll Restructuring<br>Administration LLC as Claims and Noticing Agent. | | | |
| 9/9/22 | msingh / Inter Off Memo<br>Case Administration | T | 0.4<br>260.00 | 104.00<br>Billable |
| #999776 | E-mails with DP re: docket monitoring and circulation for<br>internal team. | | | |
| 9/9/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1002927 | E-mails with MS re: protocol for docket monitoring and<br>circulation for internal team. | | | |
| 9/10/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1002982 | E-mails with Team re: Dial-In Instructions for 341(a)<br>Meeting of Creditors | | | |
| 9/12/22 | atogut / Inter Off Memo<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009605 | Email KO re adjournment of second day hearing. | | | |
| 9/13/22 | aoden / Inter Off Memo<br>Case Administration | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000176 | IOM w/ TSS team re: case management order and sealing<br>rules. | | | |
| 9/13/22 | aoden / Review Docs.<br>Case Administration | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1000177 | Review proposed case management order and sealing<br>rules. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1002983 | E-mails with A. Bates @ Skadden Team re: Notice of Adjournment of the Debtors' Second Day Hearing to September 28, 2022. | | | |
| 9/13/22 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009616 | Review notice re second day hearing. | | | |
| 9/14/22 | aoden / Correspondence<br>Case Administration | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1000193 | Correspondence w/ Skadden and TSS team re: weekly updates on workstreams per client request. | | | |
| 9/15/22 | aoden / Correspondence<br>Case Administration | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001165 | Correspondence w/ Skadden, A&M, and TSS team re: weekly client updates on bankruptcy workstreams. | | | |
| 9/19/22 | aoden / Correspondence<br>Case Administration | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1001166 | Correspondence w/ Skadden, A&M, and TSS team re: weekly client updates on bankruptcy workstreams. | | | |
| 9/21/22 | gquist / Inter Off Memo<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003713 | EC w/ TSS and Skadden coordinating compiling materials for upcoming second-day hearing. | | | |
| 9/21/22 | gquist / Inter Off Memo<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003714 | EC w/ TSS team coordinating compiling materials for upcoming secondary hearing. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/22 | gquist / Inter Off Memo<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003740 | EC w/ TSS Team re agenda revisions with Skadden. | | | |
| 9/22/22 | gquist / Comm. Profes.<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003742 | EC with Skadden coordinating compiling hearing materials for the Court. | | | |
| 9/23/22 | gquist / Inter Off Memo<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003766 | EC w/ TSS team coordinating providing revised orders to co-counsel and Court. | | | |
| 9/23/22 | gquist / Comm. Profes.<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003779 | EC w/ Skadden and TSS re coordination and strategy for filing notices of proposed orders. | | | |
| 9/23/22 | gquist / Inter Off Memo<br>Case Administration | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1003780 | EC w/ TSS coordinating filing notices of proposed orders. | | | |
| 9/23/22 | gquist / OC/TC strategy<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003781 | TC w/ AG re preparing notices of proposed final orders. | | | |
| 9/26/22 | atogut / Review Docs.<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009654 | Review 9/28 hearing agenda. | | | |
| 9/27/22 | gquist / Review Docs.<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003811 | Reviewed updated agenda for 9/28 hearing in preparation for presenting OCP motion. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | gquist / OC/TC strategy<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003812 | OC w/ KO coordinating preparation of hearing materials for KO. | | | |
| 9/27/22 | gquist / Revise Docs.<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003815 | Revised hearing agenda to prepare for 9/28 hearing. | | | |
| 9/27/22 | gquist / Comm. Profes.<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003817 | EC w/ Skadden and TSS teams re revisions/notations of presenters for hearing agenda. | | | |
| 9/27/22 | jcohen / Comm. Profes.<br>Case Administration | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1006388 | E-mail(s) with Skadden and TSS Team re Updated agenda in advance of hearing scheduled for September 28, 2022. | | | |
| 9/27/22 | jcohen / Comm. Profes.<br>Case Administration | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006389 | Further e-mail with AO and Kroll team re Service strategy of First Supplemental Declaration ISO A&M retention application and possible services of Revised proposed utilities order. | | | |
| 9/27/22 | jcohen / Prep. Hearing<br>Case Administration | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1006396 | Register AT and M. Maletta for hearing via Zoom scheduled for September 28, 2022. | | | |
| 9/27/22 | atogut / Inter Off Memo<br>Case Administration | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009656 | Email KO re 9/28 hearing. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/22 | dperson / Comm. Profes. Case Administration | T | 0.3 410.00 | 123.00 Billable |
| #1005405 | E-mails with Skadden and Chambers re: Appearance status for Second Day Hearings. | | | |
| 9/28/22 | dperson / Comm. Profes. Case Administration | T | 0.3 410.00 | 123.00 Billable |
| #1005410 | E-mails with B. Steele @ Kroll re: appearance confirmation as declarant for Kroll Retention application. | | | |
| 9/29/22 | aoden / Revise Docs. Case Administration | T | 0.1 710.00 | 71.00 Billable |
| #1005964 | Revise TSS & Case Matters Memo re: retentions, asset sales, and QSFs. | | | |
| 9/30/22 | dperson / Comm. Profes. Case Administration | T | 0.1 410.00 | 41.00 Billable |
| #1005235 | E-mails with A. Bates re: Second Day Hearing transcript. | | | |
| | Matter Total: | | 9.30 | 5,415.50 |

**Matter:  Case Status/Strategy**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/22 | kortiz / Comm. Others Case Status/Strategy | T | 0.5 915.00 | 457.50 Billable |
| #993403 | Call with Skadden team to discuss Judge assignment and first day hearing | | | |
| 8/17/22 | kortiz / Prepare Meeting Case Status/Strategy | T | 1.1 915.00 | 1,006.50 Billable |
| #993727 | Prepare for call with Skadden to discuss Judge assignment and potential modifications to first days and related matters in connection with same | | | |
| 8/17/22 | atogut / Inter Off Memo Case Status/Strategy | T | 0.2 1,300.00 | 260.00 Billable |
| #1004808 | Email FAO re Garrity assignment and timing of first days. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/22 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004809 | Email FAO re notice of appearance. | | | |
| 8/17/22 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004810 | Email KO re appearance. | | | |
| 8/17/22 | atogut / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004816 | Email KO re filings. | | | |
| 8/17/22 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004821 | Review draft notice of appearance. | | | |
| 8/18/22 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999375 | E-mails with Team re: Amended Hearing Agenda for First<br>Day Hearing. | | | |
| 8/19/22 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004847 | TC w/Maclay re governmental units. | | | |
| 8/23/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>540.00 | 162.00<br>Billable |
| #994835 | TC w/ TSS team re strategy and coordination for various<br>filings including retention applications ordinary course<br>professionals motion, interim compensation motion. | | | |
| 8/23/22 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.2<br>990.00 | 198.00<br>Billable |
| #995194 | Review various drafts of WIP schedule re case<br>status/strategy. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | sratner / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>990.00 | 297.00<br>Billable |
| #995195 | Call with EB, GQ and AO re issues presented by proposed<br>WIP schedule. | | | |
| 8/23/22 | aoden / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996055 | IOM w/ TSS team re: TSS & Case Matters Memo. | | | |
| 8/23/22 | aoden / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996056 | Revise TSS & Case Matters Memo re: retention<br>applications and de minimis asset procedures motion. | | | |
| 8/23/22 | aoden / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>710.00 | 213.00<br>Billable |
| #996059 | TC w/ TSS team re: pending matters and next steps for<br>second days. | | | |
| 8/23/22 | eblander / Inter Off Memo<br>Case Status/Strategy | T | 0.4<br>590.00 | 236.00<br>Billable |
| #998443 | Comms w/ TSS team re: coordinating and scheduling<br>Working Task Memo review call (.2);  review and revise<br>TSS Working task memo and circulate to TSS team (.2) | | | |
| 8/23/22 | eblander / OC/TC strategy<br>Case Status/Strategy | T | 0.3<br>590.00 | 177.00<br>Billable |
| #998444 | Conference call with TSS Endo team re: status of retention,<br>second day motions, and schedules workstreams | | | |
| 8/23/22 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.4<br>915.00 | 366.00<br>Billable |
| #999391 | Communication with team on status of various retention<br>applications, OCP motion, and interim comp motion | | | |

**Togut, Segal & Segal LLP**
Pg 45 of 298
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #995113 | EC w/ Togut team coordinating drafting second day<br>motions/orders . | | | |
| 8/24/22 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.1<br>990.00 | 99.00<br>Billable |
| #998536 | Review WIP chart for TSS team identifying case tasks and<br>status/strategy same. | | | |
| 8/24/22 | sratner / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>990.00 | 198.00<br>Billable |
| #998537 | Emails EB, AG, AO, KO re WIP chart for TSS team<br>identifying case tasks and status/strategy same. | | | |
| 8/24/22 | kortiz / Comm. Others<br>Case Status/Strategy | T | 1.0<br>915.00 | 915.00<br>Billable |
| #999402 | Call with AT re: Togut assigned matters (0.3); call with BK<br>re: same (0.2); review e-mail with summary of same for<br>retention and coordination purposes (0.5) | | | |
| 8/25/22 | aoden / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996099 | Revise TSS & Case Matters Memo. | | | |
| 8/25/22 | atogut / OC/TC strategy<br>Case Status/Strategy | T | 0.6<br>1,300.00 | 780.00<br>Billable |
| #1004872 | OC w/BK re case and strategy. | | | |
| 8/26/22 | aoden / Correspondence<br>Case Status/Strategy | T | 0.3<br>710.00 | 213.00<br>Billable |
| #996114 | Correspondence w/ client, Skadden, and TSS re: draft<br>motions and retentions to be filed for September omni. | | | |
| 8/26/22 | aoden / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996115 | TC w/ AG re: updated notice parties. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/22 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004877 | Review case conf order. | | | |
| 8/30/22 | atogut / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004896 | Email P. Leake re work coordinaltion. | | | |
| 8/30/22 | atogut / Review Docs.<br>Case Status/Strategy | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004900 | Review notice of omni hearing dates. | | | |
| 8/31/22 | msingh  / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>260.00 | 104.00<br>Billable |
| #996707 | OC with DP re filing retention applications, OCP<br>procedures, de-minimis asset sales procedures, and<br>interim compensation. | | | |
| 8/31/22 | msingh  / Attend Meeting<br>Case Status/Strategy | T | 0.5<br>260.00 | 130.00<br>Billable |
| #996708 | Attend Zoom meeting with KJO, BFM, AMO, ACG, and DP<br>re filing deadlines. | | | |
| 8/31/22 | dperson / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>410.00 | 164.00<br>Billable |
| #999302 | OC with MS re: preparation and timing for filing retention<br>applications, OCP procedures, de-minims asset sales<br>procedures, and interim compensation procedures. | | | |
| 9/1/22 | kortiz  / Comm. Others<br>Case Status/Strategy | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1007378 | Call with Alix on Generics issues | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/22 | aoden / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997924 | IOM w/ TSS team re: TSS & Case Matters Memo. | | | |
| 9/6/22 | aoden / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>710.00 | 213.00<br>Billable |
| #997925 | Revise TSS & Case Matters Memo re: de minimis asset sales, second day motions/retentions, 6 Rim Ridge sale, and other pending matters. | | | |
| 9/6/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003213 | EC w/ Togut Team re revisions to case status memorandum to assist strategy and coordination in all aspects of case. | | | |
| 9/6/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003219 | Revised case status memorandum to assist strategy and coordination in all aspects of case. | | | |
| 9/6/22 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1006061 | Call with AG, GQ  and others on second day hearing coordination and filing deadlines | | | |
| 9/7/22 | bmoore  / OC/TC strategy<br>Case Status/Strategy | T | 0.5<br>890.00 | 445.00<br>Billable |
| #998019 | Attend Team call to review WIP task chart (.4) review WIP for same (.1) | | | |
| 9/7/22 | dperson / Inter Off Memo<br>Case Status/Strategy | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1004937 | E-mails with GQ re: updating deadlines and status of second day hearing filings. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/22 | kortiz / Comm. Others Case Status/Strategy | T | 0.4 915.00 | 366.00 Billable |
| #1007397 | Team meeting to discuss status and finalizing of second day motion | | | |
| 9/7/22 | atogut / OC/TC strategy Case Status/Strategy | T | 0.4 1,300.00 | 520.00 Billable |
| #1009589 | OC w/KO re case status and strategy. | | | |
| 9/9/22 | dperson / Inter Off Memo Case Status/Strategy | T | 0.2 410.00 | 82.00 Billable |
| #1004949 | E-mails with MS re: case monitoring and Second Day Hearing. materials. | | | |
| 9/9/22 | dperson / Review Docs. Case Status/Strategy | T | 0.5 410.00 | 205.00 Billable |
| #1004950 | Review and update calendar re: Second Day Hearing. Orders. | | | |
| 9/12/22 | dperson / Inter Off Memo Case Status/Strategy | T | 0.1 410.00 | 41.00 Billable |
| #1005447 | E-mails with AG re: Second Day Hearing Adjournment | | | |
| 9/13/22 | aglaubach / Inter Off Memo Case Status/Strategy | T | 0.2 670.00 | 134.00 Billable |
| #999950 | Emails with AO and DP in connection with CMO. | | | |
| 9/13/22 | dperson / Comm. Profes. Case Status/Strategy | T | 0.2 410.00 | 82.00 Billable |
| #1002911 | Follow-up E-mails Skadden team re: CMO status. | | | |
| 9/13/22 | dperson / Inter Off Memo Case Status/Strategy | T | 0.2 410.00 | 82.00 Billable |
| #1002913 | E-mails with AG and AO re: Status for entry of CMO. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/22 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000385 | Internal emails with KO, BM, BK, and AO in connection with endo presentation for officers. | | | |
| 9/14/22 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1000386 | Updates to TSS case status memo re retentions and 341 and emails with AO, DP, KO, and endo team re same. | | | |
| 9/14/22 | dperson / Review Docs.<br>Case Status/Strategy | T | 0.9<br>410.00 | 369.00<br>Billable |
| #1002897 | Review timelines and E-mails with team re: Status and updates to deadline for filing of retentions, 341 meeting preparation and related timelines for upcoming matters. | | | |
| 9/14/22 | sratner / Correspondence<br>Case Status/Strategy | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004140 | Emails R Esposito, KO, EB re status weekly PMO deck for client presentation. | | | |
| 9/14/22 | sratner / Review Docs.<br>Case Status/Strategy | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004142 | Review current draft weekly PMO deck for possible revision, etc. | | | |
| 9/15/22 | aglaubach / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000598 | TC with GQ in connection with preparing materials for client re status of workstreams. | | | |
| 9/19/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003635 | Revised  case status memorandum for client to inform client of status of all ongoing workstreams. | | | |

Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/22 | foswald / OC/TC strategy Case Status/Strategy | T | 0.4 1,120.00 | 448.00 Billable |
| #1001977 | Conference with AT and KO re: meeting with Leake;  TSS assigned matters. | | | |
| 9/20/22 | atogut / Attend Meeting Case Status/Strategy | T | 2.3 1,300.00 | 2,990.00 Billable |
| #1009646 | Meeting w/Leake re status and strategy at Skadden (2.0); travel to office after re same (0.3). | | | |
| 9/21/22 | kortiz / Comm. Others Case Status/Strategy | T | 0.2 915.00 | 183.00 Billable |
| #1004278 | Communications with L. Downing on procedures with Judge Garrity Chambers on providing documents in real time by filing ahead of filing deadline | | | |
| 9/22/22 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.1 670.00 | 67.00 Billable |
| #1002136 | TC with GQ in connection with C. Shea emails re hearing prep. | | | |
| 9/22/22 | aoden / Inter Off Memo Case Status/Strategy | T | 0.1 710.00 | 71.00 Billable |
| #1003101 | IOM w/ TSS team re: status/strategy, upcoming filings, and 9/28 hearing and distribution contracts for review parties. | | | |
| 9/22/22 | aoden / Correspondence Case Status/Strategy | T | 0.1 710.00 | 71.00 Billable |
| #1003124 | Correspondence w/ Skadden, A&M, and TSS team re: case updates for management. | | | |
| 9/23/22 | bmoore / Prep. Hearing Case Status/Strategy | T | 0.2 890.00 | 178.00 Billable |
| #1002021 | emails with KO and AO re preparation for Sept 28 hearing on retention and compensation and utilties | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1002242 | EC w/ TSS coordinating revisions to external, Skadden/A&M/PJT/TSS/ALG case status memorandum to assist client review and inter-professional strategy and coordination for all open workstreams. | | | |
| 9/27/22 | bmoore / Prep. Hearing<br>Case Status/Strategy | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1002400 | Review Agenda for 9/28 hearing to prepare for same. | | | |
| 9/27/22 | aoden / Correspondence<br>Case Status/Strategy | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003126 | Correspondence w/ Skadden, A&M, and TSS team re: case updates for management. | | | |
| 9/27/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003795 | Revised debtor's professionals' internal case status memorandum to assist strategy and coordination in all open work streams. | | | |
| 9/27/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003796 | EC w/ Skadden transmitting and discussing TSS revisions to case status memorandum for client. | | | |
| 9/28/22 | bmoore / Attend Hearing<br>Case Status/Strategy | T | 3.0<br>890.00 | 2,670.00<br>Billable |
| #1002990 | Attend 9/28 second day hearing present, compensation PWC retention and utilities order (part of hearing) | | | |
| 9/28/22 | bmoore / Prep. Hearing<br>Case Status/Strategy | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1003013 | Prepare for 9/28 second day hearing presenting compensation PWC retention and utlities order | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22 | bmoore / Attend Hearing<br>Case Status/Strategy | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1003015 | Local travel half time to (.3) and from (.4) 9/28 second day hearing | | | |
| 9/29/22 | aoden / Revise Docs.<br>Case Status/Strategy | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1005987 | Revise TSS & Case Matters Memo re: retentions, sale of property, QSFs. | | | |
| 9/29/22 | aoden / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1005988 | OC w/ TSS team re: case status/strategy. | | | |
| | Matter Total: | | 25.30 | 21,232.00 |

### Matter: Claims

| | | | | |
|---|---|---|---|---|
| 8/23/22 | aglaubach / Review Docs.<br>Claims | T | 1.2<br>670.00 | 804.00<br>Billable |
| #996270 | Review and finalize claim stipulation, exhibit and NOP re NYC DOF stip in advance of filing same. | | | |
| 8/31/22 | aoden / Correspondence<br>Claims | T | 0.8<br>710.00 | 568.00<br>Billable |
| #997902 | Call w/ client, RKG, KO, and AG re: QSF payment comfort order (0.7); follow-up correspondence w/ Skadden, KO, and AG re: same (0.1). | | | |
| 8/31/22 | gquist / Comm. Others<br>Claims | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998343 | EC w/ counsel for ad hoc creditors re comments to draft retention application for PwC. | | | |
| 9/8/22 | atogut / Review Docs.<br>Claims | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009592 | Review UST objection FCR. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/22 | atogut / Inter Off Memo<br>Claims | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009594 | Email KO re UST objection to FCR. | | | |
| 9/8/22 | atogut / Inter Off Memo<br>Claims | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009595 | Email FAO re UST objection to FCR. | | | |
| 9/12/22 | atogut / Review Docs.<br>Claims | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009606 | Review multi state joinder to UST UST FCR objection. | | | |
| 9/15/22 | aglaubach / Review Docs.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000622 | Emails with BK and KO in connection with letter received<br>from claimant re Xiaflex. | | | |
| 9/23/22 | aoden / Inter Off Memo<br>Claims | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1003068 | IOM w/ KO re: qualified settlement fund motion. | | | |
| 9/28/22 | aoden / Correspondence<br>Claims | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005924 | Correspondence w/ A&M and KO re: mesh and opioid<br>claims in connection w/ qualified settlement funds. | | | |
| 9/29/22 | aoden / Inter Off Memo<br>Claims | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005926 | IOM w/ KO re: mesh and opioid claims in connection w/<br>qualified settlement funds. | | | |
| 9/29/22 | aoden / Research<br>Claims | T | 1.2<br>710.00 | 852.00<br>Billable |
| #1005927 | Research re: comfort order/motion for qualified settlement<br>funds. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/22 | aoden / Correspondence<br>Claims | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005953 | Correspondence w/ client and KO re: Evirolimus claim redaction. | | | |
| | | Matter Total: | 4.40 | 3,350.00 |

### Matter:  Counterparty Contracts/Issues

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996057 | Correspondence w/ client, Skadden, and KO re: entry into postpetition contracts. | | | |
| 8/29/22 | aoden / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #997818 | Review precedent in connection w/ drafting vendor letter to SK re: continued performance. | | | |
| 8/29/22 | aoden / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #997824 | IOM w/ TSS team re: vendor letter to SK re: continued performance. | | | |
| 8/29/22 | aoden / Draft Documents<br>Counterparty Contracts/Issues | T | 1.2<br>710.00 | 852.00<br>Billable |
| #997828 | Draft vendor letter to SK re: continued performance. | | | |
| 8/29/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997881 | Correspondence w/ client and Skadden re: letter to counterparties of license agreements re: impact of chapter 11. | | | |
| 8/30/22 | kortiz / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #996430 | Review letter to SK Bio concerning continued performance under agreement | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/22 | kortiz / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #996431 | Communication with T. Stevens on AG agreements | | | |
| 9/7/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003249 | EC w/ AO re research regarding treatment of contracts and prepetition royalty payments in bankruptcy. | | | |
| 9/7/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 1.1<br>540.00 | 594.00<br>Billable |
| #1003250 | Reviewed prior correspondence with Skadden team (.3)  re issue of prepetition, and related contracts to assist research re: how pre-petition owed royalties are treated in bankruptcy.(.8) | | | |
| 9/7/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>540.00 | 270.00<br>Billable |
| #1003251 | Reviewed Mallinckrodt case decision regarding treatment of contracts and royalty payments in bankruptcy. | | | |
| 9/8/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000161 | Correspondence w/ client and KO re: letter to SK re: treatment of contracts and outstanding amounts. | | | |
| 9/8/22 | gquist / Research<br>Counterparty Contracts/Issues | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1003257 | Continued researching case law re treatment of royalty payments owed pre-petition, and post-petition bankruptcies. | | | |
| 9/8/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003258 | EC with AO re findings from research re treatment of royalty owed pre- and post-payments in bankruptcies. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003259 | Reviewed draft correspondence letter to representatives of certain contract counterparties re: treatment of certain payment rights owed under authorized generic agreements. | | | |
| 9/8/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003260 | EC w/ AO re comments to draft correspondence letter to representatives of certain contract counterparties re: treatment of certain payment obligations pursuant to certain agreements. | | | |
| 9/18/22 | jborriello / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1001371 | Email communications with Skadden and client re Mallinckrodt Amitiza supply agreement. | | | |
| 9/18/22 | jborriello / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1001373 | Email communications with EB, AO, and KO re Amitiza supply agreement. | | | |
| 9/18/22 | jborriello / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1001375 | Review and analysis of Settlement and License Agreement dated Sep. 30, 2014 between Sucampo, and Par entities. | | | |
| 9/18/22 | jborriello / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1001376 | Review and analysis of research memo assumption of Supply and Distribution Agreement with Merk | | | |
| 9/19/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001193 | Correspondence w/ client, Skadden, and TSS re: questions re: ordinary course of business transactions. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
Pg 57 of 298
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003644 | EC w/ TSS coordinating EC to client re certain contracts (Amitza). | | | |
| 9/19/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003645 | Reviewed Amitza contracts to understand royalty payment mechanisms pursuant to the contract. | | | |
| 9/20/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001194 | Correspondence w/ client, Skadden, and TSS re: questions re: ordinary course of business transactions. | | | |
| 9/20/22 | gquist / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001317 | OC w/ JB re status and client intentions re certain Endo Counterparty contracts' status to assist in drafting EC to client re: same. | | | |
| 9/20/22 | gquist / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1001324 | EC to client re client's intention re certain contracts and reason for designation of counter-party's critical vendor status. | | | |
| 9/20/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001328 | EC w/ TSS re strategy and coordination of correspondence with other professionals and counterparties following client comments on status of, and intention towards certain contracts' status and reason for counter-party's critical vendor status in light of client comments. | | | |
| 9/20/22 | gquist / OC/TC strategy<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001335 | TC w/ AO coordinating review of certain agreements between Endo (Par) and counterparties. | | | |

Endo International plc
8/16/2022...9/30/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001345 | EC w/ TSS team re strategy for advising Endo/Par on certain contracts. | | | |
| 9/20/22 | gquist / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001374 | EC w/ Skadden and TSS re strategy for advising Endo/Par on certain contracts. | | | |
| 9/20/22 | jborriello / Comm. Client<br>Counterparty Contracts/Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1002331 | Email communications with Endo re agreements with Mallinckrodt related to AMITZA/lubiprostone. | | | |
| 9/20/22 | jborriello / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1002332 | Email communications with Endo and Skadden re Mallinckrodt supply agreements for AMITZA/lubiprostone. | | | |
| 9/20/22 | jborriello / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1002333 | Email communications with KO, EB, GQ re Endo/Mallinckrodt agreements. | | | |
| 9/20/22 | jborriello / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1002334 | Email communications with KO and AO re meet-and-confer with Latham Endo/Mallinckrodt supply agreements. | | | |
| 9/20/22 | jborriello / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1002335 | Further review and analysis of Endo/Mallinckrodt agreements. | | | |

**Togut, Segal & Segal LLP**
Pg 59 of 298
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | jborriello / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1002336 | Review and revise draft emails to Skadden and Latham re<br>Mallinckrodt supply agreements. | | | |
| 9/21/22 | jborriello / Prepare Meeting<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1002461 | Prepare for conference with counsel of Mallinckrodt. | | | |
| 9/21/22 | jborriello / Prepare Meeting<br>Counterparty Contracts/Issues | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1002462 | Prepare for conference with counsel of Mallinckrodt. | | | |
| 9/23/22 | foswald  / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #1002054 | E-mails with Power counsel for Raymour re: contracts with<br>Endo. | | | |
| 9/23/22 | foswald  / Review Docs.<br>Counterparty Contracts/Issues | T | 0.5<br>1,120.00 | 560.00<br>Billable |
| #1002055 | Review Raymour contract. | | | |
| 9/29/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1005954 | Correspondence w/ client and KO re: Neolpharma inquiry<br>re: treatment of contracts/POs. | | | |

Matter Total:  10.20          7,205.00

### Matter:  Creditor Committee Matters

| | | | | |
|---|---|---|---|---|
| 9/2/22 | atogut / Review Docs.<br>Creditor Committee Matters | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009581 | Review UCC appointment. | | | |
| 9/2/22 | atogut / Comm. Profes.<br>Creditor Committee Matters | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009582 | Email Roger re UCC appointment. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/22 | atogut / Comm. Profes.<br>Creditor Committee Matters | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009593 | Email to Eckstein re case status. | | | |
| 9/15/22 | kortiz / Comm. Others<br>Creditor Committee Matters | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1000401 | Call with Kramer and Skadden to go over Committee initial comments to second day hearing pleadings | | | |
| 9/18/22 | kortiz / Comm. Others<br>Creditor Committee Matters | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1000734 | Communications with AO and others re: Committee comments to second day orders | | | |
| 9/19/22 | kortiz / Comm. Others<br>Creditor Committee Matters | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1000834 | Call with Skadden, A&M, and Togut teams to coordinate on response to UCC and OCC comments to orders | | | |
| 9/19/22 | kortiz / Comm. Others<br>Creditor Committee Matters | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1000905 | Call with Kramer and Skadden re: UCC comments to second days | | | |
| 9/19/22 | kortiz / Prepare Meeting<br>Creditor Committee Matters | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1001038 | Prep for call with creditor committee by reviewing their comments to orders | | | |
| 9/19/22 | kortiz / Prepare Meeting<br>Creditor Committee Matters | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| #1001042 | Review revised drafts of OCP (0.2), Interim Comp (0.2), de-minimis asset sales (0.3), A&M retention (0.2), PwC retention (0.1), Togut Retention (0.1), and Kroll 327 (0.1) prior to circulation to the committees demonstrating responses to their comments | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | atogut / Review Docs.<br>Creditor Committee Matters | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009651 | Review UCC statement re second day relief. | | | |
| 9/26/22 | atogut / Review Docs.<br>Creditor Committee Matters | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009653 | Review ad hoc reply to UCC | | | |
| | Matter Total: | | 4.40 | 4,295.50 |

**Matter:  Critical Vendors**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/5/22 | aoden / Correspondence<br>Critical Vendors | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997817 | Correspondence w/ client re: prepayment for Schott<br>Pharma. | | | |
| 9/6/22 | kortiz / Comm. Others<br>Critical Vendors | T | 0.4<br>915.00 | 366.00<br>Billable |
| #997566 | Communication with C. Purcell and N. Hagen concerning<br>potential critical vendor | | | |
| 9/8/22 | aoden / Correspondence<br>Critical Vendors | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000159 | Correspondence w/ client, A&M, Skadden, and KO re:<br>Catalent prepayment issues in connection w/ critical vendor<br>order. | | | |
| 9/20/22 | kortiz / Review Docs.<br>Critical Vendors | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1004283 | Review draft e-mail to client on analysis relating to<br>Malinckrodt and Lubrostone | | | |
| 9/22/22 | kortiz / Comm. Others<br>Critical Vendors | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004274 | Communications with S. Engels re: Malinkrodt royalties<br>and other contractual agreements and how to treat each in<br>context of critical vendor | | | |
| | Matter Total: | | 1.50 | 1,331.50 |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|

### Matter:  First Day Orders

| 8/16/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993215 | Emails with J. Kleban (Skadden) re updates to PII list. | | | |
| 8/16/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993216 | Emails with A. Weng (PJT) re updates to PII list. | | | |
| 8/16/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #993217 | Emails with Kroll team (G. Brunswick) re updates to PII list. | | | |
| 8/16/22 | aglaubach / Review Docs.<br>First Day Orders | T | 0.3<br>670.00 | 201.00<br>Billable |
| #993225 | Review PII list and email with N. Hagen (Skadden) re<br>same. | | | |
| 8/16/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #993229 | Review and emails with J. Kleban (Skadden)  re PII list. | | | |
| 8/16/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993252 | Emails with E. McKlegin (A&M) re PII list. | | | |
| 8/16/22 | aoden / Inter Off Memo<br>First Day Orders | T | 0.3<br>710.00 | 213.00<br>Billable |
| #994362 | IOM w/ TSS team re: first days and status of chapter 11<br>filing. | | | |
| 8/17/22 | bkotliar  / Revise Docs.<br>First Day Orders | T | 1.0<br>810.00 | 810.00<br>Billable |
| #993419 | Draft and revise hearing script and talking points for Kroll<br>156 application. | | | |

Togut, Segal & Segal LLP
Pg 63 of 298

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/22 | bkotliar / Comm. Others<br>First Day Orders | T | 0.5<br>810.00 | 405.00<br>Billable |
| #993420 | Communicate with Skadden team and TSS team regarding Judge Garrity preferences for first day matters and first day hearing coordination and logistics. | | | |
| 8/17/22 | aglaubach / Research<br>First Day Orders | T | 0.6<br>670.00 | 402.00<br>Billable |
| #993611 | Research and diligence in connection with garrity precedent and first day hearing | | | |
| 8/17/22 | aglaubach / Review Docs.<br>First Day Orders | T | 0.9<br>670.00 | 603.00<br>Billable |
| #993612 | Review Latam hearing transcript re first day hearing and emails with KO, BK  and AO re same | | | |
| 8/17/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993625 | Emails with BK, KO, and AO in connection with first day hearing and logistics re same. | | | |
| 8/17/22 | foswald / Review Docs.<br>First Day Orders | T | 1.8<br>1,120.00 | 2,016.00<br>Billable |
| #993802 | Review select first day pleadings. | | | |
| 8/17/22 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #993804 | E-mails with E. Hill of Skadden re: prep call TSS/Skadden teams. | | | |
| 8/17/22 | foswald / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #993808 | Conference with KO re: call with Skadden;  TSS Motions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/17/22 | foswald / Comm. Profes.<br>First Day Orders | T | 0.8<br>1,120.00 | 896.00<br>Billable |
| #993811 | Conference call with Skadden/TSS teams re: first day issues and prep; additional work streams for TSS team. | | | |
| 8/17/22 | foswald / Review Docs.<br>First Day Orders | T | 0.1<br>1,120.00 | 112.00<br>Billable |
| #993821 | Review Agenda for first day hearing. | | | |
| 8/17/22 | aoden / Inter Off Memo<br>First Day Orders | T | 0.3<br>710.00 | 213.00<br>Billable |
| #994363 | IOM w/ TSS team re: first days and first day hearing. | | | |
| 8/17/22 | aoden / Correspondence<br>First Day Orders | T | 0.3<br>710.00 | 213.00<br>Billable |
| #994364 | Correspondence w/ Skadden and TSS re: first day hearing prep. | | | |
| 8/17/22 | atogut / Review Docs.<br>First Day Orders | T | 0.4<br>1,300.00 | 520.00<br>Billable |
| #1004806 | Review case management motion. | | | |
| 8/17/22 | atogut / Review Docs.<br>First Day Orders | T | 0.6<br>1,300.00 | 780.00<br>Billable |
| #1004807 | Review FCR motion. | | | |
| 8/17/22 | atogut / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004811 | Email KO re first day hearing coverage. | | | |
| 8/17/22 | atogut / Review Docs.<br>First Day Orders | T | 2.4<br>1,300.00 | 3,120.00<br>Billable |
| #1004814 | Review Bradley declaration ahead of first day hearing. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/22 | atogut / Comm. Profes.<br>First Day Orders | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004820 | Email B. Strochlic re first day hearing logistics. | | | |
| 8/17/22 | atogut / OC/TC strategy<br>First Day Orders | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004826 | TC w/KO re first day hearing prep. | | | |
| 8/17/22 | atogut / Comm. Profes.<br>First Day Orders | T | 0.6<br>1,300.00 | 780.00<br>Billable |
| #1004827 | Zoom w/Skadden team, FAO, KO and BK re first day<br>hearing and experience before Garrity. | | | |
| 8/18/22 | bkotliar / Revise Docs.<br>First Day Orders | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| #993565 | Continue to review and revise outline and prepare for first<br>day hearing. | | | |
| 8/18/22 | bkotliar / Comm. Others<br>First Day Orders | T | 4.2<br>810.00 | 3,402.00<br>Billable |
| #993566 | Participate in Endo first day hearing to present Kroll claims<br>agent application. | | | |
| 8/18/22 | bkotliar / Comm. Others<br>First Day Orders | T | 0.8<br>810.00 | 648.00<br>Billable |
| #993567 | Communicate with B. Steele and TSS team regarding<br>supplemental Steele declaration and parties in interest list. | | | |
| 8/18/22 | bkotliar / Comm. Others<br>First Day Orders | T | 0.5<br>810.00 | 405.00<br>Billable |
| #993568 | Communicate with Skadden regarding hearing coordination<br>and Kroll application open issues with filing. | | | |
| 8/18/22 | kortiz / Attend Hearing<br>First Day Orders | T | 4.4<br>915.00 | 4,026.00<br>Billable |
| #993709 | Attend first day hearing | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/22 | foswald / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #993868 | E-mails with Kestecher at Skadden re: today's hearing. | | | |
| 8/18/22 | foswald / Review Docs.<br>First Day Orders | T | 0.4<br>1,120.00 | 448.00<br>Billable |
| #993869 | Review Ad Hoc objection and Motion to terminate exclusivity. | | | |
| 8/18/22 | foswald / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #993872 | E-mails AT / KO / BK re: today's hearing;  TSS presentation. | | | |
| 8/18/22 | foswald / Attend Hearing<br>First Day Orders | T | 4.4<br>1,120.00 | 4,928.00<br>Billable |
| #993878 | Participate in first day hearing. | | | |
| 8/18/22 | jborriello / Attend Hearing<br>First Day Orders | T | 3.9<br>810.00 | 3,159.00<br>Billable |
| #995762 | Attend First Day Hearing. | | | |
| 8/18/22 | atogut / Inter Off Memo<br>First Day Orders | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004828 | Email KO re first day hearing. | | | |
| 8/18/22 | atogut / Inter Off Memo<br>First Day Orders | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004830 | Email BK re first day hearing. | | | |
| 8/18/22 | atogut / Review Docs.<br>First Day Orders | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004831 | Review noteholder objection to first day relief. | | | |

Endo International plc
8/16/2022...9/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/18/22 | atogut / Inter Off Memo First Day Orders | T | 0.2 1,300.00 | 260.00 Billable |
| #1004834 | Email KO re first day silde presentation. | | | |
| 8/18/22 | atogut / Inter Off Memo First Day Orders | T | 0.1 1,300.00 | 130.00 Billable |
| #1004837 | Email FAO re hearing. | | | |
| 8/18/22 | atogut / Comm. Profes. First Day Orders | T | 0.2 1,300.00 | 260.00 Billable |
| #1004838 | Email R. Frankel re first day hearing. | | | |
| 8/18/22 | atogut / Review Docs. First Day Orders | T | 0.1 1,300.00 | 130.00 Billable |
| #1004842 | Review amended hearing agenda. | | | |
| 8/18/22 | atogut / Review Docs. First Day Orders | T | 0.8 1,300.00 | 1,040.00 Billable |
| #1004845 | Review powerpoint presentation for first day hearing. | | | |
| 8/18/22 | atogut / Attend Hearing First Day Orders | T | 4.7 1,300.00 | 6,110.00 Billable |
| #1004846 | Attend first day hearing. | | | |
| 8/19/22 | foswald / Review Docs. First Day Orders | T | 0.6 1,120.00 | 672.00 Billable |
| #994563 | Review entered orders from 1st day hearing. | | | |
| 8/19/22 | atogut / Comm. Profes. First Day Orders | T | 0.1 1,300.00 | 130.00 Billable |
| #1004849 | Email P. Leake re first day hearing. | | | |
| 8/21/22 | atogut / Review Docs. First Day Orders | T | 1.2 1,300.00 | 1,560.00 Billable |
| #1004851 | Review entered cash collateral order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996303 | TC with BK in connection with filing Kroll supplemental retention application. | | | |
| 8/29/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996322 | Emails with G. Brunswick in connection with kroll retention application and supplemental decl. re same re 156 retention. | | | |
| 8/29/22 | aoden / Correspondence<br>First Day Orders | T | 0.4<br>710.00 | 284.00<br>Billable |
| #997833 | Correspondence w/ client and KO re: authority to make payments under interim tax order. | | | |
| 8/29/22 | aoden / Review Docs.<br>First Day Orders | T | 0.2<br>710.00 | 142.00<br>Billable |
| #997834 | Review interim tax order re: authority to make tax payments. | | | |
| 8/29/22 | aoden / Correspondence<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997879 | Correspondence w/ client, Skadden, and KO re: client inquiry re: regulatory tax assessments under interim tax order. | | | |
| 8/29/22 | aoden / Review Docs.<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997880 | Review interim tax order per client inquiry re: regulatory tax assessments. | | | |
| 8/29/22 | atogut / Inter Off Memo<br>First Day Orders | T | 0.6<br>1,300.00 | 780.00<br>Billable |
| #1004894 | Email AG re Gibson comments to second days. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/22 | aglaubach / Comm. US Tee<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996592 | Email to UST re Kroll supplemental 156 retention declaration. | | | |
| 8/31/22 | aglaubach / Review Docs.<br>First Day Orders | T | 0.3<br>670.00 | 201.00<br>Billable |
| #997057 | Additional review and diligence re 156 suppelmental decl. | | | |
| 8/31/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997064 | Emails with KO, BK, and DP in connection with fiing supplemetnal 156 declartaion re kroll retention application. | | | |
| 8/31/22 | aglaubach / OC/TC strategy<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997065 | OC with DP in connection with endo second day filings and 156 Kroll retention decl. | | | |
| 8/31/22 | aglaubach / Review Docs.<br>First Day Orders | T | 0.4<br>670.00 | 268.00<br>Billable |
| #997084 | Revise supplemental retention declaration re 156 retention re PII list. | | | |
| 8/31/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.3<br>670.00 | 201.00<br>Billable |
| #997090 | Emails with DP, KO, and BK in connection with filing 156 supplemental decl. | | | |
| 8/31/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997091 | Additional emails and service in connection with filing 156 supplemental decl. | | | |
| 8/31/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.1<br>670.00 | 67.00<br>Billable |
| #997094 | Emails with DP re service of unredacted PII list. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 | aglaubach / Comm. Court First Day Orders | T | 0.6 670.00 | 402.00 Billable |
| #997097 | Draft email to chambers re Kroll retention order and review and revise re same. | | | |
| 8/31/22 | gquist / Inter Off Memo First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #998353 | EC w/ TSS re coordination strategy for finalization of second day motion filings. | | | |
| 8/31/22 | gquist / OC/TC strategy First Day Orders | T | 0.4 540.00 | 216.00 Billable |
| #998378 | OC Team togut re coordination and strategy for filing second day motions. | | | |
| 9/1/22 | aglaubach / Review Docs. First Day Orders | T | 0.2 670.00 | 134.00 Billable |
| #998598 | Review DP email re supplemental kroll decl. and submitting same to chambers. | | | |
| 9/1/22 | gquist / Comm. Profes. First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003081 | EC w/ Skadden and TSS teams coordinating revisions to second day motion notices. | | | |
| 9/1/22 | kortiz / Comm. Others First Day Orders | T | 0.5 915.00 | 457.50 Billable |
| #1006033 | Provide comments on ALG retention and order | | | |
| 9/2/22 | aoden / Correspondence First Day Orders | T | 0.3 710.00 | 213.00 Billable |
| #997922 | Correspondence w/ client and Skadden re: employee termination issues. | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | gquist / Comm. Profes. First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003120 | EC w/ Skadden re coordination of drafting of second day motions. | | | |
| 9/2/22 | gquist / Inter Off Memo First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003122 | EC w/ TSS re coordination of drafting of second day motion, including OCP, utilities, interim comp procedures and certain retention applications. | | | |
| 9/2/22 | gquist / Inter Off Memo First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003123 | EC with Kroll team re: coordination of drafting of second day motions. | | | |
| 9/2/22 | gquist / Inter Off Memo First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003133 | EC with TSS team re comments and revisions to OCP and Interim comp motions/orders. | | | |
| 9/6/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #997921 | Correspondence w/ client and Skadden re: employee termination issues. | | | |
| 9/9/22 | aglaubach / Comm. Profes. First Day Orders | T | 0.1 670.00 | 67.00 Billable |
| #999758 | Emails with Kroll team re entered 156 retention order. | | | |
| 9/9/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #1000179 | Correspondence w/ Kramer Levin and TSS re: draft second day orders. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/9/22 | aoden / Correspondence First Day Orders | T | 0.2 710.00 | 142.00 Billable |
| #1000180 | Correspondence w/ A&M and BM re: utilities objection and next steps. | | | |
| 9/9/22 | gquist / Comm. Profes. First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003267 | EC w/ Skadden and TSS teams coordinating providing editable versions of second day orders. | | | |
| 9/9/22 | gquist / Inter Off Memo First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003268 | EC w/ TSS re coordinating production  of editable versions of second day orders for UCC review. | | | |
| 9/9/22 | gquist / Inter Off Memo First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003269 | Compiled editable versions of second day orders for UCC review. | | | |
| 9/11/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #1000183 | Correspondence w/ R. Johnson and BM re: utilities objection and next steps. | | | |
| 9/12/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #1000178 | Correspondence w/ Skadden and TSS re: adjournment of second day hearing. | | | |
| 9/13/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #1000181 | Correspondence w/ A&M and BM re: utilities objection and next steps. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | atogut / Comm. Profes.<br>First Day Orders | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009613 | Email Leake re lender meeting. | | | |
| 9/13/22 | atogut / Review Docs.<br>First Day Orders | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009614 | Review UST objection to wage motion, etc. | | | |
| 9/14/22 | aoden / Correspondence<br>First Day Orders | T | 1.9<br>710.00 | 1,349.00<br>Billable |
| #1000184 | Correspondence w/ counsel to utility providers, A&M,<br>Skadden, counsel to Hartford Fire, KO, and BM re: utilities<br>objection and next steps to resolve same. | | | |
| 9/14/22 | aoden / Review Docs.<br>First Day Orders | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1000185 | Review letter from Hartford and first day hearing transcript<br>in connection w/ resolving open utility issues. | | | |
| 9/14/22 | atogut / Review Docs.<br>First Day Orders | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009622 | Review notice re cash collateral motion. | | | |
| 9/15/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000602 | Call with KO, AO, Kramer Levin, E. Hill, S. Elberg, J.<br>Kleban re first day order and relief re same. | | | |
| 9/15/22 | aoden / Correspondence<br>First Day Orders | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1001157 | Call w/ Skadden and TSS re: status of orders for second<br>day hearing (0.3); follow-up correspondence re: same<br>(0.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 | aoden / Correspondence First Day Orders | T | 0.4 710.00 | 284.00 Billable |
| #1001164 | Correspondence w/ R. Johnson, counsel to Hartford, and BM re: resolution of utilities objections. | | | |
| 9/16/22 | atogut / Review Docs. First Day Orders | T | 0.3 1,300.00 | 390.00 Billable |
| #1009624 | Review Hartford objection to motion re insurance programs. | | | |
| 9/16/22 | atogut / Review Docs. First Day Orders | T | 0.6 1,300.00 | 780.00 Billable |
| #1009626 | Review Debtors motion for protective order. | | | |
| 9/18/22 | aoden / Correspondence First Day Orders | T | 0.4 710.00 | 284.00 Billable |
| #1001158 | Call w/ Cooley and TSS re: Cooley comments to second day orders. | | | |
| 9/18/22 | aoden / Review Docs. First Day Orders | T | 0.6 710.00 | 426.00 Billable |
| #1001163 | Review comments to second day orders from Cooley, Akin, and Kramer Levin. | | | |
| 9/18/22 | atogut / Inter Off Memo First Day Orders | T | 0.1 1,300.00 | 130.00 Billable |
| #1009628 | Email KO re second day markups. | | | |
| 9/19/22 | bmoore / OC/TC strategy First Day Orders | T | 0.3 890.00 | 267.00 Billable |
| #1000728 | Emails Counsel for UCC KO AO and AG re Committee comment to first day order and   need for call on same and next steps | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segat & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | kortiz / Review Docs.<br>First Day Orders | T | 1.0<br>915.00 | 915.00<br>Billable |
| #1000761 | Review UCC and OCC comments to first day orders,<br>including de minimis asset sales, OCP, interim comp,<br>various professional retention | | | |
| 9/19/22 | kortiz / Comm. Others<br>First Day Orders | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1000763 | Call with B. Stochlic re: first day orders and 341 meeting | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001018 | Emails with B. Strohlic re revised draffts of second day<br>orders. | | | |
| 9/19/22 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001021 | Revise utilities order and emails with B. Strohlic re same. | | | |
| 9/19/22 | aglaubach / Revise Docs.<br>First Day Orders | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1001023 | Additional review and revisions to utilities order per<br>comments from B. Strohlic | | | |
| 9/19/22 | aoden / Correspondence<br>First Day Orders | T | 1.6<br>710.00 | 1,136.00<br>Billable |
| #1001159 | Calls (0.7) and correspondence w/ Skadden, Cooley, Akin,<br>Gibson, Kramer Levin, proposed counsel to FCR, A&M,<br>and TSS re: revisions to second day orders (0.7)<br>correspondence w/ R. Johnson and counsel to Hartford re:<br>resolution of utilities objections (0.2). | | | |
| 9/19/22 | aoden / Review Docs.<br>First Day Orders | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1001162 | Review comments to second day orders from Cooley, Akin,<br>Kramer Levin, Gibson, Skadden, and TSS team (0.2);<br>review utilities objection from Hartford (0.1) | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | aoden / Correspondence<br>First Day Orders | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1001192 | Correspondence w/ R. Johnson, Hartford, and BM re: resolution of utility objections (0.1); correspondence w/ AG re: notice provisions for revised proposed orders (0.1). | | | |
| 9/19/22 | gquist / Inter Off Memo<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003598 | EC w/ TSS team re summarizing comments from UCC and OCC counsel to proposed final orders | | | |
| 9/19/22 | gquist / Inter Off Memo<br>First Day Orders | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003606 | EC w/ TSS team coordinating revisions to proposed orders for De Minimis asset sale/abandonment, OCP, and Interim compensation procedures motions pursuant to comments received by UCC and OCC. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>First Day Orders | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1003630 | TC w/ Skadden, A&M and TSS re strategy/coordination re Incorporation of UCC and OCC comments to second day orders. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003631 | EC w/ Skadden, TSS, and Gibson discussing UCC/OCC comments to second day orders. | | | |
| 9/19/22 | gquist / Inter Off Memo<br>First Day Orders | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003657 | EC w/ TSS discussing revisions to De Minimis Assets, sale/abandoned OCP, and Interim compensation procedures orders  pursuant to comments from counsel to FCR. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
Pg 77 of 298
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | bmoore / OC/TC strategy<br>First Day Orders | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1000895 | Emails Counsel for UCC OCC (.2) and oc (.2) AG re UCC<br>and OCC comment ALG retention applications | | | |
| 9/20/22 | kortiz / Comm. Others<br>First Day Orders | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1001080 | Call with Gibson re: coordination on responses to UCC and<br>OCC comments to second days | | | |
| 9/20/22 | kortiz / Comm. Others<br>First Day Orders | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1001142 | Call with Kramer and Skadden on certain second day<br>orders | | | |
| 9/20/22 | aoden / Correspondence<br>First Day Orders | T | 3.1<br>710.00 | 2,201.00<br>Billable |
| #1001160 | Numerous calls (1.9) and correspondence w/ Skadden,<br>Cooley, Akin, Gibson, Kramer Levin, A&M, and TSS team<br>re: revisions to second day orders and coordinating<br>upcoming filings (0.8); OC w/ KO and AG re: same (0.2);<br>correspondence w/ R. Johnson and counsel to Hartford re:<br>resolution of utilities objections (0.2). | | | |
| 9/20/22 | aoden / Review Docs.<br>First Day Orders | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1001161 | Review comments to second day orders from Cooley, Akin,<br>Kramer Levin, Gibson, Skadden, and TSS team. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>First Day Orders | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1001264 | Call with Gibson dunn re comments to de minimis and<br>interim comp motions. | | | |
| 9/20/22 | gquist / Comm. Others<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001382 | EC w/ counsel for IL Ad hoc group re revisions to draft de<br>minimis asset sale/abandonment order and OCP order. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | gquist / Comm. Others<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001383 | EC w/ UCC counsel re revisions and comments to de minimis assets sale/abandonment and OCP orders. | | | |
| 9/20/22 | gquist / OC/TC strategy<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001391 | OC w/ AG re further revisions to interim comp and ocp orders in light of comments from OCC, UCC, and 1L Ad hoc group. | | | |
| 9/21/22 | aglaubach / Review Docs.<br>First Day Orders | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1001573 | Review of K. Guttierez comments to first and second day orders. | | | |
| 9/21/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1001574 | Emails with KO, GQ and AO re Gibson comments to first and second day orders. | | | |
| 9/21/22 | aoden / Correspondence<br>First Day Orders | T | 0.9<br>710.00 | 639.00<br>Billable |
| #1002882 | Correspondence w/ Gibson, Skadden, UCC, and OCC re: comments to second day orders. | | | |
| 9/21/22 | gquist / Comm. Others<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003674 | EC w/ counsel to 1L Ad hoc group re comments to draft second day orders. | | | |
| 9/21/22 | kortiz / Comm. Others<br>First Day Orders | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004281 | Communication with AO on keeping UCC reservation of rights taken out by Gibson | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | bmoore / Review Docs.<br>First Day Orders | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1000855 | Review OCC UCC conforming comment to interim comp order | | | |
| 9/22/22 | aglaubach / Inter Off Memo<br>First Day Orders | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002116 | Emails with KO, AO, and GQ re revised first day orders. | | | |
| 9/22/22 | kortiz / Review Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004267 | Review UCC reservation of rights and statement in response to all second day motions | | | |
| 9/22/22 | atogut / Review Docs.<br>First Day Orders | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009650 | Review multi-state objection to employees motion. | | | |
| 9/23/22 | aoden / Inter Off Memo<br>First Day Orders | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1002934 | IOM w/ TSS team re: notices of revised second day orders. | | | |
| 9/23/22 | kortiz / Review Docs.<br>First Day Orders | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004220 | Review and comment on notices of revised proposed orders | | | |
| 9/23/22 | atogut / Review Docs.<br>First Day Orders | T | 0.4<br>1,300.00 | 520.00<br>Billable |
| #1009652 | Review Debtor's reply re FCR motion. | | | |
| 9/24/22 | kortiz / Review Docs.<br>First Day Orders | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1002008 | Review notice of filing of revised order, and redlines of revised orders for OCP, De-minnis, Utilities, Kroll, and PWC | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/24/22 | aoden / Inter Off Memo First Day Orders | T | 0.4 710.00 | 284.00 Billable |
| #1002938 | IOM w/ TSS team re: notices of revised second day orders. | | | |
| 9/24/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #1002964 | Correspondence w/ Skadden and TSS teams re: notices of revised second day orders. | | | |
| 9/24/22 | gquist / Inter Off Memo First Day Orders | T | 0.4 540.00 | 216.00 Billable |
| #1005613 | ECs w/ TSS team coordinating drafting and filing Notices of Revised Orders for the ordinary course professionals motion, A&M Retention Application, PWC Retention Application, Kroll (admin) Retention Application, Utilities Motion, and De Minimis Asset Sales motion. | | | |
| 9/24/22 | gquist / Inter Off Memo First Day Orders | T | 0.8 540.00 | 432.00 Billable |
| #1005615 | Compiled filing versions of Notices of Revised Orders for the ordinary course professionals motion, A&M Retention Application, PwC Retention Application, Kroll (admin) Retention Application, Utilities Motion, and De Minimis Asset Sales motion. | | | |
| 9/24/22 | gquist / Inter Off Memo First Day Orders | T | 0.2 540.00 | 108.00 Billable |
| #1005616 | Drafted comparison versions of OCP list exhibits to OCP motion for Notice of Revised Proposed Order. | | | |
| 9/25/22 | aoden / Correspondence First Day Orders | T | 0.2 710.00 | 142.00 Billable |
| #1002965 | Correspondence w/ Skadden and TSS teams re: binders for second day hearing. | | | |
| 9/27/22 | gquist / OC/TC strategy First Day Orders | T | 0.1 540.00 | 54.00 Billable |
| #1003804 | OC w/ BM coordinating preparation of hearing materials for Interim compensation procedures motion presentment. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | gquist / Prep. Hearing<br>First Day Orders | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003813 | OC w/ KO re strategy for presenting OCP motion and order. | | | |
| 9/27/22 | gquist / OC/TC strategy<br>First Day Orders | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003814 | OC w/ MS coordinating preparation of hearing materials for KO. | | | |
| 9/27/22 | kortiz / Prep. Hearing<br>First Day Orders | T | 2.7<br>915.00 | 2,470.50<br>Billable |
| #1004047 | Prepare for Togut retention application by mooting presentation (0.9); and prepareing on other first days presented by Togut to ensure partner back-up on OCP, Interim Comp, A&M, PwC, and Kroll retentions (1.8) | | | |
| 9/28/22 | eblander / Attend Hearing<br>First Day Orders | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1005270 | Attend portions of Afternoon Second Day Hearings starting at 2pm | | | |
| 9/28/22 | aoden / Correspondence<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005915 | Correspondence w/ Hartford and Russ re: utility settlement. | | | |
| 9/28/22 | aoden / Attend Hearing<br>First Day Orders | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1005918 | Attend second day hearing (part 2). | | | |
| 9/28/22 | aoden / Correspondence<br>First Day Orders | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1005920 | Follow-up correspondence and OCs w/ TSS team re: submission of second day orders. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/22 | aoden / Revise Docs.<br>First Day Orders | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1005921 | Review and finalize second day orders for submission. | | | |
| 9/28/22 | aoden / Correspondence<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005961 | Correspondence w/ A&M re: WA department of labor tax inquiry. | | | |
| 9/28/22 | atogut / Attend Hearing<br>First Day Orders | T | 2.2<br>1,300.00 | 2,860.00<br>Billable |
| #1009657 | Attend part one of second day hearing. | | | |
| 9/28/22 | atogut / Attend Hearing<br>First Day Orders | T | 1.6<br>1,300.00 | 2,080.00<br>Billable |
| #1009658 | Attend part two of second day hearing (partial). | | | |
| 9/29/22 | aglaubach / Comm. Court<br>First Day Orders | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1005351 | Email to chambers re utilities order. | | | |
| 9/29/22 | aoden / Correspondence<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005947 | Correspondence w/ A&M re: WA department of labor tax inquiry. | | | |
| 9/29/22 | aoden / Correspondence<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005963 | Correspondence w/ Wessler, KO, SER, and EB re: Michigan operations inquiry for taxing authority. | | | |
| 9/30/22 | aoden / Correspondence<br>First Day Orders | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005950 | Correspondence w/ A&M re: WA department of labor tax inquiry. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/22 | aoden / Correspondence First Day Orders | T | 0.1 710.00 | 71.00 Billable |
| #1005973 | Correspondence w/ Skadden re: second day orders/PW comments. | | | |
| | Matter Total: | | 83.30 | 76,380.50 |

**Matter:  Intellectual**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/22 | aoden / Inter Off Memo Intellectual Property/Patent/Trademark | T | 0.1 710.00 | 71.00 Billable |
| #1000162 | IOM w/ KO re: letter to Merck re: treatment of license agreements and royalty payments. | | | |
| 9/8/22 | aoden / Draft Documents Intellectual Property/Patent/Trademark | T | 2.6 710.00 | 1,846.00 Billable |
| #1000398 | Draft letter to Merck re: royalty payments/license agreements. | | | |
| 9/9/22 | aoden / Correspondence Intellectual Property/Patent/Trademark | T | 0.2 710.00 | 142.00 Billable |
| #1000160 | Correspondence w/ client and KO re: letter to Merck re: royalty payments and treatment of license agreements. | | | |
| 9/9/22 | aoden / Review Docs. Intellectual Property/Patent/Trademark | T | 0.4 710.00 | 284.00 Billable |
| #1000397 | Review/finalize letter to Merck re: royalty payments and license agreements. | | | |
| 9/13/22 | aoden / Review Docs. Intellectual Property/Patent/Trademark | T | 0.3 710.00 | 213.00 Billable |
| #1000173 | Review and finalize letter to Merck re: royalty payments and license agreements. | | | |
| 9/13/22 | aoden / Correspondence Intellectual Property/Patent/Trademark | T | 0.1 710.00 | 71.00 Billable |
| #1000175 | Correspondence w/ client, Skadden, and KO re: ordinary course patent and licensing agreements. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/22 | aoden / Correspondence<br>Intellectual Property/Patent/Trademark | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1001186 | Correspondence w/ client, Skadden, and TSS team re:<br>Mallinckrodt licensing and royalty issues. | | | |

|  |  | Matter Total: | 3.90 | 2,769.00 |
|---|---|---|---|---|

**Matter:  Other Litigation**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/17/22 | bkotliar / Comm. Others<br>Other Litigation | T | 0.4<br>810.00 | 324.00<br>Billable |
| #993421 | Communicate with J. Kestecher regarding precedent and<br>sample pleadings for TRO and related matters. | | | |
| 8/17/22 | foswald / Review Docs.<br>Other Litigation | T | 0.6<br>1,120.00 | 672.00<br>Billable |
| #993823 | Review TRO precedent for Endo. | | | |
| 8/17/22 | aoden / Inter Off Memo<br>Other Litigation | T | 0.1<br>710.00 | 71.00<br>Billable |
| #994365 | IOM w/ BK re: temporary restraining order precedent. | | | |
| 8/23/22 | kortiz / Comm. Others<br>Other Litigation | T | 0.7<br>915.00 | 640.50<br>Billable |
| #999393 | Call with E. Hill re: preference period and Florida<br>settlement (0.2); review internal case memo on calculating<br>same (0.5). | | | |
| 8/31/22 | aoden / Correspondence<br>Other Litigation | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997912 | Correspondence w/ client, KO, JB, and AG re: Androgel<br>litigation. | | | |
| 8/31/22 | aoden / Correspondence<br>Other Litigation | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997913 | Correspondence w/ client, KO, JB, and AG re: Androgel<br>litigation. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/22 | aglaubach / Comm. Client<br>Other Litigation | T | 0.5<br>670.00 | 335.00<br>Billable |
| #998617 | Call with Endo and S. Davidoff re Androgel litigation and<br>KO and JB. | | | |
| 9/2/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.5<br>670.00 | 335.00<br>Billable |
| #998632 | OC with JB and KO re filing logistics and Andorgel<br>litigation. | | | |
| 9/6/22 | aoden / Correspondence<br>Other Litigation | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997914 | Correspondence w/ Williams & Connelly, KO, and AG re:<br>Androgel litigation. | | | |
| 9/6/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998106 | Emails with AO in connection with QSF comfort order. | | | |
| 9/8/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999794 | Multiple TC's with JB re scheduling Andorgel litigation call. | | | |
| 9/9/22 | atogut / Review Docs.<br>Other Litigation | T | 0.4<br>1,300.00 | 520.00<br>Billable |
| #1009598 | Review complaint re government units. | | | |
| 9/14/22 | aoden / Correspondence<br>Other Litigation | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000189 | Correspondence w/ E. Greene, client, and TSS team re:<br>comfort order for qualified settlement funds comfort order. | | | |
| 9/14/22 | aoden / Inter Off Memo<br>Other Litigation | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000190 | IOM w/ AG re: comfort order for qualified settlement funds<br>comfort order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

Page 86 of 298

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22 | aoden / Review Docs.<br>Other Litigation | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1000191 | Review notes in connection w/ drafting motion re: comfort order for qualified settlement funds. | | | |
| 9/14/22 | aoden / Draft Documents<br>Other Litigation | T | 2.1<br>710.00 | 1,491.00<br>Billable |
| #1000192 | Draft motion re: comfort order for qualified settlement funds. | | | |
| 9/15/22 | jborriello / Comm. Client<br>Other Litigation | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1001290 | Telephone conference with EB re status of Endo's bankruptcy claims in Mallinckrodt and Purdue chapter 11 cases. | | | |
| 9/16/22 | aglaubach / Comm. Profes.<br>Other Litigation | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1000766 | Call with KO, JB and D. Soresen re Androgel litigation. | | | |
| 9/16/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000767 | Follow up call with KO and JB post call re Androgel litigation. | | | |
| 9/28/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1003885 | Internal emails with AO, KO, and GQ re open workstreams including QSF comfort motion. | | | |
| 9/29/22 | aglaubach / OC/TC strategy<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1005353 | OC with KO, GQ and AO re open workstreams and litigation in endo. | | | |

Matter Total:     7.60          5,985.50

Endo International plc
8/16/2022...9/30/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| **Matter:  Petition and Accompanying** | | | | |
| 8/17/22 | jborriello / Review Docs.<br>Petition and Accompanying Documents | T | 0.6<br>810.00 | 486.00<br>Billable |
| #995724 | Review Bradley First Day Declaration in preparation for<br>First Day Hearing | | | |
| 9/11/22 | aglaubach / Inter Off Memo<br>Petition and Accompanying Documents | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999775 | Emails with KO, BK, and GQ re 341 prep materials. | | | |
| 9/11/22 | aglaubach / OC/TC strategy<br>Petition and Accompanying Documents | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999777 | TC with BK re Endo 341 prep materials. | | | |
| 9/11/22 | aglaubach / Review Docs.<br>Petition and Accompanying Documents | T | 3.2<br>670.00 | 2,144.00<br>Billable |
| #999778 | Review of 1007 decl and draft 341 prep material. | | | |
| | Matter Total: | | 4.30 | 2,965.00 |
| **Matter:  Professionals Fees/Other** | | | | |
| 8/17/22 | atogut / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004818 | Email B. Strochlic re OCPs. | | | |
| 8/19/22 | bkotliar / Comm. Others<br>Professionals Fees/Other | T | 0.6<br>810.00 | 486.00<br>Billable |
| #993910 | Communicate with Skadden and KO regarding potential<br>parties in interest list, related reductions and supplemental<br>Kroll application. | | | |
| 8/24/22 | gquist / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #995122 | OC w/ BM re revisions to interim compensation motion and<br>proposed order ENDO. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.3<br>540.00 | 162.00<br>Billable |
| #995133 | Reviewed BM's comments to interim compensation motion and order. | | | |
| 8/24/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.4<br>540.00 | 216.00<br>Billable |
| #995134 | Revised interim compensation motion and order per BM's comments. | | | |
| 8/24/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #995135 | EC w/ BM transmitting and discussing revisions to interim compensation motion and order per BM's comments. | | | |
| 8/24/22 | aoden / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996074 | IOM w/ BM and GQ re: interim comp and OCP motions. | | | |
| 8/25/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.5<br>540.00 | 270.00<br>Billable |
| #998265 | EC w/ Togut Team re draft Interim compensation procedure motion and order and revisions to the same. | | | |
| 8/25/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>540.00 | 270.00<br>Billable |
| #998266 | Reviewed Togut Team proposed revisions and comments to interim compensation procedure motion and order. | | | |
| 8/25/22 | gquist / Research<br>Professionals Fees/Other | T | 0.5<br>540.00 | 270.00<br>Billable |
| #998267 | Researched precedent of prior interim compensation procedure motions in similar bankruptcy cases to further guide drafting of interim compensation procedure motion and order. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
Pg 89 of 298
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/22 | gquist / Revise Docs. Professionals Fees/Other | T | 0.4 540.00 | 216.00 Billable |
| #998268 | Revised and finalized raft interim compensation procedure motion and order in light of Togut Team comments and findings from precedent research. | | | |
| 8/30/22 | kortiz / Comm. Others Professionals Fees/Other | T | 0.2 915.00 | 183.00 Billable |
| #996434 | Communication with FAO, Skadden (B. Strolich) and A&M on professional fee budgets | | | |
| 9/2/22 | dperson / Prep Filing/Svc Professionals Fees/Other | T | 0.6 410.00 | 246.00 Billable |
| #998045 | Prepared, filed and coordinate service re: Interim Compensation Motion | | | |
| 9/2/22 | gquist / Revise Docs. Professionals Fees/Other | T | 0.1 540.00 | 54.00 Billable |
| #1003137 | Revised interim compensation procedures per TSS comments. | | | |
| 9/2/22 | gquist / Revise Docs. Professionals Fees/Other | T | 0.3 540.00 | 162.00 Billable |
| #1003153 | Revised interim compensation procedures motion and order. | | | |
| 9/7/22 | kortiz / Comm. Others Professionals Fees/Other | T | 0.3 915.00 | 274.50 Billable |
| #1007398 | E-mails with Skadden on Par Labs Europe and ordinary course transaction | | | |
| 9/13/22 | foswald / Comm. Profes. Professionals Fees/Other | T | 0.2 1,120.00 | 224.00 Billable |
| #999979 | E-mails with A&M re: 16-week projections and fee estimates. | | | |

**Togut, Segal & Segal LLP**
Pg 90 of 298
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | foswald / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>1,120.00 | 112.00<br>Billable |
| #999981 | E-mails with KO re: 16-week projections and fee estimates. | | | |
| 9/19/22 | gquist / Revise Docs.<br>Professionals Fees/Other | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003605 | Revised draft interim compensation procedures order<br>pursuant to comments received by UCC . | | | |
| 9/19/22 | gquist / Revise Docs.<br>Professionals Fees/Other | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003656 | Revised Interim compensation procedures order pursuant<br>to comments from counsel to future claimants'<br>representative. | | | |
| 9/20/22 | gquist / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001312 | OC w/ BM discussing recent revisions to Interim<br>compensation procedures order per UCC/OCC comments. | | | |
| 9/20/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001315 | EC w/ BM re recent revisions to Interim Comp order per<br>UCC/OCC comments. | | | |
| 9/20/22 | gquist / Revise Docs.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1006046 | Further revised interim compensation procedures order<br>pursuant to comments from OCC, UCC, and 1L Ad hoc<br>group. | | | |
| 9/21/22 | gquist / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003715 | Reviewed interim compensation procedures order for<br>compiling prior to inclusion in upcoming hearing materials<br>for the court. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003762 | Revised interim compensation order per OCC counsel comments. | | | |
| 9/22/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003763 | EC w/ TSS coordinating revisions to interim compensation procedures order per OCC counsel comments. | | | |
| 9/24/22 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1002994 | Prepared, filed and coordinate service re: Notice of Filing of Proposed Final Order Authorizing Debtors to Employ and Pay Professionals Utilized in the Ordinary Course of Business (Attachments: Ex. 1: Final Proposed Order, Ex. 2: Redline of Proposed Final Order) | | | |
| 9/27/22 | bmoore / Prep. Hearing<br>Professionals Fees/Other | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1002218 | Prepare outline for approval of Interim Compensation Procedures | | | |
| 9/27/22 | bmoore / Prep. Hearing<br>Professionals Fees/Other | T | 0.8<br>890.00 | 712.00<br>Billable |
| #1002221 | Prepare outline for resolution of utilities motion and order (.5); email A&M team re same (.2) | | | |
| 9/29/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1005395 | E-mails with Julia McCarthy @ A&M re: protocol for filing MFS and Quarterly Applications in compliance with Interim Compensation procedures. | | | |

Matter Total:          8.60                  5,424.50

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter: Retention of Professionals** | | | |
| 8/16/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #992429 | Emails KO and AG re status of Kroll 156 application,<br>declaration, form of order  and interested parties list (.1)<br>and case filing (.1) | | | |
| 8/16/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #994332 | IOM w/ TSS team re: OCP list. | | | |
| 8/16/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004796 | Email AG re Kroll 156 application. | | | |
| 8/16/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004800 | Email B. Strochlic re A&M retention. | | | |
| 8/17/22 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #993816 | E-mail Brian S. re: OCP retentions. | | | |
| 8/17/22 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004813 | Review Kroll advice re first day hearing. | | | |
| 8/18/22 | bkotliar  / Comm. Others<br>Retention of Professionals | T | 0.2<br>810.00 | 162.00<br>Billable |
| #993572 | Communicate with J. Kestecher, KO and AO regarding<br>ordinary course professionals and OMM. | | | |
| 8/18/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #993677 | Emails with BK, KO, and AO in connection with Kroll<br>supplemental declaration | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #993678 | Review of diligence re Kroll application and draft<br>supplemental decl. re same. | | | |
| 8/18/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #993680 | Emails with J. Kleban and G. Brunswick in connection with<br>Kroll supplemental decl. | | | |
| 8/18/22 | aglaubach / Research<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #993682 | Research and diligence in connection with filing PII under<br>seal in connection with Kroll retention app. | | | |
| 8/18/22 | aglaubach / Research<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #993685 | Research and diligence re precedent re personally<br>identifiable information in connection with Kroll retention<br>app. | | | |
| 8/18/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #993696 | Revise Kroll retention order after hearing. | | | |
| 8/18/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993697 | Emails with J. Kleban re updated PII list. | | | |
| 8/18/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #993724 | Communication with S. Arbeit and AO on OCP list being<br>limited to attorneys | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/18/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #993725 | Communication with G. South on timing of retention applications | | | |
| 8/18/22 | foswald / Revise Docs.<br>Retention of Professionals | T | 1.1<br>1,120.00 | 1,232.00<br>Billable |
| #993870 | Review and revise TSS retention pleadings/disclosures. | | | |
| 8/18/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.6<br>710.00 | 426.00<br>Billable |
| #994333 | Correspondence w/ UST, Skadden, KO, and BK re: OCP retentions (0.3); correspondence w/ Skadden, Kroll, and TSS re: Kroll supplemental retention declaration (0.1); correspondence w/ Skadden, Kroll, and TSS re: redaction of parties in interest list in connection w/ retention applications (0.2). | | | |
| 8/18/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004839 | Email B. Strochlic re Kroll 156 application. | | | |
| 8/18/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004840 | Email BK re changes to 156 application for Kroll. | | | |
| 8/18/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004841 | Email KO re Kroll. | | | |
| 8/18/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004843 | Email G. South re PJT retention. | | | |
| 8/18/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004844 | Email KO re PJT retention. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/19/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #993716 | Call with AG and E&Y concerning E&Y application | | | |
| 8/19/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #993717 | Call with BK re: parties in interest list and potential redaction for version to be filed in support of Kroll | | | |
| 8/19/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #993718 | Communication with E. McKeighan and AG on parties in interest list and vendor list for purposes of professional conflicts review | | | |
| 8/19/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.8<br>915.00 | 732.00<br>Billable |
| #993719 | Communication with JB and others on adding previous Endo work to retention application (0.2); review current draft of retention papers (0.5) | | | |
| 8/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993964 | Emails with KO, BK,, AO, and JB re TSS retention application. | | | |
| 8/19/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 1.1<br>670.00 | 737.00<br>Billable |
| #993967 | Begin drafting TSS retention app. | | | |
| 8/19/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993972 | TC with KO re togut retention app. | | | |

Endo International plc
8/16/2022...9/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #993977 | Emails with E. McKeighan (A&M) re PII list re PWC<br>retention application. | | | |
| 8/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #993978 | Emails with A. Tabak re EY retention application and PII<br>list. | | | |
| 8/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #993981 | TC with KO and E. McKeighan (A&M) re PII list. | | | |
| 8/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #993990 | Call with KO and A. Tabak (EY) in connection with<br>retention application. | | | |
| 8/19/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #993991 | Revise endo case status memo and emails with KO, BK,<br>BM, and AO re same. | | | |
| 8/19/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #994000 | Revise TSS retention app. | | | |
| 8/19/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #994334 | Correspondence w/ PwC, E&Y, and TSS team re: retention<br>applications and parties interest list. | | | |
| 8/19/22 | foswald  / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,120.00 | 112.00<br>Billable |
| #994560 | E-mail KO re: TSS retention pleadings. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/19/22 | foswald  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #994561 | E-mails with G. Wyatt re: OCP questions. | | | |
| 8/19/22 | eblander  / Draft Documents<br>Retention of Professionals | T | 0.3<br>590.00 | 177.00<br>Billable |
| #994715 | Draft bullet points re: summary of TSS work re: Endo preference defense as part of TSS retention motion | | | |
| 8/19/22 | eblander  / Revise Docs.<br>Retention of Professionals | T | 0.3<br>590.00 | 177.00<br>Billable |
| #994716 | Review JB summary of bullet points re: TSS work , revise portions re: preference defense, and circulate comments | | | |
| 8/19/22 | jborriello / Draft Documents<br>Retention of Professionals | T | 0.6<br>810.00 | 486.00<br>Billable |
| #996204 | Prepare description of pre-petition services provided by the Togut Firm to Endo and its affiliated debtors. | | | |
| 8/19/22 | jborriello / Review Docs.<br>Retention of Professionals | T | 0.3<br>810.00 | 243.00<br>Billable |
| #996205 | Review and analysis of the Togut Firm's pre-petition Endo engagements. | | | |
| 8/20/22 | kortiz  / Review Docs.<br>Retention of Professionals | T | 0.9<br>915.00 | 823.50<br>Billable |
| #993708 | Review and comment on Togut firm retention papers (application, Togut Declaration, Company Declaration, and proposed order) | | | |
| 8/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #994013 | Emails with BK, KO, and AO in connection with PII lilst. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #994017 | Emails with AO in connection with TSS retention application. | | | |
| 8/21/22 | bkotliar / Revise Docs.<br>Retention of Professionals | T | 0.4<br>810.00 | 324.00<br>Billable |
| #994024 | Review and comment on TSS retention pleading. | | | |
| 8/22/22 | bkotliar / Revise Docs.<br>Retention of Professionals | T | 0.6<br>810.00 | 486.00<br>Billable |
| #994448 | Review and provide comments on Kroll proposed application order and related Steele supplemental declaration. | | | |
| 8/22/22 | bkotliar / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>810.00 | 162.00<br>Billable |
| #994449 | Emails with AG regarding comments on Kroll order and supplemental declaration. | | | |
| 8/22/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #994470 | Review of emails in connection with updated PII list and diligence re same. | | | |
| 8/22/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #994472 | Update Kroll retention order re supplemental declaration re same (.3) emails with BK re same (.1) | | | |
| 8/22/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #994475 | Revise supplemental Steele declaration, review of documents re same and emails with BK re same. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #994477 | Review BK edits to proposed order re endo retention,<br>revise re same, and email with BK re same. | | | |
| 8/22/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #994492 | Review BK revised draft of Kroll 156 declaration and revise<br>re same. | | | |
| 8/22/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #994494 | Emails with DP and AO in connection with Togut retention<br>application. | | | |
| 8/22/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #994495 | Additional review and edits to supplemental kroll<br>declaration and emails with KO, BK, and AO re same. | | | |
| 8/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #994496 | Review updated PII list and emails with J. Kleban re same. | | | |
| 8/22/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #995266 | E-mails with AG and AO re: Togut retention application and<br>payments received in advance of filing for declaration. | | | |
| 8/22/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996038 | Correspondence w/ Kroll and TSS team re: parties in<br>interest list. | | | |
| 8/22/22 | atogut / Review Docs.<br>Retention of Professionals | T | 0.7<br>1,300.00 | 910.00<br>Billable |
| #1004852 | Review draft Togut retention papers and revise. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004853 | Email AO re revised draft Togut retention papers. | | | |
| 8/23/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #994661 | Review updated Kroll supplemental declaration with updated parties in interest list | | | |
| 8/23/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #996054 | Correspondence w/ client re: TSS retention application (0.1); correspondence w/ A&M, Skadden, and AG re: parties in interest list (0.4). | | | |
| 8/23/22 | aoden / Revise Docs.<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #996060 | Revise TSS retention application per AT/BK comment. | | | |
| 8/23/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996268 | Update status of retention on tss case status memo and emails with team re same. | | | |
| 8/23/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996269 | Emails with KO, BK, and AO in connection with kroll supplemental decl. | | | |
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996271 | Emails with J. Kleban re company contact and status of PII list. | | | |
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996272 | Emails with N. Hagen re company contact and PII list. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #996273 | Additional emails with J. Kleban re PII List and sending same to PJT. | | | |
| 8/23/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996274 | Internal call with KO, AO and BM re open items on case status memo re retentions. | | | |
| 8/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996275 | TC with RH in connection with EY retention application. | | | |
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996276 | Emails with A. Tabak EY in connection with retention application. | | | |
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996277 | Emails with E. McKegihan A&M in connection with PWC retention and PII list. | | | |
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996279 | TC with E. McKeighan in connection with PII list and PWC question re same. | | | |
| 8/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996281 | Emails with J. Bienstock re PWC retention application. | | | |
| 8/23/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996284 | TC with AO in conneciton with notice provision re retention application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | kortiz  / Review Docs.<br>Retention of Professionals | T | 0.5<br>915.00 | 457.50<br>Billable |
| #999394 | Review and comment on supplemental Kroll declaration in support of 156 application | | | |
| 8/23/22 | kortiz  / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #999395 | E-mails with T. Stevens re: ordinary course transactions relating to Par | | | |
| 8/23/22 | atogut  / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004855 | Email AO re A&M retention app draft. | | | |
| 8/23/22 | atogut  / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004857 | Email AG re PWC retention app draft. | | | |
| 8/24/22 | gquist  / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #995111 | EC Togut team transmitting and discussing draft interim compensation and ordinary course professional motions and orders. | | | |
| 8/24/22 | gquist  / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #995141 | EC w/ AO re revisions to OCP motion and rider. | | | |
| 8/24/22 | aglaubach  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995815 | Emails with E. McKeighan re PII list and call re same. | | | |
| 8/24/22 | aglaubach  / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #995825 | Emails with GQ re endo wip;  revise endo wip re same; and emails with KO, BK, GQ re Endo WIP. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/24/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #995833 | Review Kroll 327 retention in advance of filing re: same. | | | |
| 8/24/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #995837 | Diligence in connection with PII list in advance of call with B. Strohlic re same. | | | |
| 8/24/22 | kortiz / Comm. Others Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #999409 | Communication with AO re: adding certain OCP parties | | | |
| 8/24/22 | atogut / Comm. Profes. Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1004860 | Email T. Cody re PWC retention app. | | | |
| 8/24/22 | atogut / OC/TC strategy Retention of Professionals | T | 0.3 1,300.00 | 390.00 Billable |
| #1004862 | TC w/KO re matters assigned to TSS. | | | |
| 8/25/22 | kortiz / Comm. Others Retention of Professionals | T | 0.8 915.00 | 732.00 Billable |
| #995358 | Call with Skadden, A&M and AG and AO on parties in interest list for all professionals | | | |
| 8/25/22 | kortiz / Review Docs. Retention of Professionals | T | 1.1 915.00 | 1,006.50 Billable |
| #995504 | Review and comment on draft motion for interim comp procedures, including order | | | |
| 8/25/22 | kortiz / Review Docs. Retention of Professionals | T | 0.9 915.00 | 823.50 Billable |
| #995505 | Review and comment on draft motion for ordinary course professional procedures | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/22 | kortiz / Review Docs. Retention of Professionals | T | 0.9 915.00 | 823.50 Billable |
| #995510 | Review and comment on current draft PJT retention applications (0.6); review engagement agreement in connection with same (0.3) | | | |
| 8/25/22 | kortiz / Review Docs. Retention of Professionals | T | 0.5 915.00 | 457.50 Billable |
| #995511 | Review and comment on current draft Kroll 327 retention applications | | | |
| 8/25/22 | bkotliar / Inter Off Memo Retention of Professionals | T | 0.2 810.00 | 162.00 Billable |
| #995657 | Communicate with KO and AO regarding supplemental TSS retention disclosures. | | | |
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #995873 | Emails with E. Mckeigan and Skadden re retention application PII list. | | | |
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #995874 | Emails with T. Svalina in connection with retention application. | | | |
| 8/25/22 | aglaubach / Revise Docs. Retention of Professionals | T | 1.5 670.00 | 1,005.00 Billable |
| #995875 | Review and revise Kroll 327 retention in advance of circulating same re internal senior review. | | | |
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #995876 | Emails with G. Brunswick re Kroll engagement agreement. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995878 | Emails with B. Strohlic re call re PII list. | | | |
| 8/25/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995880 | Emails with KO re PII list and scheduling call re same. | | | |
| 8/25/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995881 | Emails with T. Cody In connection with PWC retention<br>application. | | | |
| 8/25/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #995883 | Review and revise PJT retention app in advance of internal<br>review re same. | | | |
| 8/25/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995888 | Emails in connection with A&L Peabody retention and<br>revise TSS case status memo re same. | | | |
| 8/25/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 2.3<br>670.00 | 1,541.00<br>Billable |
| #995889 | PJT retention app, order, and delcaration and review<br>documents in connection with same. | | | |
| 8/25/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #995890 | Call with KO, AO and others re Skadden team in<br>connection with PII list. | | | |
| 8/25/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995891 | TC with KO and AO post call with Skadden re PII list. | | | |

# Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #995892 | Emails with B. Strohlic re call re ALG retention application. | | | |
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #995893 | Emails with PJT (E. Ross) in connection with status of retention app and review of documents re same. | | | |
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #995894 | Draft email to PWC in connection with retention application and status of PII list. | | | |
| 8/25/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #995895 | Emails with G. Brunswick re Kroll retention application and PII list. | | | |
| 8/25/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #995896 | Additional review and revisions to Kroll retention (327) in advance of KO review re same. | | | |
| 8/25/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #995897 | Emails with KO re Kroll retention and supporting documents for review. | | | |
| 8/25/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #995898 | Emails with KO re PJT retention application and supporting documents for review. | | | |
| 8/25/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #995899 | Emails with KO re PWC retention application update. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995900 | Emails with KO and internal endo team re ALG retention. | | | |
| 8/25/22 | aoden / Correspondence<br>Retention of Professionals | T | 1.4<br>710.00 | 994.00<br>Billable |
| #996089 | Call w/ client and Skadden re: retention of OCPs (0.2); correspondence w/ Skadden re: same (0.1); correspondence w/ A&M, Skadden, and TSS re: parties in interest list (0.1); call w/ Skadden, KO, and AG re: same (0.8); follow-up call w/ KO and AG re: same (0.1); correspondence w/ Skadden and TSS re: ALG retention (0.1). | | | |
| 8/25/22 | aoden / Revise Docs.<br>Retention of Professionals | T | 0.8<br>710.00 | 568.00<br>Billable |
| #996092 | Revise TSS retention application and related documents per comment from AT/BK. | | | |
| 8/25/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #996093 | IOM w/ BK re: revision to TSS retention application (0.1); IOMs w/ KO and GQ re: OCP motion (0.2) | | | |
| 8/25/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996094 | TC w/ GQ re: OCP motion. | | | |
| 8/25/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996095 | Correspondence w/ PwC and TSS team re: PwC retention. | | | |
| 8/25/22 | aoden / Revise Docs.<br>Retention of Professionals | T | 0.8<br>710.00 | 568.00<br>Billable |
| #996097 | Revise OCP motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #998238 | EC w/ TSS team re revisions to draft Interim Compensation Motion and order. | | | |
| 8/25/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 1.0<br>540.00 | 540.00<br>Billable |
| #998240 | Revised draft interim compensation motion and order per TSS team comments. | | | |
| 8/25/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #998257 | EC w/ AO re revisions to draft OCP motion and order, OCP listexhibit, and follow up research to further revise the drafts. | | | |
| 8/25/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.8<br>540.00 | 432.00<br>Billable |
| #998258 | Reviewed past OCP motions and orders in similar bankruptcy cases to assist in revising draft OCP motion and order. | | | |
| 8/25/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #998260 | Reviewed current draft OCP list to ensure accuracy of motion and proposed order. | | | |
| 8/25/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #998261 | Reviewed TSS comments and revisions to draft OCP motion and order. | | | |
| 8/25/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998270 | EC w/ TSS team re strategy and coordination  for drafting ALG retention. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>1,300.00 | 390.00<br>Billable |
| #1004863 | Email AG re PWC retention app comments. | | | |
| 8/25/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004868 | Email B. Strochlic re draft Togut retention papers to ensure coordination w/Skadden on assigned tasks. | | | |
| 8/25/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004871 | Email AG re PJT retention application. | | | |
| 8/26/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #995524 | E-mail BM and AG on ALG retention next steps | | | |
| 8/26/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #995629 | Communications with BM and AG on status of retention applications for review by Company, Gibson and UST. | | | |
| 8/26/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #995694 | Review and comment on e-mail to company with numerous second day motions | | | |
| 8/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995901 | Emails with BM in connection with AL Goodbody retention. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #995902 | Emails with D. Baxter re AL Goodbody retention application. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #995903 | Emails with KO re response to J. Bienstock re PWC retention. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #995904 | Emails with J. Bienstock in conenction with PWC retention. | | | |
| 8/26/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 2.4<br>670.00 | 1,608.00<br>Billable |
| #995905 | Drarft A&L Goodbody retention application. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #995906 | Call with BM and A&L Goodbody in connection with retention application. | | | |
| 8/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995907 | Follow up TC with BM in connection with A&L Gooobody retention. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #995908 | Emails with PJT re revised drafts of retention application and engagement agreement. | | | |
| 8/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #995909 | Internal emails with KO, BM and others re status of retention documents and sharing materials with the UST and Company. | | | |
| 8/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995910 | TC with RH re EY retention application. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/26/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #995911 | Draft email to M. Bradley and J. Boyle re retention<br>applications and related motions | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995912 | Call with B. Strohlic re PII list. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995913 | Call to E. McKeighn re PII list. | | | |
| 8/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995914 | Emails with BM, AO, and KO in connection with updated<br>PII list. | | | |
| 8/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995916 | TC with AO re notice provision in retention applications. | | | |
| 8/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995917 | TC with BM in connection with notice provision in retention<br>application. | | | |
| 8/26/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995918 | Revise Kroll 327 application re notice provision in advance<br>of sending same to Company. | | | |
| 8/26/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995919 | Revise PJT retention application re notice provision in<br>advance of sending to Company. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995920 | Internal emails with KO, BM, AO, re status of sharing documents with Gibson Dunn. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995921 | Emails with G. Brunswick re prime clerk retention application. | | | |
| 8/26/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.9<br>670.00 | 603.00<br>Billable |
| #995922 | Additional drafting of ALG retention. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #995923 | Call with J. Bienstock re PWC retention application. | | | |
| 8/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995924 | TC with AO re retention documents and other items for UST. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #995925 | Emails with E. McKeigan at A&M re revised draft of PII list and PWC questions re same. | | | |
| 8/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #995926 | Follow up call with J. Bienstock re PWC draft papers. | | | |
| 8/26/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #995927 | Review of PWC retention application in advance of sending to UST. | | | |

Endo International plc
8/16/2022...9/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #995928 | Emails with Skadden team (B. Strohlic) re Gibson Dunn Contact. | | | |
| 8/26/22 | aglaubach / Draft Documents Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #995930 | Begin drafting retention declaration re AL Goodbody retention application. | | | |
| 8/26/22 | aoden / Correspondence Retention of Professionals | T | 0.4 710.00 | 284.00 Billable |
| #996113 | Correspondence w/ ALG and TSS team re: ALG retention (0.2); correspondence w/ EY and RH re: EY retention (0.1); correspondence w/ A&M re: A&M retention (0.1). | | | |
| 8/26/22 | aoden / Inter Off Memo Retention of Professionals | T | 0.1 710.00 | 71.00 Billable |
| #996116 | IOM w/ TSS team re: parties in interest list. | | | |
| 8/26/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #998275 | EC w/ Togut team coordinating submission of draft second day motions to client for sign off. | | | |
| 8/26/22 | atogut / Comm. Profes. Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1004874 | Email J. Bienstock re UST comments to PWC retention. | | | |
| 8/26/22 | atogut / Inter Off Memo Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1004879 | Email G. South re PJT retention app. | | | |
| 8/26/22 | atogut / Inter Off Memo Retention of Professionals | T | 0.2 1,300.00 | 260.00 Billable |
| #1004880 | Email AO re A&M retention app comments. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/26/22 | atogut / Comm. Profes. Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1004881 | Email E. McKeighan re Gibson comments to retentions. | | | |
| 8/27/22 | aoden / Correspondence Retention of Professionals | T | 0.4 710.00 | 284.00 Billable |
| #996004 | Correspondence w/ client, UST, Gibson, and TSS team re: retention applications and other second day motions. | | | |
| 8/27/22 | aoden / Inter Off Memo Retention of Professionals | T | 0.1 710.00 | 71.00 Billable |
| #996005 | IOM w/ AG re: ALG retention application. | | | |
| 8/28/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #995931 | Review UST emails and comments in connection with PWC retention app. | | | |
| 8/28/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #995932 | Review M. Bradley comments in connection with motions for second day hearing. | | | |
| 8/28/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #995933 | draft email to J. Bienstock in connection with PWC retention application | | | |
| 8/28/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #995934 | Draft response to M. Bradley email and review of documents re same and review of internal emails re same and emails with KO, BM, AO and GQ re same. | | | |
| 8/28/22 | aglaubach / Draft Documents Retention of Professionals | T | 1.1 670.00 | 737.00 Billable |
| #995935 | Continue to draft and revise A&L retention application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/28/22 | aoden / Correspondence Retention of Professionals | T | 0.8 710.00 | 568.00 Billable |
| #996003 | Correspondence w/ client, UST, and TSS team re: retention applications and other second day motions. | | | |
| 8/28/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #998283 | EC w/ Togut Team re client's review of OCP motion, order and exhibits. | | | |
| 8/29/22 | kortiz / Comm. Others Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #995975 | Review e-mails with AG and P. Schwartzberg on PwC retention | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996285 | Emails with D. Baxter in connection with ALG retention application. | | | |
| 8/29/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996286 | Review PJT changes to retention application and emails with G. South re same. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996287 | Emails with E. McKeighn re PII list. | | | |
| 8/29/22 | aglaubach / Revise Docs. Retention of Professionals | T | 1.4 670.00 | 938.00 Billable |
| #996288 | Review and revise PJT retention application and related documents and emails with G. South re same. | | | |
| 8/29/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996289 | Emails with AO in connection with documents to UST. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996290 | Emails with J. Bienstock re PWC ireland retention. | | | |
| 8/29/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996291 | Review of diligence re filing redacted PII list re Kroll supplemental decl. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996292 | TC with E. McKeigan re PII list. | | | |
| 8/29/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996293 | Emails with AO re A&M retention. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #996294 | Multiple TC's with J. Kleban re PII list. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996295 | Emails with T. Cody re edits to retention application and comments re same. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996296 | TC with B. Strohlic in connection with PII list and status of retentions. | | | |
| 8/29/22 | aglaubach / Comm. US Tee Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996297 | Emails with UST re edits to PWC retention application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996298 | Emails with M. Bradley re udpates to PWC retention application. | | | |
| 8/29/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996300 | Review emails re ALG retention in advance of call with ALG re same. | | | |
| 8/29/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #996301 | Call with B. O'Malley and B. Moore re retention (ALG). | | | |
| 8/29/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996302 | TC with BM re ALG retention. | | | |
| 8/29/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996306 | Emails with J. Kleban re PII list and revise PII list re same. | | | |
| 8/29/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996307 | Follow up call with BM re ALG retention. | | | |
| 8/29/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996308 | Emails with B. O'Mallley re ALG retention. | | | |
| 8/29/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #996309 | Review and revise PII list in connection with emails from J. Kleban and calls and emails re same. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996310 | Emails with Kroll team re status of supplemental retention declaration re 156 retention. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #996311 | Calls with T. Cody re PWC retention application. | | | |
| 8/29/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996312 | Call with KO re PWC retention application. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996313 | Calls with E. McKeigan re PWC retention application. | | | |
| 8/29/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996314 | Further review PII list and emails with Kroll team re same. | | | |
| 8/29/22 | aglaubach / Comm. US Tee Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996315 | Call with UST in connection with PWC retention application. | | | |
| 8/29/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996316 | Emails with R. Dombroski in connection with PWC retention (1.) and call with R. Dombroski re same (.1). | | | |
| 8/29/22 | aglaubach / Draft Documents Retention of Professionals | T | 2.8 670.00 | 1,876.00 Billable |
| #996317 | ALG retention application and declaration, draft, review and revise. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996318 | Revise PwC retention per call and emails with T. Cody re same. | | | |
| 8/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996319 | Emails with KO, BM, and AO re PWC and quality of earnings. | | | |
| 8/29/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996320 | Emails with T. Cody re revised draft of PWC retention application. | | | |
| 8/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996323 | TC with BM in connection with retention application. | | | |
| 8/29/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996326 | Emails with M. Bradley and J. Boyle in connection with Kroll 156 supplemental declaration. | | | |
| 8/29/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #996327 | Draft email to UST re suppelmental Kroll declaration and PII list. | | | |
| 8/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996329 | Emails with AO re status of retention apps in connection with email to AT re same. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #996330 | Emails with AT re review of documents in connection with filing deadline for second day hearing and review of docs re same. | | | |
| 8/29/22 | aoden / Revise Docs.<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #997829 | Revise TSS retention application (0.1); revise A&M retention application (0.1). | | | |
| 8/29/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997830 | TC w/ AG re: OCP motion. | | | |
| 8/29/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #997831 | Correspondence w/ A&M, Skadden, Gibson, and AT re: comments to retention applications. | | | |
| 8/29/22 | aoden / Correspondence<br>Retention of Professionals | T | 1.5<br>710.00 | 1,065.00<br>Billable |
| #997871 | Correspondence w/ client, UST, Gibson, Skadden, proposed retained professionals, and TSS re: comments to retention applications and other second day motions. | | | |
| 8/29/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999259 | E-mails with AG re: supplemental Kroll declaration | | | |
| 8/29/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999260 | E-mails with KO re: professional retentions, filing timeline etc. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004886 | Email J. Bienstock re PWC Ireland retention app. | | | |
| 8/29/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004892 | Email AG re UST questions. | | | |
| 8/30/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #996357 | E-mail with GQ on Gibson comment to OCP motion | | | |
| 8/30/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #996423 | Review AG e-mail to Kroll updating on Parties in interest list and other comments to application for retention | | | |
| 8/30/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #996425 | Communication with KPMG on retention and next steps | | | |
| 8/30/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #996426 | Office conference with AG on PwC questions on Gibson comments to their retention and strategy on same | | | |
| 8/30/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #996429 | Review updated OCP motion | | | |
| 8/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #996564 | Emails with J. Kleban re PII list. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996565 | Emails with L. Hart re PII list. | | | |
| 8/30/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996567 | Review and revise PII list re J. Kleban comments. | | | |
| 8/30/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996568 | Internal emails with KO, BM, and AO in connection with retention re quality of earnings services. | | | |
| 8/30/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #996569 | OC's and TC's with L. Hart in connection with PII list. | | | |
| 8/30/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996572 | Review BM edits to ALG retention. | | | |
| 8/30/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996573 | Review Gibson Dunn comments to Kroll, PJT, and PWC retention application. | | | |
| 8/30/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #996574 | TC with BM in connection with QoE retention question. | | | |
| 8/30/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #996575 | Emails with KO re Willamsmarston retention re QOE workstream. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996577 | Emails with G. Brunswick re update to Kroll retention order re 327 retention. | | | |
| 8/30/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996578 | Review and revise Kroll 327 retention to include Gibson Dunn comments. | | | |
| 8/30/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #996579 | Review comments to PJT retention application (gibson dunn) and revise re same. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #996583 | Call with E. McKeigan, and PWC in connection with PWC retention. | | | |
| 8/30/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996584 | TC with KO re call with E. McKeigan. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996585 | Call with E. McKeigan re PWC retention. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996586 | Call to T. Cody re PWC retention application. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996589 | Emails with R. Dombrowski re QoE professional request. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #996590 | Email to PJT re revised draft of retention application and draft email re same. | | | |
| 8/30/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996591 | Review L. Hart redacted version of PII list. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996593 | Call with J. Kleban in connnection with the PII list. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996594 | Call with T. Cody in connection with PWC retention application. | | | |
| 8/30/22 | aglaubach / Review Docs. Retention of Professionals | T | 1.6 670.00 | 1,072.00 Billable |
| #996598 | Review of PII list in connection with individual litigants. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996600 | Emails with T. Cody in connection with PWC retention application. | | | |
| 8/30/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996602 | Emails with KO in connection with PWC retention application. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996604 | Emails with PJT re revised draft of PII list. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996605 | Call with J. Kleban re PII list and  TC with KO re same | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996606 | Emails with E. McKeigan re PII list. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996607 | Emails with T. Cody re updated draft of PII list and status of PWC retention application. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #996608 | Emails with G. Brunswick and Kroll team re UST comments to PII List and updated retention application. | | | |
| 8/30/22 | aglaubach / Comm. Client Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996609 | Email to M. Maletta re draft retention applications for review. | | | |
| 8/30/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #996612 | Emails with J. Kleban in connection with PII and additional updates re same. | | | |
| 8/30/22 | aglaubach / Comm. Others Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #996615 | Emails with K. Gutierrez (Gibson Dunn) re comments to PWC retention application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/30/22 | aoden / Correspondence<br>Retention of Professionals | T | 1.8<br>710.00 | 1,278.00<br>Billable |
| #997872 | Correspondence w/ client, UST, Gibson, Skadden,<br>proposed retained professionals, and TSS re: comments to<br>retention applications and other second day motions. | | | |
| 8/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #998310 | EC w A&M and TSS Team re updates to OCP motion<br>exhibit list. | | | |
| 8/30/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998312 | TC w/ TS team re revisions to OCP motion exhibit list. | | | |
| 8/30/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998331 | EC w/ TSS team re status of draft OCP and interim<br>compensation motions. | | | |
| 8/30/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998333 | EC client re comments to draft OCP motion and OCP list. | | | |
| 8/30/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998334 | OC w/ DP coordinating filing OCP and interim<br>compensation motions. | | | |
| 8/30/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998336 | EC w/ TSS and Kroll team re coordinating circulation of<br>draft OCP motion and exhibit. | | | |
| 8/30/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #998577 | OC with GQ Re: OCP and interim compensation motions. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/30/22 | atogut / Comm. Profes. Retention of Professionals | T | 0.2 1,300.00 | 260.00 Billable |
| #1004898 | Email G. South re PJT retention. | | | |
| 8/30/22 | atogut / Inter Off Memo Retention of Professionals | T | 0.1 1,300.00 | 130.00 Billable |
| #1004902 | Email FAO re A&M retention app. | | | |
| 8/31/22 | kortiz / Comm. Others Retention of Professionals | T | 0.2 915.00 | 183.00 Billable |
| #996647 | Call with KPMG team on retention | | | |
| 8/31/22 | kortiz / Comm. Others Retention of Professionals | T | 0.2 915.00 | 183.00 Billable |
| #996664 | Communication with GQ on retention of barristers and how treated | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #997051 | Emails with G. Brunswick in connection with prime clerk filings. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #997052 | Emails with T. Cody in connection with PWC retention application. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997053 | Emails with K. Guttierez re PWC retention application. | | | |
| 8/31/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #997054 | Emails with L. Hart re exhibit to retention applications. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997055 | Emails with J. Kleban re Kroll question re retention. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #997058 | TC with B. Strohlic re status of filings and emails with B. Strohlic re same. | | | |
| 8/31/22 | aglaubach / Comm. Client Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997059 | Emails with B. Morrissey re status of applications for filing. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997060 | Emails with G. Brunswick re 156 supplemental declaration. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997061 | Call with G. Brunswick re Kroll 156 and 327 retention application. | | | |
| 8/31/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #997062 | Call with DP and internal emails with KO, DP, AO, and BM in connection with second days. | | | |
| 8/31/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #997063 | Additional edits and revisions to kroll retention application and emails with G. Brunswick re same. | | | |
| 8/31/22 | aglaubach / Comm. Client Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #997067 | Emails with B. Morrisey and M. Bradley in connection with updated PJT, PWC, and Kroll retentions. | | | |

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997069 | Emails with UST re PJT revised retention application. | | | |
| 8/31/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997070 | Call with B. Morrisey in connection with retention applications and filing re same. | | | |
| 8/31/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #997071 | Call with T. Cody re PWC retention application. | | | |
| 8/31/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #997072 | Call with P. Schwartzberg re PJT retention application. | | | |
| 8/31/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #997077 | TC with BM in connection with ALG retention application. | | | |
| 8/31/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997078 | TC with L. Hart in connection with redacting PWCs schedules. | | | |
| 8/31/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #997079 | Emails with ALG (D. Baxter and B. O'Malley) re updated PII list. | | | |
| 8/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #997080 | Review and revise hearing notice (.2) and OC with DP re same (.1). | | | |

Endo International plc
8/16/2022...9/30/2022

### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #997081 | Review of Kroll retention application. | | | |
| 8/31/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #997082 | Internal call KO, BM, DP and GQ in connection with second day filings. | | | |
| 8/31/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997083 | TCs with AO in connection with filings re same. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997086 | TC with B. Strohlic re status of second day filings. | | | |
| 8/31/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997087 | OC with AO in connection with filing logistics and timeline re second days. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997088 | Call with G. Brunswick re Kroll 327 retention application. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997089 | Call with T. Cody in connection with Kroll 327 retention application. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997092 | Call with B. Strohlic re retention application strategy. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/31/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #997093 | Emails with KO, BM, AO, and GQ re retention application strategy. | | | |
| 8/31/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #997095 | Call with E. Ross in connection with PJT retention application. | | | |
| 8/31/22 | aglaubach / Review Docs. Retention of Professionals | T | 1.4 670.00 | 938.00 Billable |
| #997098 | Review and revisions to PJT retention app and emails with E. Ross re same. | | | |
| 8/31/22 | aoden / Correspondence Retention of Professionals | T | 1.2 710.00 | 852.00 Billable |
| #997873 | Correspondence w/ client, UST, Gibson, Skadden, proposed retained professionals, and TSS re: comments to retention applications and other second day motions. | | | |
| 8/31/22 | aoden / Review Docs. Retention of Professionals | T | 1.2 710.00 | 852.00 Billable |
| #997910 | Review and finalize TSS retention (1.1); review retentions in connection w/ reviewing Gibson comments re: cash collateral (0.1). | | | |
| 8/31/22 | aoden / Correspondence Retention of Professionals | T | 0.6 710.00 | 426.00 Billable |
| #997911 | Call w/ TSS team re: retentions and other second day matters (0.4); follow-up correspondence re: same (0.2). | | | |
| 8/31/22 | gquist / OC/TC strategy Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #998354 | VM and TC w/ counsel for adhoc first lien group re comments to OCP motion and order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998359 | EC w/ A&M re updates and revisions to OCP motion and order. | | | |
| 8/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #998370 | EC w/ Skadden and A&M re strategy for revisions to OCP exhibit. | | | |
| 8/31/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998373 | Further revised to OCP motion exhibit to include additional professionals. | | | |
| 8/31/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998375 | EC w/ Togut team re strategy for revisions to OCP motion and exhibits. | | | |
| 8/31/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.3<br>540.00 | 162.00<br>Billable |
| #998376 | Reviewed updated draft of OCP list to ensure accuracy. | | | |
| 8/31/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998377 | OC Togut team re strategy re including certain OCPs on OCP motion. | | | |
| 8/31/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998380 | Reviewed draft notices of hearing for interim compensation and OCP motions. | | | |

<table>
<tr><td>Endo International plc<br>8/16/2022...9/30/2022</td><td align="center">**Togut, Segal & Segal LLP**<br>**Client Billing Report**</td><td align="right">*11/1/2022*<br>*2:52:45 PM*</td></tr>
</table>

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998381 | EC w/ TSS team  re review of draft notices of hearing for interim compensation and OCP motions. | | | |
| 8/31/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999288 | E-mails with FAO re: Mega case Budget and compliance language for same | | | |
| 8/31/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999290 | E-mails with AO re: Togut Application and exhibits. | | | |
| 8/31/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.7<br>410.00 | 287.00<br>Billable |
| #999294 | Prepared, filed and coordinate service re: Kroll - Supplemental 156 Declaration. | | | |
| 8/31/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #999297 | E-mails with AG re: service of unredacted parties in interest list. | | | |
| 8/31/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #999298 | Attend zoom call with KO, BM, AG and GQ re: second day filings/retentions. | | | |
| 8/31/22 | dperson / Draft Documents<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #999299 | Draft hearing notice re: professional retentions (.3), OC with AG re: same (.1). | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999300 | Call with Team (KO, AG, AO, and BM) timeline for filing<br>Second Day Motions, Noticing and related issues. | | | |
| 8/31/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004905 | Email AG re revised PJT retention app. | | | |
| 8/31/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004906 | Email E. McKeighan re A&M revised app. | | | |
| 8/31/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004907 | Email G. South re PJT revised retention app. | | | |
| 8/31/22 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004910 | Review Steele declaration for Kroll 327 retention. | | | |
| 9/1/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #996853 | Oc and emails with AG re review AL Goodbody 327e<br>retention declaration and application and form of order (.2)<br>review form of order (.2) emails B' O'Malley (.1) re client<br>review of same | | | |
| 9/1/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.8<br>710.00 | 568.00<br>Billable |
| #997874 | Correspondence w/ client, UST, Gibson, Skadden,<br>proposed retained professionals, and TSS re: comments to<br>retention applications and other second day motions. | | | |
| 9/1/22 | aoden / Revise Docs.<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997915 | Revise TSS retention application. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998588 | Emails with KO and BM re ALG order. | | | |
| 9/1/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #998589 | Emails with KPMG team in connection with PII list. | | | |
| 9/1/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 1.9<br>670.00 | 1,273.00<br>Billable |
| #998590 | Review revised retention and draft proposed order re same and emails with KO and BM re same re ALG retention | | | |
| 9/1/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998591 | Emails with E. McKeigan re KPMG email re PII list. | | | |
| 9/1/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998594 | Internal emails with Endo team, KO, AO, GQ, BM and DP in connection with filing of second day papers. | | | |
| 9/1/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #998595 | Revise NOH re retention application in advance of sending same to Skadden (.2) and emails with B. Strohlic re same (.1). | | | |
| 9/1/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 4.5<br>670.00 | 3,015.00<br>Billable |
| #998597 | Review of PWC schedule 1 in connection with individual litigants and disclosures re same. | | | |
| 9/1/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998599 | Internal emails with KO, AO, GQ and DP re form notice in connection with Kroll. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #998601 | Review PWC schedule two in advance of filing same re disclosures to same. | | | |
| 9/1/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998602 | Emails with L. Hart in connection with PWC schedules. | | | |
| 9/1/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.6 670.00 | 402.00 Billable |
| #998603 | Review and revisions to PWC revised retention application and proposed order. | | | |
| 9/1/22 | dperson / Comm. Court Retention of Professionals | T | 0.2 410.00 | 82.00 Billable |
| #1002949 | Prepared e-mail for chambers re supplemental kroll decl. and submitting same for consideration. | | | |
| 9/1/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1003090 | EC w/ Skadden coordinating revisions to OCP list exhibit to OCP motion. | | | |
| 9/1/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1003093 | Reviewed Skadden comments to OCP list exhibit to OCP Motion. | | | |
| 9/1/22 | gquist / Revise Docs. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1003095 | Revised OCP list Exhibit to OCP motion per Skadden comments. | | | |
| 9/1/22 | kortiz / Comm. Others Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #1006029 | Communication with AG and BM on status of ALG order | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/1/22 | kortiz  / Review Docs. Retention of Professionals | T | 0.5 915.00 | 457.50 Billable |
| #1006031 | Provide comments on ALG retention and order | | | |
| 9/1/22 | kortiz  / Comm. Others Retention of Professionals | T | 0.1 915.00 | 91.50 Billable |
| #1006048 | E-mails with AG re: form of notice for Kroll disclosures | | | |
| 9/2/22 | bmoore  / Comm. Profes. Retention of Professionals | T | 0.4 890.00 | 356.00 Billable |
| #996854 | Emails with B O'Malley, client teams and AG re review AL Goodbody 327e retention declaration and application and form of order (.2); emails with KO re ALG line item in budget (.2) | | | |
| 9/2/22 | bmoore  / Comm. US Tee Retention of Professionals | T | 0.4 890.00 | 356.00 Billable |
| #997048 | Emails P Scwartzberg (.1) and  tc AG  (.3) re AL Goodbody 327e retention comments , director issues and client declaration for same. | | | |
| 9/2/22 | bmoore  / Comm. US Tee Retention of Professionals | T | 0.3 890.00 | 267.00 Billable |
| #997049 | Prepare client declaration for AL Goodbody 327e retention and review precedent for same | | | |
| 9/2/22 | aoden  / Correspondence Retention of Professionals | T | 4.0 710.00 | 2,840.00 Billable |
| #997875 | Extensive correspondence w/ Gibson, Skadden, proposed retained professionals, and TSS re: comments to retention applications and other second day motions. | | | |
| 9/2/22 | aoden  / Revise Docs. Retention of Professionals | T | 4.5 710.00 | 3,195.00 Billable |
| #997876 | Review and finalize retentions and other second day motions. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | dperson / Prep Filing/Svc Retention of Professionals | T | 4.6 410.00 | 1,886.00 Billable |
| #998041 | Prepared, filed and coordinate service re: retention applications for TSS, A&M, PJT, Kroll, and PWC | | | |
| 9/2/22 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.9 410.00 | 369.00 Billable |
| #998044 | Prepared, filed and coordinate service re: OCP Motion | | | |
| 9/2/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #998604 | Emails with KO and BM re ALG Retention. | | | |
| 9/2/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #998605 | Review PWC revised schedules to retention application. | | | |
| 9/2/22 | aglaubach / Comm. US Tee Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998606 | Email to UST (P. Schwartzberg)  re ALG retention application. | | | |
| 9/2/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #998607 | Emails with  Gibson Dunn re ALG retention application. | | | |
| 9/2/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998608 | Emails with GQ and AO re updating OCP list. | | | |
| 9/2/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998609 | Emails with B. Strohlic re NOH and edits to same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.9 670.00 | 603.00 Billable |
| #998612 | Additional review of PWC retention application and emails with T. Cody re same. | | | |
| 9/2/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #998613 | Update OCP list and emails with E. McKeigan re same. | | | |
| 9/2/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998615 | TC with BM re ALG retention application. | | | |
| 9/2/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998616 | Emails with ALG team re status of review of retention application. | | | |
| 9/2/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.6 670.00 | 402.00 Billable |
| #998618 | Multiple Internal emails with KO, DP, AO, BM and GQ re filing second day papers and logistics and status re same. | | | |
| 9/2/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998619 | TC with DP re filing logistics re second day papers including PWC and PJT retention applications. | | | |
| 9/2/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #998621 | Revise PJT retention application and emails with PJT (E. Ross) re same. | | | |
| 9/2/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998622 | Emails with E. McKeigan re A&M retention proposed order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998625 | Communications with AO and KO re A&M retention. | | | |
| 9/2/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #998627 | Emails to Kroll re service deadlines in connection with second day motions. | | | |
| 9/2/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #998628 | Review and revise kroll retention in advance of filing same. | | | |
| 9/2/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #998629 | Emails with DP re de minimis asset motion, Kroll, and PJT retentions in advance of filing same. | | | |
| 9/2/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998631 | TC with E. McKeigan in connection with updates to cash collateral order. | | | |
| 9/2/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #998633 | Review and finalize PWC retention Application. | | | |
| 9/2/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #998634 | Revise PWC retention and emails with T. Cody re same. | | | |
| 9/2/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #998635 | Review Gibson Dunn edits to Kroll, PWC, and PJT applications in advance of filing same. | | | |

Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #998636 | Emails with Skadden (B. Strohlic and N. Hagen) and MS in connection with second day filings re hearing agenda. | | | |
| 9/2/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.6 670.00 | 402.00 Billable |
| #998637 | Review and revise PWC retention application for PWC signoff | | | |
| 9/2/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998639 | TC with AO and KO re filing logistics re: second day motions including PJT and PWC retentions. | | | |
| 9/2/22 | aglaubach / Comm. Others Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998640 | Call with B. Stroholic re filing timeline. | | | |
| 9/2/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998641 | Call with AO in connection with filing timeline logistics. | | | |
| 9/2/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #998642 | TC with DP re filing coordination. | | | |
| 9/2/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #998643 | Emails with Kroll team re filing coordination. | | | |
| 9/2/22 | dperson / OC/TC strategy Retention of Professionals | T | 0.1 410.00 | 41.00 Billable |
| #1002942 | Call with AG re: Retention application filings and coordination for same for multiple professionals. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1002945 | E-mails with AG re: Kroll, and PJT retentions. | | | |
| 9/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003125 | EC with Skadden re revisions to OCP list exhibits to OCP motion. | | | |
| 9/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003127 | EC A&M re comments to OCP list and motion. | | | |
| 9/2/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003151 | EC with Skadden re additional revisions to OCP list exhibits to OCP motion. | | | |
| 9/2/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003152 | Further revised OCP list exhibit to OCP motion per Skadden comments. | | | |
| 9/2/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1005507 | Revised OCP motion per TSS comments. | | | |
| 9/2/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1005509 | Revised OCP motion and order. | | | |
| 9/2/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1006049 | E-mails wit BM re: ALG budget line item clarification | | | |

Endo International plc
8/16/2022...9/30/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/2/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1006050 | Review updated ALG papers (0.2); e-mails with AG re: comments to same (0.1) | | | |
| 9/2/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1006051 | Communications with AG on A&M retention (0.1); review revised order (0.2) | | | |
| 9/6/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #997441 | Review client declaration for AL Goodbody 327e retention and review precedent for same | | | |
| 9/6/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.7<br>890.00 | 623.00<br>Billable |
| #997442 | Emails and tc P Scwartzberg (.2) oc AG (.3) re AL Goodbody 327e retention comments, director issues and client declaration for same; need to revise per same (.2) | | | |
| 9/6/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #997447 | Emails with B O'Malley, client teams and oc AG re review AL Goodbody 327e retention declaration and application and form of order | | | |
| 9/6/22 | bmoore / Revise Docs.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #997815 | Review updated AL Goodbody 327e retention application, declaration and form of order to address UST comments | | | |
| 9/6/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #997920 | Correspondence w/ Mayer Brown, AG, and GQ re: OCP retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #997933 | Correspondence w/ Kroll and AG re: service of retentions<br>and other second day motions to Chambers. | | | |
| 9/6/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998080 | TC with P. Schwartzberg re ALG retention. | | | |
| 9/6/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #998081 | OC with BM in connection with ALG retention and P.<br>Schwartzberg call re same. | | | |
| 9/6/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #998083 | Emails with D. McGrath in connection with scheduling call<br>re PWC Ireland retention. | | | |
| 9/6/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 1.9<br>670.00 | 1,273.00<br>Billable |
| #998084 | Drafting and revising Maletta supplemental declaration and<br>review of docs re same re: ALG retention application. | | | |
| 9/6/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998086 | OC with GQ re OCP motion re emaill from C. Reimer re<br>same. | | | |
| 9/6/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #998087 | Review OCP motion re C. Reimer question re same and<br>emails with C. Reimer (Mayer Brown) re same. | | | |
| 9/6/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998088 | TC with AO re C. Reimer email re OCP question. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #998091 | Emails with B. O'Malley in connection with ALG retention. | | | |
| 9/6/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #998092 | Review of UST objection re creditor committee. | | | |
| 9/6/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998093 | TC with AO re service of second days on chambers including PWC and PJT retentions. | | | |
| 9/6/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #998094 | Emails with Kroll team in connection with service to chambers of second days including PWC and PJT retentions. | | | |
| 9/6/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #998095 | Review and revise ALG retention supporting documents (application, baxter decl. and order) and emails with BM re same. | | | |
| 9/6/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #998096 | Review and revise TSS memo re retentions and other second day filings including PWC and PJT retentions. | | | |
| 9/6/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #998102 | Follow up OC with BM in connection with revised ALG retention documents and emails with BM re same. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/6/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #998103 | Additional review and revisions to TSS memo re retentions and litigations. | | | |
| 9/6/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #998105 | Additional revisions to case status memo re retentions and emails with AO, DP, RH, re same. | | | |
| 9/6/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #998108 | Final review and revisions to ALG documents and emails with ALG (B. O'Malley) re same. | | | |
| 9/6/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003050 | Emailed T. Svalina of PwC Ireland re filing of retention application (the "PwC Ireland Retention Application") | | | |
| 9/6/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003201 | TC w/ AO re strategy and coordination of revisions to OCP order. | | | |
| 9/6/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003206 | EC with AO re strategy for language of OCP declaration. | | | |
| 9/6/22 | atogut / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009585 | Email McGrath re PWC retention app. | | | |
| 9/6/22 | atogut / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009586 | Email AG re PWC retention app. | | | |

Endo International plc
8/16/2022...9/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/22 | bmoore  / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #998016 | oc AG re finalizing  AL Goodbody 327e retention application, declaration and form of order | | | |
| 9/7/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #998017 | Conf call with PWC Ireland re retention issues | | | |
| 9/7/22 | bmoore  / Review Docs.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #998018 | Review precedent for Irish audit engagement (.2) emails/oc with AG re same (.2) | | | |
| 9/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999818 | Emails with BM in connection with responding to B. O'Malley re ALG retention. | | | |
| 9/7/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999819 | Emails with M. Maletta in connection with ALG retention application. | | | |
| 9/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999820 | Review of correspondence and documents in connection with PWC retention. | | | |
| 9/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #999821 | Call with PWC Ireland (D. McGrath) and BM in connection with PWC Ireland retention. | | | |
| 9/7/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999822 | Call with BM re PWC Ireland catch up. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #999823 | Internal OC with KO, BM, AO, GQ, DP, and MS re Endo open matters including retentions | | | |
| 9/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999824 | Emails with W. Shaffer in connection with KPMG retention. | | | |
| 9/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999825 | Emails with PWC Ireland team (D. McGrath) in connection with PII list. | | | |
| 9/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999826 | Emails with G. South (PJT) in connection with PJT retention application. | | | |
| 9/7/22 | aglaubach / Research<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999827 | Research in connection with Mallinkrodt and PWC retention. | | | |
| 9/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999829 | Emails with B. O'malley in connection with ALG retention application. | | | |
| 9/7/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999830 | TC with DP in connection with Endo Case management procedures | | | |

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999831 | Review case management motion and emails with G. South and PJT re same | | | |
| 9/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999833 | Emails with B. O'Malley in connection with scheduling ALG call re payment. | | | |
| 9/7/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999835 | Revise ALG maletta decalration per comments from M. Maletta. | | | |
| 9/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999836 | Emails with BM in connection with ALG retention application | | | |
| 9/7/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1002919 | Call with AG re: Case management procedures, protocol for submission of retention related pleadings. | | | |
| 9/7/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1002923 | Team conference re Second day hearing open matters and status for same. | | | |
| 9/7/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003220 | In-house conference re coordination of hearing matters | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 1.2<br>890.00 | 1,068.00<br>Billable |
| #998199 | conf call B O'Malley and AG re finalizing  AL Goodbody 327e retention application, declaration and form of order (.5) foll up emails with ALG, AG on barrister OCP, retainer and fee statement issued (.3) and update application per same (.2) oc with GQ re OCP issues  for same (.2) | | | |
| 9/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #999784 | Emails with J. Kleban re PII list. | | | |
| 9/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #999786 | Call with BM, B. O'Malley and K. McKay re ALG retention. | | | |
| 9/8/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999787 | TC with BM post call with ALG re ALG retention. | | | |
| 9/8/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999788 | Review updated PII supplement. | | | |
| 9/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999789 | Emails with Kroll team (G. Brunsweck) re PII supplement. | | | |
| 9/8/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999795 | Emails with BM re edits to ALG retention application and order. | | | |
| 9/8/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #999796 | Revise ALG retention application and retention decl. re retainer language and emails with BM re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #999797 | Revise PII supplemental list after emails with J. Kleban re same. | | | |
| 9/8/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #999798 | Draft email to PWC re supplement to PII list. | | | |
| 9/8/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #999799 | Emails with PJT re revised draft of PII list. | | | |
| 9/8/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #999800 | Review of documents and emails with ALG re revised retention papers and PII list | | | |
| 9/8/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #999801 | OC with BM in connection with ALG retention application. | | | |
| 9/8/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #999802 | Email to A&M re revised draft of PII supplemental list. | | | |
| 9/8/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #999807 | Further revise PII supplement and emails with J. Kleban re same. | | | |
| 9/8/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #999808 | Emails with PWC Ireland in connection with supplemental PII list. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #999809 | TC with J. Kleban re PII list. | | | |
| 9/8/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #999811 | Review of PWC retention application in connection with PWC Ireland application. | | | |
| 9/8/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #999812 | Emails with E. McKeigan, J. Kleban, and KO re PII list coorindation call. | | | |
| 9/8/22 | aoden / Correspondence Retention of Professionals | T | 0.1 710.00 | 71.00 Billable |
| #1000163 | Correspondence w/ A&M and TSS team re: supplemental conflicts check and updated parties in interest list. | | | |
| 9/8/22 | foswald / Inter Off Memo Retention of Professionals | T | 0.2 1,120.00 | 224.00 Billable |
| #1000702 | E-mails AT and KO re: UST objection to FCR. | | | |
| 9/8/22 | kortiz / Review Docs. Retention of Professionals | T | 0.2 915.00 | 183.00 Billable |
| #1007406 | E-mails with E. McKeigan and AG on PII list | | | |
| 9/9/22 | bmoore / Review Docs. Retention of Professionals | T | 0.4 890.00 | 356.00 Billable |
| #998198 | Review PWC Irish audit engagement letter (.2) emails with AG re same (.1) and updated conflicts list (.1) | | | |
| 9/9/22 | bmoore / OC/TC strategy Retention of Professionals | T | 0.1 890.00 | 89.00 Billable |
| #999104 | Review OCP employee counsel issue with KO | | | |

Endo International plc
8/16/2022...9/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999755 | Emails with BM re endo coorindation PII call. | | | |
| 9/9/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999756 | Emails with G. Brunswick re PII list. | | | |
| 9/9/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999759 | Emails with N. Kehoe in connection with PWC Ireland retention. | | | |
| 9/9/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #999761 | Review and proposed orders re PJT, PWC, and Kroll retentions in connection with sending same to Kramer Levin and emails with AO and GQ re same. | | | |
| 9/9/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #999762 | Call with E. McKeigan, J. Kleban, and N. Hagen re PII list. | | | |
| 9/9/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999763 | Emails with KO, BM, AO, and GQ re PII list check in. | | | |
| 9/9/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999767 | Emails with Kramer Levin (M. Wasson) in connection with sending A&M retention order for review. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1000164 | Correspondence w/ A&M and TSS team re: supplemental conflicts check and updated parties in interest list (0.1); correspondence w/ client, A&M, Skadden, KO, and GQ re: Akin OCP retention (0.2). | | | |
| 9/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003303 | EC w/ Togut Team, Skadden and Endo strategy for revisions to OCP list. | | | |
| 9/9/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1007414 | Communications with A. Pires and J. Kestecher re: Akin OCP issue | | | |
| 9/10/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999771 | Emails with T. Cody re review of first supplemental declaration. | | | |
| 9/12/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #999604 | Call with vendor re: potential retention and next steps | | | |
| 9/12/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999919 | Udpate PII list re emails from J. Kleban re same. | | | |
| 9/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999920 | Emails with J. Kleban re updated PII list. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999921 | Emails with G. Brunswick and Kroll team re updated PII supplement and timeline update. | | | |
| 9/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999922 | Emails with T. Cody re updated PII supplement and timeline update re same. | | | |
| 9/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999923 | Emails with D. McGrath (PWC Ireland) re updated PII supplement. | | | |
| 9/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999924 | Emails with PJT team re updated PII supplement. | | | |
| 9/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999925 | Emails with B O'Malley and ALG team re ALG retention. | | | |
| 9/12/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999929 | Emails with AO re supplemental PII list. | | | |
| 9/12/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000165 | Correspondence w/ A&M and TSS team re: supplemental conflicts check and updated parties in interest list. | | | |
| 9/13/22 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #999840 | Email AG and RW re PWC Ireland issues | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999931 | Emails with L. Hart re PWC supplemental decl. and reivew of schedules re same. | | | |
| 9/13/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999933 | Emails with B. O'Malley in connection with emails about the PII list and updates to same. | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999937 | Emails with RH in connection with PWC / EY Retention applications. | | | |
| 9/13/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999940 | Call with RH re PWC ireland retention. | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999945 | Emails with B. Moore re PWC ireland retention. | | | |
| 9/13/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #999946 | Review of PWC Ireland engagement letters in connection with draft decl. re same. | | | |
| 9/13/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999947 | OC with RH re PWC Ireland Retention Application / Declaration. | | | |
| 9/13/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000174 | Correspondence w/ KPMG and Skadden re: KPMG retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003338 | OC with AG re PwC Ireland Retention Application | | | |
| 9/14/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1000166 | Correspondence w/ Skadden and TSS team re: supplemental Kroll engagement (0.1); correspondence w/ Skadden and Arent Fox re: retention as OCP (0.1). | | | |
| 9/14/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000167 | Correspondence w/ A&M and TSS team re: supplemental conflicts check and updated parties in interest list. | | | |
| 9/14/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1000206 | Review of declaration for retention PWC Ireland (.3); emails AG and RW re PWC Ireland issues for same (.2) | | | |
| 9/14/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000366 | TC with RH in connection with PWC Ireland retention. | | | |
| 9/14/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000377 | Emails with J. Kleban re updates to PII supplement. | | | |
| 9/14/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000378 | Emails with Kroll team (G. Brunswick) re udpates to PII supplement. | | | |
| 9/14/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000379 | Emails with G. South and PJT re udpates to PII list. | | | |

<table>
<tr><td colspan="2">Endo International plc</td><td colspan="4"></td><td><em>11/1/2022</em></td></tr>
<tr><td colspan="2">8/16/2022...9/30/2022</td><td colspan="4"></td><td><em>2:52:45 PM</em></td></tr>
</table>

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000380 | Emails with B. O'Malley re ALG retention application and updates to PII list. | | | |
| 9/14/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000382 | Emails with T. Cody re minor update to PII list. | | | |
| 9/14/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000383 | Emails with D. McGrath re PWC Ireland and PII list updates. | | | |
| 9/14/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000384 | Emails with E. McKeigan re update to PII list. | | | |
| 9/14/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000389 | Emails with T. Cody in connection with PWC first supplemental declaration. | | | |
| 9/14/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.6 670.00 | 402.00 Billable |
| #1000390 | Review and edits to PWC ireland retention declaration and emails with RH and BM re same. | | | |
| 9/14/22 | rhoward / Draft Documents Retention of Professionals | T | 4.1 765.00 | 3,136.50 Billable |
| #1003355 | Drafted declaration in support of PwC Ireland Retention | | | |
| 9/14/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003357 | Emailed BM and AG re issues concerning declaration in support of PwC Ireland retention | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1003359 | Revised declaration in support of PwC Ireland Retention | | | |
| 9/14/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.9<br>765.00 | 688.50<br>Billable |
| #1003360 | Drafted email to PwC Ireland personnel addressing open issues regarding retention | | | |
| 9/14/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003362 | Updated work-in-process report | | | |
| 9/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003424 | EC w/A&M and TSS re tier caps of  certain OCPs. | | | |
| 9/14/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003425 | Reviewed draft OCP declaration and precedent that provide for retention of OCPs. | | | |
| 9/15/22 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1000207 | Emails and oc RW re PWC Ireland retention status | | | |
| 9/15/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1000418 | Call with PJT to discuss committee comments and feedback to PJT retention papers | | | |
| 9/15/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000606 | Draft email to PJT re fees in connection with retention application. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1000607 | Email to G. South re call to discuss PJT fees and scheduling call re same. | | | |
| 9/15/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000611 | Emails with KO re special counsel retention for O'Melveny. | | | |
| 9/15/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1000614 | Review of updated PWC schedules in connection with filing re same. | | | |
| 9/15/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1000615 | Call with PJT and S. Elberg, E. Hill, J. Kleban re PJT retention. | | | |
| 9/15/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1000616 | Follow up call with KO re PJT retention. | | | |
| 9/15/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1000617 | Review of PWC first supplmental declaration and schedules in advance of filing same. | | | |
| 9/15/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1000618 | Emails with DP in connection with filing first supplemental decl. for PWC. | | | |
| 9/15/22 | aoden / Correspondence Retention of Professionals | T | 0.5 710.00 | 355.00 Billable |
| #1001187 | Correspondence w/ client Skadden, PJT, A&M, and TSS re: professional retention issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1002894 | E-mails with AG re: status of first supplemental declaration for PWC. | | | |
| 9/15/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.8<br>410.00 | 328.00<br>Billable |
| #1002985 | Prepared, filed and coordinate service re: First Supplemental Declaration of J. Gray Lambe In Support of the Debtors' Application for an Order Authorizing the Retention and Employment of PricewaterhouseCoopers LLP as Audit and Tax Services Provider for the Debtors, Effective as of August 16, 2022. | | | |
| 9/15/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003399 | Reviewed list of parties-in-interest to identify possible conflicts with TSS | | | |
| 9/16/22 | bmoore / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1000627 | Emails PWC team and RW re PWC Ireland retention status | | | |
| 9/16/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000762 | Emails with DP re service of unredacted schedules. | | | |
| 9/16/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1000764 | Emails with J. Bienstock and T. Cody re PWC application and objections to same. | | | |
| 9/16/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000765 | Emils with B. Strohlic re unredacted schedules re PWC supplemental decl. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/16/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000769 | Emails with D. Perez re O'Melveny special counsel retention application. | | | |
| 9/16/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1000771 | Emails with LE in connection with O'Melveny retention. | | | |
| 9/16/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1000772 | Draft O'Melveny retention application | | | |
| 9/16/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1001188 | Correspondence w/ client Skadden, PJT, A&M, and TSS re: professional retention issues. | | | |
| 9/16/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001191 | Correspondence w/ Skadden and TSS re: potential expansion of Kroll engagement. | | | |
| 9/16/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1002877 | E-mails with AG re: protocol for service of un-redacted schedules for parties in interest for all filed retention applications and declarations. | | | |
| 9/16/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003430 | Analyzed issues related to Ernst & Young retention by third-party client | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/16/22 | rhoward / Research<br>Retention of Professionals | T | 1.1<br>765.00 | 841.50<br>Billable |
| #1003431 | Researched nature of engagement for Ernst & Young (0.7)<br>and legal standards for retention (0.4) | | | |
| 9/16/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003432 | Emailed KO re Ernst & Young retention by third-party client | | | |
| 9/16/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003434 | Emailed D. McGrath of PwC Ireland re declaration in<br>support of retention | | | |
| 9/16/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003435 | Emailed A. Tabak of Ernst & Young re issues related to<br>retention of Ernst & Young and third-party client | | | |
| 9/17/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1000731 | Review Kramer comments to PJT letter | | | |
| 9/17/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1000732 | Communication with Kramer re: de-minimis assets order | | | |
| 9/18/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000777 | Review Cooley comments to first and second day orders. | | | |
| 9/18/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.9<br>670.00 | 603.00<br>Billable |
| #1000778 | Review Kramer Levin comments to first and second day<br>orders specifically PWC and PJT and emails with KO, BM,<br>GQ and AO re: same. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/18/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000779 | Emails with W. shaffer re KPMG retention application. | | | |
| 9/18/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 1.2<br>670.00 | 804.00<br>Billable |
| #1000780 | Draft KPMG retention application based on sample declaration. | | | |
| 9/19/22 | bmoore  / Review Docs.<br>Retention of Professionals | T | 1.0<br>890.00 | 890.00<br>Billable |
| #1000721 | Emails PWC team and RW re PWC Ireland retention status (.2); review PWC comment to declarations (.3); email RH re comment for application (.2) research precedent for fixed fee for audit (.3) | | | |
| 9/19/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1000840 | Emails AG and  B O'Malley re ALG Irish counsel retention status and updated conflicts | | | |
| 9/19/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 2.3<br>670.00 | 1,541.00<br>Billable |
| #1000941 | Continue drafting KPMG retention application. | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000942 | Emails with BM and KO re ALG retention application. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000943 | Emails with G. Brunswick re supplemental PII list. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000944 | Emails with J.Kleban re supplemental PII list. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1000945 | OC with LE re O'Melveny retention application. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000947 | Call with S. Elberg, R. Dombroski, KO, RH, GQ, B. Strohlic<br>re UCC and OCC comments to second day orders. | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000949 | Emails with KO re OCC and UCC comments to first day<br>orders including PWC and Kroll responses. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000950 | Emails with B. O'Malley re ALG retention application. | | | |
| 9/19/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000951 | Emails with KO, AO, GQ, BM, BK re committee comments<br>to second / first day orders. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000952 | Call with B. Strohlic re committee comments to orders. | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000953 | Emails with RH re PWC Ireland retention. | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000954 | Emails with AO re notice section in connection with<br>updating retention applications. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1000955 | Revise declaration re KMPG retention application. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000960 | Emails with J. Kleban re updates to PII list. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000961 | Emails with Kroll team (G. Brunswick) re updated PII list. | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000962 | Emails with KO and AO in connection with update of ongoing workstreams for client. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000963 | Emails with E. McKeigan re updates to PII supplement. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000964 | Emails with G. South and PJT team re udpated PII list. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000965 | Emails with T. Cody and PWC team re updated PII supplement. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000967 | Emails with W. Shaffer (KPMG) re PII supplement. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000968 | Emails with D. McGrath re PWC Ireland retention and PII supplement. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000969 | Emails with D. Perez (O'Melveny) re updated PII supplement. | | | |
| 9/19/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1000970 | Update Skadden / Togut internal memo in connection with update to company re same. | | | |
| 9/19/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000972 | Review FCR comments to second day orders. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000983 | Emails with G. Brunswick re supplemental PII list. | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000987 | Emails with DP in connection with filing Kroll supplemetal decl. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000990 | Voicemail and emails with B. O'Malley re ALG retention application. | | | |
| 9/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000994 | Call with B. O'Malley in connection with ALG retention application. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.7 670.00 | 469.00 Billable |
| #1000997 | Review and revise ALG retention papers including Baxter delcaration and emails with KO and BM re same. | | | |
| 9/19/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001000 | Revise Kroll order to include comments from Kramer Levin. | | | |
| 9/19/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #1001002 | Call with Cooley team, L. Laukitis and B. Strohlic re Cooley comments to second day orders. | | | |
| 9/19/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001006 | Revise PWC order to include comments from Kramer Levin. | | | |
| 9/19/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001009 | Emails with KO, BM, AO, and GQ re updated first day orders. | | | |
| 9/19/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001011 | Emails with B. O'Malley and D. Baxter re udpated ALG retention application. | | | |
| 9/19/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001014 | TC with GQ re status of comments to second day orders. | | | |
| 9/19/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001017 | TC with GQ re edits to TSS retention order and A&M retention order. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1001019 | Additional drafting and revising re KPMG retention declaration. | | | |
| 9/19/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1001022 | Revise proposed order re KPMG retention and emails with KO and BM re same. | | | |
| 9/19/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1001037 | Call with S. McKee re: PJT and hearing timing (0.1); e-mails with PJT re: same (0.1); follow up call with S. McKee re: same (0.1) | | | |
| 9/19/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1001189 | Correspondence w/ client Skadden, A&M, H&K, and TSS re: professional retention issues. | | | |
| 9/19/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001200 | Review committee comments to retention orders. | | | |
| 9/19/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1002833 | E-mails with AG re: preparation for filing of Kroll Supplemental Declaration as Administrative Advisor. | | | |
| 9/19/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.8<br>410.00 | 328.00<br>Billable |
| #1002988 | Prepared, filed and coordinate service re: Supplemental Declaration of Benjamin J. Steele in Support of: (A) The Application of the Debtors for an Order (I) Appointing Kroll Restructuring Administration LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date; and (II) Granting Related Relief et al., | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003444 | Reviewed email from A. Tabak of Ernst & Young re services to be provided by Ernst & Young | | | |
| 9/19/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.8<br>765.00 | 612.00<br>Billable |
| #1003446 | Reviewed markup of second day orders received from Kramer Levin | | | |
| 9/19/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003448 | TC with Alvarez & Marsal, Skadden, and TSS teams re comments to second day orders | | | |
| 9/19/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003449 | TC with A. Tabak of Ernst & Young re extent of services to be performed for third party client | | | |
| 9/19/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003450 | Reviewed interim order waiving requirement to file list of 20 largest creditors | | | |
| 9/19/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003451 | Emailed D. McGrath of PwC Ireland re status of PwC Ireland Retention Application | | | |
| 9/19/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003452 | Emailed A. Tabak of Ernst & Young re timing of filing of retention application | | | |

Page: 146

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/22 | rhoward / Comm. Client Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003453 | Emailed M. Bradley and J. Boyle of Endo re issues related to potential third party due diligence retention by Ernst & Young | | | |
| 9/19/22 | rhoward / Exam/Analysis Retention of Professionals | T | 1.2 765.00 | 918.00 Billable |
| #1003454 | Analyzed issues related to potential third party due diligence retention by Ernst & Young | | | |
| 9/19/22 | rhoward / Review Docs. Retention of Professionals | T | 1.8 765.00 | 1,377.00 Billable |
| #1003455 | Reviewed comments to declaration in support of PwC Ireland Retention Application | | | |
| 9/19/22 | rhoward / Draft Documents Retention of Professionals | T | 2.5 765.00 | 1,912.50 Billable |
| #1003456 | Drafted PwC Ireland Retention Application | | | |
| 9/19/22 | gquist / Revise Docs. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1003604 | Revised draft OCP order pursuant to comments received by UCC. | | | |
| 9/19/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1003607 | EC w/TSS team re revisions to OCP order to include tier change mechanism language. | | | |
| 9/19/22 | gquist / Revise Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1003627 | Revised OCP list to include Holland & Knight as ordinary course professionals. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003628 | EC w/ Skadden, TS and HK re inclusion of Holland and Knight as OCP in exhibit to OCP motion. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003636 | EC w/ A&M re tier changes of certain OCPs. | | | |
| 9/19/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003643 | EC w/ RH re updates on PwC Ireland and EY retention. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003646 | EC A&M and TSS re further revisions to OCP list. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003647 | Further revisions to OCP list. | | | |
| 9/19/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003655 | Revised OCP order  pursuant to comments from counsel to future claimants' representative. | | | |
| 9/19/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003662 | Revised A&M retention order pursuant to UCC comments and 1L Committee's replies. | | | |
| 9/19/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003663 | Revised TSS retention order pursuant to UCC comments and 1L Committee's replies. | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003664 | EC w/ TSS coordinating revisiosn to A&M and TSS retention orders pursuant to UCC comments and 1L Committee's replies. | | | |
| 9/19/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003665 | TC w/ AG coordinating revisions to A&M and TSS retention orders. | | | |
| 9/19/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1005506 | Review Kroll Supplemental Declaration as Administrative Advisor and prepared exhibits for filing. | | | |
| 9/19/22 | atogut / Review Docs.<br>Retention of Professionals | T | 0.3<br>1,300.00 | 390.00<br>Billable |
| #1009636 | Review Frankel firm application. | | | |
| 9/19/22 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009638 | Review Frankel declaration. | | | |
| 9/20/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 1.0<br>890.00 | 890.00<br>Billable |
| #1000860 | Review PWC Ireland Audit Applications (.6) and order (.2); oc with RH re comments for same and next step for application and declaration for PWC Ireland (.2) | | | |
| 9/20/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1001024 | Review KPMG Ireland Tax retention application (.4) oc with AG re comments for same (.2) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1001190 | Correspondence w/ multiple professionals and TSS re:<br>professional retention issues and conflict check. | | | |
| 9/20/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1001210 | Correspondence w/ numerous professionals and TSS team<br>re: supplemental conflicts checks and declarations re:<br>same. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001251 | Emails with D. Baxter in connection with ALG retention<br>application. | | | |
| 9/20/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001253 | Emails with LE re O'Melveny retention application. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001254 | Emails with Kramer Levin team (M. Nasson) re draft ALG<br>retention application. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001255 | Emails with Cooley and akin team re draft ALG retention<br>application. | | | |
| 9/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001257 | OC with BM re PWC and KPMG retention application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001259 | Emails with AO and GQ in connection with updates to togut workstreams re skadden presentation. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001261 | Review and revise O'Melveny retention application. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001262 | Call with M. Jacob and B. Strohlic re EY retention. | | | |
| 9/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001263 | Call with RH re EY retention. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001265 | Review and revise Maletta decl. re O'Melveny retention. | | | |
| 9/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001266 | Post call OC with KO and AO re Gibson Dunn comments to interim comp. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1001267 | Revise O'Melveny declaration. | | | |
| 9/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001268 | Multiple TC's with RH re EY retention. | | | |

Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001269 | OC with BM re edits to KPMG retention application. | | | |
| 9/20/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001270 | Emails with KO, GQ, and AO re edits to interim comp proposed order. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001271 | Revise KPMG retention application to include BM comments. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001272 | Revise declaration ISO KPMG retention application to include BM comments. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001273 | Emails with W. Shaffer re revised drafts of KPMG retention documents. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1001274 | Call with K. Guttirez (Gibson Dunn), B. Strohlic, E Hill, KO, and AO re second day motions. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001277 | Revise O'Melveny proposed order and emails with LE re same. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001280 | Internal emails with KO, BM, and AO re revising PWC and Kroll orders. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001281 | Revise Kroll retention order to include comments and incorporate supplemental declaration. | | | |
| 9/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001282 | Revise PWC retention order. | | | |
| 9/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001283 | TC with GQ re updated orders (Kroll and PWC). | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1001284 | Attend call with Skadden (B. Strohlic, E. Hill), Kramer (M. Wasson), KO, and AO re status of first and second day orders. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001285 | Emails with Kroll team (G. Brunswick) re updated retention order. | | | |
| 9/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001286 | Emails with PWC team re updated retention order. | | | |
| 9/20/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1001359 | EC w/ TSS re additional revisions to OCP order pursuant to UCC comments. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/20/22 | gquist / Revise Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1001362 | Revised OCP order pursuant to UCC comments. | | | |
| 9/20/22 | gquist / OC/TC strategy Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1001392 | Further revised order pursuant to comments from OCC, UCC, and 1L Ad hoc group. | | | |
| 9/20/22 | rhoward / OC/TC strategy Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1003459 | OC with BM re PwC Ireland Retention Application | | | |
| 9/20/22 | rhoward / Revise Docs. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003460 | Revised PwC Ireland Retention Application | | | |
| 9/20/22 | rhoward / Exam/Analysis Retention of Professionals | T | 1.1 765.00 | 841.50 Billable |
| #1003464 | Analyzed conflict and timing issues related to retention of Ernst & Young | | | |
| 9/20/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003465 | TC with B. Strochlic and M. Jacob of Skadden re issues related to retention of Ernst & Young | | | |
| 9/20/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.4 765.00 | 306.00 Billable |
| #1003466 | Emailed A. Tabak of Ernst & Young re issues related to retention of Ernst & Young | | | |
| 9/20/22 | kortiz / Review Docs. Retention of Professionals | T | 0.6 915.00 | 549.00 Billable |
| #1004284 | Review O'Melveny 327(e) papers and provide initial comments to same | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1001231 | Review O'Melveney retention application (.4) and form of<br>declarations (.1) and order (.1) emails with KO AG LE re<br>comments for same (.1) | | | |
| 9/21/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1001432 | Review PWC Ireland comment to Audit Applications (.3);<br>oc (.1) and emails (.3) with RH re comments for same and<br>next step for application and declaration for PWC Ireland | | | |
| 9/21/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1001452 | Call with F. Racti (Endo) and SolomonEdwards team re:<br>Solomon retention (0.4); follow up e-mail with PII (0.1);<br>follow up communications with AG and LE re: drafting<br>application for same (0.1) | | | |
| 9/21/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1001467 | oc and emails with AG and KPMG re KPMG Ireland Tax<br>disclosure for application (.3) emails with UST issues (.2) | | | |
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001575 | Emails with GQ, KO, AO re tss case status memo re<br>retentions. | | | |
| 9/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001576 | OC with LE re O'Melveny retention application. | | | |
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1001577 | Update case status memo in advance of internal meeting<br>re same. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001578 | Review W. Shaffer comments to KPMG retention. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001579 | Call with AO, J. Kleban and B. Strohlic re PII list and<br>coordination re same. | | | |
| 9/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001580 | TC with KO re accountant retention. | | | |
| 9/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001581 | OC with BM re KPMG retention declaration. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001582 | Emails with W. Shaffer re KPMG retention declaration. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001583 | Emails with C. Reimer re OCP declaration. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001584 | Emails with Solomon team re PII list and PII supplemental<br>in connection with retention application. | | | |
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001585 | Revise KPMG retention and declaration to include<br>comments from W. Shaffer. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001588 | Revise ALG retention application to include updated notice and party information. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001590 | Emails with RH re PII supplement re PWC ireland retention. | | | |
| 9/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001591 | Emails and TC re RH re PII list and supplemental list in connection with PWC ireland retention. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1001592 | TC  and emails with W. Shaffer re KPMG Retention. | | | |
| 9/21/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001593 | Review documents re KPMG retention. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001594 | Emails with D. Perez re O'Melveny retention application. | | | |
| 9/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001595 | OC with BM and KO re KPMG retention application and declaration footnote. | | | |
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001596 | Revise footnote for KPMG retention decl. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1001597 | Call with T. Cody re comments to PWC retention application. | | | |
| 9/21/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001598 | OC with KO re call with T. Cody re UCC comments. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001599 | Emails with T. Cody re proposed retention order. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001600 | Follow up call with W. Shaffer re KPMG retention. | | | |
| 9/21/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001602 | Revise decl. ISO KPMG retention application. | | | |
| 9/21/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001603 | Revise KPMG retention application per emails with W. Shaffer re same. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001604 | Emails with W. Shaffer re updated KPMG retention papers for sign off. | | | |
| 9/21/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1001606 | Revise case status memo to reflect updates to retention applications and 341 meeting. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001607 | OC with GQ in connection with edits to interim comp / OCP orders. | | | |
| 9/21/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001608 | Email to P. Schwartzberg and others at UST re draft KPMG retention application. | | | |
| 9/21/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001609 | Email to M. Bradley re draft KPMG retention application for review. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001610 | Email to Gibson Dunn team re draft KPMG retention application. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001611 | Emails with Kramer Levin team (M. Wasson) re KPMG retention application. | | | |
| 9/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001612 | Emails with KO and BM in connection with K. Gutteriez email re KPMG retention. | | | |
| 9/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001613 | Email to Cooley and Akin teams re KPMG retention application. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001614 | Review revised OCP order and emails with GQ re same. | | | |
| 9/21/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001615 | Call with UST (P. Schwatzbers) re KPMG retention. | | | |
| 9/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1001616 | Emails with BM and KO re UST comments re KPMG<br>retention. | | | |
| 9/21/22 | aglaubach / Research<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1001617 | Diligence per UST comments in connection with<br>declaration. | | | |
| 9/21/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001618 | Follow up call with P. Schwartzberg re comments to KPMG<br>retention application. | | | |
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1001619 | Revise KPMG retention order to include comments from<br>UST. | | | |
| 9/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001620 | Int. emails with KO, AO, BM re second day orders. | | | |
| 9/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1001621 | Revise KPMG retention application to include comments<br>from B. Morrissey. | | | |

<table>
<tr><td></td><td></td><td colspan="3" align="center">Togut, Segal & Segal LLP</td></tr>
</table>

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1001622 | Revise KPMG declaration per comments from UST and comments from client. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001623 | Emails with Cooley (S. McKee) re revised draft of OCP order. | | | |
| 9/21/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001624 | TC with KO re KPMG retention and UST comments to same. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1001625 | Emails with W. Shaffer re UST comments to retention papers. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001626 | Email to Gibson Dunn team re revised draft of OCP retention order. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001627 | Emails with Kramer team (M. Wasson) re revised draft of OCP order. | | | |
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1001629 | Email to Kramer team (A. Wasson) re revised draft of ALG retention application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.5 670.00 | 335.00 Billable |
| #1001630 | Emails with B. Strohlic re revisions to orders (TSS, A&M, Kroll, and interim comp) and review orders re same. | | | |
| 9/21/22 | aoden / OC/TC strategy Retention of Professionals | T | 0.2 710.00 | 142.00 Billable |
| #1003018 | TC w/ GQ re: OCP and retention application revised orders (0.1); OC w/ GQ re: same (0.1). | | | |
| 9/21/22 | aoden / Correspondence Retention of Professionals | T | 0.3 710.00 | 213.00 Billable |
| #1003114 | Call w/ Skadden and AG re: revised PII list (0.2); follow-up correspondence re: same (0.1). | | | |
| 9/21/22 | rhoward / Review Docs. Retention of Professionals | T | 2.2 765.00 | 1,683.00 Billable |
| #1003473 | Reviewed comments to retention application papers received from PwC Ireland and prepared revisions | | | |
| 9/21/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003474 | Emailed BM re revisions to PwC Ireland Retention Application | | | |
| 9/21/22 | rhoward / Review Docs. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003475 | Reviewed master and supplemental parties-in-interest lists in preparation of drafting PwC Ireland Retention Application | | | |
| 9/21/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.2 765.00 | 153.00 Billable |
| #1003476 | Emailed AG re master and supplemental parties-in-interest lists. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003477 | TC with AG re PwC Ireland conflict check | | | |
| 9/21/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1003478 | Updated work-in-process report | | | |
| 9/21/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.8<br>765.00 | 612.00<br>Billable |
| #1003479 | Reviewed comments from counsel to UCC, OCC and Ad Hoc First Lien Term Lenders and incorporated into PwC Ireland Retention Application | | | |
| 9/21/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #1003480 | Emailed D. McGrath of PwC Ireland re updated draft of PwC Ireland Retention Application | | | |
| 9/21/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #1003481 | Analyzed issues related to Ernst & Young engagements with debtors and third party client | | | |
| 9/21/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003482 | OC with KO re Ernst & Young engagements with debtors and third party client | | | |
| 9/21/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003483 | Emailed M. Jacob and B. Strochlic of Skadden re Ernst & Young engagements with debtors and third party client | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1003484 | Emailed M. Bradley of Endo re Ernst & Young<br>engagements with debtors and third party client | | | |
| 9/21/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003487 | Reviewed email from M. Bradley of Endo re retention of<br>Ernst & Young | | | |
| 9/21/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003675 | EC w/ AO/KO re strategy for revisions to OCP order. | | | |
| 9/21/22 | gquist / Comm. Others<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003678 | EC w/ OCC counsel re revisions to OCP order. | | | |
| 9/21/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003679 | Revised OCP order per OCC comments. | | | |
| 9/21/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003680 | EC with  re revisions to OCP order per OCC comments. | | | |
| 9/21/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003693 | EC to OCP Mayer Brown providing current draft of OCP<br>declaration. | | | |
| 9/21/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003709 | EC w/ O'Melveny re draft retention application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/21/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003710 | Further revisions to OCP order to include additional professionals. | | | |
| 9/21/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004277 | E-mail with AG on KPMG conflicts check questions | | | |
| 9/21/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004280 | Communications with O'Melvenay re: conflicts check | | | |
| 9/22/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 1.2<br>890.00 | 1,068.00<br>Billable |
| #1001494 | emails (.2) and conf call (.2) with AG and KPMG re KPMG Ireland Tax disclosure for application an call for same; review revised disclosure per UST comments (.3) tc and email UST per same (.3); emails AG and UST revised disclosure (.2) | | | |
| 9/22/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 1.2<br>890.00 | 1,068.00<br>Billable |
| #1001513 | Review PWC Ireland comment to Audit Applications (.3); emails  D McGrath (.3) and oc  and emails RH (.3) re comments for same and UST issues; emails and tc P Swchwarzberg re disclosure issues for same (.3) | | | |
| 9/22/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1001646 | Call with PwC to discuss committee comments to order | | | |
| 9/22/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002115 | Emails with KO and BM re KPMG retention call. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1002117 | OC with KO, GQ, BM, EB, RH re endo workstreams<br>including retentions. | | | |
| 9/22/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002118 | Follow up OC with BM re KPMG retention. | | | |
| 9/22/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002119 | Internal emails with KO, BM, AO and GQ, DP re<br>coordination re filings and second day hearing. | | | |
| 9/22/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002120 | Review of KPMG retention materials in advance of call re<br>same. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002121 | Call with BM and KPMG in connection with UST comments<br>to KPMG retention. | | | |
| 9/22/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002122 | Call with KO re scheduling call with T. Cody re same. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002123 | Emails with T. Cody re scheduling call re PWC retention. | | | |
| 9/22/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002124 | Emails with GQ and S. Mckee re edits to OCP order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002125 | Emails with B O'Malley re ALG retention. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002126 | Call with T. Cody re PWC application. | | | |
| 9/22/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 2.4<br>670.00 | 1,608.00<br>Billable |
| #1002129 | Review and revise ALG papers in advance of filing same and emails with B. O'Malley re final drafts of ALG papers in advance of filing same. | | | |
| 9/22/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002131 | Emails with BM re KPMG footnote. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002132 | Emails with KPMG team in connection with KPMG decl. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002133 | Call with T. Cody re comments to retention order. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002134 | Emails with Kramer team and PWC team re retention. | | | |
| 9/22/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002135 | Emails and OC with RH re draft email to UCC, OCC, and Gibson Dunn re draft motions. | | | |

Endo International plc

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

8/16/2022...9/30/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002138 | TC with RH in connection with PWC Ireland retention<br>application. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1002139 | Call with KO and T. Cody and Kramer re comments to<br>PWC order. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002141 | Emails with B. Strohlic re comments to PWC retention<br>order. | | | |
| 9/22/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1002142 | Emails with BM re KPMG footnote in connection with<br>KPMG retention. | | | |
| 9/22/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002143 | Kroll administrative agent hearing prep. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002145 | Emails with W. Shaffer re revised draft of KPMG retention<br>papers. | | | |
| 9/22/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002146 | Emails with M. Wasson re edits to ALG retention<br>application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1002147 | Final review and revisions to ALG retention application in advance of filing same. | | | |
| 9/22/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1002989 | Prepared, filed and coordinate service re: Notice of Hearing and Motion of the Debtors' for an Order (I) Authorizing the Debtors to (A) Consummate a Purchase and Sale Agreement with Ram Ridge Partners BH LLC for Facility Located at 6 Ram Ridge Road Free and Clear of All Liens, Claims, Interests, and Encumbrances and (B) Pay Related Broker Fees; and (II) Granting Related Relief (Attachments: Ex. A: Proposed Order, Ex. 1: Purchase and Sale Agreement, Ex. B: Burke Declaration) | | | |
| 9/22/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003104 | Correspondence w/ Akin and TSS team re: OCP list. | | | |
| 9/22/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003490 | Emailed A. Tabak of Ernst & Young re issues related to retention of Ernst & Young | | | |
| 9/22/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1003491 | Internal meeting re coordination of upcoming applications and motions | | | |
| 9/22/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 2.3<br>765.00 | 1,759.50<br>Billable |
| #1003493 | Reviewed revisions to PwC Ireland retention application and related correspondence (1.0) and made further revisions to application (1.3) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1003494 | Emailed UST and counsel to UCC, OCC and First Lien<br>Term Lenders re PwC Ireland Retention Application | | | |
| 9/22/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003495 | TC with P. Schwartzberg of UST re PwC Ireland Retention<br>Application | | | |
| 9/22/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003496 | Revised declaration in support of PwC Ireland Retention<br>Application to incorporate comments from UST | | | |
| 9/22/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003497 | Reviewed email from P. Schwartzberg of UST re PwC<br>Ireland Retention Application | | | |
| 9/22/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003739 | Created redlines of OCP proposed orders against OCC,<br>UCC and 1L committee comment version against current<br>version for OCC, UCC, and 1L review. | | | |
| 9/22/22 | gquist / Comm. Others<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003754 | EC w/ OCC counsel re revisions to OCP exhibit list. | | | |
| 9/22/22 | gquist / Comm. Others<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003755 | EC w/ OCC counsel re comments to OCP order. | | | |
| 9/22/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003756 | Revised OCP order per OCC counsel comments. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1003757 | EC w/ TSS coordinating revisions to OCP order per OCC counsel comments. | | | |
| 9/22/22 | kortiz / Comm. Others Retention of Professionals | T | 0.4 915.00 | 366.00 Billable |
| #1004260 | E-mails with PwC re: UCC order language and need to waive claims to be disinterested | | | |
| 9/23/22 | bmoore / Review Docs. Retention of Professionals | T | 1.8 890.00 | 1,602.00 Billable |
| #1001896 | emails (.3) and conf call D McGrath RH (.6) re update PWC Ireland application per UST comments; review and recvise per same same (.6); follow up tc and email with D MCGrath and RH re same (.3) | | | |
| 9/23/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.7 890.00 | 623.00 Billable |
| #1001899 | emails and tc AG and KPMG re KPMG Ireland Tax disclosure for per UST comments (.3); review per same (.2) tc with P Schwartzberg re same (.2) | | | |
| 9/23/22 | kortiz / Review Docs. Retention of Professionals | T | 0.5 915.00 | 457.50 Billable |
| #1001907 | Review and comment on A&L Goodbody special counsel retention papers ahead of filing | | | |
| 9/23/22 | bmoore / Comm. US Tee Retention of Professionals | T | 1.4 890.00 | 1,246.00 Billable |
| #1002019 | emails (.3) and tc (.3) Paul Schwartzberg re PWC Ireland comments and PWC affiliate issues; research precedent for same (.6) emails report back to PWC Ireland team (.2) | | | |
| 9/23/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1002152 | Emails with KO and GQ re endo orders and hearing coordination. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002157 | Emails with B. Steele in connection with retention declaration. | | | |
| 9/23/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002158 | Revise KPMG retention and emails with W. shaffer re same. | | | |
| 9/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002159 | Emails with C. Shea re declarants. | | | |
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002160 | TC with KO re PWC retention. | | | |
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1002161 | TC's with DP re ALG filing. | | | |
| 9/23/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002162 | Revise KPMG retention documents and emails with K. Gutierez re same. | | | |
| 9/23/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002163 | Emails with L. Hart and revisions to ALG retention application in advance of filing same. | | | |
| 9/23/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002164 | Revise PWC order and emails with M. Wasson re same. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002165 | TC with KO re revised PWC order. | | | |
| 9/23/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002166 | Revise NOP re ALG and emails with DP and KO re same. | | | |
| 9/23/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002167 | Emails with KO, BM, AO, and RH re PWC Ireland<br>retention. | | | |
| 9/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002168 | Emails with B. Strohlic re revised proposed order. | | | |
| 9/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002169 | Emails with T. Cody re PWC retention. | | | |
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002171 | Call with DP re filing ALG retention application. | | | |
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002172 | Call with BM in connection with retention status. | | | |
| 9/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002174 | Emails with B. O'Malley re ALG retention application. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002175 | TC with DP re service of unredacted copies retention exhibits. | | | |
| 9/23/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1002176 | Draft email to parties re unredacted exhibit to ALG retention application. | | | |
| 9/23/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1002177 | TC with GQ re filing revised proposed orders in advance of hearing and emails with KO, AO, GQ, and BM re same. | | | |
| 9/23/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1002576 | Call with AG re: requirement for submission of un-redacted Parties in interest lists. | | | |
| 9/23/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1002579 | Review requirement for submission of un-redacted Parties in interest lists. | | | |
| 9/23/22 | dperson / Draft Documents<br>Retention of Professionals | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1002585 | Draft NOP re: ALG Retention Application (.5) E-mails with KO and AG re: comments for  same, additional parties in interest information and redactions. (.2). | | | |
| 9/23/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1002586 | Call with AG re: review and comments for ALG retention application, exhibits and NOH. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022
2:52:45 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/22 | aoden / Prep. Hearing Retention of Professionals | T | 1.4 710.00 | 994.00 Billable |
| #1002870 | Prep for A&M retention application hearing. | | | |
| 9/23/22 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.7 410.00 | 287.00 Billable |
| #1002991 | Prepared, filed and coordinate service re: Notice of Presentment and Debtors' Application Authorizing the Employment and Retention of A&L Goodbody LLP As Special Counsel to the Debtors Nunc Pro Tunc to the Petition Date | | | |
| 9/23/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1003498 | Emailed D. McGrath of PwC Ireland re UST comments to declaration in support of retention application | | | |
| 9/23/22 | rhoward / Review Docs. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1003502 | Reviewed master parties-in-interest schedule in connection with PwC Ireland Retention Application | | | |
| 9/23/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.6 765.00 | 459.00 Billable |
| #1003504 | TC with BM and D. McGrath, et al. of PwC Ireland re UST comments to declaration in support of retention application | | | |
| 9/23/22 | rhoward / Review Docs. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1003508 | Reviewed emails from KO and E. Downing of Skadden re retention of PwC Ireland | | | |
| 9/23/22 | rhoward / Review Docs. Retention of Professionals | T | 0.5 765.00 | 382.50 Billable |
| #1003509 | Reviewed revised declaration in support of application to retain PwC Ireland | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003773 | EC w/ PWC re coordinating declarant's<br>appearance/participation at 9/28 hearing. | | | |
| 9/23/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003774 | EC / Kroll coordinating declarant's appearance/participation<br>at 9/28 hearing. | | | |
| 9/23/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1003784 | Drafted notice of proposed final order for OCP motion. | | | |
| 9/23/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003785 | Drafted notice of proposed final order for A&M retention<br>application. | | | |
| 9/23/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003786 | Drafted notice of proposed final order for PwC Retention<br>Application. | | | |
| 9/23/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003787 | Drafted notice of proposed final order for Kroll<br>administrative advisor retention application. | | | |
| 9/23/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004251 | Review UCC proposed resolution of PwC retention order<br>(0.1); communication with PwC re: same (0.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/23/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004252 | Review and comment on further updated ALG retention papers | | | |
| 9/24/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1002178 | Review emails re notices for PWC and Kroll retention orders. | | | |
| 9/24/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1003000 | Prepared, filed and coordinate service re: Notice of Filing of Proposed Final Order (I) Authorizing the Employment and Retention of Kroll Restructuring Administration LLC As Administrative Advisor Nunc Pro Tunc to the Petition Date; and (II) Granting Related Relief | | | |
| 9/24/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1003003 | Prepared, filed and coordinate service re: Notice of Filing of Proposed Final Order Authorizing the Retention and Employment of PricewaterhouseCoopers LLP as Audit and Tax Services Provider to the Debtors, Effective August 16, 2022. | | | |
| 9/24/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1003005 | Prepared, filed and coordinate service re: Notice of Filing of Proposed Final Order (I) Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC as Financial Advisor to the Debtors Effective Nunc Pro Tunc to the Petition Date; and (II) Granting Related Relief. | | | |
| 9/25/22 | aglaubach / Prep. Hearing<br>Retention of Professionals | T | 1.5<br>670.00 | 1,005.00<br>Billable |
| #1002183 | Hearing prep re endo hearing, review Kroll retention and supporting documents and draft script re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/25/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002184 | Email with DP re endo hearing prep (.1) and TC with DP re same (.1). | | | |
| 9/25/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002185 | Emails with W. Shaffer re KPMG retention application. | | | |
| 9/25/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1002557 | E-mail with AG re: second day hearing prep/retention applications and revised orders (.1) and TC with AG re appearances for same (.1). | | | |
| 9/25/22 | dperson / Prep. Hearing<br>Retention of Professionals | T | 1.2<br>410.00 | 492.00<br>Billable |
| #1002561 | Prepared appearances and materials for second day hearing re: retention applications and revised orders. | | | |
| 9/26/22 | bmoore / Review Docs.<br>Retention of Professionals | T | 1.1<br>890.00 | 979.00<br>Billable |
| #1002020 | emails D McGrath (.2) RH (.3) re update PWC Ireland application per UST comments lender and committee comments for same; review update declaration (.4) and client commetns (.2) | | | |
| 9/26/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1002065 | emails KPMG re KPMG Ireland Tax disclosure for per UST comments (.2) tc with K Guitirez re first lien lender comments (.2) | | | |
| 9/26/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003086 | Correspondence w/ A&M re: supplemental retention declaration. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003089 | IOM w/ TSS team re: procedures for approving retentions. | | | |
| 9/26/22 | rhoward / Draft Documents<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1003513 | Coordinated preparation of application to retain PwC Ireland | | | |
| 9/26/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003514 | Emailed LH re preparation of schedules in support of application to retain PwC Ireland | | | |
| 9/26/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003517 | Emailed UST and counsel to UCC, OCC, and First Lien Term Lenders re PwC Ireland Retention Application | | | |
| 9/26/22 | rhoward / Draft Documents<br>Retention of Professionals | T | 2.0<br>765.00 | 1,530.00<br>Billable |
| #1003519 | Revised draft of PwC Ireland Retention Application | | | |
| 9/26/22 | rhoward / Comm. Court<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1003520 | TC with W. Rodriguez of USBC re filing and processing of retention applications | | | |
| 9/26/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003521 | Updated work-in-process report | | | |
| 9/26/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004203 | Communications with RH, L. Downing and others on PwC Ireland Retention and timing of same | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1006341 | TC with K. Gutierrez of Gibson Dunn re revisions to PwC Ireland Retention Application | | | |
| 9/26/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1006342 | Emailed M. Maletta of Endo re PwC Ireland Retention Application | | | |
| 9/26/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1006343 | Emailed D. McGrath of PwC Ireland re PwC Ireland Retention Application | | | |
| 9/27/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1002189 | emails KPMG and K Guitirez re first lien lender re KPMG engagment letters for application | | | |
| 9/27/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1002191 | oc and email RH re update PWC Ireland application per UST comments lender and committee comments for same | | | |
| 9/27/22 | bmoore / Prep. Hearing<br>Retention of Professionals | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1002215 | Prepare outline for PWC application | | | |
| 9/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002447 | Emails with BM in connection with KPMG retention. | | | |
| 9/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1002448 | Emails with KO, BM, and AO in connection with hearing prep and coordination re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | aglaubach / Prep. Hearing<br>Retention of Professionals | T | 1.7<br>670.00 | 1,139.00<br>Billable |
| #1002449 | Hearing prep. Review of application and related docs re: same. | | | |
| 9/27/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002450 | Emails with B. Steele in connection with presenting Kroll retention application. | | | |
| 9/27/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1002451 | Emails with C. Shea re hearing agenda. | | | |
| 9/27/22 | aoden / Prep. Hearing<br>Retention of Professionals | T | 2.6<br>710.00 | 1,846.00<br>Billable |
| #1002853 | Prep for A&M retention application hearing. | | | |
| 9/27/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1003010 | OC with JC re: prep for filing First Supplemental Declaration of Ray Dombrowski In Support of Debtors' Application for an Order (I) Authorizing the Employment and Retention of Alvarez & Marsal North America, LLC as Financial Advisor to the Debtors Effective Nunc Pro Tunc to the Petition Date; and (II) Granting Related Relief. | | | |
| 9/27/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1003083 | Correspondence w/ Skadden, A&M, and TSS team re: revised PII list (0.1); correspondence w/ Skadden and TSS re: adjournment of PJT objection deadline (0.1). | | | |
| 9/27/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.5<br>540.00 | 270.00<br>Billable |
| #1003793 | Revised debtor-professional case status memorandum to include all TSSS workstreams for client's reference. | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | gquist / Prep. Hearing<br>Retention of Professionals | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1003808 | Reviewed as filed OCP Motion, as filed proposed OCP order, and filed Revised OCP order to prepare for presentment of the OCP motion and proposed order. | | | |
| 9/27/22 | gquist / Prep. Hearing<br>Retention of Professionals | T | 1.4<br>540.00 | 756.00<br>Billable |
| #1003823 | Drafted outline of presentation, reviewed past hearing materials and past hearing transcripts, and rehearsed hearing in preparation for 9/28 second day hearing. | | | |
| 9/27/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003824 | EC w/ TSS re strategy and coordination for presentment of motions at 9/28 hearing. | | | |
| 9/27/22 | jcohen / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006368 | TC with AO re First supplemental declaration in support of retention of Alvarez & Marsal North America. | | | |
| 9/27/22 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006369 | E-mail(s) with AO re First supplemental declaration and strategy moving forward. | | | |
| 9/27/22 | jcohen / Review Docs.<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1006370 | Review supplemental declaration of R. Dombrowski in support of application authorizing employment of Alvarez & Marsal. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.4<br>355.00 | 142.00<br>Billable |
| #1006371 | Review docket, finalize and compile declaration with exhibits in preparation for filing re First supplemental declaration iso order authorizing employment of Alvarez & Marsal NA, LLC. | | | |
| 9/27/22 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1006372 | E-mail with KO and AO re Finalized first supplemental declaration and authorization for filing. | | | |
| 9/27/22 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1006381 | File declaration re First Supplemental Declaration of R. Dombrowski in Support of Debtors' Application authorizing employment of Alvarez & Marsal. | | | |
| 9/27/22 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1006382 | File declaration re First Supplemental Declaration of R. Dombrowski in Support of Debtors' Application authorizing employment of Alvarez & Marsal. | | | |
| 9/27/22 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.3<br>355.00 | 106.50<br>Billable |
| #1006383 | Address issues re Service of Supplemental Declaration ISO Alvarez & Marsal Retention. | | | |
| 9/27/22 | jcohen / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>355.00 | 106.50<br>Billable |
| #1006384 | Draft e-mail with Kroll outlining service re Supplemental Declaration ISO Alvarez & Marsal retention (.2); Revise draft and forward re same (.1). | | | |
| 9/27/22 | jcohen / Prep. Hearing<br>Retention of Professionals | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006395 | TC with DP re Registrations for hearing to be held on 9/28/22 at 10am. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22 | aoden / Prep. Hearing<br>Retention of Professionals | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1002869 | Prep for A&M retention application hearing. | | | |
| 9/28/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1003011 | Prepared, filed and service re: Notice of Filing of Revised Proposed Final Order Authorizing Debtors to Employ and Pay Professionals Utilized in the Ordinary Course of Business. | | | |
| 9/28/22 | bmoore  / Revise Docs.<br>Retention of Professionals | T | 1.4<br>890.00 | 1,246.00<br>Billable |
| #1003037 | emails D McGrath (.2) oc RH (.2) re update PWC Ireland application per UST comments lender and committee and timing for same; tc wth P Scwartzberg (.2) review and revise declaration per same (.6) emails PWC Ireland  and Client team re update per same (.2) | | | |
| 9/28/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1003546 | Reviewed comments received from C. Maginn of AL Goodbody re PwC Ireland retention application (0.2) and analyzed required revisions to application (0.3) | | | |
| 9/28/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003547 | Emailed BM re comments received from C. Maginn of AL Goodbody | | | |
| 9/28/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003548 | Emailed D. McGrath of PwC Ireland re status of PwC Ireland Retention Application | | | |
| 9/28/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1003549 | Revised proposed order for PwC Ireland Retention Application | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1003553 | OC with BM re PwC Ireland Retention Application | | | |
| 9/28/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1003556 | Prepared redline drafts of PwC Ireland Retention Application and emailed P. Schwartzberg of UST re same | | | |
| 9/28/22 | aglaubach / Prep. Hearing<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1003847 | Prep for endo second day hearing re Kroll retention. | | | |
| 9/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1003851 | Call with T. Cody re hearing question. | | | |
| 9/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1003853 | Emails with C. Shea and D. Kennedy  re hearing prep. | | | |
| 9/28/22 | aglaubach / Attend Hearing<br>Retention of Professionals | T | 3.0<br>670.00 | 2,010.00<br>Billable |
| #1003855 | Attend Endo hearing and present re same. | | | |
| 9/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1003857 | Emails with B. O'Malley and B. Moore re ALG fee recording time entry guidelines. | | | |
| 9/28/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1003868 | Internal emails with AO, KO, BM, DP, and GQ re submitting orders to chambers. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1003869 | Revise proposed order re kroll retention and draft email to chambers re same. | | | |
| 9/28/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1003871 | Draft email to chambers submitting tss retention, de minimis, OCP, interim Comp, PWC, and Kroll orders. | | | |
| 9/28/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1003872 | Revise PWC retention proposed order in advance of sending same to chambers. | | | |
| 9/28/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1003875 | Revise TSS Case status memo in conncetion with retention applications and status re same. | | | |
| 9/28/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1003876 | Emails with BM in connection with status of KPMG retention application. | | | |
| 9/28/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1003878 | TC with GQ re submitting second day orders to chambers. | | | |
| 9/28/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1003880 | Revise email to chambers and review second days orders in advance of sending same to Chambers. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1003881 | Emails with BM in connection with email from Gibson Dunn<br>re KPMG retention application. | | | |
| 9/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1003882 | Emails with W. Shaffer re KPMG retention and Gibson<br>Dunn comments re same. | | | |
| 9/28/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1003883 | Revise O'Melveny retention application and emails with D.<br>Perez re same. | | | |
| 9/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1003884 | Emails with M. Fleming re Solomon Edwards engagement<br>letter. | | | |
| 9/28/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1005402 | E-mails with GQ re: Notice of Filing of Revised Proposed<br>Final Order Authorizing Debtors to Employ and Pay<br>Professionals Utilized in the Ordinary Course of Business. | | | |
| 9/28/22 | dperson / Draft Documents<br>Retention of Professionals | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1005403 | Draft Notice of Filing of Revised Proposed Final Order<br>Authorizing Debtors to Employ and Pay Professionals<br>Utilized in the Ordinary Course of Business. | | | |
| 9/28/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005850 | Correspondence w/ OCPs and GQ re: retention process. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/22 | bmoore  / Review Docs.<br>Retention of Professionals | T | 2.9<br>890.00 | 2,581.00<br>Billable |
| #1003560 | Multiple emails (.4) and tc D McGrath  RH (.5) re update PWC Ireland application per UST comments lender and committee and timing for same; revise per same (.5) and circulate to US Trustee (.2) followup emails (.3) tc (.3) and comment with UST and revise per same (.4) circulate to PWC Ireland team (.1) oc with RH re Schedule 2 disclosures for same(.2) | | | |
| 9/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1005327 | Emails with BM re W. Shaffer emails re KPMG retention. | | | |
| 9/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1005333 | Emails with AO and GQ in connection with updates re same including status of retention applications. | | | |
| 9/29/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005336 | Revise case status memo re status of retentions (KPMG, Solomon Edwards). | | | |
| 9/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1005340 | TC with DP chambers email re entered orders. | | | |
| 9/29/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1005341 | Emails with W. Shaffer re case management order. | | | |
| 9/29/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1005343 | Emails with chambers re submitting second day orders. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005344 | Email to Chambers re entry of TSS retention Order. | | | |
| 9/29/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005345 | Email to Chambers re entry of Interim comp order | | | |
| 9/29/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1005346 | TC with GQ in connection with OCP order and sending same to Chambers. | | | |
| 9/29/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005347 | Email to chambers re entry of A&M Retention order. | | | |
| 9/29/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005348 | Email to chamber re entry of Kroll retention order. | | | |
| 9/29/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005350 | Email to chambers re PWC retention application. | | | |
| 9/29/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005354 | Emails with PJT team in connection with diligence provided to UCC and OCC. | | | |
| 9/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1005356 | Emails with BM re Kroll inquiry. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1005357 | Emails with BM re KPMG retention application. | | | |
| 9/29/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.7<br>765.00 | 535.50<br>Billable |
| #1006344 | Reviewed Supplemental Declaration of PwC Consultores in In re LATAM re jurisdictional disclosures | | | |
| 9/29/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1006345 | OC with BM re research of Debtors' jurisdictions in connection with declaration in support of PwC Ireland Retention Application | | | |
| 9/29/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1006346 | OC with MS re research of Debtors' jurisdictions in connection with declaration in support of PwC Ireland Retention Application | | | |
| 9/29/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1006347 | Replied to email from A. Tabak of Ernst & Young re services to be provided to Endo and related matters | | | |
| 9/29/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1006348 | Emailed B. Strochlich and M. Jacob of Skadden re services to be provided by Ernst & Young and related matters | | | |
| 9/29/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1006349 | Emailed A. Tabak of Ernst & Young re retention related issues | | | |

<table>
<tr><td colspan="3">Togut, Segal & Segal LLP<br>Client Billing Report</td></tr>
</table>

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1006350 | Reviewed revisions to declaration in support of PwC<br>Ireland Retention Application | | | |
| 9/29/22 | rhoward / Research<br>Retention of Professionals | T | 1.2<br>765.00 | 918.00<br>Billable |
| #1006352 | Reviewed debtor related place-of-business research<br>prepared by MS (0.6); researched additional company<br>information related to place-of-business jurisdiction (0.6) | | | |
| 9/29/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1006353 | Emailed BM re PwC entities on parties-in-interest schedule<br>and debtors' jurisdictions | | | |
| 9/30/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 1.0<br>890.00 | 890.00<br>Billable |
| #1003945 | Multiple emails D McGrath amd RH re update PWC Ireland<br>application per UST comments lender (.3) review same (.3)<br>and circulate to US Trustee (.2) and commets for same (.2) | | | |
| 9/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1004561 | Emails with M. Fleming re Solomon edwards retention<br>application. | | | |
| 9/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004569 | Emails with PJT re PJT retention. | | | |
| 9/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004570 | Call with M. O'connell re PJT retention. | | | |

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/30/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004571 | Call with KO re PJT retention. | | | |
| 9/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004572 | Emails with B. Strohlic re PJT retention and objection<br>deadline re same. | | | |
| 9/30/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1005971 | Correspondence w/ Skadden and TSS re: adjournment of<br>deadline to object to PJT retention. | | | |
| 9/30/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1006358 | Analyzed changes to draft of declaration in support of PwC<br>Ireland Retention Application | | | |
| 9/30/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1006359 | Emailed BM re changes to draft of declaration in support of<br>PwC Ireland Retention Application | | | |
| 9/30/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1006360 | TC with P. Schwartzberg of UST re PwC Ireland Retention<br>Application | | | |
| 9/30/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1006361 | Emailed BM re issues raised by P. Schwartzberg of UST re<br>PwC Ireland Retention Application | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/30/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1006362 | Emailed D. McGrath of PwC Ireland re issues raised by P. Schwartzberg of UST re PwC Ireland Retention Application | | | |

Matter Total: 321.60    226,930.50

### Matter:  Sale of Property

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/16/22 | aoden / Review Docs. Sale of Property | T | 0.7 710.00 | 497.00 Billable |
| #994335 | Review precedent in connection w/ drafting de minimis asset sale motion. | | | |
| 8/17/22 | foswald / Comm. Profes. Sale of Property | T | 0.2 1,120.00 | 224.00 Billable |
| #993818 | E-mail E. Hill re: De Minimis Asset Sales. | | | |
| 8/17/22 | aoden / Revise Docs. Sale of Property | T | 0.1 710.00 | 71.00 Billable |
| #994336 | Revise de minimis asset sale motion. | | | |
| 8/17/22 | aoden / Correspondence Sale of Property | T | 0.1 710.00 | 71.00 Billable |
| #994337 | Correspondence w/ Skadden and KO re: de minimis asset sale motion. | | | |
| 8/19/22 | kortiz / Comm. Others Sale of Property | T | 0.3 915.00 | 274.50 Billable |
| #993715 | Communications with L. Downing and AO concerning connecting with the Company over de minimis sales | | | |
| 8/19/22 | aoden / Correspondence Sale of Property | T | 0.1 710.00 | 71.00 Billable |
| #994338 | Correspondence w/ Skadden, Endo, and KO re: de minimis asset sale motion. | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/22 | kortiz / Comm. Others<br>Sale of Property | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #994194 | Call with T. Stevens and Endo legal with L. Downing and AO to discuss non-core asset sale motion and ordinary course issues | | | |
| 8/22/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #994195 | Follow up call with L. Downing after call with the Company to discuss next steps on non-core asset sale motion | | | |
| 8/22/22 | aoden / Prep. Ct./Calls<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #996036 | Prep for call re: de minimis asset transactions. | | | |
| 8/22/22 | aoden / Correspondence<br>Sale of Property | T | 1.9<br>710.00 | 1,349.00<br>Billable |
| #996037 | Call w/ client, Skadden, and KO re: de minimis asset transactions (1.4); follow-up call w/ L. Downing and KO re: same (0.3); follow-up correspondence w/ client, Skadden, and KO re: same (0.2). | | | |
| 8/23/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #994588 | Communication with AO re: status of non-core asset sale procedures motion | | | |
| 8/23/22 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #996048 | Correspondence w/ client, Skadden, and KO re: ordinary course transactions and transactions to be approved pursuant to de minimis asset procedures motion. | | | |
| 8/23/22 | aoden / Review Docs.<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996058 | Review RSA interim operating covenants in connection w/ drafting de minimis asset procedures motion. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | aoden / OC/TC strategy<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996063 | OC w/ BK re: de minimis asset procedures motion. | | | |
| 8/24/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #994795 | Communication with AO on status of non-core asset and<br>including IP | | | |
| 8/24/22 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #996053 | Correspondence w/ client, Skadden, and KO re: de minimis<br>asset procedures motion. | | | |
| 8/24/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #999398 | Communications with AO re: diligence on in licensing<br>agreements for purposes of deminimis asset motion | | | |
| 8/24/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #999406 | Communications with AO re: notice parties for de minimis<br>sales motion and procedures | | | |
| 8/25/22 | bkotliar / OC/TC strategy<br>Sale of Property | T | 0.6<br>810.00 | 486.00<br>Billable |
| #995274 | Discuss plan and sale and related issues with AT. | | | |
| 8/25/22 | kortiz / Review Docs.<br>Sale of Property | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #995509 | Review and comment on current draft of non-core asset<br>sale procedures motion | | | |
| 8/25/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.9<br>710.00 | 639.00<br>Billable |
| #996050 | Revise de minimis asset procedures motion. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #996052 | Correspondence w/ client, Skadden, and KO re: de minimis asset procedures motion. | | | |
| 8/26/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #995702 | Review updated non core asset sale procedures motion following input of Company comments | | | |
| 8/26/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #996110 | Correspondence w/ client, Skadden, and KO re: de minimis asset transaction procedures. | | | |
| 8/26/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.7<br>710.00 | 497.00<br>Billable |
| #996111 | Revise de minimis asset transaction procedures per info/comments provided by client. | | | |
| 8/26/22 | aoden / Draft Documents<br>Sale of Property | T | 1.2<br>710.00 | 852.00<br>Billable |
| #996112 | Draft de minimis asset transaction procedures proposed order. | | | |
| 8/26/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #996117 | Correspondence w/ Skadden re: cheat sheet for interim operating covenants in connection w/ asset sales, etc. | | | |
| 8/29/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #995976 | Review Gibson question on di minimis assets (0.1); communication with B. Strochlic on Gibson NDA (0.1); communication with AO on responding to Gibson questions (0.1) | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22 | kortiz / Review Docs.<br>Sale of Property | T | 1.2<br>915.00 | 1,098.00<br>Billable |
| #996194 | Review Gibson comments to de minmis asset sale motion (0.4); e-mails with AO on responses and communications with company on same (0.3); review follow up questions from Gibson and communicate with Company and AO on same (0.5) | | | |
| 8/29/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #996201 | Communication with T. Stevens, AO and L. Downing on T. Stevens question on certain in-licensing agreements | | | |
| 8/29/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #997832 | Correspondence w/ A&M, Skadden, Gibson, and AT re: comments to de minimis transactions motion. | | | |
| 8/29/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997835 | Correspondence w/ T. Stevens, Skadden, and KO re: purchase agreement for 6 Rim Ridge Road. | | | |
| 8/29/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997877 | Correspondence w/ Skadden re: sale motion for 6 Ram Ridge facility. | | | |
| 8/29/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #997878 | Revise TSS & Case Matters Memo re: sale motion for 6 Ram Ridge facility and other pending matters. | | | |
| 8/29/22 | atogut / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004890 | Email B. Strochlic re de minimis sales. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/29/22 | atogut / Inter Off Memo<br>Sale of Property | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004891 | Email KO re de minimis sales. | | | |
| 8/30/22 | aoden / Draft Documents<br>Sale of Property | T | 1.2<br>710.00 | 852.00<br>Billable |
| #997892 | Draft forms of notice as exhibits for de minimis transaction motion. | | | |
| 8/30/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #997893 | Correspondence w/ client re: sale of 6 Ram Ridge facility (0.1); correspondence w/ Gibson, Skadden, client, and TSS team re: finalizing de minimis transaction procedures motion (0.3). | | | |
| 8/30/22 | aoden / Review Docs.<br>Sale of Property | T | 0.9<br>710.00 | 639.00<br>Billable |
| #997894 | Review and finalize de minimis transaction procedures motion. | | | |
| 8/31/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997907 | Correspondence w/ client and KO re: sale of 6 Rim Ridge facility. | | | |
| 8/31/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999291 | E-mails with AO re: De Minimis Sale Motion. | | | |
| 8/31/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #999292 | E-mails with AG re: Kroll - Supplemental 156 Declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/1/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997908 | Correspondence w/ client and KO re: sale of 6 Rim Ridge facility. | | | |
| 9/1/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1006027 | Communications with AO on Ram Ridge sale motion progress | | | |
| 9/2/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.6<br>915.00 | 549.00<br>Billable |
| #997174 | Review and approve for filing de minimis asset sale and abandonment procedures motion, notice, and proposed order with exhibits | | | |
| 9/2/22 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.9<br>410.00 | 369.00<br>Billable |
| #998042 | Prepared, filed and coordinate service re: Deminimis Asset Sales | | | |
| 9/2/22 | aglaubach / Revise Docs.<br>Sale of Property | T | 0.3<br>670.00 | 201.00<br>Billable |
| #998620 | Revise the de minimis asset purchase motion in advance of filing same. | | | |
| 9/2/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1002947 | E-mails with AG & AO re: de minimis asset motion and filing timeline for same. | | | |
| 9/2/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1007382 | Review and comment on near final version of deminmis sale motion | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/2/22 | kortiz / Review Docs. | T | 0.1 | 91.50 |
| | Sale of Property | | 915.00 | Billable |
| #1007383 | Review notice of hearing for de minimis sale motion | | | |
| 9/6/22 | aoden / Draft Documents | T | 2.5 | 1,775.00 |
| | Sale of Property | | 710.00 | Billable |
| #997931 | Draft motion to sell 6 Rim Ridge facility. | | | |
| 9/6/22 | aoden / Correspondence | T | 0.2 | 142.00 |
| | Sale of Property | | 710.00 | Billable |
| #997932 | Correspondence w/ client and KO re: motion to sell 6 Rim Ridge facility. | | | |
| 9/6/22 | kortiz / Comm. Others | T | 0.2 | 183.00 |
| | Sale of Property | | 915.00 | Billable |
| #1006057 | Communication with AO re: Rim Ridge sale motion | | | |
| 9/7/22 | aoden / Draft Documents | T | 2.3 | 1,633.00 |
| | Sale of Property | | 710.00 | Billable |
| #998179 | Draft motion to sell 6 Rim Ridge facility. | | | |
| 9/7/22 | aoden / Correspondence | T | 0.3 | 213.00 |
| | Sale of Property | | 710.00 | Billable |
| #998180 | Correspondence w/ client, Skadden, and KO re: motion to sell 6 Rim Ridge facility (0.2) and separate equipment sale re: same facility (0.1). | | | |
| 9/7/22 | kortiz / Comm. Others | T | 0.7 | 640.50 |
| | Sale of Property | | 915.00 | Billable |
| #1006063 | Communication witih AO and J. Kestecher on Rim Ridge (0.2); review initial draft of motion and provide comments (0.5) | | | |
| 9/7/22 | kortiz / Comm. Others | T | 0.1 | 91.50 |
| | Sale of Property | | 915.00 | Billable |
| #1007399 | Communication with L. Downing re: timing of Rim Ridge motion | | | |

Endo International plc
8/16/2022...9/30/2022

## Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/9/22 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1000168 | Correspondence w/ client and KO re: equipment sale for 6 Ram Ridge. | | | |
| 9/9/22 | aoden / Review Docs.<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1000169 | Review auction contract re: equipment sale for 6 Ram Ridge. | | | |
| 9/9/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1007415 | Communications with M. Bradley re: 6RR equipment sales (0.2); review materials in connection with same (0.5); follow up feedback with M. Bradley following review (0.2) | | | |
| 9/12/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #999601 | Communication with M. Bradley re: 6RR equipment sales | | | |
| 9/13/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000170 | Correspondence w/ client and KO re: equipment sale for 6 Ram Ridge. | | | |
| 9/13/22 | aoden / Revise Docs.<br>Sale of Property | T | 1.7<br>710.00 | 1,207.00<br>Billable |
| #1000171 | Revise sale motion for 6 Ram Ridge facility per client information. | | | |
| 9/13/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1000172 | IOM w/ KO re" sale motion for 6 Ram Ridge facility. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1000186 | Correspondence w/ tort claimant committee counsel re: de minimis proposed order (0.1); IOM w/ AG and GQ re: same in connection w/ 341 meeting (0.2); correspondence w/ client and KO re: 6 Ram Ridge equipment and facility sales (0.2). | | | |
| 9/15/22 | kortiz / Review Docs.<br>Sale of Property | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1000419 | Review and comment on 6 Ram Ridge road sale papers | | | |
| 9/15/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1001172 | IOMs w/ KO re: Ram Ridge sale motion. | | | |
| 9/15/22 | aoden / Draft Documents<br>Sale of Property | T | 2.3<br>710.00 | 1,633.00<br>Billable |
| #1001173 | Draft, review, and revise Ram Ridge sale motion. | | | |
| 9/16/22 | aoden / Correspondence<br>Sale of Property | T | 1.2<br>710.00 | 852.00<br>Billable |
| #1001171 | Correspondence w/ New Mill Capital and KO re: de minimis asset sales (0.1); correspondence w/ review parties, Skadden, client, and KO re: Ram Ridge sale motion (1.1). | | | |
| 9/16/22 | aoden / Draft Documents<br>Sale of Property | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1001174 | Draft, review, and revise Ram Ridge sale motion. | | | |
| 9/18/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1001170 | Correspondence w/ Gibson, client, and KO re: Ram Ridge sale motion (0.4); correspondence w/ Kramer Levin re: comments to de minimis asset procedures order (0.1). | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/22 | kortiz / Review Docs. Sale of Property | T | 0.2 915.00 | 183.00 Billable |
| #1000835 | Review revised sale order with certain committee comments taken and other committee comments not taken | | | |
| 9/19/22 | aoden / Correspondence Sale of Property | T | 2.6 710.00 | 1,846.00 Billable |
| #1001169 | Extensive correspondence w/ J. Burke, Cooley, Gibson, PJT, BRG, Skadden, A&M, and TSS team re: Ram Ridge sale motion. | | | |
| 9/19/22 | aoden / Draft Documents Sale of Property | T | 2.6 710.00 | 1,846.00 Billable |
| #1001175 | Draft declaration in support of Ram Ridge sale motion. | | | |
| 9/19/22 | aoden / Revise Docs. Sale of Property | T | 0.5 710.00 | 355.00 Billable |
| #1001176 | Revise Ram Ridge sale motion per comments from client and Gibson. | | | |
| 9/19/22 | gquist / Review Docs. Sale of Property | T | 0.5 540.00 | 270.00 Billable |
| #1003600 | Reviewed UCC and OCC counsel's comments to proposed orders for De Minimis Asset sales/Abandonment (.2), OCP (.1), Interim compensation procedures (.2). | | | |
| 9/19/22 | gquist / Revise Docs. Sale of Property | T | 0.3 540.00 | 162.00 Billable |
| #1003601 | Revised draft de minimis asset sale/abandonment order pursuant to comments received by UCC and OCC | | | |
| 9/19/22 | gquist / Inter Off Memo Sale of Property | T | 0.1 540.00 | 54.00 Billable |
| #1003608 | EC w/TSS team re revisions to de minimis asset sale/abandonment order. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | gquist / Inter Off Memo<br>Sale of Property | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003609 | EC w/ TSS team re strategy re incorporation of UCC's comments to De Minimis asset sale/abandonment order. | | | |
| 9/19/22 | gquist / Revise Docs.<br>Sale of Property | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003654 | Revised De Minimis asst sale/abandonment order pursuant to comments from counsel to future claimants' representative. | | | |
| 9/20/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1001051 | Call with Committee counsel and Gibson on Committee comments to OCP, Interim comp and De-minimis asset sales (0.6); follow up conference with AO and AG on turning orders (0.3) | | | |
| 9/20/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1001145 | Comment on e-mail to committee on Ridge Road dilligence (0.2); review revised ridge road motion (0.6) | | | |
| 9/20/22 | aoden / Correspondence<br>Sale of Property | T | 1.9<br>710.00 | 1,349.00<br>Billable |
| #1001168 | Extensive correspondence w/ J. Burke, Cooley, Gibson, PJT, K&L, BRG, Skadden, A&M, and TSS team re: Ram Ridge sale motion (1.7) and de minimis asset procedures order (0.2). | | | |
| 9/20/22 | aoden / Revise Docs.<br>Sale of Property | T | 3.0<br>710.00 | 2,130.00<br>Billable |
| #1001177 | Revise Ram Ridge sale motion and exhibits per comments from client and Gibson (2.1); revise de minimis transaction procedures order per comments from Kramer and Gibson (0.9). | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | foswald / Comm. Profes.<br>Sale of Property | T | 0.2<br>1,120.00 | 224.00<br>Billable |
| #1001978 | Call with S. Sass re: third-party interest in a business line. | | | |
| 9/20/22 | foswald / Comm. Profes.<br>Sale of Property | T | 0.1<br>1,120.00 | 112.00<br>Billable |
| #1001979 | E-mail E. Hill of Skadden re: Sass call and intro. | | | |
| 9/21/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1003027 | Revise de minimis transaction procedures order (0.5);<br>revise Ram Ridge sale motion (0.2). | | | |
| 9/21/22 | aoden / Revise Docs.<br>Sale of Property | T | 1.7<br>710.00 | 1,207.00<br>Billable |
| #1003038 | Revise de minimis transaction procedures order (0.6);<br>revise/finalize Ram Ridge sale motion and notice of<br>hearing (1.1). | | | |
| 9/21/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1003048 | Correspondence w/ client, OCC, TCC, and KO re: Ram<br>Ridge sale motion. | | | |
| 9/21/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003112 | IOM w/ DP re: Ram Ridge sale notice of hearing. | | | |
| 9/21/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003117 | Correspondence w/ client and Skadden re: sharing Ram<br>Ridge PSA and motion w/ principals. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | gquist / Comm. Profes.<br>Sale of Property | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003712 | EC w/ TSS, Skadden, 1L Ad hoc counsel and UCC<br>Counsel re revisions to De Minimis asset<br>sale/abandonment order. | | | |
| 9/21/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004276 | Review updated UCC comments to de minmis order (0.2);<br>communication with AO and AG concerning whether<br>anything still open in connection with same (0.1) | | | |
| 9/21/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1004282 | Review Gibson comments to Ram Ridge papers (0.4);<br>discuss with AO same (0.2) | | | |
| 9/22/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1001698 | Ram ridge lien discussion with J. Kestecher | | | |
| 9/22/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1001890 | Pre call with J. Kestecher and M. Cohen on Ram Ridge<br>motion (0.3); call with Cooley on Ram Ridge comments<br>(0.5) | | | |
| 9/22/22 | aoden / Revise Docs.<br>Sale of Property | T | 1.6<br>710.00 | 1,136.00<br>Billable |
| #1003056 | Revise/finalize Ram Ridge sale motion and notice of<br>hearing. | | | |
| 9/22/22 | aoden / Correspondence<br>Sale of Property | T | 1.8<br>710.00 | 1,278.00<br>Billable |
| #1003058 | Calls w/ Skadden and KO re; Ram Ridge sale motion (0.8);<br>call w/ UCC, OCC, Gibson, Skadden, and KO re: same<br>(0.5); follow-up correspondence re: same (0.5). | | | |

**Togut, Segal & Segal LLP
Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/22 | gquist / Inter Off Memo Sale of Property | T | 0.1 540.00 | 54.00 Billable |
| #1003717 | EC w/TSS team re revisions to de minimis asset sale/abandonment order. | | | |
| 9/22/22 | gquist / Review Docs. Sale of Property | T | 0.2 540.00 | 108.00 Billable |
| #1003718 | Reviewed de minimis asset sale/abandonment order comments from all parties to ensure accuracy of redlines against the same. | | | |
| 9/22/22 | gquist / Inter Off Memo Sale of Property | T | 0.1 540.00 | 54.00 Billable |
| #1003719 | EC w/CS coordinating generating redlines of asset sales/abandonment orders against prior versions sent to major counter parties. | | | |
| 9/22/22 | gquist / Review Docs. Sale of Property | T | 0.2 540.00 | 108.00 Billable |
| #1003726 | Reviewed CS redlines of de minimis asset sale/abandonment order of current version against draft withUCC/1L ad hoc comments to confirm accuracy. | | | |
| 9/22/22 | gquist / Inter Off Memo Sale of Property | T | 0.1 540.00 | 54.00 Billable |
| #1003727 | EC w/ OCC's counsel re revisions to current draft of de minimis asset sale/abandonment order. | | | |
| 9/22/22 | gquist / Comm. Others Sale of Property | T | 0.1 540.00 | 54.00 Billable |
| #1003728 | EC w/ UCC's counsel re revisions to current draft of de minimis asset sale/abandonment order. | | | |
| 9/22/22 | gquist / Comm. Others Sale of Property | T | 0.1 540.00 | 54.00 Billable |
| #1003729 | EC w/ 1L ad hoc committee re revisions to current draft of de minimis asset sale/abandonment order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | gquist / Comm. Profes.<br>Sale of Property | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003730 | EC w/ Skadden re revisions to current draft of de minimis asset sale/abandonment order. | | | |
| 9/22/22 | gquist / Draft Documents<br>Sale of Property | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003736 | Created redlines of de minimis asset sale/abandonment order. proposed order against versions of OCC, UCC and 1L committee comment against current version for OCC, UCC, and 1L review. | | | |
| 9/22/22 | gquist / Comm. Others<br>Sale of Property | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003759 | EC w/ OCC counsel re comments to de minimis asset sale/abandonment order. | | | |
| 9/22/22 | gquist / Revise Docs.<br>Sale of Property | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003760 | Revised de minimis asset sale/abandonment order per OCC counsel comments. | | | |
| 9/22/22 | gquist / Inter Off Memo<br>Sale of Property | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003761 | EC TSS coordinating revisions to de minimis asset sale/abandonment order per OCC counsel comments. | | | |
| 9/22/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1004261 | E-mail with O. Antle (OCC) on timing of hearing on Ram Ridge | | | |
| 9/22/22 | kortiz / Review Docs.<br>Sale of Property | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1004262 | Review revised language to reserve UCC and OCC lien challenge rights relating to Ram Ridge (0.3); discussion with AO re: same (0.1) | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/22 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1003066 | Correspondence w/ OCC, JLL, client, and KO re: Ram Ridge sale. | | | |
| 9/23/22 | gquist / Draft Documents<br>Sale of Property | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003783 | Drafted notice of proposed final order for De Minimis Asset Transactions motion. | | | |
| 9/24/22 | dperson / Prep Filing/Svc<br>Sale of Property | T | 1.2<br>410.00 | 492.00<br>Billable |
| #1002997 | Prepared, filed and coordinate service re:Notice of Filing of Proposed Final Order (I) Authorizing and Approving Procedures for (A) The Use, Sale, Transfer, or Abandonment of De Minimis Assets Free and Clrear of Liens, Claims, Interests, and Encumbrances without Further Order of the Court and (B) The Acquisition of De Minimis Assets; (II) Authorizing Payment of Related Fees and Expenses; and (III) Granting Related Relief | | | |
| 9/26/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1002026 | Communications with counsel to Surety re: de minimis sale motion | | | |
| 9/26/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1002064 | Call with U.S. Attorney re: Ram Ridge sale and whether any environmental issues | | | |
| 9/26/22 | aoden / Correspondence<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1002967 | Correspondence w/ Hartford re: comments to de minimis procedures order (0.1); correspondence w/ TCC, OCC, Gibson, Skadden, and KO re: Ram Ridge motion (0.1). | | | |

**Togut, Segal & Segal LLP**
Pg 234 of 298
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1003078 | Revise de minimis transactions order. | | | |
| 9/26/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1003080 | IOM w/ KO re: prep for hearing on de minimis transactions. | | | |
| 9/26/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1003092 | Revise TSS & Case Matters Memo re: Ram Ridge sale,<br>utilities, retentions, and other pending matters. | | | |
| 9/27/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1002979 | Call w/ TCC, JLL, A&M, OCC, Gibson, Skadden, and KO<br>re: Ram Ridge motion. | | | |
| 9/27/22 | kortiz / Prep. Hearing<br>Sale of Property | T | 2.3<br>915.00 | 2,104.50<br>Billable |
| #1004046 | Prep for second day hearing on de minmis assets (2.3) by<br>reviewing procedures and recent precedent and 363(f) and<br>(m) cases in procedures context and mooting arguments | | | |
| 9/27/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1004196 | Call with UCC and OCC advisors and Jones Lang to<br>provide background on Ram Ridge | | | |
| 9/28/22 | kortiz / Prep. Hearing<br>Sale of Property | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1004044 | Final prep for hearing on Di Minimis sale motion (0.7); and<br>Togut Retention app (0.4) | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/28/22 | kortiz  / Attend Hearing<br>Sale of Property | T | 5.7<br>915.00 | 5,215.50<br>Billable |
| #1004045 | Attend and present at second day hearing on de minimis assets and Togut retention and to ensure rest of team presenting matters no issues | | | |
| 9/29/22 | aoden  / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005945 | Correspondence w/ Skadden re: Ram Ridge sale motion diligence. | | | |
| 9/29/22 | aoden  / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005989 | Correspondence w/ Chambers and TSS re: submission of orders including de minimis asset transactions. | | | |
| 9/30/22 | kortiz  / Review Docs.<br>Sale of Property | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1004031 | Review diligence from broker in response to UCC and OCC diligence requests on Ram Ridge and approve for sharing | | | |
| 9/30/22 | aoden  / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005936 | Correspondence w/ Skadden re: Ram Ridge sale motion diligence. | | | |
| 9/30/22 | aoden  / Review Docs.<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005943 | Review documents in connection w/ inquiry re: Ram Ridge sale motion diligence. | | | |

|  | Matter Total: | 77.60 | | 59,364.00 |
|---|---|---|---|---|

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| | **Matter:  Schedules** | | | |
| 8/17/22 | kortiz / Comm. Others<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #993735 | Communications with SER on schedules project and coordinating with A&M and the Company | | | |
| 8/17/22 | sratner / Inter Off Memo<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #995182 | Emails R Esposito, KO, EB and A&M re strategy for project involving preparation of bankruptcy schedules & statement of financial affairs for 76 different Debtors, etc. | | | |
| 8/17/22 | sratner / Review Docs.<br>Schedules | T | 2.8<br>990.00 | 2,772.00<br>Billable |
| #995183 | Begin review First Day Declaration and select First Day Motions concerning prepetition wages, taxes, trade claims and extension of time to file SOALS/SOFAs, etc. | | | |
| 8/17/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #999554 | Confer with KO re status/strategy preparation of SOALs/SOFAs, coordination with A&M, and issues presented same. | | | |
| 8/17/22 | atogut / Review Docs.<br>Schedules | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1004805 | Review schedules extension motion. | | | |
| 8/18/22 | gquist / OC/TC strategy<br>Schedules | T | 0.1<br>540.00 | 54.00<br>Billable |
| #993590 | OC w/ Eitan coordinating coverage of potential issues re preparation of statement and schedules and preparation for 8/22 meeting with Kroll, A&M. | | | |

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/18/22 | eblander / Comm. Profes. Schedules | T | 0.2 590.00 | 118.00 Billable |
| #994694 | Emails w/ Kroll and A&M team re: Schedules call (.1); comms w/ GQ re: introduction to Schedules workstream (.1) | | | |
| 8/18/22 | eblander / Draft Documents Schedules | T | 0.9 590.00 | 531.00 Billable |
| #994695 | Review documents and collect and organize templates, precedent documents, and summary spreadsheets for preparation of SOFA/SOAL/Global Notes | | | |
| 8/21/22 | sratner / Review Docs. Schedules | T | 1.2 990.00 | 1,188.00 Billable |
| #995185 | Review preliminary draft Master Litigation Tracker circulated by Kroll as background for SOALs/SOFAs. | | | |
| 8/22/22 | kortiz / Comm. Others Schedules | T | 0.7 915.00 | 640.50 Billable |
| #993947 | Call with SER and EB on schedules (0.2); review litigation tracker ahead of call with Kroll and A&M (0.4) | | | |
| 8/22/22 | kortiz / Comm. Others Schedules | T | 0.5 915.00 | 457.50 Billable |
| #993957 | Call on litigation tracker with A&M and Kroll to review tracker and make sure all litigation pulled. | | | |
| 8/22/22 | kortiz / Comm. Others Schedules | T | 0.5 915.00 | 457.50 Billable |
| #994012 | Call with A&M and Kroll to coordinate schedules work-streams | | | |
| 8/22/22 | kortiz / Comm. Others Schedules | T | 0.7 915.00 | 640.50 Billable |
| #994269 | Call with EB and SER on schedules prep and direction for the Company (on for part of call) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/22/22 | kortiz  / Review Docs.<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #994580 | Review update from Kroll on Litigation Data and sources of information for same | | | |
| 8/22/22 | kortiz  / Review Docs.<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #994586 | E-mails with J. Johnson and Skadden on Patent portfolio review | | | |
| 8/22/22 | sratner / Comm. Profes.<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #995188 | Conf call KO, EB and Kroll re identification of all pending litigation to incorporate into SOALs/SOFAs, etc. | | | |
| 8/22/22 | sratner / Comm. Profes.<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #995189 | Conf call with KO, EB, A&M, Kroll re guidance for identifying insiders for purposes of preparation of SOALs/SOFAs. | | | |
| 8/22/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #995190 | Review SOFA/SOAL status tracker and list of potential insiders circulated by R Esposito following calls re same. | | | |
| 8/22/22 | sratner / OC/TC strategy<br>Schedules | T | 1.5<br>990.00 | 1,485.00<br>Billable |
| #995191 | Several internal mtgs with EB (0.9) and KO/EB (0.6) re issues presented by preparation of SOALs/SOFAs and Global Notes for same, etc. | | | |
| 8/22/22 | sratner / Inter Off Memo<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #995192 | Emails EB, KO re exclusion of petition date when calculating 90-day preference period and creditor transfers for SOFAs, etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/22/22 | sratner / Review Docs. Schedules | T | 0.4 990.00 | 396.00 Billable |
| #995193 | Review caselaw and files re exclusion of petition date when calculating 90-day preference period and creditor transfers for purposes of completing SOFAs, etc. | | | |
| 8/22/22 | eblander / Comm. Profes. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #998433 | Attend Conference call with A&M and Kroll team - Litigation Data for Statements and Schedules | | | |
| 8/22/22 | eblander / Comm. Profes. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #998434 | Attend Conference call with A&M and TSS team - Statements and Schedules (A&M - Togut Kickoff) | | | |
| 8/22/22 | eblander / Prep. Ct./Calls Schedules | T | 0.3 590.00 | 177.00 Billable |
| #998435 | Comms w/ KO and SER following introduction call re: description and scope of Insiders in Global Notes / SOFA | | | |
| 8/22/22 | eblander / Research Schedules | T | 0.5 590.00 | 295.00 Billable |
| #998436 | Research re: scope and calculation of 90-day payment period re: SOFA preparation and comms w/ KO re: findings re: same | | | |
| 8/22/22 | eblander / OC/TC strategy Schedules | T | 0.9 590.00 | 531.00 Billable |
| #998437 | TC w/ KO and SER re: review of SOFA/SOAL documents provided by A&M, questions for client, and timing issues | | | |
| 8/22/22 | eblander / Prep. Ct./Calls Schedules | T | 0.3 590.00 | 177.00 Billable |
| #998438 | Comms w/ KO and SER re: coordination regarding introduction calls w/ Kroll and A&M re: schedules and statements workstream | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | sratner / Review Docs.<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #995196 | Careful review of First Day Wage Motion and Form 10Q filed in 11/21 for background as to identity of "insiders" and amount/nature of payments/transfers received in year prior to bankruptcy filing for purposes of completing SOFAs, etc. | | | |
| 8/23/22 | sratner / Draft Documents<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #995197 | Draft ememo to EB, FAO etc re identity of insiders and amount/nature of one year payments as gleaned from First Day Wage Motion and SEC filings for purposes of preparing SOFAs. | | | |
| 8/23/22 | sratner / OC/TC strategy<br>Schedules | T | 0.1<br>990.00 | 99.00<br>Billable |
| #995198 | OC EB re response to A&M inquiry re identity of insiders for purposes of preparing SOFAs, etc. | | | |
| 8/23/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #998445 | Review of draft email to A&M re: scope of Insiders w/ SER, revise email draft, and send to A&M team | | | |
| 8/23/22 | eblander / Draft Documents<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #998446 | OC w/ SER re: description of insiders in First Day Filings (.1);  draft proposed email to A&M re: list of Insiders for SOFA/SOAL purposes and comments based on first day papers (.5) | | | |
| 8/23/22 | eblander / Inter Off Memo<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #998447 | Further research re: computing 90-day pre-petition period per Bankruptcy Rule 9006 and comms w/ KO re: explanation of case law re: same (.3);  comms w/ TSS team re: rescheduled HR-client call re: SOFA/SOALs (.1); OC w/ SER re: scope of insiders (.1) | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/24/22 | eblander / Comm. Client<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #998464 | Attend portion of call with A&M and Debtor HR department<br>re: review of Schedules and post-call OC w/ SER | | | |
| 8/24/22 | sratner / Attend Meeting<br>Schedules | T | 0.9<br>990.00 | 891.00<br>Billable |
| #998535 | Conference call with A&M and Debtor HR dept. to review<br>legal/factual issues presented by collection of data and<br>completion of SOALs and SOFAs for all 76 Endo Debtors,<br>etc. | | | |
| 8/24/22 | sratner / Inter Off Memo<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #998538 | Emails R. Esposito, L. Wachsmuth re issues presented by<br>scheduling employee benefit claims. | | | |
| 8/24/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #998539 | Review updated litigation tracker for use in preparing<br>SOALs and SOFAs and email same from J. Ashley. | | | |
| 8/24/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #998614 | Conference with EB following call with A&M and Debtors'<br>HR dept re: issues presented by Schedules project. | | | |
| 8/24/22 | kortiz / Comm. Others<br>Schedules | T | 0.5<br>915.00 | 457.50<br>Billable |
| #999400 | Schedules call with A&M and Kroll to discuss litigation<br>tracker and other schedules prep items | | | |
| 8/24/22 | atogut / Review Docs.<br>Schedules | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004858 | Review entered schedules extension order. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 8/25/22 | kortiz / Comm. Others Schedules | T | 0.3 915.00 | 274.50 Billable |
| #995506 | communication with EB and SER on insiders for schedules purposes | | | |
| 8/25/22 | eblander / Comm. Profes. Schedules | T | 0.9 590.00 | 531.00 Billable |
| #998484 | Review question from A&M team re: potential insiders list, review precedent re: analysis re: same and email to KO/SER re: recommendations re: same | | | |
| 8/25/22 | eblander / Revise Docs. Schedules | T | 0.4 590.00 | 236.00 Billable |
| #998485 | Draft response email to A&M team re: process for determining potential insiders;  comms w/ KO and SER re: comments to email;  revise and send | | | |
| 8/25/22 | sratner / Inter Off Memo Schedules | T | 0.4 990.00 | 396.00 Billable |
| #998540 | Emails R Esposito re legal/factual issues presented by identifying "insiders" for purposes of SOFA and SOAL preparation and discussion of same. | | | |
| 8/25/22 | sratner / Inter Off Memo Schedules | T | 0.3 990.00 | 297.00 Billable |
| #998541 | Emails EB, KO  re legal/factual issues presented by identifying "insiders" for purposes of SOFA and SOAL preparation and discussion of same. | | | |
| 8/26/22 | eblander / OC/TC strategy Schedules | T | 0.3 590.00 | 177.00 Billable |
| #998499 | TC w/ SER re: directions to A&M re: SOFA questions | | | |
| 8/26/22 | sratner / Review Docs. Schedules | T | 0.3 990.00 | 297.00 Billable |
| #998545 | Review updated litigation data/doc tracker and email J Ashley same in connection with preparation of SOALs and SOFAs. | | | |

| Endo International plc<br>8/16/2022...9/30/2022 | Togut, Segal & Segal LLP<br>Client Billing Report | | | | 11/1/2022<br>2:52:45 PM |
|---|---|---|---|---|---|

| Date<br>Slip Number | | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|---|
| 8/26/22 | sratner / OC/TC strategy<br>Schedules | | T | 0.3<br>990.00 | 297.00<br>Billable |
| #998623 | Conference with EB re: response to A&M SOFA related<br>questions. | | | | |
| 8/30/22 | kortiz / Comm. Others<br>Schedules | | T | 0.3<br>915.00 | 274.50<br>Billable |
| #996421 | Meeting with SER on Global Notes and best template | | | | |
| 8/30/22 | gquist / Revise Docs.<br>Schedules | | T | 0.1<br>540.00 | 54.00<br>Billable |
| #998329 | Revised OCP exhibit upon learning of additional OCPs. | | | | |
| 8/30/22 | sratner / Review Docs.<br>Schedules | | T | 0.7<br>990.00 | 693.00<br>Billable |
| #998547 | Review files for Global Notes to SOALs/SOFAs to use as<br>template for Endo cases, etc. | | | | |
| 8/30/22 | sratner / OC/TC strategy<br>Schedules | | T | 0.3<br>990.00 | 297.00<br>Billable |
| #998548 | Confer KO re file review and selection of Global Notes to<br>serve as template for Endo cases, etc. | | | | |
| 8/30/22 | sratner / Inter Off Memo<br>Schedules | | T | 0.3<br>990.00 | 297.00<br>Billable |
| #998549 | Emails R. Esposito re providing template to use to<br>generate Global Notes for SOALs/SOFAs. | | | | |
| 8/31/22 | kortiz / Comm. Others<br>Schedules | | T | 0.8<br>915.00 | 732.00<br>Billable |
| #996644 | Call with A&M and Kroll on litigation parties schedules | | | | |
| 8/31/22 | sratner / Review Docs.<br>Schedules | | T | 0.2<br>990.00 | 198.00<br>Billable |
| #998550 | Review updated litigation data tracker circulated by D<br>Lewandowski prior to Schedules project team call. | | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/31/22 | sratner / Attend Meeting<br>Schedules | T | 0.8<br>990.00 | 792.00<br>Billable |
| #998551 | Conference call A&M, Kroll re treatment of litigation claims in SOALs/SOFAs and legal/factual issues presented concerning same. | | | |
| 9/1/22 | sratner / Review Docs.<br>Schedules | T | 0.9<br>990.00 | 891.00<br>Billable |
| #1003973 | Review motion and related pleadings by Debtor seeking Court Order authorizing continuation of prepetition centralized cash management system and related relief as background for impact on preparation of SOALs/SOFAs. | | | |
| 9/1/22 | sratner / Comm. Profes.<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1003977 | Emails E McKeighan re treatment of Bermuda Acquisition Management Ltd for purposes of SOALs/SOFAs. | | | |
| 9/1/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1003978 | Email from R Esposito forwarding inquiry from trustee to EVL retirement plan and issues presented for preparation of SOALs/SOFAs for Endo Ventures Ltd of Ireland. | | | |
| 9/6/22 | sratner / Review Docs.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1003989 | Review corporate organizational charts and related materials for background on Bermuda Acquisition Management Ltd for purposes of determining proper treatment on SOALs/SOFAs. | | | |
| 9/6/22 | sratner / Review Docs.<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1003990 | Review internet and SEC filings for possible information re Bermuda Acquisition Management Ltd for purposes of determining proper treatment on SOALs/SOFAs. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/22 | sratner / Draft Documents Schedules | T | 0.5 990.00 | 495.00 Billable |
| #1003991 | Draft ememo responding to inquiry by E McKeighan re issues presented by treatment of Bermuda Acquisition Management Ltd on SOALs/SOFAs. | | | |
| 9/6/22 | sratner / Review Docs. Schedules | T | 0.2 990.00 | 198.00 Billable |
| #1003992 | Review email from R Esposito re Endo Ventures Limited Pension Plan and treatment of same for purposes of SOFAs and SOALs. | | | |
| 9/6/22 | sratner / Review Docs. Schedules | T | 0.7 990.00 | 693.00 Billable |
| #1003993 | Review First Day Wage Motion and interim order approving same for purposes of determining status of Endo Ventures Ltd pension plan and proper treatment of same on SOALs and SOFAs. | | | |
| 9/6/22 | sratner / Draft Documents Schedules | T | 0.4 990.00 | 396.00 Billable |
| #1003994 | Draft ememo responding to inquiry from R Esposito re issues presented by Endo Ventures Ltd and proper treatment of same on SOALs/SOFAs. | | | |
| 9/6/22 | sratner / Inter Off Memo Schedules | T | 0.2 990.00 | 198.00 Billable |
| #1003995 | Emails KO and EB (separate) re responding to inquiry by Schedules team re proper treatment of Endo Ventures Ltd pension plan on SOFAs/SOALs. | | | |
| 9/6/22 | sratner / Draft Documents Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1003996 | Draft ememo responding to E McKeighan inquiry re treatment on SOALs/SOFAs of Bermuda Acquisition Management Ltd based on review of corp org charts and other materials pulled off internet. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/22 | kortiz / Comm. Others Schedules | T | 0.2 915.00 | 183.00 Billable |
| #1006059 | Communication with SER on pension plan issues relating to SOFAs and schedules | | | |
| 9/7/22 | kortiz / Attend Meeting Schedules | T | 1.1 915.00 | 1,006.50 Billable |
| #998113 | Call with Kroll and A&M on litigation schedules | | | |
| 9/7/22 | jborriello / Review Docs. Schedules | T | 0.4 810.00 | 324.00 Billable |
| #1000279 | Review and analysis of SoFA No. 11. | | | |
| 9/7/22 | eblander / Draft Documents Schedules | T | 1.2 590.00 | 708.00 Billable |
| #1001634 | Draft / revise Global Notes for SOFA / SOAL for Endo debtors | | | |
| 9/7/22 | sratner / Inter Off Memo Schedules | T | 0.2 990.00 | 198.00 Billable |
| #1003997 | Emails E McKeighan re TSS undertaking process of tailoring Global Notes to SOALs/SOFAs for cases of Endo Debtors, etc. | | | |
| 9/7/22 | sratner / Inter Off Memo Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1003998 | Follow-up internal emails with EB and K McKeighan re tailoring global notes template for Endo cases, etc. | | | |
| 9/7/22 | sratner / OC/TC strategy Schedules | T | 0.1 990.00 | 99.00 Billable |
| #1004004 | Confer with KO re need to obtain from Endo personnel for use in response to SOFA 7 the documentation/data for pending investigations where no corresponding formal judicial or administrative proceeding. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/7/22 | sratner / Draft Documents<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004005 | Draft ememo for KO to send to client soliciting data/documentation for use in responding to SOFA 7 where pending investigations/subpoenas but no formal judicial or administrative proceeding. | | | |
| 9/7/22 | kortiz / Comm. Others<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1006066 | Communication with SER on SOFA 7 and data needed (0.1); review SER e-mail draft to client on same (0.2) | | | |
| 9/8/22 | eblander / Draft Documents<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1001656 | TC w/ SER re: drafting of Global Notes and incorporating relevant information (.2); review org chart for various debtors per A&M / SER email (.2); revise and additional supplementation and edits to skeleton draft of Global Notes (.8) | | | |
| 9/8/22 | eblander / Review Docs.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1001657 | Review SER comments to global notes drafts (.1); TC w/ SER re: edits to draft of global notes and next steps re: revising and incorporating information from first day documents (.2); revise Global Notes draft per SER comments and circulate to A&M team (.4) | | | |
| 9/8/22 | eblander / Review Docs.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1001659 | Review Endo corporate organization charts and Employee wage motion re: background re: SOFA / SOALs | | | |
| 9/8/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004116 | Review R Esposito ememo to Company, TSS, AM and Kroll schedules project team enclosing preliminary SOFA/SOAL data sets and forms, discussing process for collecting data and completing schedules and issues presented by same. | | | |

Endo International plc
8/16/2022...9/30/2022

### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/22 | sratner / OC/TC strategy<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1006019 | Tc's EB re revising draft Global Notes for use in preparation of SOALs/SOFAs etc | | | |
| 9/8/22 | sratner / Revise Docs.<br>Schedules | T | 0.9<br>990.00 | 891.00<br>Billable |
| #1006021 | Review/revise draft Global Notes for use in preparation of SOALs/SOFAs | | | |
| 9/9/22 | kortiz / Review Docs.<br>Schedules | T | 0.6<br>915.00 | 549.00<br>Billable |
| #999546 | Review updated litigation tracker for schedules and SOFAs | | | |
| 9/9/22 | eblander / Inter Off Memo<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1001685 | Review emails from A&M re: registration of data room, register and review data room (.2);  comms w/ SER re: procedure for same (.1) | | | |
| 9/9/22 | sratner / Review Docs.<br>Schedules | T | 2.3<br>990.00 | 2,277.00<br>Billable |
| #1004117 | Begin review data sets collected for SOFAs/SOFAs and preliminary drafts of selected entities. | | | |
| 9/9/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1006023 | Emails A&M and EB re accessing online data room for purposes of preparing SOFAs/SOALs | | | |
| 9/12/22 | kortiz / Comm. Others<br>Schedules | T | 0.1<br>915.00 | 91.50<br>Billable |
| #999543 | E-mail C. Hazard re: subpoenas from government entities in connection with schedules prep | | | |

Togut, Segal & Segal LLP

**Endo International plc**
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/22 | kortiz / Review Docs.<br>Schedules | T | 2.3<br>915.00 | 2,104.50<br>Billable |
| #999598 | Review current draft schedules and SOFAs for main Debtor and related all debtor spreadsheets concerning open items (2.1); communication with SER re: same (0.2) | | | |
| 9/12/22 | eblander / Review Docs.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1001691 | Review preliminary draft of SOAL for Endo Parent, comms w/ KO re: comments to same | | | |
| 9/12/22 | eblander / Review Docs.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1001692 | Review A&M email and spreadsheet data re: question re: Govt Inquiry data;  comms w/ TSS team re: responding to same | | | |
| 9/12/22 | sratner / Inter Off Memo<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004119 | Emails KO, EB re data collected re govt investigations and related items and issues presented as to use for SOFA 7 and/or SOAL F. | | | |
| 9/12/22 | sratner / Inter Off Memo<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004121 | Emails KO re status/strategy extension of deadline for filing SOALs/SOFAs. | | | |
| 9/12/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004122 | Emails KO, C Hazard, S Chadick re pending govt investigations and accounting for same on SOFAs/SOALs, etc. | | | |
| 9/12/22 | sratner / Review Docs.<br>Schedules | T | 2.5<br>990.00 | 2,475.00<br>Billable |
| #1004124 | Continue review and annotate draft SOALs/SOFAs circulated by R Esposito to schedules project team. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/22 | sratner / Draft Documents<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004126 | Draft email to Kroll and A&M schedules project team at Kroll and A&M re integrity/reliability of previously provided corporate organizational charts and treatment of Bermuda Acquisition Managment Ltd as example, etc. | | | |
| 9/13/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1001717 | Draft email to Endo team re: Govt Inquiries contact information data request | | | |
| 9/13/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1001718 | Call with Kroll team re: data request re: Govt Inquires and communicating with Client / Skadden re: same | | | |
| 9/13/22 | eblander / Comm. Profes.<br>Schedules | T | 1.8<br>590.00 | 1,062.00<br>Billable |
| #1001719 | Conference call with Skadden, Kroll, and A&M teams re: scheduling litigation claims | | | |
| 9/13/22 | eblander / Exam/Analysis<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1001720 | Review of  drafts of Litigation Trackers and SOFA /SOALs for various debtors w/ SER and discussions about open items and follow up questions for A&M / Kroll teams | | | |
| 9/13/22 | eblander / Revise Docs.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1001722 | Post call with SER and modify excel sheets re: govt inquiries and highlighting requested info (.3);  additional edits to Govt Inquiry sheet and recirculate (.1);  comms w/ SER re: conference call with A&M and Kroll teams (.1) | | | |

**Togut, Segal & Segal LLP**

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | sratner / Comm. Profes.<br>Schedules | T | 1.8<br>990.00 | 1,782.00<br>Billable |
| #1004128 | Conf call with schedules project team at Kroll, A&M and Skadden re collection of litigation data and use on SOALs/SOFAs and other general issues presented by preparation of schedules. | | | |
| 9/13/22 | sratner / Comm. Profes.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004130 | Conf call EB and Kroll re status/strategy collection of pending govt investigation data and use on SOALs/SOFAs. | | | |
| 9/13/22 | sratner / OC/TC strategy<br>Schedules | T | 0.8<br>990.00 | 792.00<br>Billable |
| #1004131 | Confer EB (various) re collection of litigation data and use on SOALs/SOFAs and other general issues presented by preparation of schedules. | | | |
| 9/13/22 | sratner / Correspondence<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1004133 | Emails schedules project team at A&M and Kroll and EB re: collection of litigation data and use on SOALs/SOFAs and other general issues presented by preparation of schedules. | | | |
| 9/13/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004134 | Review updated litigation tracker circulated by Kroll with data for use on SOALs/SOFAs. | | | |
| 9/13/22 | kortiz / Review Docs.<br>Schedules | T | 4.2<br>915.00 | 3,843.00<br>Billable |
| #1007425 | Continue to review draft schedules and statements and comment on same | | | |
| 9/14/22 | jborriello / Comm. Profes.<br>Schedules | T | 0.4<br>810.00 | 324.00<br>Billable |
| #1001060 | Email communications with A&M re active claims held by Endo in other chapter 11 cases. | | | |

Page: 227

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22 | eblander / Comm. Client<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1001738 | Conference call with Endo team re: Govt Inquires and scope of notice parties (.4);  post-call OC w/ SER re: next steps and information requests for Kroll (.3);  OC w/ SER re: AG committee group (.1) | | | |
| 9/14/22 | eblander / Comm. Others<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1001739 | Comms w/ A&M team and comms w/ Endo team re: follow up calls (.2);  OC w/ SER re: Govt' Inquiry data request (.2) | | | |
| 9/14/22 | eblander / Comm. Profes.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1001740 | Comms w/ AG re: SOFA and SOAL information for Section 341 preparations (.3);  email to A&M team re: forms of insider payments and other query (.4) | | | |
| 9/14/22 | eblander / Attend Meeting<br>Schedules | T | 1.0<br>590.00 | 590.00<br>Billable |
| #1001741 | Attend conference call with Client, Skadden, Kroll, A&M teams re: SOFA / SOAL review | | | |
| 9/14/22 | eblander / Draft Documents<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1001742 | Begin drafting Motion to Extend Deadlines to File Schedules and Statements | | | |
| 9/14/22 | eblander / Inter Off Memo<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1001743 | OC w/ SER re: pending Endo claims in Purdue, RDC, other bankruptcies;  emails w/ TSS team re: same | | | |
| 9/14/22 | eblander / Inter Off Memo<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1001744 | Comms w/ MS and TSS team re: preparing for 1pm call with Client and A&M / Kroll re: review of SOFA / SOAL drafts | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004136 | Emails KO, E McKeighan re extending deadline to file<br>bankruptcy schedules, etc. | | | |
| 9/14/22 | sratner / Comm. Profes.<br>Schedules | T | 1.6<br>990.00 | 1,584.00<br>Billable |
| #1004138 | Calls (several) with schedules project team at Kroll and<br>A&M re status of litigation tracker data for preparation of<br>SOALs/SOFAs and open issues same, including extended<br>call with Jeanette and Kroll team re prophylactic treatment<br>of potential relevant government agencies/authorities on<br>SOAL F. | | | |
| 9/14/22 | sratner / Inter Off Memo<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004143 | Emails KO, JB, EB re identification of actual POCs filed by<br>Endo entities against 3rd parties and accounting for same<br>in SOALs/SOFAs. | | | |
| 9/15/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1001756 | Email to C. Hazard at Endo re: SOFA 7 | | | |
| 9/15/22 | eblander / Draft Documents<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1001758 | Draft response email to client re: listing of Gov't Inquiries<br>and Gov't proceedings on SOFA and SOAL | | | |
| 9/15/22 | eblander / Draft Documents<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1001759 | Draft revised response email to client re: SOFA 7 and<br>general notice procedures and circulate to SER for review<br>(.7);  TC W/ KO re: coordinating w/ client and professionals<br>re: Schedules workstream (.1) | | | |

Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 | eblander / OC/TC strategy<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1001760 | TC w/ SER re: review of spreadsheets re: SOFA information and responding to client question re: informal inquiries | | | |
| 9/15/22 | eblander / OC/TC strategy<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1001761 | Comms w/ JB re: Endo pending claims in other pharmacy bankruptcies | | | |
| 9/15/22 | eblander / OC/TC strategy<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1001762 | TC w/ SER re: review of Client email re: SOFA Question 7 and applicable precedent re: same | | | |
| 9/15/22 | sratner / OC/TC strategy<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004153 | Tc's KO (2x, beginning and end of day) re status/strategy responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as issues presented by listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/15/22 | sratner / Review Docs.<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004154 | Review Kroll/Skadden emails re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as issues presented by listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 | sratner / OC/TC strategy<br>Schedules | T | 1.2<br>990.00 | 1,188.00<br>Billable |
| #1004155 | Several extended calls with EB re issues presented by call with Kroll and A&M re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as issues presented by listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/15/22 | sratner / Inter Off Memo<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1004156 | Emails KO, EB (various)  re issues presented by Kroll call re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as issues presented by listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/15/22 | sratner / Review Docs.<br>Schedules | T | 1.4<br>990.00 | 1,386.00<br>Billable |
| #1004157 | Review bankruptcy schedules filed in Mallinckrodt, Purdue etc for treatment of government investigations/subpoenas not related to pending action/proceeding in response to SOFA 7, as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/16/22 | eblander / Comm. Profes.<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1001775 | TCs w/ SER re: status and developments re: Schedules / litigation tracker workstreams (.2);  comms w/ Skadden, Kroll, A&M team re: 1pm call and rescheduling of same (.2);  comms w/ Kroll team re: 4pm call re: noticing questions (.1);  comms w/ SER re: Kroll call (.1) | | | |
| 9/16/22 | eblander / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1001776 | TC w/ Kroll team re: general notice parties re: gov't entities and agencies and SOFA 7 responses (.4);  post-call TC w/ SER re: next steps (.1) | | | |

## Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/16/22 | eblander / Review Docs.<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1001777 | Review email from Kroll team re: Govt Notice | | | |
| 9/16/22 | eblander / OC/TC strategy<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1001778 | TC w/ SER re: A&M email re: listing government entities on SOAL (.3);  further TC w/ SER re: same (.1) | | | |
| 9/16/22 | sratner / Comm. Profes.<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1004164 | Conf Call with Jeanette and schedules project team at Kroll (with EB) re remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/16/22 | sratner / OC/TC strategy<br>Schedules | T | 1.2<br>990.00 | 1,188.00<br>Billable |
| #1004165 | Various calls with EB both before and after conference call with Jeanette and schedules project team at Kroll re remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/16/22 | sratner / Correspondence<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004166 | Emails Jeanette, D Lewandawski and EB re issues discussed on call with Kroll concerning remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/17/22 | eblander  / Review Docs.<br>Schedules | T | 1.0<br>590.00 | 590.00<br>Billable |
| #1001786 | Review SER draft email re: responses re: preemptive<br>notice to govt entities (.4);  TC w/ SER re: same (.1);<br>revisions to SER email (.2);  review pharma precedent<br>SOFA /SOALs (.3) | | | |
| 9/17/22 | sratner / OC/TC strategy<br>Schedules | T | 1.1<br>990.00 | 1,089.00<br>Billable |
| #1004167 | Various calls with EB re Kroll summary of 9/16 call re<br>remaining open issues re responding to SOFA 7 re<br>government investigations/subpoenas not related to<br>pending action/proceeding as well as listing certain govt<br>authorities/agencies prophylactically on SOAL F as CUD<br>and need to clarify/amplify on same. | | | |
| 9/17/22 | sratner / Draft Documents<br>Schedules | T | 0.9<br>990.00 | 891.00<br>Billable |
| #1004168 | Draft and revise proposed draft ememo to schedules<br>project team at A&M, Skadden, Kroll and Company<br>clarifying/amplifying on Jeanette ememo summarizing 9/16<br>call with Kroll re remaining open issues re responding to<br>SOFA 7 re government investigations/subpoenas not<br>related to pending action/proceeding as well as listing<br>certain govt authorities/agencies prophylactically on SOAL<br>F as CUD. | | | |
| 9/17/22 | sratner / Inter Off Memo<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1004169 | Emails with EB re need to clarify/amplify on Jeanette<br>ememo summarizing 9/16 call with Kroll re remaining open<br>issues re responding to SOFA 7 re government<br>investigations/subpoenas not related to pending<br>action/proceeding as well as listing certain govt<br>authorities/agencies prophylactically on SOAL F as CUD. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/17/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004170 | Tc's KO (2x) re strategy for preparing draft ememo to schedules project team clarifying/amplifying on Jeanette ememo summarizing 9/16 call with Kroll re remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/17/22 | sratner / Inter Off Memo<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004171 | Emails KO re status and issues presented by Jeanette ememo summarizing 9/16 call with Kroll re remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/18/22 | eblander / Review Docs.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1001788 | Review SER revised email re: Govt notice for SOALs and comments re: same | | | |
| 9/18/22 | sratner / Inter Off Memo<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004172 | Various emails KO, EB re finalizing and circulating ememo to schedules project team clarifying/amplifying on Jeanette ememo summarizing 9/16 call with Kroll re remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |

Endo International plc
8/16/2022...9/30/2022

# Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/18/22 | sratner / Draft Documents<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1004173 | Revise, finalize and circulate ememo to schedules project teams at A&M, Skadden, Kroll and Company clarifying/amplifying on Jeanette ememo summarizing 9/16 call with Kroll re remaining open issues re responding to SOFA 7 re government investigations/subpoenas not related to pending action/proceeding as well as listing certain govt authorities/agencies prophylactically on SOAL F as CUD. | | | |
| 9/19/22 | eblander / Review Docs.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1001795 | Review emails from A&M and Kroll teams re: Govt and regulatory notice parties;  comms w/ SER re: same | | | |
| 9/19/22 | kortiz / Review Docs.<br>Schedules | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1004286 | Review schedules extension motion and proposed order and provide initial comments to same | | | |
| 9/20/22 | kortiz / Review Docs.<br>Schedules | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1001143 | Review and comment on schedules extension motion | | | |
| 9/20/22 | eblander / Comm. Profes.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1001808 | Conference call with Skadden, A&M, and Kroll team re: SOFA/SOAL workstream and listing litigation claimants (.6);  post-call TC w/ SER (.3) | | | |
| 9/20/22 | eblander / Draft Documents<br>Schedules | T | 2.4<br>590.00 | 1,416.00<br>Billable |
| #1001809 | Draft / continue drafting Motion to Extend Time to File Schedules and Statements and Proposed Order, including review of precedent and procedural rules | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/20/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1001810 | Log on to 1pm call re: Schedules discussions and comms w/ KO re: rescheduling of same (.2);  TC w/ SER re: notice parties re: schedules and bar date (.1) | | | |
| 9/20/22 | eblander / OC/TC strategy<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1001811 | TC w/ JG re: procedure and rules for extending deadlines and procedure for calculating re: weekends;  OC w/ KO and BK re: framing of extension dates | | | |
| 9/20/22 | eblander / Revise Docs.<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1001812 | Review and mark up first draft of Motion to Extend Time to File Schedules and Statements and Proposed Order, incorporate edits and circulate to KO with note | | | |
| 9/20/22 | sratner / Review Docs.<br>Schedules | T | 0.1<br>990.00 | 99.00<br>Billable |
| #1004197 | Review J Ashely email re updated litigation tracker and data from Kroll for incorporation into SOFAs/SOALs. | | | |
| 9/20/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004200 | Review updated litigation tracker and data from Kroll for incorporation into SOFAs/SOALs. | | | |
| 9/20/22 | sratner / Comm. Profes.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1004226 | Conference call schedules project team at Kroll, A&M and EB re updating timeline for completing SOFAs/SOALs and open issues same. | | | |
| 9/20/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004227 | Tc EB following schedules project team call with Kroll and A&M re open issues/items remaining to be addressed. | | | |

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | aglaubach / Inter Off Memo<br>Schedules | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1001587 | Emails and TC with EB re description of committees re schedules extension motion. | | | |
| 9/21/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1001820 | Comms w/ A&M team re: signoff re: Motion to Extend Schedule Filing Deadline;  email to M. Bradley at Endo re: review of Motion to Extend deadlines | | | |
| 9/21/22 | eblander / Revise Docs.<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1001822 | Revise Motion to Extend Schedules Filing Deadline per KO comments (.3);  further review and revisions re: Notice Parties and conforming same to other Motions (.3);  OC's w/ KO and AG re: notice parties (.1);  addition TCs w/ AG re: review of notice parties and NoA re: Official Committee counsel (.2);  finalize Motion draft and circulate to A&M team with note (.3) | | | |
| 9/21/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004225 | Emails C David, J Kleban, D Lewandawski re updated timeline for completing SOAL/SOFA project. | | | |
| 9/21/22 | sratner / Correspondence<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004228 | Various emails EB, KO, E McKeaghnan, M Bradley re motion extending time to file SOFAs/SOALs and status/strategy same. | | | |
| 9/22/22 | sratner / Correspondence<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1004233 | Emails EB, J Boyle, M Bradley, Erin M etc re draft motion papers seeking to extend deadline to file SOALs/SOFAs. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/22/22 | sratner / Review Docs. Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1004234 | Review draft motion papers seeking to extend deadline for filing SOALs/SOFAs. | | | |
| 9/22/22 | sratner / Inter Off Memo Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1004235 | Emails AO, EB re inquiry from RKG attorneys re QSF data needed to SOALs/SOFAs. | | | |
| 9/22/22 | sratner / Correspondence Schedules | T | 0.4 990.00 | 396.00 Billable |
| #1004236 | Various emails with schedules project teams at Kroll, A&M and Skadden re updated timeline for completing SOALs/SOFAs in view motion to extend filing deadline, including review proposed updated timelines. | | | |
| 9/22/22 | kortiz / Review Docs. Schedules | T | 0.2 915.00 | 183.00 Billable |
| #1004264 | Review schedules coordination document and provide same to Togut schedules team | | | |
| 9/22/22 | kortiz / Review Docs. Schedules | T | 0.6 915.00 | 549.00 Billable |
| #1004271 | Review and comment on current draft of schedules extension motion | | | |
| 9/22/22 | eblander / Comm. Client Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1005211 | Comms w/ Client Endo team re: comments and proposed revisions to Motion to Extend Time to File Schedules (.2); internal emails re: notice parties for review of Motions - Gibson Dunn and Official Committees (.1) | | | |
| 9/22/22 | eblander / Comm. Others Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1005213 | Send Notice emails to UCC, OCC and Gibson Dunn group re: notice of Motion to Extend Schedules Filings Deadline for review, and comms w/ TSS team re: templates for same | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/22/22 | eblander / Inter Off Memo<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1005215 | Emails re: schedules re: Qualified Settlement Funds | | | |
| 9/22/22 | eblander / OC/TC strategy<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1005219 | OC w/ SER re: review of status of open items re: SOFA<br>/SOAL prep | | | |
| 9/22/22 | eblander / Review Docs.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005238 | Review Endo Schedules and Statements Intro Deck re:<br>presentation to Company | | | |
| 9/23/22 | gquist / Inter Off Memo<br>Schedules | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003776 | EC w/ EB coordinating filing motion to extend schedules<br>deadline. | | | |
| 9/23/22 | eblander / Inter Off Memo<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1005253 | Comms w/ SER re: responses re: qualified settlement<br>funds | | | |
| 9/24/22 | dperson / Inter Off Memo<br>Schedules | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1003007 | E-mails with JC re: Filing protocol for Motion of Debtors for<br>Entry of an Order Extending Time to File Schedules of<br>Assets and Liabilities and Statements of Financial Affairs<br>(2x). | | | |
| 9/25/22 | eblander / Revise Docs.<br>Schedules | T | 1.0<br>590.00 | 590.00<br>Billable |
| #1005266 | Review and revise final draft of Motion to Extend<br>Schedules Filing Deadline (.4);  draft NoH re: Motion to<br>Extend Schedules Deadline (.2);  organize and compile<br>documents (.1);  comms w/ TSS team re: directions re:<br>filing and serving motion and next steps re: troubleshooting<br>(.3) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/26/22 | jcohen / OC/TC strategy<br>Schedules | T | 0.3<br>355.00 | 106.50<br>Billable |
| #1002024 | TC(x2) with GQ re Motion to Extend Time to File<br>Schedules and strategy moving forward. | | | |
| 9/26/22 | kortiz / Comm. Others<br>Schedules | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1002025 | Review and sign off on filing of schedules extension motion | | | |
| 9/26/22 | jcohen / Review Docs.<br>Schedules | T | 0.4<br>355.00 | 142.00<br>Billable |
| #1002070 | Review motion in preparation for filing and service re<br>Motion to Extend Time to File Schedules. | | | |
| 9/26/22 | jcohen / Filing/Service<br>Schedules | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1002071 | File motion re Notice of Hearing of Motion of Debtor's for<br>an Order Extending Time to File Schedules. | | | |
| 9/26/22 | jcohen / Comm. Profes.<br>Schedules | T | 0.6<br>355.00 | 213.00<br>Billable |
| #1002072 | E-mail(s) with service team at Kroll re Instructions for<br>service of Motion to Extend Time to File Schedules;<br>reconcile service and review notice provisions. | | | |
| 9/26/22 | jcohen / Comm. Court<br>Schedules | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1002073 | Draft e-mail submission to Chambers re Motion to Extend<br>Time and confirmation of production of courtesy copies. | | | |
| 9/26/22 | jcohen / Comm. Profes.<br>Schedules | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1002095 | E-mail with Kroll re Updates to service list; Draft e-mail with<br>GQ re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

11/1/2022
2:52:45 PM

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/26/22 | gquist / Inter Off Memo Schedules | T | 0.1 540.00 | 54.00 Billable |
| #1002228 | EC w/ TSS team coordinating filing motion for extension of deadline to file Debtors' schedules. | | | |
| 9/26/22 | gquist / Inter Off Memo Schedules | T | 0.1 540.00 | 54.00 Billable |
| #1002229 | EC w/ EB re comments, revisions to draft motion for extension of deadline to file Debtors' schedules, and related filings (draft notice and draft proposed order). | | | |
| 9/26/22 | gquist / Review Docs. Schedules | T | 0.3 540.00 | 162.00 Billable |
| #1002230 | Reviewed draft motion for extension of deadline to file Debtors' schedules, and related filings (draft notice and draft proposed order) prior to filing. | | | |
| 9/26/22 | gquist / OC/TC strategy Schedules | T | 0.2 540.00 | 108.00 Billable |
| #1002232 | TC w/ JC coordinating filing and service of motion for extension of deadline to file Debtors' schedules, and related filings (draft notice and draft proposed order). | | | |
| 9/27/22 | msingh / OC/TC strategy Schedules | T | 0.1 260.00 | 26.00 Billable |
| #1002409 | TC with JC re Extraction of Motions to Extend Time to File Schedules in Jointly Administered cases. | | | |
| 9/27/22 | msingh / Gen. Office Schedules | T | 0.5 260.00 | 130.00 Billable |
| #1002410 | Extract Motions to Extend Time to File Schedules in Jointly Administered cases. | | | |
| 9/27/22 | sratner / Draft Documents Schedules | T | 0.6 990.00 | 594.00 Billable |
| #1004237 | Draft global note for SOFA 7, along with covering ememo, in response to Kroll inquiry same, including review files notes same. | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | jcohen / Comm. Court<br>Schedules | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006385 | E-mail(s) with Chambers re Request for filing Motion to Extend time to File Schedules in all Jointly Administered cases. | | | |
| 9/27/22 | jcohen / Comm. Others<br>Schedules | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006386 | Communication with TSS Endo Team re Filing of Motion to Extend Time to File Schedules and strategy on same. | | | |
| 9/27/22 | jcohen / Filing/Service<br>Schedules | T | 1.7<br>355.00 | 603.50<br>Billable |
| #1006387 | Begin filing of Motion in all Jointly Administered cases re Motion to Extend Time to File Schedules and statements of financial affairs. | | | |
| 9/27/22 | jcohen / OC/TC strategy<br>Schedules | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006393 | TC with MS re Extraction of Motions to Extend Time to File Schedules in Jointly Administered cases. | | | |
| 9/28/22 | msingh / Gen. Office<br>Schedules | T | 0.5<br>260.00 | 130.00<br>Billable |
| #1002424 | Extract Motions to Extend Time to File Schedules in Jointly Administered cases. | | | |
| 9/28/22 | jcohen / OC/TC strategy<br>Schedules | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1003291 | TC with DP re Strategy as to drafting and filing of schedules/sofa and deadlines on same. | | | |
| 9/28/22 | kortiz / Comm. Others<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004042 | E-mail with R. Esposito on best date to use for question on trusts | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22 | sratner / Inter Off Memo<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1004240 | Emails EB re status/strategy SOALs/SOFAs and issues<br>presented, particularly Global Notes. | | | |
| 9/28/22 | sratner / OC/TC strategy<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1004241 | Tc EB re status/strategy SOALs/SOFAs and issues<br>presented, particularly Global Notes. | | | |
| 9/28/22 | sratner / Inter Off Memo<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004242 | Email AO re inquiry on behalf of Harrison Cty, Miss. tax<br>collector re treatment on schedules, etc. | | | |
| 9/28/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1005271 | Emails and coordination w/ SER and Skadden team re:<br>SOFA/SOAL touch-base call | | | |
| 9/28/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1005272 | Additional coms w/ SER and Skadden team re:<br>SOFA/SOAL touch-base call | | | |
| 9/28/22 | eblander / OC/TC strategy<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005275 | TC w/ SER re: SOFA/SOAL status and overview of case<br>(.1);  comms w/ GQ and JB re: dial-in for Second Day<br>Hearings (.2); review emails from SER re: next steps in<br>Second Day relief (.1) | | | |
| 9/28/22 | eblander / Inter Off Memo<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1005276 | Comms w/ AO re: Debtor locations per tax claimant inquiry | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/28/22 | eblander / OC/TC strategy<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005277 | TC w/ SER re: review of status of SOFA/SOAL workstream<br>and preparing running document re: Global Notes | | | |
| 9/29/22 | kortiz / Comm. Others<br>Schedules | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1004037 | Participate in part of schedules coordination call with SER,<br>EB, and Skadden | | | |
| 9/29/22 | kortiz / Comm. Others<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004040 | E-mails with E. McKeighan, J. Kestecher and others on<br>calculating days for various periods | | | |
| 9/29/22 | sratner / Comm. Profes.<br>Schedules | T | 1.0<br>990.00 | 990.00<br>Billable |
| #1004089 | Conf call with Skadden and EB and KO re coordination of<br>bankruptcy schedules project and issues presented by<br>process of collecting data and completing SOALs/SOFAs,<br>etc. | | | |
| 9/29/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004090 | Confer EB following call with Skadden re issues presented<br>by preparation of SOALs/SOFAs and process same. | | | |
| 9/29/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1004091 | Confer KO prior to call with Skadden re issues presented<br>by preparation of SOALs/SOFAs and process same. | | | |
| 9/29/22 | sratner / Inter Off Memo<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1004092 | Extensive emails J Kleban, D Lewandawski, KO, EB re<br>calculation of 90-day preference period and issues<br>presented by response to SOFA 4, etc. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/22 | sratner / Inter Off Memo<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1004093 | Various emails J Kleban, D Lewandawski, KO, EB re treatment of QSF data as contingent asset/reversionary interest for preparation of SOALs/SOFAs. | | | |
| 9/29/22 | eblander / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005298 | Comms w/ Skadden team and SER re: SOFA call (.2); additional comms re: same (.2) | | | |
| 9/29/22 | eblander / Comm. Profes.<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1005299 | Conference call with Skadden team re: review of SOFA / SOAL workstreams, including litigation information requests and other SOAL items (1.0);  post-call OC w/ KO and SER (.2) | | | |
| 9/29/22 | eblander / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1005300 | Emails w/ A&M team re: Togut workstreams for SOFA/SOAL preparations and touch base (.3);  emails w/ A&M team re: extension motion (.1); emails w/ A&M team re: touchable call (.1) | | | |
| 9/29/22 | eblander / Inter Off Memo<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1005301 | Comms w/ TSS team re: memo re: counting days for SOFA 90-day lookback periods | | | |
| 9/29/22 | eblander / Research<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1005302 | Comms w/ KO and SER re: 90-day payments and calculating same, drafting research memo (.2);  review research and caselaw on Rule 9006 and calculating lookback periods (.4) | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/29/22 | eblander / Review Docs. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1005303 | Review emails from Kroll and Skadden team re: tacker updates (.2);  review A&M email re: 90-day SOAL payments (.1) | | | |
| 9/30/22 | kortiz / Comm. Others Schedules | T | 0.4 915.00 | 366.00 Billable |
| #1004027 | Call with JMC, LE, and EB on memo on calculation of days for purposes of preferences, 503(b)(9) and treatment of payments made on petition date prior to filing petition | | | |
| 9/30/22 | kortiz / Comm. Others Schedules | T | 0.1 915.00 | 91.50 Billable |
| #1004029 | E-mail with E. Hill and E. McKeighan re: schedules extension motion timing | | | |
| 9/30/22 | eblander / OC/TC strategy Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1005318 | Conference call w/ KO, LE, JMC re: memo workstream re: calculating 90 day lookback period (.4);  post-call emails w/ LE re: research (.2) | | | |

Matter Total: 117.60 94,630.50

### Matter:  TSS Fee Application/Fee Statements

| | | | | |
|---|---|---|---|---|
| 8/19/22 | aoden / Revise Docs. TSS Fee Application/Fee Statements | T | 2.4 710.00 | 1,704.00 Billable |
| #994316 | Revise retention application. | | | |
| 8/19/22 | aoden / Inter Off Memo TSS Fee Application/Fee Statements | T | 0.2 710.00 | 142.00 Billable |
| #994339 | IOM w/ KO, BK, and AG re: retention application. | | | |
| 8/20/22 | aoden / Revise Docs. TSS Fee Application/Fee Statements | T | 1.3 710.00 | 923.00 Billable |
| #994317 | Revise retention application. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/20/22 | aoden / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>710.00 | 71.00<br>Billable |
| #994322 | IOM w/ KO and BK re: fee application. | | | |
| 8/21/22 | aoden / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 1.6<br>710.00 | 1,136.00<br>Billable |
| #994318 | Revise retention application per KO and BK comments. | | | |
| 8/21/22 | aoden / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>710.00 | 213.00<br>Billable |
| #994321 | IOM w/ KO and BK re: fee application. | | | |
| 8/22/22 | aoden / Revise Docs.<br>TSS Fee Application/Fee Statements | T | 0.3<br>710.00 | 213.00<br>Billable |
| #994319 | Revise retention application per AT comments. | | | |
| 8/22/22 | aoden / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>710.00 | 142.00<br>Billable |
| #994320 | IOM w/ AT, AG, and DP re: fee application. | | | |
| 8/22/22 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.2<br>410.00 | 82.00<br>Billable |
| #995294 | E-mails with AO and AG re: pre-petition engagement information and fees. | | | |
| | Matter Total: | | 6.60 | 4,626.00 |
| | **Matter:  U.S. Trustee Matters** | | | |
| 8/24/22 | atogut / Review Docs.<br>U.S. Trustee Matters | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004861 | Review 341 notice. | | | |
| 9/1/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1007379 | Communications with C. Fee on 345 requirements | | | |

Endo International plc
8/16/2022...9/30/2022

## Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/8/22 | dperson / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1004938 | E-mails with FAO and KO re: US Trustee's filed Objection to Motion for Entry of Order Appointing Roger Frankel as Future Claimants' Representative. | | | |
| 9/11/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1007421 | E-mails with L. Laukitis re: 341 meeting prep | | | |
| 9/11/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1007422 | Communication with AG re: 341 meeting prep | | | |
| 9/11/22 | kortiz / Prepare Meeting<br>U.S. Trustee Matters | T | 2.4<br>915.00 | 2,196.00<br>Billable |
| #1007423 | Begin to pull 341 meeting materials together based on public filings, motions, 1007 declaration, templates from other cases | | | |
| 9/11/22 | atogut / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009601 | Email Lisa Laukitis re 341 meeting. | | | |
| 9/11/22 | atogut / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>1,300.00 | 260.00<br>Billable |
| #1009602 | Email KO for 341 meeting. | | | |
| 9/12/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.8<br>670.00 | 536.00<br>Billable |
| #999909 | Call with GQ re 341 prep. | | | |
| 9/12/22 | aglaubach / Draft Documents<br>U.S. Trustee Matters | T | 6.1<br>670.00 | 4,087.00<br>Billable |
| #999910 | Draft 341 prep materials re events leading to bankruptcy and renew documents including 1007 and public filings re: same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999913 | TC with BK re Endo 341 prep. | | | |
| 9/12/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999918 | TC with GQ in connection with 341 prep and progress re same. | | | |
| 9/12/22 | aglaubach / Review Docs.<br>U.S. Trustee Matters | T | 1.6<br>670.00 | 1,072.00<br>Billable |
| #999928 | Additional diligence and document review re 341 prep materials. | | | |
| 9/12/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999930 | Emails with EB and GQ in connection with 341 prep materials. | | | |
| 9/12/22 | gquist / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003308 | EC wtih TSS re coordination and strategy  for drafting of 341 hearing preparation materials for Debtor's witness. | | | |
| 9/12/22 | gquist / Review Docs.<br>U.S. Trustee Matters | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1003315 | Reviewed 341 hearing preparation outline. Draft to inform drafting materials for Debtor's 341 witness. | | | |
| 9/12/22 | gquist / Review Docs.<br>U.S. Trustee Matters | T | 1.5<br>540.00 | 810.00<br>Billable |
| #1003341 | Drafted 341 hearing preparation materials for Debtor's 341 witness. | | | |

Endo International plc
8/16/2022...9/30/2022

Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/12/22 | gquist / OC/TC strategy<br>U.S. Trustee Matters | T | 1.0<br>540.00 | 540.00<br>Billable |
| #1003345 | TCs w/ AG re coordination and preparation of memorandum and materials to Prepare client for 341 hearing. | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999932 | Email with GQ in connection with Endo 341 hearing prep. | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999934 | OC with GQ re updates to 341 prep materials. | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999935 | Emails with KO, BK, and GQ re 341 prep materials | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999936 | OC with L. Hart in connection with redacting schdules re supplemental declaration. | | | |
| 9/13/22 | aglaubach / Review Docs.<br>U.S. Trustee Matters | T | 3.1<br>670.00 | 2,077.00<br>Billable |
| #999938 | Diligence and drafting re 341 prep materials and review of documents re same and calls with GQ re same. | | | |
| 9/13/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999941 | Call with GQ re 341 prep materials. | | | |
| 9/13/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999942 | Emails with M. Jacob re 341 prep materials (.1) and internal emails with KO, BK, and GQ re same (.1). | | | |

**Endo International plc**
8/16/2022...9/30/2022

### Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/22 | aglaubach / Comm. Client<br>U.S. Trustee Matters | T | 0.3<br>670.00 | 201.00<br>Billable |
| #999943 | Emails with M. Bradley re 341 prep materials. | | | |
| 9/13/22 | aglaubach / Draft Documents<br>U.S. Trustee Matters | T | 1.7<br>670.00 | 1,139.00<br>Billable |
| #999944 | Additional prep and review of documents re 341 meeting. | | | |
| 9/13/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999948 | OC with GQ re 341 prep materials and status re same. | | | |
| 9/13/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999949 | Call with M. Jacob re 341 prep materials. | | | |
| 9/13/22 | aglaubach / Comm. Client<br>U.S. Trustee Matters | T | 0.6<br>670.00 | 402.00<br>Billable |
| #999951 | 341 prep call with M. Bradley, R. Dombroski, J. Larkin, J. Kestcher, GQ and KO. | | | |
| 9/13/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #999952 | TC with KO re 341 meeting prep follow up. | | | |
| 9/13/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999953 | Emails with R. Dombroski (A&M) re 341 meeting prep follow up. | | | |
| 9/13/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #999954 | Emails with J. Larkin re 341 prep materials. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/13/22 | aglaubach / OC/TC strategy U.S. Trustee Matters | T | 0.7 670.00 | 469.00 Billable |
| #999955 | OC with GQ re status of 341 prep materials and follow up with A&M re same. | | | |
| 9/13/22 | aglaubach / Comm. Profes. U.S. Trustee Matters | T | 0.7 670.00 | 469.00 Billable |
| #999957 | Draft email to E. McKeigan A&M in connection with 341 prep items. | | | |
| 9/13/22 | gquist / Inter Off Memo U.S. Trustee Matters | T | 0.2 540.00 | 108.00 Billable |
| #1003358 | EC with TSS team re revisions to 341 preparation materials for Debtor's 341 witness. | | | |
| 9/13/22 | gquist / Revise Docs. U.S. Trustee Matters | T | 0.3 540.00 | 162.00 Billable |
| #1003361 | Revised 341 preparation materials or Debtor's 341 witness. | | | |
| 9/13/22 | gquist / OC/TC strategy U.S. Trustee Matters | T | 0.6 540.00 | 324.00 Billable |
| #1003365 | OCs w/ AG re coordinating revisions to 341 preparation materials for Debtors' 341 witness in advance of initial 341 hearing. | | | |
| 9/13/22 | gquist / Draft Documents U.S. Trustee Matters | T | 3.5 540.00 | 1,890.00 Billable |
| #1003366 | Continue drafting 341 preparation materials for Debtors' witness' review in advance of initial 341 hearing. | | | |
| 9/13/22 | gquist / Revise Docs. U.S. Trustee Matters | T | 1.7 540.00 | 918.00 Billable |
| #1003367 | Revised 341 preparation materials for Debtors' witness' review in advance of initial 341 hearing. | | | |

Endo International plc
8/16/2022...9/30/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | gquist / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1003377 | EC w/ Skadden and TSS re strategy and coordination for preparing Debtors' witness for 341 hearing. | | | |
| 9/13/22 | gquist / Review Docs.<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003378 | Reviewed first day/341 prep materials provided by Skadden to assist continued drafting and revisions to Debtors' witness' materials to prepare for initial 341 meeting. | | | |
| 9/13/22 | gquist / Prep. Ct./Calls<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003379 | Prepare for call w/ client re 341 meeting. Reviewed 341 materials and prior correspondence with Skadden/A&M to meeting. | | | |
| 9/13/22 | gquist / Comm. Client<br>U.S. Trustee Matters | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1003380 | 341 meeting preparation call w/ Mark Bradley, Debtors' CFO, Skadden, A&M and TSS in advance of upcoming initial 341 meeting. | | | |
| 9/13/22 | gquist / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003381 | EC w/ TSS and A&M re revisions to 341 meeting preparation material for Debtor's witness. | | | |
| 9/13/22 | gquist / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003382 | EC w/ TSS and Skadden re revisions to 341 meeting preparation material for Debtor's witness. | | | |
| 9/13/22 | gquist / OC/TC strategy<br>U.S. Trustee Matters | T | 0.8<br>540.00 | 432.00<br>Billable |
| #1003383 | OC w/ AG re revisions and additions to 341 meeting prepartion material for Debtors' witness. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/13/22 | kortiz  / Review Docs.<br>U.S. Trustee Matters | T | 2.5<br>915.00 | 2,287.50<br>Billable |
| #1007426 | Review and comment on current 341 materials for M. Bradley | | | |
| 9/14/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000361 | Emails with J. Larkin re 341 prep materials. | | | |
| 9/14/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000363 | OC with GQ re 341 prep materials re RSA. | | | |
| 9/14/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000372 | Emails with E. McKeigan re 341 prep materials. | | | |
| 9/14/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000375 | Calls with GQ in advance of call with J. Larkin re same. | | | |
| 9/14/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1000387 | Call with J. Larkin, GQ, and S. Elberg  and GQ re 341 prep. | | | |
| 9/14/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000388 | TC with GQ post call with J. Larkin and S. Elberg re 341 prep. | | | |
| 9/14/22 | gquist / Revise Docs.<br>U.S. Trustee Matters | T | 2.0<br>540.00 | 1,080.00<br>Billable |
| #1003384 | Further revisions to 341 meeting preparation materials for witness' preparation. | | | |

**Togut, Segal & Segal LLP**

Endo International plc
8/16/2022...9/30/2022

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/14/22 | gquist / Comm. Profes. U.S. Trustee Matters | T | 0.1 540.00 | 54.00 Billable |
| #1003385 | EC w/ TSS and Skadden re revisions to  341 meeting witness preparation. | | | |
| 9/14/22 | gquist / Review Docs. U.S. Trustee Matters | T | 0.2 540.00 | 108.00 Billable |
| #1003386 | Reviewed Skadden materials used to prepare witness for first day hearing to assist contributions to 341 meeting preparation materials. | | | |
| 9/14/22 | gquist / Prep. Ct./Calls U.S. Trustee Matters | T | 0.2 540.00 | 108.00 Billable |
| #1003389 | EC w/ AG re revisions/additions to 341 meeting witness preparation materials. | | | |
| 9/14/22 | gquist / OC/TC strategy U.S. Trustee Matters | T | 0.1 540.00 | 54.00 Billable |
| #1003391 | TC w/ AG re  revisions to 341 meeting witness preparation materials. | | | |
| 9/15/22 | kortiz / Comm. Others U.S. Trustee Matters | T | 0.3 915.00 | 274.50 Billable |
| #1000402 | Call with AG, GQ and BK on 341 meeting prep and finalzing documents. | | | |
| 9/15/22 | bkotliar  / OC/TC strategy U.S. Trustee Matters | T | 0.3 810.00 | 243.00 Billable |
| #1000585 | Participate in 341 meeting preparation call with TSS team. | | | |
| 9/15/22 | bkotliar  / Revise Docs. U.S. Trustee Matters | T | 0.5 810.00 | 405.00 Billable |
| #1000586 | Review and comment on 341 meeting materials. | | | |
| 9/15/22 | aglaubach / OC/TC strategy U.S. Trustee Matters | T | 0.1 670.00 | 67.00 Billable |
| #1000601 | Call with GQ re A&M responses to prep re same. | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/15/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000605 | Emails with R. Esposito (A&M) re 341 prep materials. | | | |
| 9/15/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1000608 | Call with KO, BK, GQ re 341 meeting prep. | | | |
| 9/15/22 | aglaubach / Review Docs.<br>U.S. Trustee Matters | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1000609 | Review updated 341 prep materials in connection with email to A&M re same. | | | |
| 9/15/22 | aglaubach / Comm. Profes.<br>U.S. Trustee Matters | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1000610 | Draft email to R. Esposito (A&M) re 341 prep materials. | | | |
| 9/15/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000612 | Emails with L. Hart re endo 341 meeting prep. | | | |
| 9/15/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000613 | TC with GQ in connection with 341 materials and logistics re same. | | | |
| 9/15/22 | aglaubach / Review Docs.<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000620 | Review updated 341 prep materials and emails with B. Strohlic re same. | | | |
| 9/15/22 | aglaubach / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000623 | Multiple calls with GQ re outstanding items in connection with 341 materials. | | | |

Endo International plc

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

8/16/2022...9/30/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/15/22 | aglaubach / Comm. Profes. U.S. Trustee Matters | T | 0.2 670.00 | 134.00 Billable |
| #1000624 | Calls with R. Country re 341 prep materials. | | | |
| 9/15/22 | aglaubach / OC/TC strategy U.S. Trustee Matters | T | 0.1 670.00 | 67.00 Billable |
| #1000625 | Call with KO and GQ re 341 prep materials. | | | |
| 9/15/22 | aglaubach / Review Docs. U.S. Trustee Matters | T | 0.2 670.00 | 134.00 Billable |
| #1000626 | Review of 341 prep materials and appendices in advance of sending same to M. Bradley. | | | |
| 9/15/22 | kortiz / Review Docs. U.S. Trustee Matters | T | 1.8 915.00 | 1,647.00 Billable |
| #1007429 | Comment on and revise 341 meeting materials | | | |
| 9/16/22 | kortiz / Prepare Meeting U.S. Trustee Matters | T | 0.9 915.00 | 823.50 Billable |
| #1000676 | Prep materials for M. Bradley call to prepare for 341 meeting | | | |
| 9/16/22 | kortiz / Comm. Others U.S. Trustee Matters | T | 0.8 915.00 | 732.00 Billable |
| #1000704 | Call with M. Bradley to prepare for 341 meeting | | | |
| 9/16/22 | bkotliar / Comm. Client U.S. Trustee Matters | T | 0.9 810.00 | 729.00 Billable |
| #1000708 | Call with M. Bradley, Skadden, and TSS team regarding 341 prep meeting. | | | |
| 9/16/22 | bkotliar / Revise Docs. U.S. Trustee Matters | T | 0.6 810.00 | 486.00 Billable |
| #1000709 | Review and revise questions and notes for 341 prep meeting. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/16/22 | aglaubach / Comm. Client<br>U.S. Trustee Matters | T | 0.9<br>670.00 | 603.00<br>Billable |
| #1000773 | 341 meeting prep call with M. Bradley, J. Kestcher, KO,<br>BK, GQ. | | | |
| 9/19/22 | kortiz / Prepare Meeting<br>U.S. Trustee Matters | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #1000836 | Prepare for 341 meeting later today by reviewing materials | | | |
| 9/19/22 | bkotliar / Attend Hearing<br>U.S. Trustee Matters | T | 0.3<br>810.00 | 243.00<br>Billable |
| #1000884 | Participate in 341 meeting. | | | |
| 9/19/22 | bkotliar / Attend Hearing<br>U.S. Trustee Matters | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1000885 | . (.20) | | | |
| 9/19/22 | aglaubach / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1000939 | Internal emails with KO, BK, and GQ re 341 meeting | | | |
| 9/19/22 | aglaubach / Comm. Client<br>U.S. Trustee Matters | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1000940 | Emails with M. Bradley and Skadden teams re 341 meeting<br>zoom. | | | |
| 9/19/22 | aglaubach / Attend Meeting<br>U.S. Trustee Matters | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1000959 | Attend 341 meeting with KO, GQ, BK, L. Laukitis, S.<br>Elberg, M. Bradley. | | | |
| 9/19/22 | dperson / Review Docs.<br>U.S. Trustee Matters | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1002987 | Review and circulate Notice of Continuance of Meeting of<br>Creditors Filed by Paul Kenan Schwartzberg on behalf of<br>United States Trustee, update calendar and notifications<br>for same. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/19/22 | gquist / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003610 | EC w/ TSS team re strategy and coordination for day-of preparation of witness for 341 meeting. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003625 | EC w/ Skadden, A&M, CFO Mark Bradely and TSS re day-of 341 meeting witness preparation . | | | |
| 9/19/22 | gquist / Attend Meeting<br>U.S. Trustee Matters | T | 0.5<br>540.00 | 270.00<br>Billable |
| #1003638 | Attended initial 341 hearing. | | | |
| 9/19/22 | gquist / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003639 | OC with client, TSS and Skadden re: post 341 hearing debrief. | | | |
| 9/19/22 | kortiz / Attend Meeting<br>U.S. Trustee Matters | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1004285 | Attend 341 meeting | | | |
| 9/19/22 | atogut / Review Docs.<br>U.S. Trustee Matters | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009641 | Review 341 meeting notice. | | | |
| | Matter Total: | | 53.40 | 37,262.50 |

**Matter:  Utility issues**

| | | | | |
|---|---|---|---|---|
| 9/7/22 | bmoore  / OC/TC strategy<br>Utility issues | T | 0.5<br>890.00 | 445.00<br>Billable |
| #998076 | Oc with AO re proposal to resolve objection to adequate assurance procedures (.2); review Utility Company objection to same (.3) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/7/22 | aoden / Correspondence Utility issues | T | 0.3 710.00 | 213.00 Billable |
| #998182 | Correspondence w/ R. Johnson, Skadden, KO, and BM re: utility objection and settlement of same. | | | |
| 9/7/22 | aoden / Review Docs. Utility issues | T | 0.8 710.00 | 568.00 Billable |
| #998183 | Review letter from utilities re: settlement of adequate assurance objection (0.3) and objection (0.5). | | | |
| 9/7/22 | kortiz / Comm. Others Utility issues | T | 0.3 915.00 | 274.50 Billable |
| #1006064 | Communication with R. Johnson, BM and AO on Coned objection to utility and potential settlement of same | | | |
| 9/9/22 | bmoore / OC/TC strategy Utility issues | T | 0.4 890.00 | 356.00 Billable |
| #998197 | Oc with AO re proposal to resolve objection to adequate assurance procedures and call with R Johnson (.2); review R Johnson propisal for adequate assuranoe (.2) | | | |
| 9/12/22 | bmoore / OC/TC strategy Utility issues | T | 0.1 890.00 | 89.00 Billable |
| #999569 | Emails AO R Johnson re proposal to resolve objection to adequate assurance procedures and call with R Johnson | | | |
| 9/13/22 | bmoore / OC/TC strategy Utility issues | T | 0.1 890.00 | 89.00 Billable |
| #999844 | Emails A&M, AO re proposal to resolve objection to adequate assurance procedures | | | |
| 9/14/22 | bmoore / OC/TC strategy Utility issues | T | 1.1 890.00 | 979.00 Billable |
| #999875 | Emails (.2) and tc AO J Criag  Johnson re proposal to resolve objection to adequate assurance procedures (.4); emails (.2) and conf call with (.3) AO A&M and Skadden team re status of utilitiy motion issue and limited objections for same | | | |

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/14/22 | bmoore  / Review Docs.<br>Utility issues | T | 0.8<br>890.00 | 712.00<br>Billable |
| #1000076 | Review Hartford Surety objection to utility order (.2) and consider resolution with AO (.3) and comment from first day hearing on utility issue considering termination of utilities and deposits (.3) | | | |
| 9/15/22 | bmoore  / OC/TC strategy<br>Utility issues | T | 0.3<br>890.00 | 267.00<br>Billable |
| #999841 | Emails J Craig R and Johnson (.2) tc with AO (.1)  re surety proposal to resolve objection to adequate assurance procedures | | | |
| 9/15/22 | bmoore  / Comm. Profes.<br>Utility issues | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1000200 | Prepare for and tc with counsel for Hartford re Surety objection to utility order and PECO draw down | | | |
| 9/19/22 | bmoore  / Review Docs.<br>Utility issues | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1000824 | email counsel for Hartford re Surety objection to utility order and PECO draw down (.1); review objections (.1) emails with AO re UCC comments for proposed order (.1); review same (.1) emails R Johnson and AO re confidentiality provision for side letter (.1) and review same (1) | | | |
| 9/19/22 | gquist / Inter Off Memo<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003658 | EC w/ TSS coordinating revisions to utilities motion order pursuant to UCC comments and 1L Committee's replies. | | | |
| 9/19/22 | gquist / Inter Off Memo<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003659 | Revised utilities order pursuant to UCC comments and 1L Committee's replies. | | | |

**Togut, Segal & Segal LLP**

**Client Billing Report**

*11/1/2022*
*2:52:45 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/19/22 | gquist / OC/TC strategy<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003660 | TC w/ AG re strategy for revisions to proposed Utilities order. | | | |
| 9/19/22 | atogut / Inter Off Memo<br>Utility issues | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1009639 | Email BM re utilities motion. | | | |
| 9/20/22 | bmoore / Comm. Profes.<br>Utility issues | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1001106 | email AO and counsel for Hartford re Surety objection to utility order and PECO draw down and finalizing order | | | |
| 9/21/22 | bmoore / Review Docs.<br>Utility issues | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1001403 | Review and revise form of update utilities order (.4) and side letter to resolve PECO objection; oc and email with AO re same (.3) | | | |
| 9/21/22 | aoden / Correspondence<br>Utility issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1003004 | Correspondence w/ A&M, Skadden, Hartford, R. Johnson, KO, and BM re: revised utilities order and resolution of objections. | | | |
| 9/21/22 | aoden / OC/TC strategy<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003006 | OC w/ BM re: revised utilities order and resolution of objections. | | | |
| 9/21/22 | aoden / Revise Docs.<br>Utility issues | T | 2.1<br>710.00 | 1,491.00<br>Billable |
| #1003008 | Revise proposed utilities order. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/21/22 | aoden / OC/TC strategy<br>Utility issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1003016 | OC w/ KO re: utilities and de minimis transaction<br>procedures orders (0.2); OC w/ BM re: utilities (0.1). | | | |
| 9/22/22 | bmoore / Revise Docs.<br>Utility issues | T | 1.0<br>890.00 | 890.00<br>Billable |
| #1001495 | Review and revise form of update utilities order (.3) conf<br>call with counsel for Surety (.2) emails (.3) tc (.2) AO re<br>next step to resolve surety issue for same | | | |
| 9/22/22 | aoden / Correspondence<br>Utility issues | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1002998 | Calls/correspondence w/ A&M, Skadden, Hartford, R.<br>Johnson, KO, and BM re: revised utilities order and<br>resolution of objections. | | | |
| 9/22/22 | aoden / Revise Docs.<br>Utility issues | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1003023 | Revise proposed utilities order. | | | |
| 9/22/22 | aoden / Review Docs.<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1003106 | Review second day agenda re: utilities and retentions. | | | |
| 9/22/22 | gquist / Comm. Others<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003751 | EC w/ OCC Counsel re revisions to utilities order. | | | |
| 9/22/22 | gquist / Revise Docs.<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1003753 | Revised utilities order per OCC counsel comments. | | | |
| 9/23/22 | bmoore / OC/TC strategy<br>Utility issues | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1001903 | emails AO re next step to resolve surety issue for utlities<br>order | | | |

# Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/23/22 | aoden / Correspondence Utility issues | T | 0.3 710.00 | 213.00 Billable |
| #1002995 | Correspondence w/ A&M, Skadden, Hartford, R. Johnson, KO, and BM re: revised utilities order and resolution of objections. | | | |
| 9/24/22 | bmoore  / Review Docs. Utility issues | T | 0.1 890.00 | 89.00 Billable |
| #1000848 | conf call counsel for Hartford re Surety objection to utility order and PECO draw down (.1); review objections (.1) emails with AO re UCC comments for proposed order (.1); review same (.1) emails R Johnson and AO re confidentiality porvision for side letter (.1) and review same (1) | | | |
| 9/26/22 | bmoore  / OC/TC strategy Utility issues | T | 0.5 890.00 | 445.00 Billable |
| #1002014 | emails AO KO and A&M teams (.3) counsel for Surety (.2) re next step to resolve surety issue for utlities order | | | |
| 9/26/22 | aoden / Correspondence Utility issues | T | 0.6 710.00 | 426.00 Billable |
| #1002992 | Correspondence w/ A&M, Skadden, Hartford, R. Johnson, KO, and BM re: revised utilities order and resolution of objections. | | | |
| 9/26/22 | aoden / Revise Docs. Utility issues | T | 0.1 710.00 | 71.00 Billable |
| #1003076 | Revise utilities order. | | | |
| 9/27/22 | bmoore  / Comm. Profes. Utility issues | T | 2.3 890.00 | 2,047.00 Billable |
| #1002194 | emails (.3) and tc (.2) Russel Johnson, emails and oc AO KO (.3) and A&M teams (.3); emails (.3) and tc (.2) counsel for Surety;re next step to resolve surety issue for utlities order; revise order per same (.4) and revise update side letter with utilities (.3) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | jcohen / OC/TC strategy<br>Utility issues | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1002274 | TC with AO re Revised Proposed Utilities Order. | | | |
| 9/27/22 | aoden / Revise Docs.<br>Utility issues | T | 1.6<br>710.00 | 1,136.00<br>Billable |
| #1002981 | Revise/finalize utilities order and notice of filing same. | | | |
| 9/27/22 | aoden / Correspondence<br>Utility issues | T | 1.1<br>710.00 | 781.00<br>Billable |
| #1002984 | Correspondence w/ Chambers, A&M, Skadden, Kroll,<br>Hartford, R. Johnson, KO, and BM re: revised utilities order<br>and resolution of objections. | | | |
| 9/27/22 | aoden / OC/TC strategy<br>Utility issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1002986 | TCs w/ BM and JC re: revised proposed utilities<br>order/resolution of objections. | | | |
| 9/27/22 | kortiz / Review Docs.<br>Utility issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1004050 | Review Utilities resolution (0.2); communications with AO<br>and BM on same (0.1); review notice of revised proposed<br>order (0.1) | | | |
| 9/27/22 | jcohen / Inter Off Memo<br>Utility issues | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006404 | E-mail(s) with AO re Amended Proposed Utility Order. | | | |
| 9/27/22 | jcohen / Prep Filing/Svc<br>Utility issues | T | 0.3<br>355.00 | 106.50<br>Billable |
| #1006406 | Finalize and compile Notice of Filing revised proposed<br>Order with exhibits in preparation for filing re Utilities. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/27/22 | jcohen / Review Docs. Utility issues | T | 0.2 355.00 | 71.00 Billable |
| #1006407 | Review compiled notice of filing in preparation for attorney review re NOF proposed order prohibiting Utilities, future performance and Establishing procedures. | | | |
| 9/27/22 | jcohen / Comm. Others Utility issues | T | 0.3 355.00 | 106.50 Billable |
| #1006408 | Various communications with AO re Revisions to NOF and revised proposed Utility Order. | | | |
| 9/27/22 | jcohen / Revise Docs. Utility issues | T | 0.3 355.00 | 106.50 Billable |
| #1006409 | Further revisions re NOF proposed revised utility order. | | | |
| 9/27/22 | jcohen / Inter Off Memo Utility issues | T | 0.2 355.00 | 71.00 Billable |
| #1006410 | E-mail(s) with KO, BM and AO re Further revisions to NOF of revised proposed utility order. | | | |
| 9/27/22 | jcohen / Prep Filing/Svc Utility issues | T | 0.3 355.00 | 106.50 Billable |
| #1006411 | Further compile and finalize revised NOF with exhibits in preparation for filing re Revised proposed utility order (.2); Review same (.1). | | | |
| 9/27/22 | jcohen / Filing/Service Utility issues | T | 0.2 355.00 | 71.00 Billable |
| #1006414 | FIle NOF re Revised proposed Utilities Order. | | | |
| 9/27/22 | jcohen / Filing/Service Utility issues | T | 0.2 355.00 | 71.00 Billable |
| #1006415 | Draft e-mail with Chambers re Submission of filed NOF of Revised Proposed Utilities Order. | | | |

Endo International plc
8/16/2022...9/30/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/27/22 | jcohen / Comm. Profes.<br>Utility issues | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1006416 | E-mail(s) with Kroll re Service of NOF of Revised proposed<br>utilities Order and strategy on same. | | | |
| 9/27/22 | jcohen / Filing/Service<br>Utility issues | T | 0.9<br>355.00 | 319.50<br>Billable |
| #1006417 | Continue filing Motion re NOH of Motion for Entry of an<br>Order Extending Time to File Schedules of Assets and<br>Statements of Financial Affairs. | | | |
| 9/29/22 | aoden / Correspondence<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1005986 | Correspondence w/ A&M and R. Johnson re: wire<br>instructions for utility settlement. | | | |
| 9/30/22 | aoden / Correspondence<br>Utility issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1005972 | Correspondence w/ Hartford, A&M, and BM re: utility<br>settlement/bond setoff. | | | |
| | Matter Total: | | 23.10 | 17,038.50 |

**Matter:  Vendor/Supplier Issues**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/23/22 | bkotliar  / Inter Off Memo<br>Vendor/Supplier Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #994806 | Emails with FAO regarding critical vendor inquiry and<br>related pleadings. | | | |
| 8/23/22 | atogut / Comm. Profes.<br>Vendor/Supplier Issues | T | 0.4<br>1,300.00 | 520.00<br>Billable |
| #1004854 | TC w/P. Leake re Caplin inquiry (.2); tc w/Maclay re same<br>(.2). | | | |
| 8/23/22 | atogut / Comm. Profes.<br>Vendor/Supplier Issues | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1004856 | Email P. Leake re Caplin. | | | |

# Togut, Segal & Segal LLP

Endo International plc
8/16/2022...9/30/2022

## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 8/25/22 | kortiz / Comm. Others<br>Vendor/Supplier Issues | T | 0.9<br>915.00 | 823.50<br>Billable |
| #995366 | Call with Endo Legal team on how to handle legal vendors<br>post petition with A&M and B. Strolich | | | |
| 8/31/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #997916 | Correspondence w/ client and KO re: vendor letter to SK<br>(0.3); correspondence w/ client re: Catalent vendor<br>payments (0.1); correspondence w/ client re: authorized<br>generic agreements and letters to supplier re: chapter 11<br>treatment of contracts and royalty payments (0.1). | | | |
| 9/1/22 | aoden / Review Docs.<br>Vendor/Supplier Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #997918 | Review research re: Mallinckrodt royalty decision in<br>connection w/ client request to draft letter to authorized<br>generic counterparties. | | | |
| 9/1/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997919 | Correspondence w/ client re: info for draft letter to<br>authorized generic counterparties. | | | |
| 9/5/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #997927 | Correspondence w/ client re: Merck authorized generic<br>agreements. | | | |
| 9/6/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.6<br>710.00 | 426.00<br>Billable |
| #997926 | Correspondence w/ client and A&M re: Catalent payments<br>(0.1) and Schott prepayments (0.1); correspondence w/<br>client and GQ re: Merck authorized generic agreements<br>(0.4). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/6/22 | aoden / Review Docs. Vendor/Supplier Issues | T | 0.1 710.00 | 71.00 Billable |
| #997928 | Review Merck authorized generic agreements in connection w/ drafting letter to counterparties. | | | |
| 9/7/22 | aoden / Correspondence Vendor/Supplier Issues | T | 0.4 710.00 | 284.00 Billable |
| #998178 | Correspondence w/ client, KO, and GQ re: Merck authorized generic agreements (0.3) and vendor letter template (0.1). | | | |
| 9/7/22 | aoden / Draft Documents Vendor/Supplier Issues | T | 1.7 710.00 | 1,207.00 Billable |
| #998181 | Draft letter to Merck re: authorized generic agreement and treatment in bankruptcy. | | | |
| 9/7/22 | aoden / Review Docs. Vendor/Supplier Issues | T | 0.1 710.00 | 71.00 Billable |
| #998185 | Review operating covenants under RSA in connection w/ drafting vendor communications. | | | |
| 9/7/22 | kortiz / Comm. Others Vendor/Supplier Issues | T | 0.6 915.00 | 549.00 Billable |
| #1006062 | Communication with AO on Merk letter (0.2); review and comment on draft vendor letter concerning stay and royalties (0.4) | | | |
| 9/7/22 | kortiz / OC/TC strategy Vendor/Supplier Issues | T | 0.4 915.00 | 366.00 Billable |
| #1007400 | Communication with AO on Merk letter re: post petition royalties and related language | | | |
| 9/8/22 | kortiz / Comm. Others Vendor/Supplier Issues | T | 0.2 915.00 | 183.00 Billable |
| #1007407 | Respond to A&M query re: ability to make certain prepayments | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*2:52:45 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 9/8/22 | kortiz / OC/TC strategy<br>Vendor/Supplier Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1007408 | Call with AO re: Merk Royalty letter (0.1); review and comment on draft of same (0.5) | | | |
| 9/13/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000188 | Correspondence w/ client, Skadden, and KO re: Curia vendor issues. | | | |
| 9/14/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1000187 | Correspondence w/ client, Skadden, and KO re: Curia vendor issues. | | | |
| 9/17/22 | kortiz / Comm. Others<br>Vendor/Supplier Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1000733 | Communication with E. Hill and others on Malinckdodt Royalty questions | | | |
| 9/21/22 | kortiz / Comm. Others<br>Vendor/Supplier Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1001455 | Call with Latham concerning Malinkrodt relationship with Endo and intentions with certain agreements as the case progresses | | | |
| 9/22/22 | kortiz / Comm. Others<br>Vendor/Supplier Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1001633 | Communication with S. Engels re: Malinkrodt Royalty issue | | | |
| 9/22/22 | aoden / Correspondence<br>Vendor/Supplier Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1003119 | Correspondence w/ client, Skadden, and KO re: upcoming transactions/ordinary course of business. | | | |

Endo International plc
8/16/2022...9/30/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/1/2022*
*2:52:45 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 9/29/22 | kortiz  / Comm. Others<br>Vendor/Supplier Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1004036 | E-mails with AO on response to T. Stevens question on<br>Everolimus royalties | | | |

| | | |
|---|---|---|
| Matter Total: | 8.60 | 7,138.50 |
| Total Time Bill: | | 611,787.50 |
| Total Time Non Bill: | | |
| Total Costs Bill: | | |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 611,787.50 |
| Grand Total: | | 611,787.50 |

EXHIBIT "E"

Togut, Segal & Segal LLP
Summary Report

Endo International plc
8/16/2022...9/30/2022

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Meals | | 0.0 | 20.00 |
| Online Research | | 0.0 | 1,032.86 |
| Photocopies | | 0.0 | 350.80 |
| Travel-ground | | 0.0 | 112.15 |
| | Grand Total: | 0.0 | 1,515.81 |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
8/16/2022...9/30/2022

*11/1/2022*
*1:55:54 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  General** | | | |
| 8/30/22 | aglaubach / Meals<br>General | E | 0.0<br>20.00 | 20.00<br>Billable |
| #996732 | Dinner on 8/30/2022 for AG -- worked late on papers re: retention of professionals ($43.73 reduced to $20). | | | |
| 8/30/22 | aglaubach / Travel-ground<br>General | E | 0.0<br>112.15 | 112.15<br>Billable |
| #996733 | Uber from office to home on 8/30/2022 at 9:52 p.m. for AG -- worked late on papers re: retention of professionals ($43.73 reduced to $20). | | | |
| 8/31/22 | atogut / Photocopies<br>General | E | 0.0<br>8.70 | 8.70<br>Billable |
| #997114 | Photocopies for August 2022. | | | |
| 9/1/22 | atogut / Online Research<br>General | E | 0.0<br>15.00 | 15.00<br>Billable |
| #1007209 | Pacer charges for September 2022. | | | |
| 9/30/22 | atogut / Online Research<br>General | E | 0.0<br>1,017.86 | 1,017.86<br>Billable |
| #1007359 | Westlaw research for September 2022. | | | |
| 9/30/22 | atogut / Photocopies<br>General | E | 0.0<br>342.10 | 342.10<br>Billable |
| #1007455 | Photocopies for September 2022. | | | |

| | | |
|---|---|---|
| Matter Total: | 0.00 | 1,515.81 |
| Total Time Bill: | | |
| Total Time Non Bill: | | |
| Total Costs Bill: | | 1,515.81 |
| Total Costs Non Bill: | | |
| Total Non Billable: | | |
| Total Billable: | | 1,515.81 |
| Grand Total: | | 1,515.81 |