### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250.00 | 177.2 | $221,500.00 |
| Brian Cumberland | Managing Director | $1,200.00 | 14.4 | $17,280.00 |
| Albert Liguori | Managing Director | $1,100.00 | 21.4 | $23,540.00 |
| Brian Pedersen | Managing Director | $1,100.00 | 8.9 | $9,790.00 |
| Kenneth Brewer | Senior Advisor | $1,100.00 | 13.2 | $14,520.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100.00 | 12.3 | $13,530.00 |
| Erin McKeighan | Managing Director | $975.00 | 133.4 | $130,065.00 |
| Robert Gordon | Managing Director | $975.00 | 102.9 | $100,327.50 |
| Laureen Ryan | Managing Director | $935.00 | 20.5 | $19,167.50 |
| Emily Edwards | Senior Director | $950.00 | 24.4 | $23,180.00 |
| Vance Yudell | Senior Director | $950.00 | 91.0 | $86,450.00 |
| Kamila Khairoullina | Senior Director | $925.00 | 164.3 | $151,977.50 |
| Christopher Moffatt | Senior Director | $875.00 | 218.5 | $191,187.50 |
| Kumanan Ramanathan | Senior Director | $875.00 | 2.3 | $2,012.50 |
| Rob Esposito | Senior Director | $825.00 | 157.1 | $129,607.50 |
| Alex Canale | Senior Director | $685.00 | 2.5 | $1,712.50 |
| Haley LeDonne | Director | $825.00 | 75.9 | $62,617.50 |
| Kathleen Pfahlert | Director | $825.00 | 37.1 | $30,607.50 |
| JR Tramaglini | Director | $775.00 | 226.7 | $175,692.50 |
| Douglas Lewandowski | Director | $750.00 | 177.9 | $133,425.00 |
| Julian Lee | Director | $660.00 | 34.4 | $22,704.00 |
| Louis Cherrone | Senior Associate | $750.00 | 197.1 | $147,825.00 |
| Blake Joiner | Manager | $700.00 | 13.9 | $9,730.00 |
| Robert Country | Senior Associate | $700.00 | 219.0 | $153,300.00 |
| Kira Ramirez | Senior Associate | $650.00 | 30.0 | $19,500.00 |
| Luca Riva | Senior Associate | $650.00 | 287.6 | $186,940.00 |
| Trevor DiNatale | Senior Associate | $650.00 | 67.4 | $43,810.00 |
| Sarah Burns | Manager | $675.00 | 112.6 | $76,005.00 |
| Irine Baston | Associate | $600.00 | 136.6 | $81,960.00 |
| Hannah Gilmour | Consultant | $575.00 | 92.1 | $52,957.50 |
| David Dawes | Manager | $530.00 | 73.9 | $39,167.00 |
| Nichole Lunt | Senior Associate | $490.00 | 52.1 | $25,529.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Rachel Cohen | Senior Associate | $490.00 | 6.1 | $2,989.00 |
| Katie Lei | Associate | $500.00 | 56.0 | $28,000.00 |
| Cody Putterman | Associate | $425.00 | 12.7 | $5,397.50 |
| Brandon Burns | Analyst | $525.00 | 139.8 | $73,395.00 |
| Julia McCarthy | Analyst | $500.00 | 203.7 | $101,850.00 |
| L.J. Barlow | Analyst | $475.00 | 217.5 | $103,312.50 |
| Jack Westner | Analyst | $425.00 | 153.7 | $65,322.50 |
| Kara Hall | Analyst | $425.00 | 260.2 | $110,585.00 |
| Nicolas Pardo | Analyst | $425.00 | 102.5 | $43,562.50 |
| Ritchine Guerrier | Analyst | $400.00 | 210.6 | $84,240.00 |
| Taylor Hubbard | Analyst | $400.00 | 208.8 | $83,520.00 |
| Bernice Grussing | Operations Manager | $300.00 | 16.4 | $4,920.00 |
| | | **Total** | **4,586.6** | **$3,104,711.50** |

*Exhibit B*

| Endo International, plc |
| :---: |
| *Summary of Staff Time Detail by Task* |
| *October 1, 2022 through October 31, 2022* |

| Task Description | Sum of Hours | Sum of Fees |
| :--- | ---: | ---: |
| Accounting | 10.6 | $10,170.00 |
| Asset Sales | 86.6 | $73,942.50 |
| Business Operations | 6.6 | $8,250.00 |
| Case Administration | 67.8 | $55,223.50 |
| Cash Management & Collateral | 471.8 | $330,435.00 |
| Claims Administration & Objections | 20.6 | $14,552.50 |
| Communication | 1.6 | $1,560.00 |
| Contracts | 534.1 | $227,437.50 |
| Court | 11.4 | $12,102.50 |
| Due Diligence | 593.4 | $442,597.00 |
| Employee Matters | 131.8 | $106,175.00 |
| Fee Applications | 152.6 | $73,950.00 |
| Financial Analysis | 29.1 | $18,885.00 |
| Litigation | 194.4 | $110,851.00 |
| Meetings | 290.4 | $255,572.50 |
| Monthly Operating Report/UST Report | 333.5 | $239,630.00 |
| Motions/Orders | 133.5 | $109,715.00 |
| Statements/ Schedules | 788.3 | $515,507.50 |
| Tax | 83.7 | $71,225.00 |
| Travel | 53.0 | $41,870.00 |
| Vendor Management | 591.8 | $385,060.00 |
| **Total** | **4,586.6** | **$3,104,711.50** |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

---

**Accounting**    Assist with the development and execution of the company's accounting, finance and treasury processes, controls and support information requirements, including cut-off and determination and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 2.5 | $3,125.00 |
| Robert Gordon | Managing Director | $975 | 2.9 | $2,827.50 |
| Kamila Khairoullina | Senior Director | $925 | 2.4 | $2,220.00 |
| JR Tramaglini | Director | $775 | 2.0 | $1,550.00 |
| Robert Country | Senior Associate | $700 | 0.3 | $210.00 |
| L.J. Barlow | Analyst | $475 | 0.5 | $237.50 |
| | | | 10.6 | $10,170.00 |
| | *Average Billing Rate* | | | $959.43 |

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*October 1, 2022 through October 31, 2022*

**Asset Sales**　　　　　**Assist the Debtor and advisors with various asset sales including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and creation/support of Asset Purchase Agreements including schedules.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 15.4 | $19,250.00 |
| Erin McKeighan | Managing Director | $975 | 10.4 | $10,140.00 |
| Kamila Khairoullina | Senior Director | $925 | 0.7 | $647.50 |
| Christopher Moffatt | Senior Director | $875 | 1.6 | $1,400.00 |
| Rob Esposito | Senior Director | $825 | 0.2 | $165.00 |
| Douglas Lewandowski | Director | $750 | 48.6 | $36,450.00 |
| Robert Country | Senior Associate | $700 | 6.3 | $4,410.00 |
| Irine Baston | Associate | $600 | 0.2 | $120.00 |
| Kara Hall | Analyst | $425 | 3.2 | $1,360.00 |
| | | | 86.6 | $73,942.50 |
| | *Average Billing Rate* | | | $853.84 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

---

**Business Operations**    **Advise and assist with issues related to Debtor-in-Possession operating in Chapter 11 such as employee, vendor, tenant issues and other similar matters, including communications and resolution of issues.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 6.6 | $8,250.00 |
| | | | 6.6 | $8,250.00 |
| | *Average Billing Rate* | | | $1,250.00 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

**Case Administration**          Address administrative matters related to the engagement, including:
coordinating meetings, conference calls and the delivery of information, and
preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 17.6 | $22,000.00 |
| Erin McKeighan | Managing Director | $975 | 3.6 | $3,510.00 |
| Robert Gordon | Managing Director | $975 | 1.3 | $1,267.50 |
| Laureen Ryan | Managing Director | $935 | 0.6 | $561.00 |
| Kamila Khairoullina | Senior Director | $925 | 8.6 | $7,955.00 |
| Christopher Moffatt | Senior Director | $875 | 3.7 | $3,237.50 |
| Rob Esposito | Senior Director | $825 | 2.2 | $1,815.00 |
| Douglas Lewandowski | Director | $750 | 3.1 | $2,325.00 |
| Robert Country | Senior Associate | $700 | 2.6 | $1,820.00 |
| Brandon Burns | Analyst | $525 | 0.6 | $315.00 |
| L.J. Barlow | Analyst | $475 | 5.2 | $2,470.00 |
| Kara Hall | Analyst | $425 | 18.7 | $7,947.50 |
|  |  |  | 67.8 | $55,223.50 |

*Average Billing Rate*          $814.51

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

---

**Cash Management & Collateral**    Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 21.5 | $26,875.00 |
| Erin McKeighan | Managing Director | $975 | 1.1 | $1,072.50 |
| Robert Gordon | Managing Director | $975 | 2.7 | $2,632.50 |
| Kamila Khairoullina | Senior Director | $925 | 83.4 | $77,145.00 |
| Christopher Moffatt | Senior Director | $875 | 2.3 | $2,012.50 |
| Kumanan Ramanathan | Senior Director | $875 | 2.3 | $2,012.50 |
| JR Tramaglini | Director | $775 | 1.4 | $1,085.00 |
| Louis Cherrone | Senior Associate | $750 | 143.4 | $107,550.00 |
| Robert Country | Senior Associate | $700 | 3.6 | $2,520.00 |
| Luca Riva | Senior Associate | $650 | 3.7 | $2,405.00 |
| Trevor DiNatale | Senior Associate | $650 | 0.3 | $195.00 |
| Brandon Burns | Analyst | $525 | 78.8 | $41,370.00 |
| Julia McCarthy | Analyst | $500 | 123.7 | $61,850.00 |
| L.J. Barlow | Analyst | $475 | 3.6 | $1,710.00 |
| | | | 471.8 | $330,435.00 |

*Average Billing Rate*                                                              $700.37

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*October 1, 2022 through October 31, 2022*

**Claims Administration & Objections**

Advise and assist the Debtors in questions and processes regarding the claims resolution process.  Includes reviewing bar date documents, preparing claims reports, participating in claims reconciliation discussions, and providing guidance around general claim questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 0.8 | $780.00 |
| Rob Esposito | Senior Director | $825 | 1.9 | $1,567.50 |
| Blake Joiner | Manager | $700 | 8.8 | $6,160.00 |
| Robert Country | Senior Associate | $700 | 2.6 | $1,820.00 |
| Kira Ramirez | Senior Associate | $650 | 6.5 | $4,225.00 |
| | | | 20.6 | $14,552.50 |
| | *Average Billing Rate* | | | $706.43 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

---

**Communication**                    **Assist the Debtor with the communication process to stakeholders, communication documents and call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 1.6 | $1,560.00 |
| | | | 1.6 | $1,560.00 |
| | *Average Billing Rate* | | | $975.00 |

*Exhibit C*

| | |
|---|---|
| *Endo International, plc* | |
| *Summary of Time Detail by Professional* | |
| *October 1, 2022 through October 31, 2022* | |

**Contracts**          Advise and assist management in preparing for and negotiating various agreements and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 0.6 | $585.00 |
| Christopher Moffatt | Senior Director | $875 | 0.3 | $262.50 |
| Douglas Lewandowski | Director | $750 | 32.2 | $24,150.00 |
| Jack Westner | Analyst | $425 | 0.4 | $170.00 |
| Kara Hall | Analyst | $425 | 3.2 | $1,360.00 |
| Nicolas Pardo | Analyst | $425 | 78.0 | $33,150.00 |
| Ritchine Guerrier | Analyst | $400 | 210.6 | $84,240.00 |
| Taylor Hubbard | Analyst | $400 | 208.8 | $83,520.00 |
| | | | 534.1 | $227,437.50 |

*Average Billing Rate*          $425.83

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

**Court**                        Prepare for and participate in hearings before the bankruptcy court having
jurisdiction over the case or cases commenced under the Bankruptcy Code.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 4.3 | $5,375.00 |
| Erin McKeighan | Managing Director | $975 | 4.7 | $4,582.50 |
| Kamila Khairoullina | Senior Director | $925 | 0.9 | $832.50 |
| Christopher Moffatt | Senior Director | $875 | 1.5 | $1,312.50 |
| | | | 11.4 | $12,102.50 |
| | *Average Billing Rate* | | | $1,061.62 |

*Exhibit C*

---

*Endo International, plc*
*Summary of Time Detail by Professional*
*October 1, 2022 through October 31, 2022*

---

**Due Diligence**          **Dealing with Creditors and third party inquiries.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 36.3 | $45,375.00 |
| Erin McKeighan | Managing Director | $975 | 22.0 | $21,450.00 |
| Robert Gordon | Managing Director | $975 | 6.9 | $6,727.50 |
| Laureen Ryan | Managing Director | $935 | 1.7 | $1,589.50 |
| Vance Yudell | Senior Director | $950 | 22.8 | $21,660.00 |
| Kamila Khairoullina | Senior Director | $925 | 18.6 | $17,205.00 |
| Christopher Moffatt | Senior Director | $875 | 84.3 | $73,762.50 |
| Rob Esposito | Senior Director | $825 | 12.8 | $10,560.00 |
| JR Tramaglini | Director | $775 | 0.3 | $232.50 |
| Douglas Lewandowski | Director | $750 | 2.1 | $1,575.00 |
| Louis Cherrone | Senior Associate | $750 | 26.7 | $20,025.00 |
| Robert Country | Senior Associate | $700 | 8.3 | $5,810.00 |
| Luca Riva | Senior Associate | $650 | 204.0 | $132,600.00 |
| Trevor DiNatale | Senior Associate | $650 | 0.2 | $130.00 |
| Irine Baston | Associate | $600 | 110.8 | $66,480.00 |
| Katie Lei | Associate | $500 | 4.1 | $2,050.00 |
| Brandon Burns | Analyst | $525 | 17.9 | $9,397.50 |
| Julia McCarthy | Analyst | $500 | 2.5 | $1,250.00 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

| | | | | |
|---|---|---|---|---|
| Kara Hall | Analyst | $425 | 11.1 | $4,717.50 |
| | | | 593.4 | $442,597.00 |
| | *Average Billing Rate* | | | $745.87 |

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*October 1, 2022 through October 31, 2022*

**Employee Matters**                **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $1,200 | 14.4 | $17,280.00 |
| Vance Yudell | Senior Director | $950 | 67.1 | $63,745.00 |
| Katie Lei | Associate | $500 | 50.3 | $25,150.00 |
| | | | 131.8 | $106,175.00 |
| | *Average Billing Rate* | | | $805.58 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

**Fee Applications**          **Prepare monthly fee statements, interim and final fee applications in accordance with court guidelines.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 0.8 | $1,000.00 |
| Kamila Khairoullina | Senior Director | $925 | 0.9 | $832.50 |
| Haley LeDonne | Director | $825 | 0.8 | $660.00 |
| Kathleen Pfahlert | Director | $825 | 2.2 | $1,815.00 |
| Kira Ramirez | Senior Associate | $650 | 5.7 | $3,705.00 |
| Irine Baston | Associate | $600 | 10.8 | $6,480.00 |
| Katie Lei | Associate | $500 | 0.5 | $250.00 |
| Brandon Burns | Analyst | $525 | 1.8 | $945.00 |
| Julia McCarthy | Analyst | $500 | 48.8 | $24,400.00 |
| L.J. Barlow | Analyst | $475 | 35.7 | $16,957.50 |
| Kara Hall | Analyst | $425 | 28.2 | $11,985.00 |
| Bernice Grussing | Operations Manager | $300 | 16.4 | $4,920.00 |
| | | | 152.6 | $73,950.00 |

*Average Billing Rate*          $484.60

*Exhibit C*

> ### *Endo International, plc*
> ### *Summary of Time Detail by Professional*
> ### *October 1, 2022 through October 31, 2022*

**Financial Analysis**              **Including valuation, debt capacity analysis, analysis to support various Motions, and other ad hoc analysis requested by management or counsel.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Luca Riva | Senior Associate | $650 | 28.5 | $18,525.00 |
| Irine Baston | Associate | $600 | 0.6 | $360.00 |
| | | | 29.1 | $18,885.00 |
| | *Average Billing Rate* | | | $648.97 |

*Exhibit C*

---

*Endo International, plc*
*Summary of Time Detail by Professional*
*October 1, 2022 through October 31, 2022*

---

**Litigation**                              **Advise and assist management and/or the Debtors' advisors in litigation matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Laureen Ryan | Managing Director | $935 | 16.6 | $15,521.00 |
| Alex Canale | Senior Director | $685 | 1.9 | $1,301.50 |
| Julian Lee | Director | $660 | 33.9 | $22,374.00 |
| David Dawes | Manager | $530 | 72.5 | $38,425.00 |
| Nichole Lunt | Senior Associate | $490 | 50.7 | $24,843.00 |
| Rachel Cohen | Senior Associate | $490 | 6.1 | $2,989.00 |
| Cody Putterman | Associate | $425 | 12.7 | $5,397.50 |
|  |  |  | 194.4 | $110,851.00 |

*Average Billing Rate*                                                          $570.22

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

---

**Meetings**      Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 27.4 | $34,250.00 |
| Albert Liguori | Managing Director | $1,100 | 17.3 | $19,030.00 |
| Brian Pedersen | Managing Director | $1,100 | 8.9 | $9,790.00 |
| Kenneth Brewer | Senior Advisor | $1,100 | 2.0 | $2,200.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100 | 12.0 | $13,200.00 |
| Erin McKeighan | Managing Director | $975 | 16.0 | $15,600.00 |
| Robert Gordon | Managing Director | $975 | 4.4 | $4,290.00 |
| Laureen Ryan | Managing Director | $935 | 1.6 | $1,496.00 |
| Emily Edwards | Senior Director | $950 | 19.3 | $18,335.00 |
| Vance Yudell | Senior Director | $950 | 1.1 | $1,045.00 |
| Kamila Khairoullina | Senior Director | $925 | 18.8 | $17,390.00 |
| Christopher Moffatt | Senior Director | $875 | 19.7 | $17,237.50 |
| Rob Esposito | Senior Director | $825 | 4.4 | $3,630.00 |
| Alex Canale | Senior Director | $685 | 0.6 | $411.00 |
| Haley LeDonne | Director | $825 | 37.6 | $31,020.00 |
| Kathleen Pfahlert | Director | $825 | 27.9 | $23,017.50 |
| JR Tramaglini | Director | $775 | 0.3 | $232.50 |
| Douglas Lewandowski | Director | $750 | 3.6 | $2,700.00 |

*Exhibit C*

# Endo International, plc
## Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

| Julian Lee | Director | $660 | 0.5 | $330.00 |
| Louis Cherrone | Senior Associate | $750 | 9.9 | $7,425.00 |
| Blake Joiner | Manager | $700 | 0.7 | $490.00 |
| Robert Country | Senior Associate | $700 | 3.4 | $2,380.00 |
| Kira Ramirez | Senior Associate | $650 | 4.7 | $3,055.00 |
| Luca Riva | Senior Associate | $650 | 15.4 | $10,010.00 |
| Trevor DiNatale | Senior Associate | $650 | 0.5 | $325.00 |
| Irine Baston | Associate | $600 | 9.2 | $5,520.00 |
| David Dawes | Manager | $530 | 1.4 | $742.00 |
| Nichole Lunt | Senior Associate | $490 | 1.4 | $686.00 |
| Katie Lei | Associate | $500 | 1.1 | $550.00 |
| Brandon Burns | Analyst | $525 | 2.6 | $1,365.00 |
| Julia McCarthy | Analyst | $500 | 8.7 | $4,350.00 |
| L.J. Barlow | Analyst | $475 | 1.4 | $665.00 |
| Jack Westner | Analyst | $425 | 2.1 | $892.50 |
| Kara Hall | Analyst | $425 | 2.6 | $1,105.00 |
| Nicolas Pardo | Analyst | $425 | 1.9 | $807.50 |
| | | | 290.4 | $255,572.50 |

*Average Billing Rate* $880.07

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

**Monthly Operating Report/UST Report**

Assist the Debtor with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 4.6 | $5,750.00 |
| Erin McKeighan | Managing Director | $975 | 1.2 | $1,170.00 |
| Robert Gordon | Managing Director | $975 | 62.4 | $60,840.00 |
| Kamila Khairoullina | Senior Director | $925 | 12.1 | $11,192.50 |
| JR Tramaglini | Director | $775 | 18.6 | $14,415.00 |
| Douglas Lewandowski | Director | $750 | 5.7 | $4,275.00 |
| Louis Cherrone | Senior Associate | $750 | 1.8 | $1,350.00 |
| Robert Country | Senior Associate | $700 | 2.8 | $1,960.00 |
| Sarah Burns | Manager | $675 | 112.6 | $76,005.00 |
| Hannah Gilmour | Consultant | $575 | 92.1 | $52,957.50 |
| Brandon Burns | Analyst | $525 | 7.3 | $3,832.50 |
| Julia McCarthy | Analyst | $500 | 8.4 | $4,200.00 |
| L.J. Barlow | Analyst | $475 | 0.5 | $237.50 |
| Kara Hall | Analyst | $425 | 0.5 | $212.50 |
| Nicolas Pardo | Analyst | $425 | 2.9 | $1,232.50 |
| | | | 333.5 | $239,630.00 |

*Average Billing Rate*  $718.53

*Page 18 of 23*

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

**Motions/Orders**    Assist the Debtor on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. Complete analyses and assist the Debtor on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 31.5 | $39,375.00 |
| Erin McKeighan | Managing Director | $975 | 8.4 | $8,190.00 |
| Robert Gordon | Managing Director | $975 | 3.8 | $3,705.00 |
| Kamila Khairoullina | Senior Director | $925 | 7.6 | $7,030.00 |
| Christopher Moffatt | Senior Director | $875 | 8.2 | $7,175.00 |
| Rob Esposito | Senior Director | $825 | 5.5 | $4,537.50 |
| JR Tramaglini | Director | $775 | 17.7 | $13,717.50 |
| Douglas Lewandowski | Director | $750 | 0.5 | $375.00 |
| Robert Country | Senior Associate | $700 | 1.9 | $1,330.00 |
| Brandon Burns | Analyst | $525 | 25.7 | $13,492.50 |
| Julia McCarthy | Analyst | $500 | 0.2 | $100.00 |
| L.J. Barlow | Analyst | $475 | 22.5 | $10,687.50 |
| | | | 133.5 | $109,715.00 |

*Average Billing Rate*    $821.84

*Exhibit C*

***Endo International, plc***
***Summary of Time Detail by Professional***
***October 1, 2022 through October 31, 2022***

**Statements/ Schedules**          **Assist the Debtor with the creation and filing of Statements and Schedules with background information and other related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 8.4 | $10,500.00 |
| Erin McKeighan | Managing Director | $975 | 52.3 | $50,992.50 |
| Kamila Khairoullina | Senior Director | $925 | 0.3 | $277.50 |
| Rob Esposito | Senior Director | $825 | 120.4 | $99,330.00 |
| JR Tramaglini | Director | $775 | 0.4 | $310.00 |
| Douglas Lewandowski | Director | $750 | 82.1 | $61,575.00 |
| Louis Cherrone | Senior Associate | $750 | 9.6 | $7,200.00 |
| Robert Country | Senior Associate | $700 | 185.9 | $130,130.00 |
| Trevor DiNatale | Senior Associate | $650 | 66.4 | $43,160.00 |
| Irine Baston | Associate | $600 | 0.3 | $180.00 |
| Brandon Burns | Analyst | $525 | 1.1 | $577.50 |
| Julia McCarthy | Analyst | $500 | 4.1 | $2,050.00 |
| Jack Westner | Analyst | $425 | 44.6 | $18,955.00 |
| Kara Hall | Analyst | $425 | 192.7 | $81,897.50 |
| Nicolas Pardo | Analyst | $425 | 19.7 | $8,372.50 |
| | | | 788.3 | $515,507.50 |

*Average Billing Rate*          $653.95

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### October 1, 2022 through October 31, 2022

---

**Tax**                          Assist the Debtors evaluate compliance with tax regulations and develop
                                 positions with respect to tax initiatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 0.3 | $375.00 |
| Albert Liguori | Managing Director | $1,100 | 4.1 | $4,510.00 |
| Kenneth Brewer | Senior Advisor | $1,100 | 11.2 | $12,320.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100 | 0.3 | $330.00 |
| Emily Edwards | Senior Director | $950 | 5.1 | $4,845.00 |
| Kamila Khairoullina | Senior Director | $925 | 0.3 | $277.50 |
| Haley LeDonne | Director | $825 | 37.5 | $30,937.50 |
| Kathleen Pfahlert | Director | $825 | 7.0 | $5,775.00 |
| Blake Joiner | Manager | $700 | 4.4 | $3,080.00 |
| Kira Ramirez | Senior Associate | $650 | 13.1 | $8,515.00 |
| Luca Riva | Senior Associate | $650 | 0.4 | $260.00 |
| | | | 83.7 | $71,225.00 |

*Average Billing Rate*   $850.96

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**October 1, 2022 through October 31, 2022**

---

**Travel**                      Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 7.0 | $6,825.00 |
| Robert Gordon | Managing Director | $975 | 5.0 | $4,875.00 |
| Kamila Khairoullina | Senior Director | $925 | 3.0 | $2,775.00 |
| Christopher Moffatt | Senior Director | $875 | 8.0 | $7,000.00 |
| Rob Esposito | Senior Director | $825 | 8.2 | $6,765.00 |
| JR Tramaglini | Director | $775 | 4.0 | $3,100.00 |
| Louis Cherrone | Senior Associate | $750 | 3.0 | $2,250.00 |
| Luca Riva | Senior Associate | $650 | 3.2 | $2,080.00 |
| Irine Baston | Associate | $600 | 3.0 | $1,800.00 |
| Brandon Burns | Analyst | $525 | 4.0 | $2,100.00 |
| Julia McCarthy | Analyst | $500 | 4.6 | $2,300.00 |
|  |  |  | 53.0 | $41,870.00 |

*Average Billing Rate*                                    $790.00

*Exhibit C*

## Endo International, plc
## Summary of Time Detail by Professional
## October 1, 2022 through October 31, 2022

**Vendor Management**    Assist the Debtor with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtor with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtor on general accounts payable questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 3.7 | $3,607.50 |
| Robert Gordon | Managing Director | $975 | 13.5 | $13,162.50 |
| Kamila Khairoullina | Senior Director | $925 | 6.7 | $6,197.50 |
| Christopher Moffatt | Senior Director | $875 | 88.9 | $77,787.50 |
| Rob Esposito | Senior Director | $825 | 1.5 | $1,237.50 |
| JR Tramaglini | Director | $775 | 182.0 | $141,050.00 |
| Louis Cherrone | Senior Associate | $750 | 2.7 | $2,025.00 |
| Robert Country | Senior Associate | $700 | 1.3 | $910.00 |
| Luca Riva | Senior Associate | $650 | 32.4 | $21,060.00 |
| Irine Baston | Associate | $600 | 1.7 | $1,020.00 |
| Julia McCarthy | Analyst | $500 | 2.7 | $1,350.00 |
| L.J. Barlow | Analyst | $475 | 148.1 | $70,347.50 |
| Jack Westner | Analyst | $425 | 106.6 | $45,305.00 |
| | | | 591.8 | $385,060.00 |

*Average Billing Rate*    $650.66

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/4/2022 | 0.2 | Call with S. Elberg (Skadden) re: discuss PwC updates |
| Ray Dombrowski | 10/4/2022 | 0.3 | Discussion between R. Gordon and R. Dombrowski (All A&M) over characterization of 1L debt instruments for LSTC |
| Robert Gordon | 10/4/2022 | 0.8 | Call with F. Raciti (Endo) and PwC audit team to discuss LSTC classification of debt instruments |
| Robert Gordon | 10/4/2022 | 0.3 | Debrief with F. Raciti (Endo) over conclusions of LSTC classification of debt instruments |
| Robert Gordon | 10/4/2022 | 0.3 | Discussion between R. Gordon and R. Dombrowski (All A&M) over characterization of 1L debt instruments for LSTC |
| JR Tramaglini | 10/5/2022 | 0.3 | Teleconference with R. Gordon, J. Tramaglini, and R. Country (All A&M) to discuss prepetition accounts payable data |
| Ray Dombrowski | 10/5/2022 | 0.3 | Discussion with A&M team re: review intercompany transactions |
| Robert Country | 10/5/2022 | 0.3 | Teleconference with R. Gordon, J. Tramaglini, and R. Country (All A&M) to discuss prepetition accounts payable data |
| Robert Gordon | 10/5/2022 | 0.3 | Teleconference with R. Gordon, J. Tramaglini, and R. Country (All A&M) to discuss prepetition accounts payable data |
| Kamila Khairoullina | 10/6/2022 | 1.2 | Provide comments on analysis of post petition AP |
| Kamila Khairoullina | 10/6/2022 | 1.2 | Prepare analysis regarding post petition AP |
| Ray Dombrowski | 10/6/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: discuss accounting process |
| Ray Dombrowski | 10/13/2022 | 0.3 | Email correspondence with A&M team re: disclosure issues on debt |
| Robert Gordon | 10/18/2022 | 0.3 | Review final draft of the 8K from B. Morrissey (Endo) |
| L.J. Barlow | 10/19/2022 | 0.5 | Call with R. Gordon, L. Barlow (All A&M), D. Marks, F. Raciti, T. Trimback, and D. Lake (All Endo) to discuss professional fee holdback process for retained professionals |
| Robert Gordon | 10/19/2022 | 0.4 | Call with T. Trimback (Endo) to review mapping of critical vendors to LSTC accruals |
| Robert Gordon | 10/19/2022 | 0.5 | Call with R. Gordon, L. Barlow (All A&M), D. Marks, F. Raciti, T. Trimback, and D. Lake (All Endo) to discuss professional fee holdback process for retained professionals |
| JR Tramaglini | 10/20/2022 | 1.7 | Perform analysis on critical vendor spend and current balances to assist with LSTC classification of accounts |
| Ray Dombrowski | 10/27/2022 | 0.6 | Review of draft 10Q provided by the company |
| Ray Dombrowski | 10/31/2022 | 0.6 | Review revised 10Q provided by the company |

**Subtotal**                   **10.6**

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/1/2022 | 2.4 | Call with A&M team to discuss relevant updates on progress of Statements and Schedules drafts |
| Douglas Lewandowski | 10/1/2022 | 1.4 | Create revised EVL contract schedule for review |
| Erin McKeighan | 10/1/2022 | 0.7 | Provide comments on draft of EVL cures |
| Douglas Lewandowski | 10/2/2022 | 1.1 | Update EVL cures with comments from E. McKeighan (A&M) |
| Douglas Lewandowski | 10/2/2022 | 0.3 | Discussion with D. Lewandowski and E. McKeighan (both A&M) re: EVL cures |
| Erin McKeighan | 10/2/2022 | 0.4 | Prepare for teleconference with D. Lewandowski (A&M) in re: EVL cures |
| Erin McKeighan | 10/2/2022 | 0.3 | Discussion with D. Lewandowski and E. McKeighan (both A&M) re: EVL cures |
| Douglas Lewandowski | 10/3/2022 | 2.1 | Incorporate spend into EVL cure analysis file for discussion with ALG |
| Douglas Lewandowski | 10/3/2022 | 2.3 | Continue reviewing EVL cures for discussion with ALG |
| Douglas Lewandowski | 10/3/2022 | 1.5 | Discussion with Skadden, ALG, and A&M team re: potential transactions |
| Douglas Lewandowski | 10/3/2022 | 2.6 | Review counterparties with multiple agreements for cure analysis |
| Erin McKeighan | 10/3/2022 | 1.0 | Discussion with Skadden, ALG, and A&M team re: potential transactions |
| Ray Dombrowski | 10/3/2022 | 0.6 | Review materials for call on Wednesday regarding asset sales |
| Ray Dombrowski | 10/3/2022 | 1.3 | Discussion with AL Goodbody, Skadden and A&M team re: board requests for Irish entities and related information |
| Douglas Lewandowski | 10/4/2022 | 0.5 | Discussion with E. McKeighan and D. Lewandowski (both A&M) re: EVL cures and litigation |
| Douglas Lewandowski | 10/4/2022 | 1.1 | Review newly keyed agreements for potential AP/cure matches |
| Douglas Lewandowski | 10/4/2022 | 1.1 | Work on contract related diligence for EVL |
| Douglas Lewandowski | 10/4/2022 | 1.0 | Update EVL contract file with changes from M. Bolger (Endo) |
| Erin McKeighan | 10/4/2022 | 0.4 | Provide Skadden data for asset schedules |
| Erin McKeighan | 10/4/2022 | 0.5 | Discussion with E McKeighan and D. Lewandowski (both A&M) re: EVL cures and litigation |
| Ray Dombrowski | 10/4/2022 | 0.6 | Review of diligence for potential asset sales and issues related to satisfying board members |
| Douglas Lewandowski | 10/5/2022 | 0.7 | Discussion with Endo team, D. Lewandowski (A&M) and E. McKeighan (A&M) re: EVL cures and future workstreams |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/5/2022 | 0.4 | Discussion with M. Bolger (ENDO), D. Lewandowski (A&M) and E. McKeighan (A&M) re: EVL cures and future workstreams |
| Erin McKeighan | 10/5/2022 | 0.4 | Discussion with M. Bolger (ENDO), D. Lewandowski (A&M) and E. McKeighan (A&M) re: EVL cures and future workstreams |
| Erin McKeighan | 10/5/2022 | 0.6 | Work with Skadden team to prepare asset schedules |
| Erin McKeighan | 10/5/2022 | 0.7 | Discussion with Endo team, D. Lewandowski (A&M) and E. McKeighan (A&M) re: EVL cures and future workstreams |
| Ray Dombrowski | 10/5/2022 | 0.4 | Discussion with L. Downing (Skadden) regarding sales transaction diligence and timing |
| Ray Dombrowski | 10/5/2022 | 0.4 | Email correspondence re. asset sales and location of assets |
| Douglas Lewandowski | 10/6/2022 | 0.4 | Correspond with JR Tramangali (A&M) re: postpetition vendor agreements |
| Douglas Lewandowski | 10/6/2022 | 0.4 | Review master postpetition vendor agreement tracking list |
| Christopher Moffatt | 10/7/2022 | 0.4 | Call with A&M team and Skadden team regarding corporate structure |
| Douglas Lewandowski | 10/7/2022 | 1.1 | Review EVL cure comments from company to incorporate into master contract schedule |
| Kamila Khairoullina | 10/7/2022 | 0.7 | Call with Skadden and A&M team regarding Asset Sale Options |
| Ray Dombrowski | 10/7/2022 | 0.7 | Call with Skadden and A&M team regarding Asset Sale Options |
| Ray Dombrowski | 10/7/2022 | 0.5 | Work on the Asset Sale process and schedules for purchase agreement |
| Douglas Lewandowski | 10/10/2022 | 1.0 | Update EVL contract schedule with newly identified contracts for ALG review |
| Douglas Lewandowski | 10/11/2022 | 0.4 | Teleconference with EVL team, E. McKeighan (A&M), and D. Lewandowski (A&M) in re: cure amounts |
| Douglas Lewandowski | 10/11/2022 | 1.4 | Review company comments to EVL proposed cure schedule |
| Erin McKeighan | 10/11/2022 | 0.4 | Teleconference with EVL team, E. McKeighan (A&M), and D. Lewandowski (A&M) in re: cure amounts |
| Douglas Lewandowski | 10/12/2022 | 0.4 | Prepare for discussion with A. Adams (EVL) |
| Douglas Lewandowski | 10/12/2022 | 0.4 | Discussion with A. Adams (EVL) re: EVL cures |
| Erin McKeighan | 10/12/2022 | 0.4 | Coordinate with Skadden team in re: APA schedules |
| Ray Dombrowski | 10/12/2022 | 0.3 | Email correspondence regarding asset sale requirements |
| Ray Dombrowski | 10/12/2022 | 0.2 | Email correspondence re: Irish assets |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/12/2022 | 0.3 | Review of structure considerations presentation for asset sale and taxes related to it |
| Douglas Lewandowski | 10/13/2022 | 0.8 | Create revised EVL cure schedule for discussion with company |
| Douglas Lewandowski | 10/13/2022 | 1.0 | Correspond with A. Andrews (Endo) re: cure questions/comments |
| Douglas Lewandowski | 10/13/2022 | 1.5 | Work on matching EVL contracts to AP for cure analysis |
| Erin McKeighan | 10/13/2022 | 2.7 | Provide comments on EVL cures |
| Ray Dombrowski | 10/13/2022 | 0.6 | Review of timeline and asset sale plans |
| Ray Dombrowski | 10/13/2022 | 0.1 | Email correspondence re: address open questions with Irish team |
| Ray Dombrowski | 10/13/2022 | 0.5 | Call with Skadden and PJT re: sales procedures |
| Douglas Lewandowski | 10/14/2022 | 1.3 | Incorporate comments from EVL team into revised cure schedule |
| Douglas Lewandowski | 10/14/2022 | 0.6 | Correspond with EVL team re: open items for contract cures |
| Douglas Lewandowski | 10/14/2022 | 0.3 | Call with A&M team and EVL team in re: cure schedule |
| Ray Dombrowski | 10/14/2022 | 0.5 | Discussion with L. Downing (Skadden) and D. Baxter (AL Goodbody) on Irish reorganization |
| Erin McKeighan | 10/15/2022 | 0.3 | Respond to questions from L. Downing (Skadden) in re: sale notice parties |
| Douglas Lewandowski | 10/17/2022 | 1.7 | Work on matching cures to vendors/customers |
| Ray Dombrowski | 10/17/2022 | 0.3 | Email correspondence with Endo team re: asset sale updates |
| Christopher Moffatt | 10/18/2022 | 0.3 | Discussion with C. Moffatt, E. McKeighan, and D. Lewandowski (All A&M) re: EVL diligence requests |
| Christopher Moffatt | 10/18/2022 | 0.4 | Call with A&M team, Skadden and A&L Goodbody regarding due diligence requests |
| Douglas Lewandowski | 10/18/2022 | 0.4 | Correspond with A. Joseph (Skadden) re: EVL contract inquiries |
| Douglas Lewandowski | 10/18/2022 | 0.3 | Discussion with C. Moffat, E. McKeighan, and D. Lewandowski (All A&M) re: EVL diligence requests |
| Erin McKeighan | 10/18/2022 | 0.5 | Teleconference with Skadden and A&M team in re: notice parties for sale motion |
| Erin McKeighan | 10/18/2022 | 0.3 | Discussion with C. Moffat, E. McKeighan, and D. Lewandowski (All A&M) re: EVL diligence requests |
| Irine Baston | 10/18/2022 | 0.2 | Review European legal entities analysis for potential asset sales |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/18/2022 | 0.3 | Review updates to the asset sale schedules |
| Ray Dombrowski | 10/18/2022 | 0.9 | Review of updated asset sale structures and efficiencies |
| Ray Dombrowski | 10/18/2022 | 1.3 | Review asset sale structure considerations |
| Ray Dombrowski | 10/19/2022 | 0.3 | Call with L. Downing (Skadden) re: asset sale schedules |
| Douglas Lewandowski | 10/20/2022 | 1.8 | Update vendor/counterparty matching for contract cure analysis |
| Ray Dombrowski | 10/20/2022 | 0.7 | Review of materials to support diligence requests of ALG |
| Ray Dombrowski | 10/20/2022 | 1.0 | Discussion with Company, Skadden and PJT re: timing issues related to potential asset sales |
| Douglas Lewandowski | 10/21/2022 | 1.3 | Identify new AP vendors for cure matching |
| Ray Dombrowski | 10/21/2022 | 0.3 | Review Indian information related to consents |
| Douglas Lewandowski | 10/24/2022 | 0.2 | Review ALG diligence list in preparation for discussion with A&M team |
| Kara Hall | 10/24/2022 | 3.2 | Provide Kroll updated noticing information tracker for noticing parties for the sales notice procedure |
| Ray Dombrowski | 10/24/2022 | 0.3 | Prepare materials requested by AL Goodbody |
| Robert Country | 10/24/2022 | 1.4 | Analyze Endo noticing data for Sale notice procedures |
| Robert Country | 10/24/2022 | 1.0 | Teleconference with Skadden and Kroll personnel re: Sale notice procedures |
| Robert Country | 10/24/2022 | 0.3 | Coordinate with Kroll and Skadden personnel re: Sale Notice Procedures |
| Erin McKeighan | 10/25/2022 | 0.2 | Teleconference with E. McKeighan, R. Esposito and R. Country (All A&M) re: responding to asset diligence questions |
| Erin McKeighan | 10/25/2022 | 0.2 | Teleconference with E. McKeighan, R. Country (both A&M) and Endo personnel re: collecting customer data for Sale Notice Procedures |
| Rob Esposito | 10/25/2022 | 0.2 | Teleconference with E. McKeighan, R. Esposito and R. Country (All A&M) re: responding to asset diligence questions |
| Robert Country | 10/25/2022 | 0.2 | Teleconference with E. McKeighan, R. Country (both A&M) and Endo personnel re: collecting customer data for Sale Notice Procedures |
| Robert Country | 10/25/2022 | 0.2 | Teleconference with E. McKeighan, R. Esposito and R. Country (All A&M) re: responding to asset diligence questions |
| Douglas Lewandowski | 10/26/2022 | 1.3 | Identify missing contract uploads from venue data room to supplement where necessary |
| Douglas Lewandowski | 10/26/2022 | 3.1 | Work on preparing extract of contract images related to EVL for counsel review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/26/2022 | 1.5 | Work on adding contracts that were not programmatically matched to EVL master contract file |
| Douglas Lewandowski | 10/26/2022 | 0.7 | Work on uploading hundreds of contracts to Venue data room |
| Ray Dombrowski | 10/26/2022 | 0.2 | Email correspondence re. materials for potential asset sales |
| Ray Dombrowski | 10/26/2022 | 0.6 | Review materials for discussion around potential asset sales |
| Christopher Moffatt | 10/27/2022 | 0.5 | Call with A&M team, Skadden and India counsel regarding regulatory process |
| Douglas Lewandowski | 10/27/2022 | 1.8 | Review revised MSA/SOW matching |
| Douglas Lewandowski | 10/27/2022 | 1.8 | Discussion with Kroll, Skadden, and A&M team regarding noticing of sale procedures for litigation counterparties |
| Erin McKeighan | 10/27/2022 | 0.4 | Respond to questions from Skadden in re: asset sale notice list |
| Robert Country | 10/27/2022 | 1.7 | Teleconference with Skadden, Kroll and A&M personnel re: Sale notice procedures |
| Douglas Lewandowski | 10/28/2022 | 0.3 | Discussion with ALG, Skadden, and A&M team re: diligence |
| Douglas Lewandowski | 10/28/2022 | 1.6 | Incorporate revised AP into contract database for cure purposes |
| Ray Dombrowski | 10/28/2022 | 0.3 | Discussion with ALG and Skadden re: diligence with respect to Asset Sales |
| Ray Dombrowski | 10/28/2022 | 1.0 | Call with Indian Counsel and Skadden re: regulatory aspects of sale transactions |
| Robert Country | 10/28/2022 | 0.9 | Analyze Endo historical data to draft disclosures related to the Sale notice procedures |
| Robert Country | 10/28/2022 | 0.3 | Coordinate with Endo personnel re: jurisdictions where products were sold |
| Douglas Lewandowski | 10/31/2022 | 1.3 | Review MSA/SOW matching for executory contract cleanup |
| Ray Dombrowski | 10/31/2022 | 0.9 | Review tax liabilities related to contemplated transactions |
| Robert Country | 10/31/2022 | 0.3 | Review updated sale notice procedures provided by Skadden |
| **Subtotal** | | **86.6** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/1/2022 | 0.2 | Discussion with M. Bradley (Endo) re: waterfall information for PwC |
| Ray Dombrowski | 10/3/2022 | 0.4 | Discussion with M. Bradley (Endo) re: information for PwC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/5/2022 | 1.7 | Discussion with M. Bradley, L. Park, and J. Boyle (All Endo) re: discuss simplification of entity structure |
| Ray Dombrowski | 10/5/2022 | 0.3 | Review of intercompany proposed transactions |
| Ray Dombrowski | 10/12/2022 | 0.3 | Discussion with P. Leake (Skadden) re: discuss updates to case timeline |
| Ray Dombrowski | 10/14/2022 | 0.5 | Discussion with M. Buschmann (PJT) and L. Laukitis (Skadden) re: business plan |
| Ray Dombrowski | 10/17/2022 | 0.1 | Review of requests from 2Ls in relation to the business plan |
| Ray Dombrowski | 10/18/2022 | 0.6 | Review of materials related to compensation |
| Ray Dombrowski | 10/27/2022 | 0.7 | Review materials related to potential entity simplification |
| Ray Dombrowski | 10/28/2022 | 0.2 | Email correspondence with M. Bradley (Endo) re: discuss spot awards relief |
| Ray Dombrowski | 10/28/2022 | 0.3 | Discussion with M. Bradley (Endo) re: discuss updates to case timeline |
| Ray Dombrowski | 10/29/2022 | 0.5 | Discussion with M. Bradley (Endo) re: discuss updates to case |
| Ray Dombrowski | 10/31/2022 | 0.6 | Email correspondence with company re: contemplated transactions and cost reductions |
| Ray Dombrowski | 10/31/2022 | 0.2 | Respond to questions raised by M. Bradley (Endo) on Business Plan |

| **Subtotal** | | **6.6** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/1/2022 | 1.2 | Organize work streams for upcoming week to ensure reporting requirements are on track |
| Kamila Khairoullina | 10/3/2022 | 0.8 | Discussion with R. Dombrowski (A&M) re: cash flow forecast and upcoming roll forward and need to integrate additional reporting requirements |
| Laureen Ryan | 10/3/2022 | 0.1 | Email correspondence with A&M Team regarding weekly meeting |
| Ray Dombrowski | 10/3/2022 | 0.8 | Discussion with A&M team re: cash flow forecast and upcoming roll forward and need to integrate additional reporting requirements |
| Ray Dombrowski | 10/3/2022 | 0.3 | Emails correspondence re: litigation hold |
| Ray Dombrowski | 10/3/2022 | 0.8 | Discussion with K. Khairoullina (A&M) re: cash flow forecast and upcoming roll forward and need to integrate additional reporting requirements |
| Ray Dombrowski | 10/4/2022 | 0.3 | Update meeting with Skadden, PJT and 1L advisors |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/4/2022 | 0.6 | Analyze memo related to the project management presentation for Endo management to make revisions for this weeks version |
| Robert Country | 10/4/2022 | 0.2 | Communications with K. Hall re: updates to the Endo project management presentation for Endo management |
| Kara Hall | 10/5/2022 | 0.7 | Prepare initial draft of leadership project management weekly update deck for initial internal review |
| Ray Dombrowski | 10/5/2022 | 0.2 | Review of docket for new filings |
| Rob Esposito | 10/5/2022 | 0.3 | Prepare detailed updates to the weekly PMO deck |
| Christopher Moffatt | 10/6/2022 | 0.8 | Prepare weekly management reporting summary |
| Erin McKeighan | 10/6/2022 | 0.4 | Prepare materials for weekly management meeting |
| Kara Hall | 10/6/2022 | 2.4 | Finalize draft of Company weekly project management deck for additional round of internal review prior to presenting to leadership |
| Ray Dombrowski | 10/6/2022 | 0.6 | Email correspondence with M. Bradley (Endo) re: provide an update on work stream status |
| Robert Country | 10/6/2022 | 1.1 | Review/revise project management materials for weekly meeting with management |
| Christopher Moffatt | 10/7/2022 | 0.4 | Prepare weekly management reporting summary |
| Erin McKeighan | 10/7/2022 | 0.4 | Prepare materials for weekly management meeting |
| Kamila Khairoullina | 10/7/2022 | 0.8 | Provide comments on weekly update for J. Boyle and M. Bradley (Endo) |
| Kara Hall | 10/7/2022 | 0.9 | Incorporate final updates to Company project management deck to prepare for weekly meeting |
| Ray Dombrowski | 10/8/2022 | 1.0 | Organization of work streams for following week |
| Ray Dombrowski | 10/10/2022 | 0.3 | Email correspondence re: meeting with UCC on Friday |
| Robert Country | 10/10/2022 | 0.3 | Communications with A&M personnel re: marine cargo insurance policies |
| Rob Esposito | 10/11/2022 | 0.2 | Review data for response to parties-in-interest question from Skadden team |
| Erin McKeighan | 10/12/2022 | 0.4 | Prepare PMO materials for meeting with M. Bradley and J. Boyle (Both Endo) |
| Kara Hall | 10/12/2022 | 2.9 | Compile internal team weekly updates for project management deck for leadership |
| Kara Hall | 10/12/2022 | 1.2 | Finalize weekly project management deck based on leadership feedback |
| Rob Esposito | 10/12/2022 | 0.3 | Prepare detailed updates to the weekly PMO deck |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/13/2022 | 0.4 | Review board presentation materials |
| Christopher Moffatt | 10/13/2022 | 0.6 | Prepare weekly management reporting summary |
| Erin McKeighan | 10/13/2022 | 0.4 | Coordinate with C. Moffatt (A&M) in re: PMO materials |
| Ray Dombrowski | 10/13/2022 | 0.3 | Email correspondence with M. Bradley (Endo) re: provide an update on work stream status |
| Ray Dombrowski | 10/13/2022 | 0.3 | Review of updated slides to Strategic Committee |
| Ray Dombrowski | 10/14/2022 | 0.6 | Review of objections filed by the State of Oregon and certain first lien lenders |
| Ray Dombrowski | 10/14/2022 | 0.2 | Email correspondence re: discuss deposition |
| Ray Dombrowski | 10/14/2022 | 0.6 | Analyze updated waterfall model before distribution to executive team |
| Kamila Khairoullina | 10/17/2022 | 0.6 | Prepare template for internal hours reporting |
| L.J. Barlow | 10/17/2022 | 0.9 | Update reporting calendar based on updated timelines |
| Ray Dombrowski | 10/17/2022 | 0.4 | Comment on updated tracker for management meeting |
| Kamila Khairoullina | 10/18/2022 | 0.4 | Discussion with K. Khairoullina and R. Dombrowski (All A&M) re: work stream assignments |
| Kamila Khairoullina | 10/18/2022 | 0.4 | Review correspondence regarding time reporting and process for team |
| Kamila Khairoullina | 10/18/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss various workstreams and case updates |
| L.J. Barlow | 10/18/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss various workstreams and case updates |
| Ray Dombrowski | 10/18/2022 | 0.4 | Discussion with K. Khairoullina and R. Dombrowski (All A&M) re: work stream assignments |
| Ray Dombrowski | 10/18/2022 | 0.5 | Call with S. Elberg (Skadden) re. waterfall |
| Brandon Burns | 10/19/2022 | 0.6 | Incorporate updated cash flow reports into weekly PMO deck for senior leadership review |
| Christopher Moffatt | 10/19/2022 | 0.2 | Discussion with R. Dombrowski (A&M) re: update of the case calendar and tracker |
| Kara Hall | 10/19/2022 | 0.7 | Prepare updated project management template draft for company review |
| Ray Dombrowski | 10/19/2022 | 0.2 | Correspondence with Skadden re: hearing |
| Ray Dombrowski | 10/19/2022 | 0.2 | Discussion with C. Moffatt (A&M) re: update of the case calendar and tracker |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/19/2022 | 0.4 | Communications with A&M and Endo personnel re: customer noticing data |
| Robert Gordon | 10/19/2022 | 0.4 | Review updates to the weekly executive report |
| Christopher Moffatt | 10/20/2022 | 0.7 | Prepare weekly management reporting summary |
| Erin McKeighan | 10/20/2022 | 0.4 | Prepare materials for weekly meeting with management |
| Kara Hall | 10/20/2022 | 3.1 | Draft updated project management template based on correspondence with internal workstream leads |
| L.J. Barlow | 10/20/2022 | 0.8 | Update reporting calendar for case updates and reporting requirements |
| L.J. Barlow | 10/20/2022 | 2.7 | Update reporting requirements tracker |
| Rob Esposito | 10/20/2022 | 0.5 | Prepare detailed updates to the weekly PMO deck |
| Douglas Lewandowski | 10/21/2022 | 1.4 | Work on A&Ms 2nd list of supplemental parties |
| Kamila Khairoullina | 10/21/2022 | 0.8 | Provide comments on weekly update for J. Boyle and M. Bradley (Endo) |
| Kara Hall | 10/21/2022 | 2.2 | Finalize updates to the project management deck for weekly company leadership review |
| Ray Dombrowski | 10/21/2022 | 0.6 | Prepare weekly workstream update for J. Boyle and M. Bradley (All Endo) |
| Erin McKeighan | 10/22/2022 | 0.3 | Respond to question from trustee office in re: fee calculation |
| Erin McKeighan | 10/24/2022 | 0.4 | Respond to question from L. Laukitis (Skadden) in re: data transfer with sale transaction |
| Kamila Khairoullina | 10/24/2022 | 0.5 | Discussion with K. Khairoullina and D. Dombrowski (All A&M) re: various workstreams and work distribution |
| Ray Dombrowski | 10/24/2022 | 0.5 | Discussion with K. Khairoullina and D. Dombrowski (All A&M) re: various workstreams and work distribution |
| Kamila Khairoullina | 10/25/2022 | 0.7 | Call with K. Khairoullina and R. Dombrowski (All A&M) re: discuss administration of open work streams and staffing |
| Kamila Khairoullina | 10/25/2022 | 0.4 | Discussion with R. Dombrowski (A&M) re: diligence progression and work alignment |
| Ray Dombrowski | 10/25/2022 | 0.7 | Call with K. Khairoullina and R. Dombrowski (All A&M) re: discuss administration of open work streams and staffing |
| Ray Dombrowski | 10/25/2022 | 0.4 | Discussion with K. Khairoullina (A&M) re: diligence progression and work alignment |
| Robert Gordon | 10/25/2022 | 0.3 | Prepare for F. Raciti (Endo) call over status by preparing topics and agenda |
| Douglas Lewandowski | 10/26/2022 | 1.1 | Review additional interested parties list |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/26/2022 | 0.3 | Respond to questions from D. Lewandowski (A&M) in re: interested party additions |
| Kamila Khairoullina | 10/26/2022 | 0.9 | Review of functions and work streams with A&M team |
| Ray Dombrowski | 10/26/2022 | 0.6 | Review board materials and updated timeline |
| Ray Dombrowski | 10/26/2022 | 0.8 | Review materials for presentation to OCC and UCC |
| Ray Dombrowski | 10/26/2022 | 0.1 | Review agenda for UCC call |
| Ray Dombrowski | 10/26/2022 | 1.2 | Review work stream progress from A&M team |
| Robert Gordon | 10/26/2022 | 0.6 | Incorporate updates to the executive presentation |
| Christopher Moffatt | 10/27/2022 | 0.6 | Prepare weekly management reporting summary |
| Douglas Lewandowski | 10/27/2022 | 0.6 | Work on 2nd supplement to interested parties list/retention |
| Erin McKeighan | 10/27/2022 | 0.6 | Prepare weekly materials for management meeting |
| Kara Hall | 10/27/2022 | 3.2 | Work on updating the project management deck for internal review prior to presenting to company management |
| Ray Dombrowski | 10/27/2022 | 0.3 | Review changes to deck for meeting with OCC/UCC/FCR |
| Rob Esposito | 10/27/2022 | 0.9 | Prepare detailed updates to the weekly PMO deck |
| Kamila Khairoullina | 10/28/2022 | 0.4 | Prepare PMO update materials for company distribution |
| Kamila Khairoullina | 10/28/2022 | 0.4 | Call with R. Dombrowski (A&M) re: needed decks on transfer pricing and India and staffing |
| Kara Hall | 10/28/2022 | 1.4 | Prepare final updates to the project management deck for company leadership |
| L.J. Barlow | 10/28/2022 | 0.6 | Correspond with A&M regarding various workstreams and organization |
| Ray Dombrowski | 10/28/2022 | 0.4 | Call with K. Khairoullina (A&M) re: needed decks on transfer pricing and India and staffing |
| Ray Dombrowski | 10/28/2022 | 0.7 | Prepare weekly workstream update for J. Boyle and M. Bradley (All Endo) |
| Ray Dombrowski | 10/29/2022 | 0.6 | Review of work streams with M. Bradley (Endo) |
| Kamila Khairoullina | 10/30/2022 | 0.4 | Review of A&M Team work streams to plan for upcoming week |
| Ray Dombrowski | 10/30/2022 | 0.4 | Review of A&M Team work streams to plan for upcoming week |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/31/2022 | 0.9 | Call with A&M team re: discuss open work streams |
| Laureen Ryan | 10/31/2022 | 0.5 | Prepare weekly management reporting summary |
| Ray Dombrowski | 10/31/2022 | 0.2 | Provide commentary on weekly workstream tracker for management |
| Ray Dombrowski | 10/31/2022 | 0.9 | Call with A&M team re: discuss open work streams |

| **Subtotal** | | **67.8** | |
|---|---|---|---|

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/2/2022 | 1.3 | Calculate weekly foreign currency adjustments for each foreign bank account |
| Brandon Burns | 10/2/2022 | 2.3 | Create cash flow roll-forward for each foreign bank account |
| Brandon Burns | 10/2/2022 | 1.1 | Review weekly check registers to ensure accuracy of outstanding checks data |
| Julia McCarthy | 10/2/2022 | 0.6 | Extract various SAP reports from Company system for cash flow reporting |
| Louis Cherrone | 10/2/2022 | 1.1 | Begin 13-week cash flow roll forward process |
| Louis Cherrone | 10/2/2022 | 2.1 | Process updates to AR aging model for data as of 9/30 |
| Louis Cherrone | 10/2/2022 | 1.7 | Process updates to Open PO model for data as of 9/30 |
| Louis Cherrone | 10/2/2022 | 0.8 | Review latest markup of cash collateral order |
| Brandon Burns | 10/3/2022 | 0.4 | Calculate foreign currency exchange adjustments |
| Brandon Burns | 10/3/2022 | 1.9 | Analyze prior week cash disbursements for internal weekly reporting |
| Brandon Burns | 10/3/2022 | 1.7 | Incorporate prior week cash receipts and disbursements into internal cash flow statement |
| Brandon Burns | 10/3/2022 | 1.4 | Analyze prior week cash receipts for internal weekly reporting |
| JR Tramaglini | 10/3/2022 | 0.5 | Call with A&M team to discuss weekly AP discussion |
| Julia McCarthy | 10/3/2022 | 2.3 | Prepare excluded accounts and payroll accounts summary |
| Julia McCarthy | 10/3/2022 | 0.2 | Email correspondence with J. McCarthy and R. Dombrowski (A&M) re. account balances at petition date |
| Julia McCarthy | 10/3/2022 | 0.2 | Email correspondence with Togut team re. monthly fee statement filing process |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/3/2022 | 0.2 | Email correspondence with R. Country and K. Hall (All A&M) re. noticing parties list |
| Julia McCarthy | 10/3/2022 | 0.9 | Call with A&M team to discuss AP payments file |
| Julia McCarthy | 10/3/2022 | 0.5 | Call with A&M team re: weekly AP discussion |
| Kamila Khairoullina | 10/3/2022 | 2.3 | Analyze latest version of cash flow budget |
| Kamila Khairoullina | 10/3/2022 | 0.7 | Prepare questions based on latest actuals vs. budget for team |
| Kamila Khairoullina | 10/3/2022 | 1.6 | Analyze budget to actual analysis files case to date |
| Kamila Khairoullina | 10/3/2022 | 0.5 | Call with A&M team re: weekly AP discussion |
| Kamila Khairoullina | 10/3/2022 | 0.8 | Prepare questions based on latest cash flow forecast for team |
| Louis Cherrone | 10/3/2022 | 0.5 | Call with A&M team re: weekly AP discussion |
| Louis Cherrone | 10/3/2022 | 0.4 | Review and correspond with Skadden and Endo teams regarding debt-related accounting accrual questions |
| Louis Cherrone | 10/3/2022 | 1.3 | Prepare a summary by legal entity of post-petition debt payments |
| Louis Cherrone | 10/3/2022 | 2.4 | Continue preparing roll forward of 13-week cash flow |
| Louis Cherrone | 10/3/2022 | 1.4 | Analyze and prepare 13WCF model input schedule for critical vendor and other FDM-related payments |
| Louis Cherrone | 10/3/2022 | 1.2 | Review external modules for incorporation in 13WCF budget refresh |
| Ray Dombrowski | 10/3/2022 | 0.4 | Review account information from Lux and Payroll accounts; forward to Skadden |
| Ray Dombrowski | 10/3/2022 | 0.3 | Email correspondence re. proposed intercompany settlement debtor to debtor |
| Robert Gordon | 10/3/2022 | 0.5 | Call with A&M team to discuss weekly AP discussion |
| Brandon Burns | 10/4/2022 | 0.8 | Discussion with B. Burns and J. McCarthy (All A&M) re. cash flow activity reconciliation by account |
| Brandon Burns | 10/4/2022 | 0.8 | Review non-debtor cash flow variances for external reporting requirements |
| Brandon Burns | 10/4/2022 | 0.7 | Review cash flow variances related to outstanding checks |
| Brandon Burns | 10/4/2022 | 1.1 | Create summary of historical disbursements for counsel review |
| Brandon Burns | 10/4/2022 | 1.6 | Call with A&M team re. cash forecast updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/4/2022 | 1.3 | Provide cash flow variance commentary for internal review |
| Christopher Moffatt | 10/4/2022 | 0.6 | Review cash variance report, budget and business plan |
| Julia McCarthy | 10/4/2022 | 0.8 | Working session with L. Cherrone and J. McCarthy (All A&M) re. cash flow forecasts updates (AP Aging) |
| Julia McCarthy | 10/4/2022 | 0.7 | Compile weekly actuals schedule for 9/9 to 9/30 |
| Julia McCarthy | 10/4/2022 | 0.8 | Discussion with B. Burns and J. McCarthy (All A&M) re. cash flow activity reconciliation by account |
| Julia McCarthy | 10/4/2022 | 1.6 | Call with A&M team re: cash forecast updates |
| Kamila Khairoullina | 10/4/2022 | 0.4 | Discussion with R. Dombrowski (A&M) on roll forward of cash flow forecast and isolating variances |
| Kamila Khairoullina | 10/4/2022 | 2.1 | Provide input to internal team on assumptions for cash flow projections |
| Kamila Khairoullina | 10/4/2022 | 1.6 | Call with A&M team re: cash forecast updates |
| Kamila Khairoullina | 10/4/2022 | 2.3 | Analyze underlying cash flow forecast assumptions in model |
| Louis Cherrone | 10/4/2022 | 0.8 | Prepare responses to internal questions on cash flow forecast |
| Louis Cherrone | 10/4/2022 | 1.6 | Call with A&M team re: cash forecast updates |
| Louis Cherrone | 10/4/2022 | 0.4 | Call with teams from Endo, PWP, PJT, and A&M to discuss business plan updates |
| Louis Cherrone | 10/4/2022 | 0.8 | Working session with L. Cherrone and J. McCarthy (All A&M) re. cash flow forecasts updates (AP Aging) |
| Louis Cherrone | 10/4/2022 | 0.7 | Review and confirm pre-petition debt balances post-quarter end |
| Louis Cherrone | 10/4/2022 | 1.3 | Continue preparing roll forward of 13-week cash flow |
| Louis Cherrone | 10/4/2022 | 1.6 | Prepare weekly cash flow variance package |
| Louis Cherrone | 10/4/2022 | 1.9 | Prepare roll forward of monthly cash flow forecast |
| Louis Cherrone | 10/4/2022 | 1.8 | Review cash flow forecast variance outputs and prepare variance commentary |
| Louis Cherrone | 10/4/2022 | 2.1 | Prepare monthly cash flow variance package |
| Ray Dombrowski | 10/4/2022 | 0.4 | Discussion with K. Khairoullina (A&M) on roll forward of cash flow forecast and isolating variances |
| Brandon Burns | 10/5/2022 | 1.1 | Create summary of future payroll data for incorporation into cash flow forecast |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/5/2022 | 0.6 | Review historical foreign currency adjustments for incorporation into cash flow forecast |
| Brandon Burns | 10/5/2022 | 1.1 | Research materials & freight operating disbursements detail for cash flow variance commentary |
| Brandon Burns | 10/5/2022 | 1.2 | Research payroll operating disbursements detail for cash flow variance commentary |
| Brandon Burns | 10/5/2022 | 0.9 | Research critical vendor forecasted payments for cash flow variance commentary |
| Julia McCarthy | 10/5/2022 | 1.6 | Prepare actuals summary for case to date |
| Julia McCarthy | 10/5/2022 | 2.9 | Prepare payroll summary based on historical actuals |
| Julia McCarthy | 10/5/2022 | 1.1 | Update AP module analysis |
| Julia McCarthy | 10/5/2022 | 0.3 | Email correspondence related to customer mapping |
| Kamila Khairoullina | 10/5/2022 | 2.1 | Analyze latest cash flow projections prepared by team for upcoming forecast roll forward |
| Kamila Khairoullina | 10/5/2022 | 0.6 | Provide comments on latest variance analysis prepared by team |
| Kamila Khairoullina | 10/5/2022 | 0.3 | Call with K. Khairoullina, L. Riva, and L. Cherrone (All A&M) and the PJT and Lazard teams to discuss cash flow forecast due diligence |
| Kamila Khairoullina | 10/5/2022 | 1.2 | Provide comments on latest cash flow forecast roll forward |
| Kamila Khairoullina | 10/5/2022 | 1.3 | Review assumptions included in cash flow forecast for payroll |
| Kamila Khairoullina | 10/5/2022 | 0.8 | Review assumptions included in cash flow forecast for materials and freight |
| Kamila Khairoullina | 10/5/2022 | 0.6 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss cash flow forecast updates |
| Louis Cherrone | 10/5/2022 | 1.3 | Prepare draft cash flow variance package and Email correspondence with A&M team |
| Louis Cherrone | 10/5/2022 | 1.1 | Research and prepare fee comps for updated professional fee forecast |
| Louis Cherrone | 10/5/2022 | 0.3 | Call with K. Khairoullina, L. Riva, and L. Cherrone (All A&M) and the PJT and Lazard teams to discuss cash flow forecast due diligence |
| Louis Cherrone | 10/5/2022 | 0.8 | Review updated professional fee forecast and provide comments |
| Louis Cherrone | 10/5/2022 | 0.6 | Prepare responses to diligence requests regarding payroll variances to the budget |
| Louis Cherrone | 10/5/2022 | 1.1 | Review updated payroll information for inclusion in cash flow forecast |
| Louis Cherrone | 10/5/2022 | 1.4 | Review and prepare responses to internal questions regarding cash flow forecast refresh |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/5/2022 | 1.2 | Prepare updated cash flow forecast and variance analysis based on comments received |
| Louis Cherrone | 10/5/2022 | 0.6 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss cash flow forecast updates |
| Louis Cherrone | 10/5/2022 | 1.3 | Prepare detailed summary of payroll forecast and variance to updated company data |
| Louis Cherrone | 10/5/2022 | 1.6 | Update cash flow forecast and variance analysis for comments received on monthly budget |
| Louis Cherrone | 10/5/2022 | 0.6 | Prepare for call with UCC advisors on cash flow diligence |
| Louis Cherrone | 10/5/2022 | 1.7 | Prepare reconciliation of forecast payroll amounts to inform refinements to cash flow forecast |
| Luca Riva | 10/5/2022 | 0.3 | Call with K. Khairoullina, L. Riva, and L. Cherrone (All A&M) and the PJT and Lazard teams to discuss cash flow forecast due diligence |
| Ray Dombrowski | 10/5/2022 | 0.3 | Email correspondence re. weekly payments and bucketing for motion categories |
| Ray Dombrowski | 10/5/2022 | 0.2 | Email correspondence re: interest rate calculations in budget questions from 1Ls |
| Robert Country | 10/5/2022 | 1.1 | Analyze historical insurance data to forecast future insurance payments |
| Robert Country | 10/5/2022 | 0.3 | Communications with A&M personnel re: estimated future insurance payments |
| Brandon Burns | 10/6/2022 | 0.4 | Incorporate cash flow summaries into weekly PMO deck |
| Brandon Burns | 10/6/2022 | 1.3 | Working Session with L. Cherrone, B. Burns and J. McCarthy (All A&M) re. discuss payroll forecast updates |
| Brandon Burns | 10/6/2022 | 0.7 | Create summary of bank account balances for UST review |
| Brandon Burns | 10/6/2022 | 0.3 | Coordinate with company on cash flow variance reporting |
| Brandon Burns | 10/6/2022 | 1.1 | Research expiring insurance policies to determine expected premium payments |
| Christopher Moffatt | 10/6/2022 | 0.7 | Revise Budget Period Cash Variance report |
| Julia McCarthy | 10/6/2022 | 0.9 | Working Session with K. Khairoullina, L. Cherrone and J. McCarthy (All A&M) re. process updates for various other operating disbursements forecast |
| Julia McCarthy | 10/6/2022 | 0.7 | Prepare historical actuals schedule from May to September |
| Julia McCarthy | 10/6/2022 | 1.4 | Working Session with K. Khairoullina, L. Cherrone and J. McCarthy (All A&M) re. process updates for receipts forecast |
| Julia McCarthy | 10/6/2022 | 1.3 | Working Session with L. Cherrone, B. Burns and J. McCarthy (All A&M) re. discuss payroll forecast updates |
| Kamila Khairoullina | 10/6/2022 | 1.3 | Prepare list of follow up analysis on cash flow projections |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/6/2022 | 1.4 | Working Session with K. Khairoullina, L. Cherrone and J. McCarthy (All A&M) re. process updates for receipts forecast |
| Kamila Khairoullina | 10/6/2022 | 0.9 | Working Session with K. Khairoullina, L. Cherrone and J. McCarthy (All A&M) re. process updates for various other operating disbursements forecast |
| Kamila Khairoullina | 10/6/2022 | 1.3 | Working Session with A&M team re. discuss payroll forecast updates |
| L.J. Barlow | 10/6/2022 | 2.1 | Update and revise professional fee forecast for revised budgets, updated professionals, and shifts in timing |
| Louis Cherrone | 10/6/2022 | 1.2 | Prepare updated 13-week cash flow model and variance packages |
| Louis Cherrone | 10/6/2022 | 0.8 | Review updated one-time payroll payments file received and prepare variance analysis to prior version |
| Louis Cherrone | 10/6/2022 | 0.3 | Review insurance premium renewal payment analysis |
| Louis Cherrone | 10/6/2022 | 0.8 | Review weekly cash variance reporting package |
| Louis Cherrone | 10/6/2022 | 1.3 | Working Session with L. Cherrone, B. Burns and J. McCarthy (All A&M) re. discuss payroll forecast updates |
| Louis Cherrone | 10/6/2022 | 1.4 | Working Session with K. Khairoullina, L. Cherrone and J. McCarthy (All A&M) re. process updates for receipts forecast |
| Louis Cherrone | 10/6/2022 | 0.9 | Working Session with K. Khairoullina, L. Cherrone and J. McCarthy (All A&M) re. process updates for various other operating disbursements forecast |
| Louis Cherrone | 10/6/2022 | 1.1 | Prepare schedule of one-time payments related to payroll based on recent company data |
| Ray Dombrowski | 10/6/2022 | 0.8 | Review of preliminary variance report and support; cash flow forecast roll forward |
| Ray Dombrowski | 10/6/2022 | 1.1 | Review the roll forward of the Approved Budget as it relates to the cash flow forecast |
| Brandon Burns | 10/7/2022 | 0.4 | Review company follow ups on cash flow forecast |
| Brandon Burns | 10/7/2022 | 0.5 | Call with A&M team re: discuss weekly cash flow variances |
| Brandon Burns | 10/7/2022 | 0.6 | Reconcile payroll forecast to wage motion interim relief |
| Julia McCarthy | 10/7/2022 | 0.3 | Extract AP logged and pending from internal systems |
| Julia McCarthy | 10/7/2022 | 2.9 | Prepare AP balance summary by disbursement category |
| Julia McCarthy | 10/7/2022 | 2.7 | Prepare AP balance summary by disbursement category |
| Julia McCarthy | 10/7/2022 | 1.6 | Update AP summary based on internal review |
| Kamila Khairoullina | 10/7/2022 | 0.5 | Call with A&M team re: discuss weekly cash flow variances |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/7/2022 | 1.6 | Provide comments on operating disbursement summary prepared for cash flow budget support |
| Kamila Khairoullina | 10/7/2022 | 1.1 | Provide comments of professional fee file prepare by team for cash flow budget |
| Kamila Khairoullina | 10/7/2022 | 1.0 | Provide comments on AP analysis prepared by team |
| L.J. Barlow | 10/7/2022 | 0.2 | Correspond with A&M regarding pro fee forecast bridge |
| L.J. Barlow | 10/7/2022 | 1.3 | Call with L. Riva, L. Cherrone, and L. Barlow (All A&M) regarding professional fee forecast |
| Louis Cherrone | 10/7/2022 | 1.0 | Process changes to the cash flow forecast regarding operating expense updates |
| Louis Cherrone | 10/7/2022 | 1.3 | Call with L. Riva, L. Cherrone, and L. Barlow (All A&M) regarding professional fee forecast |
| Louis Cherrone | 10/7/2022 | 0.5 | Call with A&M team re: discuss weekly cash flow variances |
| Louis Cherrone | 10/7/2022 | 0.8 | Revise the operating disbursements summary to include historical average analysis |
| Louis Cherrone | 10/7/2022 | 0.4 | Process changes to the cash flow variance package regarding AP balances |
| Louis Cherrone | 10/7/2022 | 1.4 | Process changes to the cash flow forecast regarding materials & freight updates |
| Louis Cherrone | 10/7/2022 | 1.2 | Prepare detailed summary of operating disbursements for cash flow roll-forward package |
| Louis Cherrone | 10/7/2022 | 1.6 | Process changes to the cash flow forecast regarding payroll updates |
| Louis Cherrone | 10/7/2022 | 1.7 | Process changes to the cash flow variance package regarding professional fees |
| Luca Riva | 10/7/2022 | 2.1 | Reconciliation of professional fees forecast accrual vs cash basis |
| Luca Riva | 10/7/2022 | 1.3 | Call with L. Riva, L. Cherrone, and L. Barlow (All A&M) regarding professional fee forecast |
| Ray Dombrowski | 10/7/2022 | 0.5 | Call with A&M team re: discuss weekly cash flow variances |
| Ray Dombrowski | 10/7/2022 | 0.6 | Perform additional work on cash flow forecast |
| Ray Dombrowski | 10/7/2022 | 0.1 | Email correspondence with E. McKeighan (A&M) re: alternative investment |
| Kamila Khairoullina | 10/8/2022 | 2.1 | Review latest version of cash flow summary for upcoming deadline for reforecast |
| Kamila Khairoullina | 10/8/2022 | 2.4 | Prepare disbursement schedule for cash flow model support |
| Louis Cherrone | 10/8/2022 | 0.6 | Review disbursement summary and update the historical average analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/8/2022 | 1.1 | Review professional fee forecast and refine catch-up payment calculation |
| Kamila Khairoullina | 10/9/2022 | 1.3 | Prepare comments based on review of cash flow budget for upcoming reforecast |
| Kamila Khairoullina | 10/9/2022 | 2.3 | Continue to prepare disbursement schedule for cash flow model support |
| Louis Cherrone | 10/9/2022 | 0.7 | Review prior comparisons of cash flow forecast to business plan information |
| Louis Cherrone | 10/9/2022 | 0.8 | Prepare for budget review call on 10/10 |
| Louis Cherrone | 10/9/2022 | 0.4 | Review latest payment proposal analysis |
| Brandon Burns | 10/10/2022 | 2.2 | Incorporate cash receipts, disbursements into weekly cash flow statement |
| Brandon Burns | 10/10/2022 | 1.2 | Call with B. Burns and J. McCarthy (All A&M) re. cash flow actuals updates for week ended 10/7 |
| Brandon Burns | 10/10/2022 | 0.8 | Call with B. Burns and J. McCarthy (All A&M) re. activity reconciliation for cash flow actuals updates for week ended 10/7 |
| Brandon Burns | 10/10/2022 | 0.7 | Create summary of postpetition cash flows through 10/7/22 |
| Brandon Burns | 10/10/2022 | 2.1 | Analyze cash disbursements for weekly reporting requirements |
| Brandon Burns | 10/10/2022 | 0.4 | Call with A&M team re: discuss weekly payment requests by spend category |
| Brandon Burns | 10/10/2022 | 1.8 | Analyze cash receipts for weekly reporting requirements |
| Brandon Burns | 10/10/2022 | 1.9 | Perform variance analysis on actual cash flows to budgeted cash flows |
| Christopher Moffatt | 10/10/2022 | 0.4 | Call with A&M team and FTI team re: discuss open questions related to proposed budget |
| JR Tramaglini | 10/10/2022 | 0.4 | Call with A&M team re: discuss weekly payment requests by spend category |
| Julia McCarthy | 10/10/2022 | 1.2 | Call with B. Burns and J. McCarthy (All A&M) re. cash flow actuals updates for week ended 10/7 |
| Julia McCarthy | 10/10/2022 | 0.8 | Review changes to disbursement calculation methodology |
| Julia McCarthy | 10/10/2022 | 0.8 | Call with B. Burns and J. McCarthy (All A&M) re. activity reconciliation for cash flow actuals updates for week ended 10/7 |
| Julia McCarthy | 10/10/2022 | 0.8 | Extract various SAP reports for A&M team |
| Julia McCarthy | 10/10/2022 | 2.1 | Update AP module for new AP data |
| Julia McCarthy | 10/10/2022 | 0.2 | Email correspondence with J. Wullenwaber (End) re. AP data |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/10/2022 | 1.1 | Review actuals variance package |
| Julia McCarthy | 10/10/2022 | 0.4 | Call with A&M team and FTI team re. open questions related to proposed budget |
| Kamila Khairoullina | 10/10/2022 | 0.4 | Provide comments on pro fees schedule for model |
| Kamila Khairoullina | 10/10/2022 | 0.4 | Call with A&M team re: discuss weekly payment requests by spend category |
| Kamila Khairoullina | 10/10/2022 | 1.0 | Provide comments on latest cash flow forecast output package |
| Kamila Khairoullina | 10/10/2022 | 0.7 | Provide comments on royalty schedule for cash flow model |
| Kamila Khairoullina | 10/10/2022 | 0.4 | Call with A&M team and FTI team re. open questions related to proposed budget |
| Louis Cherrone | 10/10/2022 | 1.7 | Update 13-week cash flow model based on initial comments received |
| Louis Cherrone | 10/10/2022 | 0.3 | Respond to internal questions on updated forecast regarding R&D and sales & marketing |
| Louis Cherrone | 10/10/2022 | 0.2 | Respond to internal questions on updated forecast regarding minimum liquidity |
| Louis Cherrone | 10/10/2022 | 1.2 | Prepare revised monthly cash flow model based on initial comments received |
| Louis Cherrone | 10/10/2022 | 1.4 | Prepare updated version of proposed budget variance package based on comments received |
| Louis Cherrone | 10/10/2022 | 0.6 | Prepare for budget review call with creditor advisors |
| Louis Cherrone | 10/10/2022 | 2.7 | Prepare updated monthly forecast for professional fee estimates |
| Louis Cherrone | 10/10/2022 | 0.4 | Respond to internal questions on updated forecast regarding materials & freight |
| Louis Cherrone | 10/10/2022 | 0.7 | Prepare royalty snapshot for purpose of comparing forecast to expected payment data |
| Louis Cherrone | 10/10/2022 | 0.6 | Prepare detailed variance analysis of G&A categories for inclusion in updated budget variance package |
| Louis Cherrone | 10/10/2022 | 0.4 | Prepare detailed disbursement summary with comparison to trailing actuals and incorporate in 13-week model |
| Louis Cherrone | 10/10/2022 | 0.3 | Prepare updated high level summary of expected AP payments for week ending 10/14 based on comments received |
| Louis Cherrone | 10/10/2022 | 1.2 | Prepare high level summary of expected AP payments for week ending 10/14 |
| Louis Cherrone | 10/10/2022 | 0.4 | Call with A&M team re: discuss weekly payment requests by spend category |
| Louis Cherrone | 10/10/2022 | 0.4 | Call with A&M and FTI teams re: open questions related to proposed budget |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/10/2022 | 0.4 | Review certain debt interest terms in response to request from the Endo team |
| Louis Cherrone | 10/10/2022 | 0.6 | Respond to internal questions on updated forecast regarding royalties |
| Robert Gordon | 10/10/2022 | 0.4 | Call with A&M team re: discuss weekly payment requests by spend category |
| Robert Gordon | 10/10/2022 | 1.8 | Prepare 9.30 AR and Inventory analysis to support cash flow refresh |
| Brandon Burns | 10/11/2022 | 1.6 | Call with B. Burns and J. McCarthy (All A&M) re. review actual vs. budget variances for cumulative period ending 10/7 |
| Brandon Burns | 10/11/2022 | 1.4 | Research non-debtor cash flow variances |
| Brandon Burns | 10/11/2022 | 1.2 | Incorporate updates to cash flow variance commentary per review by team |
| Erin McKeighan | 10/11/2022 | 0.7 | Respond to questions from L. Cherrone (A&M) in re: 13 week forecast |
| Julia McCarthy | 10/11/2022 | 0.3 | Email correspondence with C. Jiang (Endo) re. restructuring professional invoicing process |
| Julia McCarthy | 10/11/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. new account opening |
| Julia McCarthy | 10/11/2022 | 1.6 | Call with B. Burns and J. McCarthy (All A&M) re. review actual vs. budget variances for cumulative period ending 10/7 |
| Julia McCarthy | 10/11/2022 | 0.2 | Email correspondence with C. Jiang (End) re. open items related to actuals update process |
| Julia McCarthy | 10/11/2022 | 0.3 | Teleconference with A&M team re: bank to book cash balance reconciliation |
| Julia McCarthy | 10/11/2022 | 0.7 | Reconcile cash activity variances related to checks and missing payments |
| Julia McCarthy | 10/11/2022 | 0.4 | Prepare schedule of actuals utility deposit payments |
| Julia McCarthy | 10/11/2022 | 2.9 | Analyze variances between TB balances and reported bank balances |
| Kamila Khairoullina | 10/11/2022 | 1.4 | Provide comments on latest draft of cash flow projections |
| Kamila Khairoullina | 10/11/2022 | 1.2 | Provide further comments on latest draft of cash flow projections |
| Kamila Khairoullina | 10/11/2022 | 0.2 | Review payroll reconciliation for cash flow budget |
| Kamila Khairoullina | 10/11/2022 | 1.1 | Provide comments on disbursement summary for cash flow projections |
| Kumanan Ramanathan | 10/11/2022 | 1.2 | Provide comments to draft declaration of R. Dombrowski |
| Kumanan Ramanathan | 10/11/2022 | 1.1 | Review cash collateral redline against initial draft from Gibson Dunn |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/11/2022 | 0.6 | Incorporate additional changes to forecast regarding rebates |
| Louis Cherrone | 10/11/2022 | 1.3 | Update monthly cash flow model for revised professional fee amounts and other changes based on comments received |
| Louis Cherrone | 10/11/2022 | 0.2 | Email correspondence with Endo team regarding responses to certain debt term questions |
| Louis Cherrone | 10/11/2022 | 1.3 | Prepare revised summary of payments from filing date to current |
| Louis Cherrone | 10/11/2022 | 1.2 | Review summary of certain one-time payroll payments based on internal A&M review and feedback from the company |
| Louis Cherrone | 10/11/2022 | 0.3 | Email correspondences with Endo team regarding call to discuss customer receipts |
| Louis Cherrone | 10/11/2022 | 1.8 | Prepare revised 13-week cash flow model updated for certain payments made to date and other adjustments based on feedback received |
| Louis Cherrone | 10/11/2022 | 0.4 | Prepare list of questions to review with company on call regarding customer receipts |
| Louis Cherrone | 10/11/2022 | 2.8 | Prepare revised proposed budget variance package for circulation to A&M team for internal review |
| Louis Cherrone | 10/11/2022 | 0.3 | Review internal questions on cash flow actuals regarding receipts, materials & freight, and payments to a certain vendor |
| Louis Cherrone | 10/11/2022 | 0.7 | Make further adjustments to forecast regarding materials & freight |
| Louis Cherrone | 10/11/2022 | 0.6 | Review cash flow actuals for certain utility deposit payments made |
| Ray Dombrowski | 10/11/2022 | 1.1 | Review of AR aging and Inventory as at closing |
| Ray Dombrowski | 10/11/2022 | 0.8 | Work related to MORs and cash flow forecast roll forward |
| Ray Dombrowski | 10/11/2022 | 0.4 | Emails re: cash flow forecast and trends |
| Robert Country | 10/11/2022 | 0.3 | Teleconference with A&M team re: bank to book cash balance reconciliation |
| Robert Country | 10/11/2022 | 0.3 | Communications with A&M personnel re: bank to book cash balance reconciliation |
| Trevor DiNatale | 10/11/2022 | 0.3 | Teleconference with A&M team re: bank to book cash balance reconciliation |
| Brandon Burns | 10/12/2022 | 1.2 | Create dashboard of weekly cash flow details for company review |
| Brandon Burns | 10/12/2022 | 0.4 | Correspond internally on cash flow variance report before distribution to company |
| Brandon Burns | 10/12/2022 | 0.7 | Create slides for weekly PMO presentation to senior executive team |
| Brandon Burns | 10/12/2022 | 0.4 | Teleconference with E. McKeighan (A&M) in re: discuss updated wage order |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/12/2022 | 0.7 | Incorporate updated check register into weekly cash flow analysis |
| Brandon Burns | 10/12/2022 | 0.9 | Perform additional analysis on cash balance variances |
| Erin McKeighan | 10/12/2022 | 0.4 | Teleconference with B. Burns (A&M) in re: discuss updated wage order |
| Julia McCarthy | 10/12/2022 | 0.3 | Call with L. Cherrone, J. McCarthy (All A&M) and M. Taptich (Endo) re. discuss receipts forecast |
| Julia McCarthy | 10/12/2022 | 0.6 | Review actuals variance package |
| Julia McCarthy | 10/12/2022 | 2.4 | Review trial balance vs. cash balance reconciliation |
| Julia McCarthy | 10/12/2022 | 0.6 | Email correspondence with Skadden team re. new account opening process |
| Julia McCarthy | 10/12/2022 | 0.4 | Email correspondence with C. Jiang and J. Boyle (All Endo) re. new account opening process |
| Julia McCarthy | 10/12/2022 | 0.3 | Analyze receipts forecast |
| Kamila Khairoullina | 10/12/2022 | 1.1 | Prepare cash flow output package for company review |
| Kamila Khairoullina | 10/12/2022 | 1.5 | Update cash flow budget based on internal input in preparation for distribution to company |
| Kamila Khairoullina | 10/12/2022 | 1.9 | Discussion with A&M team re: cash flow forecast |
| Kamila Khairoullina | 10/12/2022 | 0.8 | Prepare for internal meeting to review cash flow projections |
| Kamila Khairoullina | 10/12/2022 | 1.0 | Discussion with R. Dombrowski and K. Khairoullina (All A&M) re: cash flow forecast updates |
| Kamila Khairoullina | 10/12/2022 | 0.5 | Prepare comments on cash flow variance analysis |
| Louis Cherrone | 10/12/2022 | 1.3 | Working session to make adjustments to cash flow forecast for operating and other disbursements |
| Louis Cherrone | 10/12/2022 | 1.7 | Incorporate additional changes to the 13-week cash flow forecast for internal circulation and review |
| Louis Cherrone | 10/12/2022 | 1.1 | Update monthly cash flow forecast for internal circulation and review |
| Louis Cherrone | 10/12/2022 | 1.2 | Prepare revised proposed budget variance package for internal review |
| Louis Cherrone | 10/12/2022 | 0.6 | Review weekly cash variance reporting package |
| Louis Cherrone | 10/12/2022 | 0.6 | Working session to make adjustments to cash flow forecast for receipts |
| Louis Cherrone | 10/12/2022 | 0.3 | Call with L. Cherrone, J. McCarthy (All A&M) and M. Taptich (Endo) re. discuss receipts forecast |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/12/2022 | 1.1 | Working session to incorporate changes to the variance reporting package for circulation to and review by company management |
| Louis Cherrone | 10/12/2022 | 0.4 | Prepare summary of receipts call with Endo team and circulate internally |
| Louis Cherrone | 10/12/2022 | 0.9 | Update weekly cash flow model for actuals as of 10/7 |
| Ray Dombrowski | 10/12/2022 | 0.5 | Discussion with M. Bradley (Endo) re: cash flow forecast |
| Ray Dombrowski | 10/12/2022 | 1.0 | Discussion with R. Dombrowski and K. Khairoullina (All A&M) re: cash flow forecast updates |
| Ray Dombrowski | 10/12/2022 | 1.9 | Discussion with A&M team re: updates to the cash flow forecast |
| Ray Dombrowski | 10/12/2022 | 0.4 | Review of materials related to cash receipts for cash flow forecast |
| Brandon Burns | 10/13/2022 | 0.4 | Incorporate additional changes to the cash flow variance report per internal review |
| Brandon Burns | 10/13/2022 | 0.4 | Coordinate with company on variances related to outstanding checks, utility deposit accounts |
| Brandon Burns | 10/13/2022 | 0.9 | Create summary of Q3 reported cash flow statement for internal review |
| Julia McCarthy | 10/13/2022 | 1.9 | Prepare actual vs. budget comparison by segment revenues |
| Julia McCarthy | 10/13/2022 | 0.9 | Call with A&M team, J. Boyle, M. Bradley (All Endo) re. updated cash flow forecast |
| Julia McCarthy | 10/13/2022 | 0.9 | Update AP analysis based on internal review |
| Julia McCarthy | 10/13/2022 | 1.1 | Review actual vs. budget variance report |
| Kamila Khairoullina | 10/13/2022 | 2.1 | Review of draft 10Q for purposes of cash flow forecasting and related information |
| Kamila Khairoullina | 10/13/2022 | 1.4 | Update cash flow budget based on internal input in preparation for external distribution |
| Kamila Khairoullina | 10/13/2022 | 0.3 | Prepare comments on variance analysis for company distribution |
| Kamila Khairoullina | 10/13/2022 | 0.3 | Review updated professional fee schedule for cash flow budget |
| Kamila Khairoullina | 10/13/2022 | 0.7 | Prepare cash reconciliation from LBE to cash flow model |
| Kamila Khairoullina | 10/13/2022 | 1.5 | Prepare for meeting with M. Bradley (Endo) regarding cash flow forecast |
| Kamila Khairoullina | 10/13/2022 | 0.9 | Call with A&M team, J. Boyle, M. Bradley (All Endo) re. updated cash flow forecast |
| Louis Cherrone | 10/13/2022 | 1.2 | Review actuals vs. forecast revenue analysis by segment |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/13/2022 | 0.9 | Review of Cash Flow Forecast with M. Bradley and J. Boyle (All Endo), along with K. Khairoullina and J. McCarthy (All A&M) |
| Ray Dombrowski | 10/13/2022 | 2.3 | Work on cash flow forecast in context of MOR and draft 10Q |
| Ray Dombrowski | 10/13/2022 | 2.1 | Review of draft 10Q for purposes of cash flow forecasting and related information |
| Brandon Burns | 10/14/2022 | 1.7 | Research historical debt payments in cash disbursements data |
| Kamila Khairoullina | 10/14/2022 | 0.6 | Prepare revised bridge between old and new cash flow budget in advance of external distribution |
| Kamila Khairoullina | 10/14/2022 | 0.2 | Discussion with R. Dombrowski (A&M) re: discuss changes to the 13 week cash flow forecast |
| Kamila Khairoullina | 10/14/2022 | 1.1 | Prepare cash flow output package for external distribution |
| Kamila Khairoullina | 10/14/2022 | 0.8 | Update cash flow model for revised assumptions |
| Kamila Khairoullina | 10/14/2022 | 0.6 | Incorporate latest professional fee forecast into cash flow forecast |
| Louis Cherrone | 10/14/2022 | 1.1 | Review and respond to internal questions regarding debt calculations and professional fee forecasting |
| Ray Dombrowski | 10/14/2022 | 0.2 | Discussion with K. Khairoullina (A&M) re: discuss changes to the 13 week cash flow forecast |
| Kamila Khairoullina | 10/16/2022 | 0.7 | Prepare responses for UCC follow up questions regarding cash flow budget |
| Brandon Burns | 10/17/2022 | 2.1 | Analyze weekly cash receipts per required reporting |
| Brandon Burns | 10/17/2022 | 0.8 | Incorporate cash receipts into weekly cash flow statement |
| Brandon Burns | 10/17/2022 | 0.9 | Incorporate cash disbursements into weekly cash flow statement |
| Brandon Burns | 10/17/2022 | 2.3 | Analyze weekly cash disbursements per required reporting |
| Julia McCarthy | 10/17/2022 | 0.3 | Email correspondence with L. Riva (A&M) re. account balances as of September |
| Julia McCarthy | 10/17/2022 | 0.6 | Correspondence with C. Jiang (Endo) re. open questions related to cash collateral |
| Julia McCarthy | 10/17/2022 | 0.4 | Extract various SAP reports from Company system for cash flow reporting |
| Kamila Khairoullina | 10/17/2022 | 0.7 | Revise responses to UCC on cash flow budget |
| Kamila Khairoullina | 10/17/2022 | 0.3 | Discussion with R. Dombrowski (A&M) re: cash forecast and additional organization issues |
| Kamila Khairoullina | 10/17/2022 | 0.5 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss the latest proposed budget |

*Exhibit D*

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/17/2022 | 1.9 | Prepare responses for UCC diligence responses regarding cash flow forecast |
| Louis Cherrone | 10/17/2022 | 0.5 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss the latest proposed budget |
| Louis Cherrone | 10/17/2022 | 1.7 | Review latest proposed budget distributed for incremental changes made in final version |
| Louis Cherrone | 10/17/2022 | 0.9 | Review weekly proposed payment analysis |
| Ray Dombrowski | 10/17/2022 | 0.3 | Discussion with K. Khairoullina (A&M) re: cash forecast and additional organization issues |
| Brandon Burns | 10/18/2022 | 0.6 | Call with B. Burns and J. McCarthy (All A&M) re. variances in cash flow actuals reconciliation |
| Brandon Burns | 10/18/2022 | 2.4 | Perform variance analysis on actual cash flows to budgeted cash flows |
| Brandon Burns | 10/18/2022 | 0.9 | Research forecasted operating disbursements for cash flow variance reporting |
| Brandon Burns | 10/18/2022 | 1.4 | Review intercompany transactions to ensure accuracy of cash flow reporting |
| Brandon Burns | 10/18/2022 | 0.8 | Incorporate updated check register into weekly cash flow analysis |
| Julia McCarthy | 10/18/2022 | 1.9 | Reconcile vendor management team reporting to cash flow forecast accounts payable data |
| Julia McCarthy | 10/18/2022 | 0.2 | Correspondence with L. Riva (A&M) re. account balances by legal entity |
| Julia McCarthy | 10/18/2022 | 0.6 | Call with B. Burns and J. McCarthy (All A&M) re. variances in cash flow actuals reconciliation |
| Julia McCarthy | 10/18/2022 | 1.4 | Begin to prepare weekly AP summary |
| Julia McCarthy | 10/18/2022 | 1.1 | Analyze accounts payable data to understand impact of net payable positions |
| Julia McCarthy | 10/18/2022 | 0.2 | Email correspondence with C. Jiang and J. Boyle (All Endo) re. new account opening questions |
| Julia McCarthy | 10/18/2022 | 0.2 | Email correspondence with C. Fee (Skadden) re. new account opening questions from BAML and Company |
| Julia McCarthy | 10/18/2022 | 0.2 | Extract check register SAP report for cash flow actuals reporting |
| Kamila Khairoullina | 10/18/2022 | 0.7 | Prepare reconciliation of specific line items in cash flow budget |
| Kamila Khairoullina | 10/18/2022 | 0.6 | Prepare revised AP schedule for cash disbursement approval file |
| Kamila Khairoullina | 10/18/2022 | 0.8 | Review AP bucketing for disbursement approval process |
| Kamila Khairoullina | 10/18/2022 | 0.4 | Discussion with K. Khairoullina and R. Dombrowski (All A&M) re: contingency cash planning |

*Page 26 of 213*

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/18/2022 | 1.3 | Prepare pro forma cash analysis assuming certain additional fees and expenses |
| Louis Cherrone | 10/18/2022 | 0.9 | Prepare vendor level comparison of forecast AP payments to cash flow forecast and circulate internally |
| Louis Cherrone | 10/18/2022 | 1.2 | Review bridge of professional fee estimates to prior version and investigate certain variances |
| Louis Cherrone | 10/18/2022 | 2.3 | Review cash flow forecast for future required updates and begin preparing comprehensive update checklist for November update |
| Ray Dombrowski | 10/18/2022 | 0.4 | Review of cash forecast and changes if preliminary injunction not granted and implications |
| Ray Dombrowski | 10/18/2022 | 0.4 | Discussion with K. Khairoullina and R. Dombrowski (All A&M) re: contingency cash planning |
| Brandon Burns | 10/19/2022 | 0.9 | Review cash flow variances for non-debtor bank accounts |
| Brandon Burns | 10/19/2022 | 1.2 | Finalize cash flow variance report for internal review |
| Brandon Burns | 10/19/2022 | 0.4 | Create summary of insurance policy renewals with outstanding premiums |
| Brandon Burns | 10/19/2022 | 0.8 | Update cash flow summary files for remainder of October reporting |
| Brandon Burns | 10/19/2022 | 0.2 | Call with J. McCarthy and B. Burns (A&M) re: discuss non-debtor cash flow variances |
| Christopher Moffatt | 10/19/2022 | 0.6 | Review cash variance report, budget and business plan |
| JR Tramaglini | 10/19/2022 | 0.2 | Teleconference with R. Country (A&M) re: utility adequate assurance deposit amount |
| Julia McCarthy | 10/19/2022 | 0.5 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast updates |
| Julia McCarthy | 10/19/2022 | 0.4 | Review utility deposit account balance and related payments |
| Julia McCarthy | 10/19/2022 | 2.3 | Bridge between MOR cash pro and CM cash pro |
| Julia McCarthy | 10/19/2022 | 0.8 | Review actuals variance package |
| Julia McCarthy | 10/19/2022 | 0.2 | Call with J. McCarthy and B. Burns (A&M) re: discuss non-debtor cash flow variances |
| Julia McCarthy | 10/19/2022 | 0.3 | Call with C. Fee (Skadden) re. new account opening |
| Julia McCarthy | 10/19/2022 | 0.6 | Call with C. Jiang (Endo) re. new account opening |
| Julia McCarthy | 10/19/2022 | 0.5 | Call with K. Khairoullina, L. Cherrone, and J. McCarthy (All A&M) to discuss cash flow forecast updates and weekly payments process |
| Julia McCarthy | 10/19/2022 | 1.3 | Update AP module for new assumptions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/19/2022 | 1.2 | Prepare responses to cash flow forecast and variance analysis follow up questions from 1L advisors |
| Kamila Khairoullina | 10/19/2022 | 0.3 | Prepare follow up diligence request regarding professional fees for cash flow budget |
| Kamila Khairoullina | 10/19/2022 | 1.3 | Prepare revised schedule for cash disbursement approval |
| Kamila Khairoullina | 10/19/2022 | 0.4 | Prepare follow up diligence request regarding payroll for cash flow budget |
| Kamila Khairoullina | 10/19/2022 | 0.5 | Call with K. Khairoullina, L. Cherrone, and J. McCarthy (All A&M) to discuss cash flow forecast updates and weekly payments process |
| Kamila Khairoullina | 10/19/2022 | 0.4 | Review of payments for week and discussion with R. Dombrowski (A&M) re: same |
| Kamila Khairoullina | 10/19/2022 | 0.6 | Review variance analysis |
| Louis Cherrone | 10/19/2022 | 0.5 | Call with K. Khairoullina, L. Cherrone, and J. McCarthy (All A&M) to discuss cash flow forecast updates and weekly payments process |
| Louis Cherrone | 10/19/2022 | 0.5 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast updates |
| Louis Cherrone | 10/19/2022 | 0.9 | Prepare external version of monthly payroll forecast in response to due diligence request |
| Louis Cherrone | 10/19/2022 | 0.7 | Respond to due diligence questions regarding cash flow forecast |
| Louis Cherrone | 10/19/2022 | 1.1 | Review weekly payments and provide comments to A&M team |
| Louis Cherrone | 10/19/2022 | 1.1 | Prepare external version of monthly professional fees in response to due diligence request |
| Ray Dombrowski | 10/19/2022 | 0.7 | Discussion with A&M team re: changes to cash balances |
| Ray Dombrowski | 10/19/2022 | 0.5 | Email correspondence re. questions related to variance report |
| Ray Dombrowski | 10/19/2022 | 0.4 | Review upcoming payments for the week |
| Robert Country | 10/19/2022 | 0.3 | Communications with A&M personnel re: cash balance variances |
| Robert Country | 10/19/2022 | 0.7 | Reconcile cash source data to identify the reason for certain variances |
| Robert Country | 10/19/2022 | 0.2 | Teleconference with JR. Tramaglini (A&M) re: utility adequate assurance deposit amount |
| Robert Country | 10/19/2022 | 0.4 | Reconcile utility settlement payment data with the adequate assurance (AA) deposit data |
| Brandon Burns | 10/20/2022 | 0.4 | Create report of post-petition cash flow actuals through October 14 |
| Julia McCarthy | 10/20/2022 | 0.2 | Email correspondence re. LC maturities |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/20/2022 | 0.6 | Call with A&M team, FTI and Evercore teams re. questions related to Proposed Budget |
| Julia McCarthy | 10/20/2022 | 0.6 | Prepare LC maturities schedule |
| Kamila Khairoullina | 10/20/2022 | 1.2 | Prepare for call with FTI regarding cash flow projections |
| Kamila Khairoullina | 10/20/2022 | 0.6 | Call with A&M team, FTI and Evercore teams re. questions related to Proposed Budget |
| Louis Cherrone | 10/20/2022 | 1.2 | Prepare responses to questions from lenders related to proposed budget |
| Louis Cherrone | 10/20/2022 | 0.4 | Review professional fee forecast in response to due diligence questions |
| Louis Cherrone | 10/20/2022 | 0.8 | Assist with certain due diligence questions regarding the MOR |
| Louis Cherrone | 10/20/2022 | 0.6 | Prepare for call regarding cash flow due diligence |
| Louis Cherrone | 10/20/2022 | 2.1 | Prepare update checklist for November refresh of cash flow forecast |
| Ray Dombrowski | 10/20/2022 | 0.6 | Call with FTI on cash and budget |
| Brandon Burns | 10/21/2022 | 0.4 | Coordinate with company on weekly cash flow variance reporting |
| Julia McCarthy | 10/21/2022 | 0.4 | Call with C. Fee (Skadden) re. new account opening requirements |
| Julia McCarthy | 10/21/2022 | 0.7 | Call with C. Jiang (Endo) re. new account opening requirements |
| Julia McCarthy | 10/21/2022 | 0.6 | Correspondence re. professional fee invoicing process |
| Kamila Khairoullina | 10/21/2022 | 0.3 | Prepare responses to 1L email regarding cash flow support |
| Louis Cherrone | 10/21/2022 | 1.7 | Prepare responses to certain cash flow related due diligence questions |
| Louis Cherrone | 10/21/2022 | 1.4 | Review open items for November refresh of cash flow forecast |
| Brandon Burns | 10/24/2022 | 0.3 | Call with A&M team re: discuss requested payments for the week |
| Brandon Burns | 10/24/2022 | 0.8 | Perform analysis on vendor mappings to ensure accuracy of cash flow reporting |
| Brandon Burns | 10/24/2022 | 1.7 | Analyze prior week cash receipts per required reporting |
| Brandon Burns | 10/24/2022 | 1.2 | Incorporate cash receipts into weekly cash flow statement |
| Brandon Burns | 10/24/2022 | 1.6 | Perform variance analysis on operating disbursements for prior week |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/24/2022 | 2.1 | Analyze prior week cash disbursements per required reporting |
| Brandon Burns | 10/24/2022 | 1.8 | Incorporate cash disbursements into weekly cash flow statement |
| JR Tramaglini | 10/24/2022 | 0.3 | Call with A&M team re: discuss requested payments for the week |
| Julia McCarthy | 10/24/2022 | 0.3 | Call with A&M team re: discuss requested payments for the week |
| Julia McCarthy | 10/24/2022 | 0.8 | Extract various reports from SAP for cash flow forecast and cash flow actuals reporting |
| Julia McCarthy | 10/24/2022 | 0.4 | Email correspondence re. upcoming payment run |
| Julia McCarthy | 10/24/2022 | 0.4 | Correspondence with C. Jiang (Endo) re. LC renewal |
| Julia McCarthy | 10/24/2022 | 2.1 | Update AP module for updated balances |
| Julia McCarthy | 10/24/2022 | 0.6 | Reconcile intercompany transactions on actual cash activity |
| Julia McCarthy | 10/24/2022 | 0.8 | Review invoices of payments to ensure accurate disbursement category tagging |
| Julia McCarthy | 10/24/2022 | 1.2 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast check in |
| Julia McCarthy | 10/24/2022 | 1.1 | Begin to roll forward thirteen week cash flow forecast |
| Julia McCarthy | 10/24/2022 | 1.4 | Update AR module for update balances |
| Kamila Khairoullina | 10/24/2022 | 1.2 | Analyze revised professional fee forecast |
| Louis Cherrone | 10/24/2022 | 0.3 | Call with A&M team re: discuss requested payments for the week |
| Louis Cherrone | 10/24/2022 | 1.2 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast check in |
| Louis Cherrone | 10/24/2022 | 1.7 | Review updated checklist for November refresh of cash flow forecast |
| Louis Cherrone | 10/24/2022 | 0.9 | Prepare further revised checklist for November refresh of cash flow forecast and review potential open data items |
| Brandon Burns | 10/25/2022 | 0.9 | Incorporate check register into weekly cash flow reporting |
| Brandon Burns | 10/25/2022 | 1.2 | Create weekly dashboard of cash flows for internal review |
| Brandon Burns | 10/25/2022 | 1.1 | Perform final variance analysis on cash flow reporting |
| Julia McCarthy | 10/25/2022 | 2.4 | Prepare weekly variance report comparing proposed budget and approved budget |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/25/2022 | 0.8 | Call with J. McCarthy and L. Cherrone (All A&M) re. AP, AR and PO updates for roll forward |
| Julia McCarthy | 10/25/2022 | 0.4 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss FDM payment updates |
| Julia McCarthy | 10/25/2022 | 2.6 | Prepare monthly variance report comparing proposed budget and approved budget |
| Julia McCarthy | 10/25/2022 | 0.6 | Update insurance premium timing in cash flow forecast |
| Julia McCarthy | 10/25/2022 | 1.1 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast updates |
| Julia McCarthy | 10/25/2022 | 0.3 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast variance reporting |
| Julia McCarthy | 10/25/2022 | 0.6 | Prepare professional fees split for budget period ending 10/21 |
| Julia McCarthy | 10/25/2022 | 1.4 | Finalize variance report for Budget Period ending 10/21 |
| Julia McCarthy | 10/25/2022 | 0.9 | Analyze cash balances for accounts funding upcoming interest payments |
| Kamila Khairoullina | 10/25/2022 | 0.5 | Provide comments on variance analysis for external distribution |
| Kamila Khairoullina | 10/25/2022 | 0.4 | Provide responses on follow ups from 1L on cash flow forecast |
| Kamila Khairoullina | 10/25/2022 | 0.8 | Coordinate with Company and Skadden on LOC renewal |
| Louis Cherrone | 10/25/2022 | 0.3 | Correspondence with A&M team regarding legal budget details |
| Louis Cherrone | 10/25/2022 | 1.7 | Compile responses from agent and trustee teams regarding estimated prepetition debt balances |
| Louis Cherrone | 10/25/2022 | 0.8 | Call with J. McCarthy and L. Cherrone (All A&M) re. AP, AR and PO updates for roll forward |
| Louis Cherrone | 10/25/2022 | 0.3 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast variance reporting |
| Louis Cherrone | 10/25/2022 | 1.1 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast updates |
| Louis Cherrone | 10/25/2022 | 0.4 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss FDM payment updates |
| Louis Cherrone | 10/25/2022 | 0.6 | Correspondence with A&M team regarding royalty forecast details |
| Ray Dombrowski | 10/25/2022 | 0.4 | Emails re: certain payments proposed to be made with weekly payment schedule |
| Julia McCarthy | 10/26/2022 | 2.6 | Finalize weekly and monthly cash flow forecast variance report |
| Julia McCarthy | 10/26/2022 | 0.6 | Call with J. McCarthy, L. Cherrone and K. Khairoullina (All A&M) re. cash flow forecast check in |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/26/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. insurance premiums |
| Julia McCarthy | 10/26/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. updated dashboard for actuals |
| Julia McCarthy | 10/26/2022 | 1.3 | Prepare royalties summary comparison |
| Julia McCarthy | 10/26/2022 | 1.2 | Update cash flow forecast for finalized actuals numbers for 10/28 |
| Julia McCarthy | 10/26/2022 | 1.1 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast variance package |
| Julia McCarthy | 10/26/2022 | 1.4 | Prepare summary of AP balances to understand trends |
| Julia McCarthy | 10/26/2022 | 0.6 | Email correspondence with J. Boyle and C. Jiang (All Endo) re. variance report for budget period ending Oct 21 |
| Kamila Khairoullina | 10/26/2022 | 0.2 | Provide comments on variance analysis for company distribution |
| Kamila Khairoullina | 10/26/2022 | 0.6 | Call with J. McCarthy, L. Cherrone and K. Khairoullina (All A&M) re. cash flow forecast check in |
| Kamila Khairoullina | 10/26/2022 | 0.9 | Prepare outline for professional fee tracker |
| Kamila Khairoullina | 10/26/2022 | 1.3 | Provide responses to company on professional fee budgets and actuals incurred |
| Louis Cherrone | 10/26/2022 | 1.1 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast variance package |
| Louis Cherrone | 10/26/2022 | 0.6 | Call with J. McCarthy, L. Cherrone and K. Khairoullina (All A&M) re. cash flow forecast check in |
| Louis Cherrone | 10/26/2022 | 2.1 | Review updated post and pre-petition AP balances |
| Louis Cherrone | 10/26/2022 | 1.7 | Review cash flow variance reporting |
| Louis Cherrone | 10/26/2022 | 0.6 | Review updated royalty snapshot to compare forecast and AP amounts |
| Louis Cherrone | 10/26/2022 | 0.8 | Review updated Open PO reporting format to consider workarounds to update PO model |
| Ray Dombrowski | 10/26/2022 | 0.4 | Review weekly payments and impacts on first day buckets |
| Ray Dombrowski | 10/26/2022 | 0.2 | Review variance report |
| Julia McCarthy | 10/27/2022 | 0.7 | Update variance report for budget period ending Oct 21 |
| Julia McCarthy | 10/27/2022 | 0.6 | Analyze updated Q4 royalty forecast for reforecast |
| Julia McCarthy | 10/27/2022 | 1.1 | Prepare weekly AP balance summaries |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/27/2022 | 1.3 | Prepare weekly AP balance summaries |
| Julia McCarthy | 10/27/2022 | 0.9 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast changes |
| Julia McCarthy | 10/27/2022 | 0.2 | Email correspondence re. legal entity information in AP |
| Julia McCarthy | 10/27/2022 | 0.8 | Update cash flow forecast variance package based on internal review |
| Julia McCarthy | 10/27/2022 | 3.1 | Update AP module for updated invoice split data |
| Julia McCarthy | 10/27/2022 | 0.6 | Update PMO for all slides related to cash flow |
| Kamila Khairoullina | 10/27/2022 | 0.4 | Coordinate with Skadden on professional fee estimates |
| Kamila Khairoullina | 10/27/2022 | 0.3 | Coordinate professional fee estimates |
| Kamila Khairoullina | 10/27/2022 | 0.3 | Prepare comments on variance analysis for company distribution |
| Louis Cherrone | 10/27/2022 | 0.9 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast changes |
| Louis Cherrone | 10/27/2022 | 0.8 | Review draft variance package for interim roll-forward of cash flow forecast |
| Louis Cherrone | 10/27/2022 | 0.4 | Review cash flow model and supporting modules for interim roll-forward of cash flow forecast |
| Julia McCarthy | 10/28/2022 | 0.4 | Email correspondence with C. Jiang (Endo) and A&M team re. check and wire information for specific payments |
| Julia McCarthy | 10/28/2022 | 0.4 | Update actual vs. budget variance report based on internal comments |
| Julia McCarthy | 10/28/2022 | 0.3 | Email correspondence with C. Jiang (Endo) re. underlying support for Q4 royalty forecast |
| Julia McCarthy | 10/28/2022 | 0.2 | Email correspondence with C. Jiang (Endo) and A&M team re. check and wire information for specific payments |
| Julia McCarthy | 10/28/2022 | 0.3 | Email correspondence re. missing legal entity data in AP |
| Julia McCarthy | 10/28/2022 | 0.9 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast changes |
| Julia McCarthy | 10/28/2022 | 0.9 | Update PO module for updates based on internal review |
| Julia McCarthy | 10/28/2022 | 0.8 | Prepare check and wire information for list of transactions |
| Kamila Khairoullina | 10/28/2022 | 0.2 | Prepare professional fee support for cash flow budget |
| Kamila Khairoullina | 10/28/2022 | 0.3 | Prepare variance analysis for external distribution |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/28/2022 | 0.2 | Email team on cash flow work plan |
| Louis Cherrone | 10/28/2022 | 0.7 | Review Q4 royalty payment forecast and consider any adjustments needed for next cash flow forecast update |
| Louis Cherrone | 10/28/2022 | 0.4 | Review monthly professional fee accrual forecast in response to request from the Endo team |
| Louis Cherrone | 10/28/2022 | 0.6 | Prepare clean professional fees forecast file for circulation to Endo team |
| Louis Cherrone | 10/28/2022 | 0.8 | Prepare draft work plan for cash flow forecast updates and circulate internally to cash flow team |
| Louis Cherrone | 10/28/2022 | 0.9 | Call with J. McCarthy and L. Cherrone (All A&M) re. cash flow forecast changes |
| Louis Cherrone | 10/28/2022 | 0.3 | Review bank balances as of filing date in response to due diligence request |
| Louis Cherrone | 10/28/2022 | 0.2 | Correspond with Endo team regarding Q4 royalty forecast |
| Ray Dombrowski | 10/28/2022 | 0.3 | Review of variance report and buckets in connection with certain payments |
| Julia McCarthy | 10/31/2022 | 2.8 | Prepare detailed disbursement activity summary for Week Ended 10/28 |
| Julia McCarthy | 10/31/2022 | 0.4 | Email correspondence re. PECO payments |
| Julia McCarthy | 10/31/2022 | 2.2 | Prepare credits reconciliation to banking data |
| Julia McCarthy | 10/31/2022 | 2.4 | Prepare debits reconciliation to banking data |
| Julia McCarthy | 10/31/2022 | 2.9 | Update cash activity file for BAML all activity source file, SAP vendor payments file, SAP customer payments file and BAML lockbox file for week ending 10/28 |
| Julia McCarthy | 10/31/2022 | 0.8 | Pull various reports from SAP for A&M Team to begin weekly process |
| Julia McCarthy | 10/31/2022 | 2.3 | Prepare detailed receipt activity summary for Week Ended 10/28 |
| Kamila Khairoullina | 10/31/2022 | 0.4 | Prepare further comments on professional fee tracker |
| Kamila Khairoullina | 10/31/2022 | 1.1 | Prepare comments on professional fee tracker |
| Kamila Khairoullina | 10/31/2022 | 0.4 | Prepare comments on responses to company questions on 13 week cash flow |
| Louis Cherrone | 10/31/2022 | 0.3 | Review updated Q4 partnership payment summary provided by the company |
| Louis Cherrone | 10/31/2022 | 0.6 | Review weekly payments file |
| Louis Cherrone | 10/31/2022 | 1.2 | Prepare roll forward of weekly cash flow forecast |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/31/2022 | 0.6 | Analyze 10Q and preliminary business plan to ensure they are aligned to the cash flow forecast |
| **Subtotal** | | **471.8** | |

## Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 10/17/2022 | 0.2 | Analyze bankruptcy filing and online docket for latest round of claims |
| Kira Ramirez | 10/18/2022 | 0.2 | Analyze bankruptcy filing and online docket for latest round of claims |
| Kira Ramirez | 10/19/2022 | 0.3 | Analyze bankruptcy filing and online docket for latest round of claims |
| Blake Joiner | 10/20/2022 | 2.3 | Review tax Proofs of Claim filed with the Bankruptcy Court |
| Blake Joiner | 10/20/2022 | 2.8 | Review recently logged new and amended claim entries |
| Kira Ramirez | 10/20/2022 | 1.3 | Update internal claims tracker for newly filed bankruptcy claims |
| Blake Joiner | 10/21/2022 | 1.4 | Analyze claim type, debtor, creditor, claim value, and accuracy of each newly filed tax claim |
| Blake Joiner | 10/21/2022 | 1.9 | Review recently logged new and amended claim entries to organize claim data for claims administration and objections |
| Kira Ramirez | 10/21/2022 | 0.6 | Update internal claims tracker for newly filed bankruptcy claims |
| Kira Ramirez | 10/24/2022 | 1.4 | Update internal claims tracker for newly filed bankruptcy claims |
| Kira Ramirez | 10/25/2022 | 0.4 | Schedule new round of bankruptcy claims in internal tracker |
| Kira Ramirez | 10/25/2022 | 1.5 | Review first day motion for guidance on specified debtors as parties to filed petition for claim administration purposes |
| Blake Joiner | 10/26/2022 | 0.4 | Review recently logged new and amended claim entries to organize claim data for claims administration and objections |
| Kira Ramirez | 10/26/2022 | 0.4 | Post-Petition review of Chapter 11 bankruptcy filing and online docket and schedule the same in internal claims tracker |
| Erin McKeighan | 10/27/2022 | 0.5 | Teleconference with E. McKeighan, R. Esposito and R. Country (All A&M) and Endo personnel re: claim reconciliation |
| Erin McKeighan | 10/27/2022 | 0.3 | Prepare claim materials for meeting with accounting |
| Rob Esposito | 10/27/2022 | 0.5 | Teleconference with E. McKeighan, R. Esposito and R. Country (All A&M) and Endo personnel re: claim reconciliation |
| Robert Country | 10/27/2022 | 1.8 | Analyze claims filed against the Debtors with Endo books/records |
| Robert Country | 10/27/2022 | 0.5 | Teleconference with E. McKeighan, R. Esposito and R. Country (All A&M) and Endo personnel re: claim reconciliation |

*Exhibit D*

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 10/31/2022 | 0.2 | Post-Petition review of Chapter 11 bankruptcy filing and online docket |
| Rob Esposito | 10/31/2022 | 0.3 | Teleconference with R. Esposito, R. Country (All A&M) and T. Trimback (Endo) re: LSTC/claim reconciliation |
| Rob Esposito | 10/31/2022 | 1.1 | Prepare claim overview presentation to review with Endo accounting |
| Robert Country | 10/31/2022 | 0.3 | Teleconference with R. Esposito, R. Country (All A&M) and T. Trimback (Endo) re: LSTC/claim reconciliation |
| **Subtotal** | | **20.6** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/18/2022 | 0.5 | Teleconference with Kekst team in re: employee communications |
| Erin McKeighan | 10/18/2022 | 0.3 | Teleconference with R. Dombrowski (A&M) in re: employee communications |
| Erin McKeighan | 10/19/2022 | 0.5 | Teleconference with Skadden, Kekst and L. Park (Endo) in re: employee communications |
| Erin McKeighan | 10/19/2022 | 0.3 | Prepare for call with communications team |
| **Subtotal** | | **1.6** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/3/2022 | 0.3 | Call with J. Kestecher (Skadden), T. Stevens (Endo) regarding vendor contract |
| Douglas Lewandowski | 10/3/2022 | 0.7 | Work on diligence request for R. Esposito (A&M) re: Paladin agreements |
| Douglas Lewandowski | 10/3/2022 | 1.4 | Work on address diligence for contracts with contract review team |
| Erin McKeighan | 10/3/2022 | 0.6 | Collect Paladin contracts for Skadden review of payment pursuant to customer program motion |
| Nicolas Pardo | 10/3/2022 | 3.1 | Reconcile EVL contracts with missing addresses in preparation for Schedule G |
| Ritchine Guerrier | 10/3/2022 | 1.4 | Reconcile files 796-895 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/3/2022 | 1.4 | Analyze files 406-522 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/3/2022 | 1.3 | Reconcile files 200-271 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/3/2022 | 2.1 | Reconcile files 523-598 for duplicate contracts for schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/3/2022 | 1.6 | Analyze files 600-714 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/3/2022 | 1.2 | Analyze files 896-936 for duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/3/2022 | 1.4 | Evaluate Legal Entity field of completed agreements (A - Z) for Schedule G purposes |
| Taylor Hubbard | 10/3/2022 | 2.2 | Analyze completed agreements for duplicates (A - G) for Schedule G purposes |
| Taylor Hubbard | 10/3/2022 | 3.2 | Evaluate completed contracts for proper input of Counter Party address (A - H) for Schedule G purposes |
| Taylor Hubbard | 10/3/2022 | 3.2 | Analyze Multiple Debtor/Counter Party reviewer comments of completed agreements (Q - Z) for Schedule G purposes |
| Douglas Lewandowski | 10/4/2022 | 2.1 | Work on identifying duplicative agreements outside of EVL |
| Douglas Lewandowski | 10/4/2022 | 1.0 | Working session with contract reviewers on updates to master contract database |
| Douglas Lewandowski | 10/4/2022 | 0.8 | Update contract file with newly received contracts |
| Nicolas Pardo | 10/4/2022 | 3.2 | Research addresses for the EVL contracts for Schedule G |
| Nicolas Pardo | 10/4/2022 | 2.9 | Prepare updates to address data in EVL contracts in preparation for Schedule G |
| Nicolas Pardo | 10/4/2022 | 2.7 | Analyze duplicate contracts to correctly flag for Schedule G |
| Ritchine Guerrier | 10/4/2022 | 1.2 | Analyze files 1302-1349 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/4/2022 | 1.1 | Reconcile files 1112-1198 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/4/2022 | 1.9 | Analyze files 1201-1261 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/4/2022 | 0.7 | Reconcile files 1262-1301 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/4/2022 | 1.9 | Reconcile files 1366-1394 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/4/2022 | 1.3 | Reconcile files 1424-1502 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/4/2022 | 2.1 | Analyze files 1395-1423 for duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/4/2022 | 3.2 | Analyze completed contracts for duplicates (A - B) for Schedule G purposes |
| Taylor Hubbard | 10/4/2022 | 3.0 | Evaluate completed contracts for proper input of Counter Party address (I - P) for Schedule G purposes |
| Taylor Hubbard | 10/4/2022 | 1.1 | Evaluate completed contracts for proper input of Counter Party address (Q - Z) for Schedule G purposes |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 10/4/2022 | 0.7 | Evaluate completed contracts for duplicates (C - D) for Schedule G purposes |
| Douglas Lewandowski | 10/5/2022 | 1.1 | Create revised schedule G file to identify additional contracts |
| Douglas Lewandowski | 10/5/2022 | 1.4 | Working session with contract reviewers on duplicate contract review/updates |
| Nicolas Pardo | 10/5/2022 | 2.4 | Prepare reconciliation of duplicate contracts in preparation for contract cures |
| Nicolas Pardo | 10/5/2022 | 2.6 | Complete duplicate analysis of contracts for Schedule G |
| Nicolas Pardo | 10/5/2022 | 3.1 | Review additional Paladin contracts for contract cures |
| Ritchine Guerrier | 10/5/2022 | 1.1 | Analyze files 1762-1802 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 0.9 | Reconcile files 1803-1865 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 1.8 | Review files 1867-1928 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 0.8 | Analyze files 1631-1717 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 1.2 | Reconcile files 1557-1577 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 1.2 | Analyze files 1503-1556 for duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 1.1 | Reconcile files 1718-1734 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/5/2022 | 1.2 | Review 6 contracts for Schedule G purpose |
| Ritchine Guerrier | 10/5/2022 | 1.3 | Analyze files 1580-1630 for duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/5/2022 | 2.2 | Analyze completed contracts for duplicates (E - F) for Schedule G purposes |
| Taylor Hubbard | 10/5/2022 | 3.2 | Analyze completed contracts for duplicates (I - J) for Schedule G purposes |
| Taylor Hubbard | 10/5/2022 | 2.1 | Evaluate completed contracts for duplicates (G - H) for Schedule G purposes |
| Taylor Hubbard | 10/5/2022 | 2.9 | Evaluate completed contracts for duplicates (K - L) for Schedule G purposes |
| Douglas Lewandowski | 10/6/2022 | 1.6 | Identify contracts to update descriptions/cp names for contract review team |
| Douglas Lewandowski | 10/6/2022 | 0.6 | Review effective dates for master contract schedule |
| Nicolas Pardo | 10/6/2022 | 2.8 | Analyze updated Paladin contracts for keying in Schedule G |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicolas Pardo | 10/6/2022 | 2.6 | Reconcile expired Canadian contracts for contract cures |
| Nicolas Pardo | 10/6/2022 | 2.4 | Reconcile expired Canadian contracts for Schedule G |
| Nicolas Pardo | 10/6/2022 | 2.3 | Reconcile new Paladin contracts in anticipation of Schedule G |
| Ritchine Guerrier | 10/6/2022 | 1.1 | Reconcile files 2046-2150 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/6/2022 | 0.6 | Analyze files 2154-2193 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/6/2022 | 1.3 | Reconcile files 1941-1996 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/6/2022 | 1.1 | Analyze files 2293-2324 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/6/2022 | 1.2 | Reconcile files 2324-2401 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/6/2022 | 0.4 | Analyze files 2024-2045 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/6/2022 | 0.9 | Reconcile files 2229-2259 duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/6/2022 | 2.9 | Evaluate completed contracts for duplicates (O - P) for Schedule G purposes |
| Taylor Hubbard | 10/6/2022 | 2.6 | Analyze completed contracts for duplicates (M - N) for Schedule G purposes |
| Douglas Lewandowski | 10/7/2022 | 2.1 | Work on additional cleanup for counterparty names for master contract schedule |
| Douglas Lewandowski | 10/7/2022 | 1.3 | Incorporate newly added Paladin agreements into contract system |
| Kara Hall | 10/7/2022 | 3.2 | Review updated contract data to cross reference with SAP data to fill in noticing information gaps |
| Nicolas Pardo | 10/7/2022 | 2.2 | Research missing addresses for EVL contracts in preparation for Schedule G |
| Nicolas Pardo | 10/7/2022 | 2.9 | Amend EVL contracts with missing addresses in preparation for contract assumption/rejection |
| Nicolas Pardo | 10/7/2022 | 3.2 | Prepare records of pre/post petition executory contracts as part of contract cure preparation |
| Ritchine Guerrier | 10/7/2022 | 0.9 | Reconcile files 2847-2891 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/7/2022 | 1.7 | Analyze files 2893-2995 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/7/2022 | 1.4 | Analyze files 2717-2801 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/7/2022 | 1.2 | Reconcile files 2649-2715 duplicate contracts for schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/7/2022 | 0.7 | Analyze files 2606-2648 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/7/2022 | 1.6 | Reconcile files 2499-2605 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/7/2022 | 1.3 | Analyze files 2402-2498 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/7/2022 | 1.2 | Reconcile files 2996-3099 duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/7/2022 | 3.2 | Analyze completed contracts for duplicates (Q - R) for Schedule G purposes |
| Taylor Hubbard | 10/7/2022 | 2.8 | Evaluate completed contracts for duplicates (S - T) for Schedule G purposes |
| Taylor Hubbard | 10/7/2022 | 3.1 | Evaluate completed contracts for duplicates (X - Z) for Schedule G purposes |
| Taylor Hubbard | 10/7/2022 | 2.7 | Analyze completed contracts for duplicates (U - W) for Schedule G purposes |
| Douglas Lewandowski | 10/8/2022 | 0.4 | Correspond with contract team re: case status and upcoming tasks |
| Nicolas Pardo | 10/10/2022 | 3.1 | Research missing addresses in EVL contracts for contract assumption/rejection |
| Nicolas Pardo | 10/10/2022 | 2.9 | Reconcile contracts with missing addresses of EVL counter parties in preparation for Schedule G |
| Ritchine Guerrier | 10/10/2022 | 3.1 | Analyze files 3335-3415 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/10/2022 | 2.8 | Analyze files 3100-3216 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/10/2022 | 0.6 | Reconcile files 3218-3244 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/10/2022 | 0.4 | Analyze files 3249-3290 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/10/2022 | 1.9 | Reconcile files 3293-3333 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/10/2022 | 1.6 | Reconcile files 3418-3505 duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/10/2022 | 1.9 | Analyze Document Name field of completed agreements ( T - Z) for Schedule G purposes |
| Taylor Hubbard | 10/10/2022 | 2.4 | Evaluate Document Name field of completed agreements (J - S) for Schedule G purposes |
| Taylor Hubbard | 10/10/2022 | 1.7 | Evaluate Counter Party Address fields of completed agreements (A - H) for Schedule G purposes |
| Taylor Hubbard | 10/10/2022 | 1.4 | Analyze Counter Party Address fields of completed agreements (I - P) for Schedule G purposes |
| Taylor Hubbard | 10/10/2022 | 2.6 | Analyze Document Name field of completed agreements (A - I) for Schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/11/2022 | 2.1 | Work on identifying updates to newly added contracts for the review teams |
| Douglas Lewandowski | 10/11/2022 | 0.8 | Working session to update on addresses for Schedule G disclosures |
| Nicolas Pardo | 10/11/2022 | 2.7 | Reconcile addresses for contract cure analysis |
| Nicolas Pardo | 10/11/2022 | 3.2 | Prepare updated addresses report in preparation for Schedule G |
| Nicolas Pardo | 10/11/2022 | 3.1 | Prepare reconciliation process of missing addresses for Schedule G |
| Ritchine Guerrier | 10/11/2022 | 1.8 | Reconcile duplicate contracts files 3506-3558 in preparation for schedule G purposes |
| Ritchine Guerrier | 10/11/2022 | 2.8 | Reconcile duplicate contracts in preparation for schedule G/contract files 3802-3923 |
| Ritchine Guerrier | 10/11/2022 | 1.4 | Reconcile duplicate contracts files 4106-4196 in preparation for schedule G purposes |
| Ritchine Guerrier | 10/11/2022 | 0.6 | Reconcile duplicate contracts files 3567-3620 for schedule G purposes |
| Ritchine Guerrier | 10/11/2022 | 0.8 | Reconcile duplicate contracts files 4036-4099 in preparation for schedule G |
| Ritchine Guerrier | 10/11/2022 | 1.2 | Reconcile duplicate contracts files 3621-3796 in preparation for schedule G purposes |
| Ritchine Guerrier | 10/11/2022 | 1.4 | Reconcile duplicate contracts in preparation for schedule G/contract files 3926-4035 |
| Taylor Hubbard | 10/11/2022 | 3.2 | Perform spell check evaluation of Counter Party information for completed contracts (N - Z) |
| Taylor Hubbard | 10/11/2022 | 0.8 | Evaluate Counter Party address fields (City, State - Washington, DC) of completed contracts for errors for Schedule G purposes |
| Taylor Hubbard | 10/11/2022 | 1.1 | Analyze Counter Party address fields (State - India) of completed agreements for errors for Schedule G purposes |
| Taylor Hubbard | 10/11/2022 | 0.6 | Perform spell check evaluation of document name fields for completed contracts (A - Z) for Schedule G purposes |
| Taylor Hubbard | 10/11/2022 | 0.3 | Perform spell check analysis of Counter Party information for completed agreements (A - M) for Schedule G purposes |
| Taylor Hubbard | 10/11/2022 | 0.4 | Analyze Counter Party address fields (Zip Code) of completed agreements for errors for Schedule G purposes |
| Taylor Hubbard | 10/11/2022 | 2.9 | Evaluate Counter Party Address fields of completed agreements (Q - Z) |
| Taylor Hubbard | 10/11/2022 | 0.8 | Evaluate Counter Party address fields (Cities) of completed contracts for errors for Schedule G purposes |
| Douglas Lewandowski | 10/12/2022 | 1.1 | Prepare revised address contract file for additional review |
| Douglas Lewandowski | 10/12/2022 | 0.4 | Call with A&M team to discuss fixing missing addresses for eBrevia contracts |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Jack Westner | 10/12/2022 | 0.4 | Call with A&M team to discuss fixing missing addresses for eBrevia contracts |
| Nicolas Pardo | 10/12/2022 | 2.8 | Prepare vendor address updates for Schedule G |
| Nicolas Pardo | 10/12/2022 | 3.2 | Research missing addresses in preparation for contract cures |
| Nicolas Pardo | 10/12/2022 | 0.4 | Call with A&M team to discuss fixing missing addresses for eBrevia contracts |
| Nicolas Pardo | 10/12/2022 | 2.3 | Reconcile vendors with their respective addresses in anticipation of contract assumption/rejection |
| Ritchine Guerrier | 10/12/2022 | 1.3 | Reconcile files 5442-5560 duplicate contracts for schedule G purposes |
| Ritchine Guerrier | 10/12/2022 | 1.4 | Reconcile duplicate contracts files 5227-5312 for schedule G |
| Ritchine Guerrier | 10/12/2022 | 2.6 | Review missing addresses for vendors starting with A for schedule G |
| Ritchine Guerrier | 10/12/2022 | 2.8 | Analyze missing addresses for vendors starting with B for schedule G |
| Ritchine Guerrier | 10/12/2022 | 1.9 | Analyze files 5313-5431 duplicate contracts for schedule G purposes |
| Taylor Hubbard | 10/12/2022 | 0.4 | Call with A&M team regarding AP vendor and counter party matching |
| Taylor Hubbard | 10/12/2022 | 3.2 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (E - F) for Schedule G purposes |
| Taylor Hubbard | 10/12/2022 | 2.8 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (C - D) for Schedule G purposes |
| Taylor Hubbard | 10/12/2022 | 2.6 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (A - B) for Schedule G purposes |
| Douglas Lewandowski | 10/13/2022 | 0.9 | Prepare schedule G summary for S&S drafts |
| Douglas Lewandowski | 10/13/2022 | 0.4 | Update contracts for auto leases to reflect the correct type and categorization |
| Nicolas Pardo | 10/13/2022 | 2.4 | Reconcile missing addresses with vendor contracts for contract cures |
| Nicolas Pardo | 10/13/2022 | 2.6 | Reconcile missing vendor addresses for contract cures |
| Nicolas Pardo | 10/13/2022 | 2.9 | Register vendor addresses for contract cures |
| Ritchine Guerrier | 10/13/2022 | 1.4 | Review missing addresses in preparation for schedule G for vendors starting with B |
| Ritchine Guerrier | 10/13/2022 | 1.7 | Review missing addresses for vendors starting with B in preparation for schedule G purposes |
| Ritchine Guerrier | 10/13/2022 | 1.1 | Missing Addresses review in preparation for schedule G for vendors starting with C |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/13/2022 | 1.2 | Missing Addresses review in preparation for schedule G for vendors starting with B |
| Ritchine Guerrier | 10/13/2022 | 1.3 | Missing Addresses review in preparation for schedule G for vendors starting with C |
| Ritchine Guerrier | 10/13/2022 | 0.6 | Review missing addresses for vendors starting with C for schedule G purposes |
| Ritchine Guerrier | 10/13/2022 | 0.4 | Review missing addresses for vendors starting with B for schedule G purposes |
| Taylor Hubbard | 10/13/2022 | 0.3 | Fix Counter Party vendor count error in report for Schedule G purposes |
| Taylor Hubbard | 10/13/2022 | 2.1 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (K - L) for Schedule G purposes |
| Taylor Hubbard | 10/13/2022 | 2.1 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (M - N) for Schedule G purposes |
| Taylor Hubbard | 10/13/2022 | 2.7 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (I - J) for Schedule G purposes |
| Taylor Hubbard | 10/13/2022 | 3.2 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (G - H) for Schedule G purposes |
| Nicolas Pardo | 10/14/2022 | 2.1 | Register addresses of vendor contracts for contract cures |
| Nicolas Pardo | 10/14/2022 | 3.1 | Reconcile contract with vendor addresses for contract cures |
| Nicolas Pardo | 10/14/2022 | 2.4 | Reconcile vendors with their respective addresses for contract cures |
| Ritchine Guerrier | 10/14/2022 | 1.7 | Review missing addresses for vendors starting C with for schedule G |
| Ritchine Guerrier | 10/14/2022 | 3.2 | Analyze missing addresses for vendors starting with D for schedule G |
| Ritchine Guerrier | 10/14/2022 | 2.8 | Analyze missing addresses for vendors starting with C for schedule G |
| Taylor Hubbard | 10/14/2022 | 2.9 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (T - V) for Schedule G purposes |
| Taylor Hubbard | 10/14/2022 | 3.2 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (Q - S) for Schedule G purposes |
| Taylor Hubbard | 10/14/2022 | 2.9 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (O - P) for Schedule G purposes |
| Ritchine Guerrier | 10/15/2022 | 2.4 | Analyze missing addresses for vendors starting with F for schedule G |
| Taylor Hubbard | 10/15/2022 | 1.2 | Perform vendor reconciliation (name to address) of completed contracts to find missing addresses (W - Z) for Schedule G purposes |
| Ritchine Guerrier | 10/17/2022 | 1.2 | Finalize the reconciliation of duplicate contracts with missing addresses for vendors starting with an M for schedule G purposes |
| Ritchine Guerrier | 10/17/2022 | 1.7 | Finalize review of duplicate missing addresses for vendors starting with P for schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/17/2022 | 1.3 | Finalize review of duplicate contracts with missing addresses for vendors starting with B for schedule G purposes |
| Ritchine Guerrier | 10/17/2022 | 1.6 | Finalize review of duplicate contracts with missing addresses for vendors starting with D for schedule G purposes |
| Ritchine Guerrier | 10/17/2022 | 2.2 | Finalize the reconciliation of missing addresses for vendors starting with an C for schedule G purposes |
| Ritchine Guerrier | 10/17/2022 | 0.5 | Finalize the duplicate contracts missing addresses for vendors starting with an A for schedule G purposes |
| Taylor Hubbard | 10/17/2022 | 1.3 | Spell check and hard return analysis of Document Name fields (A - M) for Schedule G purposes |
| Taylor Hubbard | 10/17/2022 | 3.2 | Update blank Counter Party Address fields (A - M) for Schedule G purposes |
| Taylor Hubbard | 10/17/2022 | 3.1 | Update blank Counter Party Address fields (N - Z) for Schedule G purposes |
| Taylor Hubbard | 10/17/2022 | 2.7 | Spell check evaluation of Counter Party names (A - Z) for Schedule G purposes |
| Douglas Lewandowski | 10/18/2022 | 0.4 | Update contract schedule with changes from E. McKeighan (A&M) |
| Douglas Lewandowski | 10/18/2022 | 0.4 | Call with D. Lewandowski, T. Hubbard and N. Pardo (All A&M) regarding AP vendor and counter party matching |
| Nicolas Pardo | 10/18/2022 | 0.4 | Call with D. Lewandowski, T. Hubbard and N. Pardo (All A&M) regarding AP vendor and counter party matching |
| Ritchine Guerrier | 10/18/2022 | 0.8 | Conduct an analysis of duplicate contracts of AP Vendor S-T matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 1.6 | Conduct an analysis of duplicate contracts AP Vendor A-C matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 1.4 | Conduct an analysis of the duplicate contracts for AP Vendor K-N matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 1.7 | Conduct an analysis of the duplicate contracts for AP Vendor W-Z matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 1.1 | Finalize the duplicate contracts missing addresses for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 0.8 | Conduct an analysis of duplicate contracts AP Vendors Q-R matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 1.2 | Conduct an analysis of duplicate contracts for AP Vendor G-J matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 0.4 | Conduct an analysis of duplicate contracts AP Vendors D-F matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 1.2 | Conduct an analysis of the duplicate contracts AP Vendor U-W matching for schedule G purposes |
| Ritchine Guerrier | 10/18/2022 | 0.7 | Conduct an analysis of the reconciled duplicate contracts AP Vendor O-P matching for schedule G purposes |
| Taylor Hubbard | 10/18/2022 | 2.8 | Perform AP Vendor and Counter Party matching (N - Z) for Schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 10/18/2022 | 2.6 | Analyze AP Vendor and Counter Party matching for errors for Schedule G purposes |
| Taylor Hubbard | 10/18/2022 | 1.1 | Spellcheck and hard return evaluation of Document Name fields (N - Z) for Schedule G purposes |
| Taylor Hubbard | 10/18/2022 | 0.4 | Call with D. Lewandowski, T. Hubbard and N. Pardo (All A&M) regarding AP vendor and counter party matching |
| Taylor Hubbard | 10/18/2022 | 3.2 | Perform AP Vendor and Counter Party matching (A - M) for Schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 2.2 | Analyze Statement of Work starting with B-C to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 2.1 | Analyze Statement of Work starting with D-E to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 1.7 | Review Statement of Works starting with H to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 1.3 | Analyze Statement of Work starting with A-B to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 0.6 | Analyze Statement of Work starting with D to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 1.7 | Analyze Statement of Work starting with F to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/19/2022 | 1.2 | Analyze Statement of Works starting with G to match corresponding Master Agreement for schedule G purposes |
| Taylor Hubbard | 10/19/2022 | 3.1 | Perform Statement of Work (SOW) matching to Master Service Agreements (A - B) for Schedule G purposes |
| Taylor Hubbard | 10/19/2022 | 2.8 | Perform Statement of Work (SOW) matching to Master Service Agreements (E - F) for Schedule G purposes |
| Taylor Hubbard | 10/19/2022 | 1.9 | Perform Statement of Work (SOW) matching to Master Service Agreements (G - H) for Schedule G purposes |
| Taylor Hubbard | 10/19/2022 | 2.7 | Perform Statement of Work (SOW) matching to Master Service Agreements (C - D) for Schedule G purposes |
| Ritchine Guerrier | 10/20/2022 | 1.8 | Review Amendments starting with V-Z to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/20/2022 | 1.7 | Analyze Amendments starting with G-K to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/20/2022 | 1.6 | Analyze Amendments starting with T-U to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/20/2022 | 1.6 | Analyze Amendments starting with P-S to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/20/2022 | 1.4 | Review Amendments starting with L-O to match corresponding Master Agreement for schedule G purposes |
| Taylor Hubbard | 10/20/2022 | 2.4 | Perform Statement of Work (SOW) matching to Master Service Agreements (O - P) for Schedule G purposes |
| Taylor Hubbard | 10/20/2022 | 1.3 | Perform Statement of Work (SOW) matching to Master Service Agreements (K -L) for Schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 10/20/2022 | 1.7 | Perform Statement of Work (SOW) matching to Master Service Agreements (Q - R) for Schedule G purposes |
| Taylor Hubbard | 10/20/2022 | 1.9 | Perform Statement of Work (SOW) matching to Master Service Agreements (M - N) for Schedule G purposes |
| Taylor Hubbard | 10/20/2022 | 2.8 | Perform Statement of Work (SOW) matching to Master Service Agreements (I - J) for Schedule G purposes |
| Douglas Lewandowski | 10/21/2022 | 2.1 | Continue working on cure matching to Open AP |
| Ritchine Guerrier | 10/21/2022 | 1.8 | Analyze Statement of Works M to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 1.7 | Review Statement of Works O to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 1.3 | Analyze Statement of Work starting with N to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 1.4 | Analyze Statement of Works K to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 0.8 | Analyze Statement of Works starting with L to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 0.9 | Analyze Statement of Work P to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 1.3 | Analyze Statement of Works starting with I to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/21/2022 | 1.8 | Review Statement of Works starting with J to match corresponding Master Agreement for schedule G purposes |
| Taylor Hubbard | 10/21/2022 | 1.3 | Perform Amendment matching to Master Service Agreements (C - D) for Schedule G purposes |
| Taylor Hubbard | 10/21/2022 | 1.1 | Perform Amendment matching to Master Service Agreements (G - H) for Schedule G purposes |
| Taylor Hubbard | 10/21/2022 | 0.8 | Perform Amendment matching to Master Service Agreements (E - F) for Schedule G purposes |
| Taylor Hubbard | 10/21/2022 | 2.6 | Perform Amendment matching to Master Service Agreements (A - B) for Schedule G purposes |
| Taylor Hubbard | 10/21/2022 | 2.3 | Perform Amendment matching to Master Service Agreements (K - L) for Schedule G purposes |
| Taylor Hubbard | 10/21/2022 | 3.1 | Perform Amendment matching to Master Service Agreements (I - J) for Schedule G purposes |
| Ritchine Guerrier | 10/24/2022 | 1.4 | Conclude Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with G |
| Ritchine Guerrier | 10/24/2022 | 2.7 | Analyze Statement of Work Q-S to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/24/2022 | 1.1 | Conclude Statement of Work T to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/24/2022 | 0.9 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with F |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/24/2022 | 0.8 | Conclude Statement of Work U-Z to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/24/2022 | 0.3 | Analyze Statement of Work T to match corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/24/2022 | 1.9 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with C-E |
| Ritchine Guerrier | 10/24/2022 | 1.3 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with A-B |
| Taylor Hubbard | 10/24/2022 | 1.6 | Match Amendments to corresponding Master Service Agreements (U - V) for Schedule G purposes |
| Taylor Hubbard | 10/24/2022 | 1.7 | Perform Amendment matching to Master Service Agreements (O - P) for Schedule G purposes |
| Taylor Hubbard | 10/24/2022 | 1.1 | Match Amendments to corresponding Master Service Agreements (Y - Z) for Schedule G purposes |
| Taylor Hubbard | 10/24/2022 | 2.9 | Perform Amendment matching to Master Service Agreements (S - T) for Schedule G purposes |
| Taylor Hubbard | 10/24/2022 | 1.4 | Match Amendments to corresponding Master Service Agreements (Q - R) for Schedule G purposes |
| Taylor Hubbard | 10/24/2022 | 1.4 | Perform Amendment matching to Master Service Agreements (W - X) for Schedule G purposes |
| Taylor Hubbard | 10/24/2022 | 1.8 | Match Amendments to corresponding Master Service Agreements (M - N) for Schedule G purposes |
| Douglas Lewandowski | 10/25/2022 | 2.1 | Review results of MSA/Sow matching to make fixes where necessary |
| Ritchine Guerrier | 10/25/2022 | 2.1 | Conclude Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with 0-P |
| Ritchine Guerrier | 10/25/2022 | 1.4 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with I-J |
| Ritchine Guerrier | 10/25/2022 | 1.3 | Conclude Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with N |
| Ritchine Guerrier | 10/25/2022 | 1.7 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with A-D |
| Ritchine Guerrier | 10/25/2022 | 1.1 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with K-L |
| Ritchine Guerrier | 10/25/2022 | 0.6 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with M |
| Ritchine Guerrier | 10/25/2022 | 0.7 | Finalize Statement of Work (SOW) Agreements to corresponding Master Agreement for vendors starting with H |
| Ritchine Guerrier | 10/25/2022 | 0.8 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with E-H |
| Taylor Hubbard | 10/25/2022 | 3.2 | Perform Statement of Work (SOW) matching to Master Service Agreements (S - T) for Schedule G purposes |
| Taylor Hubbard | 10/25/2022 | 0.7 | Analyze completed Statement of Work (SOW) to Master Service Agreement matches (E - F) for Schedule G purposes |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 10/25/2022 | 1.9 | Analyze completed Statement of Work (SOW) to Master Service Agreement matches (A - B) for Schedule G purposes |
| Taylor Hubbard | 10/25/2022 | 1.2 | Connect Statements of Work (SOW) to associated Master Service Agreements (U - V) for Schedule G purposes |
| Taylor Hubbard | 10/25/2022 | 1.1 | Connect Statements of Work (SOW) to associated Master Service Agreements (Y - Z) for Schedule G purposes |
| Taylor Hubbard | 10/25/2022 | 0.9 | Perform Statement of Work (SOW) matching to Master Service Agreements (W - X) for Schedule G purposes |
| Taylor Hubbard | 10/25/2022 | 1.4 | Evaluate completed Statement of Work (SOW) to Master Service Agreement matches (C - D) for Schedule G purposes |
| Douglas Lewandowski | 10/26/2022 | 1.5 | Work on MSA/SOW matching |
| Ritchine Guerrier | 10/26/2022 | 2.2 | Finalize review for SOW files 45-69 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/26/2022 | 0.6 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with L-N |
| Ritchine Guerrier | 10/26/2022 | 0.4 | Finalize review for SOW files 28-36 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/26/2022 | 0.7 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with Q-S |
| Ritchine Guerrier | 10/26/2022 | 1.1 | Finalize review for SOW files 1-13 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/26/2022 | 0.8 | Finalize review for SOW files 70-81 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/26/2022 | 1.2 | Finalize review for SOW files 14-27 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/26/2022 | 0.3 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with T |
| Ritchine Guerrier | 10/26/2022 | 1.8 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with I-K |
| Ritchine Guerrier | 10/26/2022 | 0.4 | Review matching Termination Agreements to corresponding Master Agreement for schedule G for vendors starting with O-P |
| Taylor Hubbard | 10/26/2022 | 2.6 | Perform Termination Agreement matching to Master Service Agreements (N - P) for Schedule G purposes |
| Taylor Hubbard | 10/26/2022 | 2.7 | Perform Termination Agreement matching to Master Service Agreements (H -K) for Schedule G purposes |
| Taylor Hubbard | 10/26/2022 | 2.9 | Perform Termination Agreement matching to Master Service Agreements (A -D) for Schedule G purposes |
| Taylor Hubbard | 10/26/2022 | 0.3 | Populate Multiple Debtor spreadsheet with debtors from Intercompany Agreement for Schedule G purposes |
| Taylor Hubbard | 10/26/2022 | 0.6 | Couple Termination Agreements with related Master Service Agreements (L - M) for Schedule G purposes |
| Taylor Hubbard | 10/26/2022 | 2.1 | Couple Termination Agreements with related Master Service Agreements (E - G) for Schedule G purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 10/26/2022 | 0.6 | Complete Intercompany Agreement in eBrevia for Schedule G purposes |
| Douglas Lewandowski | 10/27/2022 | 1.7 | Work on contracts with no debtor identified to discuss with the company |
| Ritchine Guerrier | 10/27/2022 | 0.4 | Conduct redaction review for litigation purposes for counterparties starting with G-H |
| Ritchine Guerrier | 10/27/2022 | 0.6 | Conduct redaction review for counterparties starting with J-K for litigation purposes |
| Ritchine Guerrier | 10/27/2022 | 0.7 | Conduct redaction review for litigation purposes for counterparties starting with F |
| Ritchine Guerrier | 10/27/2022 | 0.9 | Conduct redaction review for counterparties starting with C-D for litigation purposes |
| Ritchine Guerrier | 10/27/2022 | 1.2 | Conduct redaction review for counterparties starting with D-E for litigation purposes |
| Ritchine Guerrier | 10/27/2022 | 1.4 | Conduct redaction review for litigation purposes for counterparties starting with R-S |
| Ritchine Guerrier | 10/27/2022 | 2.6 | Conduct redaction review for litigation purposes for counterparties starting with K-P |
| Ritchine Guerrier | 10/27/2022 | 1.7 | Conduct redaction review for counterparties starting with B-C for litigation purposes |
| Ritchine Guerrier | 10/27/2022 | 1.1 | Conduct redaction review for litigation purposes for counterparties starting with #-A |
| Taylor Hubbard | 10/27/2022 | 2.4 | Couple Termination Agreements with related Master Service Agreements (Q - T) for Schedule G purposes |
| Taylor Hubbard | 10/27/2022 | 1.2 | Complete Intercompany Agreement in eBrevia for Schedule G purposes |
| Taylor Hubbard | 10/27/2022 | 2.9 | Transform current case captions to redacted case captions in preparation for Statements and Schedules |
| Taylor Hubbard | 10/27/2022 | 3.2 | Evaluate redacted case captions for errors in preparation for Statements and Schedules |
| Taylor Hubbard | 10/27/2022 | 0.4 | Populate Multiple Debtor spreadsheet with debtors from Intercompany Agreement for Schedule G purposes |
| Ritchine Guerrier | 10/28/2022 | 1.7 | Finalize review for SOW files 125-141 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/28/2022 | 1.7 | Conduct redaction review for litigation purposes for counterparties starting with U-Z |
| Ritchine Guerrier | 10/28/2022 | 2.8 | Conduct redaction review for counterparties starting with T for litigation purposes |
| Ritchine Guerrier | 10/28/2022 | 1.3 | Finalize review for SOW files 142-160 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/28/2022 | 0.9 | Finalize review for SOW files 108-124 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/28/2022 | 0.8 | Review files 1-26 as Non-Debtor contracts to exclude for schedule G purposes |

> ## Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/28/2022 | 0.6 | Finalize review for SOW files 94-107 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/28/2022 | 0.4 | Finalize review for SOW files 82-93 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 10/28/2022 | 0.4 | Review files 27-34 as Non-Debtor contracts to exclude for schedule G purposes |
| Taylor Hubbard | 10/28/2022 | 1.3 | Analyze Termination Agreement to Master Service Agreement matches (A - D) for Schedule G Purposes |
| Taylor Hubbard | 10/28/2022 | 0.9 | Couple Termination Agreements with related Master Service Agreements (X - Z) for Schedule G purposes |
| Taylor Hubbard | 10/28/2022 | 1.2 | Perform Termination Agreement matching to Master Service Agreements (U - W) for Schedule G purposes |
| Taylor Hubbard | 10/28/2022 | 1.8 | Evaluate Termination Agreement to Master Service Agreement matches (E - G) for Schedule G Purposes |
| Taylor Hubbard | 10/28/2022 | 1.1 | Analyze Termination Agreement to Master Service Agreement matches (H - K) for Schedule G Purposes |
| Ritchine Guerrier | 10/29/2022 | 1.7 | Analyze 12 EVL contracts to identify multiple debtors for Schedule G purposes |
| Ritchine Guerrier | 10/29/2022 | 1.4 | Analyze SOW Agreements to corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/29/2022 | 0.7 | Analyze SOW Agreements to corresponding Master Agreement for schedule G purposes |
| Ritchine Guerrier | 10/30/2022 | 1.4 | Analyze SOW Agreements to corresponding Master Agreement for schedule G purposes |
| Douglas Lewandowski | 10/31/2022 | 0.7 | Incorporate newly added agreements into Schedule G |
| Douglas Lewandowski | 10/31/2022 | 1.4 | Work on unknown legal entity analysis for discussion with company re: schedule G |
| Douglas Lewandowski | 10/31/2022 | 1.7 | Incorporate confidentiality agreements into Schedule G database |
| Ritchine Guerrier | 10/31/2022 | 2.1 | Analyze multiple counterparties that begin with G-I NDA contracts for Schedule G |
| Ritchine Guerrier | 10/31/2022 | 1.1 | Review NDA contracts for Schedule G for multiple counterparties that begin with L |
| Ritchine Guerrier | 10/31/2022 | 1.1 | Analyze multiple counterparties that begin with N-O NDA contracts for Schedule G |
| Ritchine Guerrier | 10/31/2022 | 0.9 | Review NDA contracts for Schedule G for multiple counterparties that begin with J |
| Ritchine Guerrier | 10/31/2022 | 0.8 | Analyze NDA contracts for Schedule G for multiple counterparties that begin with K |
| Ritchine Guerrier | 10/31/2022 | 1.2 | Review NDA contracts for Schedule G for multiple counterparties that begin with M |
| Ritchine Guerrier | 10/31/2022 | 2.3 | Review NDA contracts for multiple counterparties that begin with T-Z for Schedule G |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 10/31/2022 | 1.2 | Analyze multiple counterparties that begin with R-S NDA contracts for Schedule G |
| Taylor Hubbard | 10/31/2022 | 1.7 | Perform SOW to MSA matching clean-up (A - B) for Schedule G purposes |
| Taylor Hubbard | 10/31/2022 | 2.4 | Perform SOW to MSA matching clean-up (F - H) for Schedule G purposes |
| Taylor Hubbard | 10/31/2022 | 3.1 | Conduct SOW to MSA matching clean-up (C - E) for Schedule G purposes |
| Taylor Hubbard | 10/31/2022 | 1.4 | Evaluate Termination Agreement to Master Service Agreement matches (L - P) for Schedule G Purposes |
| Taylor Hubbard | 10/31/2022 | 1.2 | Analyze Termination Agreement to Master Service Agreement matches (Q - T) for Schedule G Purposes |
| Taylor Hubbard | 10/31/2022 | 0.9 | Evaluate Termination Agreement to Master Service Agreement matches (U - Z) for Schedule G Purposes |
| **Subtotal** | | **534.1** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/3/2022 | 0.4 | Respond to question from Skadden team in re: supplemental declarations for wage order |
| Erin McKeighan | 10/3/2022 | 0.4 | Coordinate with Skadden in re: second day order timing |
| Erin McKeighan | 10/6/2022 | 0.5 | Teleconference with A&M team and Skadden team re: supplemental declaration to wage motion |
| Erin McKeighan | 10/11/2022 | 0.4 | Provide comments to proposed third interim wage order |
| Erin McKeighan | 10/12/2022 | 0.4 | Discuss wage order with N. Hagen (Skadden) |
| Erin McKeighan | 10/12/2022 | 0.6 | Teleconference with Skadden and Endo HR teams in re: interim wage order |
| Christopher Moffatt | 10/13/2022 | 1.0 | Participate in court hearing |
| Erin McKeighan | 10/13/2022 | 1.0 | Participate in court hearing |
| Ray Dombrowski | 10/13/2022 | 1.0 | Participate in court hearing |
| Christopher Moffatt | 10/19/2022 | 0.5 | Telephonically attend cash collateral hearing |
| Erin McKeighan | 10/19/2022 | 1.0 | Attend court hearing |
| Kamila Khairoullina | 10/19/2022 | 0.9 | Attend court hearing |
| Ray Dombrowski | 10/19/2022 | 0.9 | Attend court hearing |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/23/2022 | 0.6 | Review of materials received from Skadden in preparation for testimony |
| Ray Dombrowski | 10/24/2022 | 1.8 | Preparation for testimony with Skadden litigators |
| **Subtotal** | | **11.4** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/1/2022 | 1.6 | Review due diligence requests from committees and prepare responsive materials, update trackers |
| Christopher Moffatt | 10/1/2022 | 0.2 | Teleconference with E. McKeighan (A&M) in re: committee diligence |
| Erin McKeighan | 10/1/2022 | 0.2 | Teleconference with C. Moffatt (A&M) in re: committee diligence |
| Luca Riva | 10/1/2022 | 2.4 | Upload documents on VDR responsive to OCC questions |
| Luca Riva | 10/1/2022 | 2.1 | Analyze committee questions related to wage motion |
| Ray Dombrowski | 10/1/2022 | 0.6 | Review additional due diligence requests of OCC |
| Christopher Moffatt | 10/2/2022 | 1.3 | Review due diligence requests from committee and prepare responsive materials; update trackers |
| Christopher Moffatt | 10/2/2022 | 1.1 | Organize data room for new material additions and user access |
| Luca Riva | 10/2/2022 | 2.2 | Review of OCC follow up request on wage motion |
| Luca Riva | 10/2/2022 | 1.1 | Prepare documents to be uploaded |
| Ray Dombrowski | 10/2/2022 | 0.2 | Respond to latest request of OCC and UCC re: "insiders" |
| Trevor DiNatale | 10/2/2022 | 0.2 | Update diligence data request tracker for counsel and company review |
| Brandon Burns | 10/3/2022 | 0.6 | Coordinate with company on customer programs diligence requests |
| Brandon Burns | 10/3/2022 | 0.8 | Research LTIP payments due to foreign employees per wage motion diligence request |
| Brandon Burns | 10/3/2022 | 0.9 | Reconcile wage motion IC payment data to updated report provided by the company per a diligence request |
| Christopher Moffatt | 10/3/2022 | 0.3 | Discussion with R. Dombrowski (A&M) re: updated diligence list and discussion on email |
| Christopher Moffatt | 10/3/2022 | 2.6 | Review due diligence requests from committees and prepare responsive materials |
| Christopher Moffatt | 10/3/2022 | 0.9 | Discussion with R. Dombrowski (A&M) re: status of due diligence requests of OCC and UCC |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Erin McKeighan | 10/3/2022 | 1.0 | Weekly teleconference with the UCC group |
| Erin McKeighan | 10/3/2022 | 0.9 | Respond to wage order questions from UCC, OCC and UST |
| Irine Baston | 10/3/2022 | 0.4 | Prepare answers related to UCC/OCC requests regarding Wage Motion |
| Luca Riva | 10/3/2022 | 2.1 | Review of OCC status of DD request |
| Luca Riva | 10/3/2022 | 1.9 | Review documents to be uploaded in VDR - OCC / UCC |
| Luca Riva | 10/3/2022 | 1.4 | Review of UCC status of DD request |
| Luca Riva | 10/3/2022 | 2.8 | Prepare summary of outstanding wage motion request for discovery diligence |
| Ray Dombrowski | 10/3/2022 | 0.8 | Review additional material for answers to diligence requests |
| Ray Dombrowski | 10/3/2022 | 0.3 | Discussion with C. Moffatt (A&M) re: updated diligence list and discussion on email |
| Ray Dombrowski | 10/3/2022 | 0.2 | Discussion with P. Leake (Skadden) re: status of due diligence |
| Ray Dombrowski | 10/3/2022 | 0.7 | Calls with E. Hill and L. Laukitis (All Skadden) re: diligence on the latest requests from OCC and UCC on wages |
| Ray Dombrowski | 10/3/2022 | 0.9 | Discussion with C. Moffatt (A&M) re: status of due diligence requests of OCC and UCC |
| Ray Dombrowski | 10/3/2022 | 0.3 | Requests made to internal Endo personnel for missing information on due diligence requests |
| Ray Dombrowski | 10/3/2022 | 0.2 | Email correspondence re: information on compensation related items |
| Brandon Burns | 10/4/2022 | 0.3 | Call with D. Galfus (BRG), E. Min (Province), J. Wu (Province), M. Atkinson (OCC), and A&M team re: Employee Wage Due Diligence |
| Brandon Burns | 10/4/2022 | 0.6 | Research legal entities which make payments under certain wage motion programs |
| Christopher Moffatt | 10/4/2022 | 2.2 | Review due diligence requests from committees and prepare responsive materials |
| Christopher Moffatt | 10/4/2022 | 0.3 | Call with D. Galfus (BRG), E. Min (Province), J. Wu (Province), M. Atkinson (OCC), and A&M team re: Employee Wage Due Diligence |
| Christopher Moffatt | 10/4/2022 | 1.5 | Call with L. Riva and I. Baston (Both A&M) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Irine Baston | 10/4/2022 | 0.3 | Call with D. Galfus (BRG), E. Min (Province), J. Wu (Province), M. Atkinson (OCC), and A&M team re: Employee Wage Due Diligence |
| Irine Baston | 10/4/2022 | 1.5 | Call with C. Moffat and L. Riva (Both A&M) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Luca Riva | 10/4/2022 | 2.8 | Review OCC status of DD request on wage motion |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/4/2022 | 1.5 | Call with C. Moffat and I. Baston (Both A&M) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Luca Riva | 10/4/2022 | 0.3 | Call with D. Galfus (BRG), E. Min (Province), J. Wu (Province), M. Atkinson (OCC), and A&M team re: Employee Wage Due Diligence |
| Ray Dombrowski | 10/4/2022 | 0.8 | Review of materials in staging folder and comparison to open issues for due diligence |
| Ray Dombrowski | 10/4/2022 | 0.4 | Update on release of information from the staging file |
| Ray Dombrowski | 10/4/2022 | 0.5 | Call with UCC and OCC re: wages motion |
| Ray Dombrowski | 10/4/2022 | 0.1 | Discussion with L. Laukitis (Skadden) re: OCC and UCC diligence |
| Ray Dombrowski | 10/4/2022 | 0.2 | Email exchange with M. Bradley (Endo) re: OCC and UCC call |
| Ray Dombrowski | 10/4/2022 | 0.2 | Review of additional requests made by advisors to OCC; discuss request for call (and need for call) with C. Moffatt (All A&M) given no agenda provided |
| Ray Dombrowski | 10/4/2022 | 0.4 | Call with 2L advisors re: TLC results |
| Ray Dombrowski | 10/4/2022 | 0.4 | Review of materials received from company on OCC requests |
| Vance Yudell | 10/4/2022 | 2.2 | Review diligence material pertaining to the company scorecard and performance versus corporate objectives |
| Christopher Moffatt | 10/5/2022 | 0.3 | Conference with Skadden team and A&M team regarding UCC and OCC Due Diligence requests with focus on Wage Motion requests |
| Christopher Moffatt | 10/5/2022 | 0.1 | Call with BRG regarding due diligence requests |
| Christopher Moffatt | 10/5/2022 | 1.0 | Call with IQVIA, M. Bradley, J. Boyle, P. Barry (All Endo), R. Dombrowski and C. Moffatt (Both A&M) regarding product pipeline due diligence |
| Christopher Moffatt | 10/5/2022 | 1.2 | Organize data room for new material additions and user access |
| Christopher Moffatt | 10/5/2022 | 1.2 | Review due diligence requests from committees and prepare responsive materials |
| Christopher Moffatt | 10/5/2022 | 0.2 | Call with Lazard and A&M team regarding debt service calculations and budget |
| Erin McKeighan | 10/5/2022 | 1.2 | Respond to wage order questions from UCC, OCC and UST |
| Irine Baston | 10/5/2022 | 0.3 | Conference with Skadden team and A&M team regarding UCC and OCC Due Diligence requests with focus on Wage Motion requests |
| Luca Riva | 10/5/2022 | 2.6 | Review updated OCC tracker |
| Luca Riva | 10/5/2022 | 0.6 | Review answer for UCC on chargebacks |
| Luca Riva | 10/5/2022 | 2.4 | Review updated UCC tracker |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/5/2022 | 0.3 | Conference with Skadden team and A&M team regarding UCC and OCC Due Diligence requests with focus on Wage Motion requests |
| Ray Dombrowski | 10/5/2022 | 0.3 | Email correspondence with Skadden re: diligence materials |
| Ray Dombrowski | 10/5/2022 | 1.0 | Call with IQVIA and 2L advisors re. due diligence sessions |
| Ray Dombrowski | 10/5/2022 | 1.0 | Call with IQVIA, M. Bradley, J. Boyle, P. Barry (All Endo), R. Dombrowski and C. Moffatt (Both A&M) regarding product pipeline due diligence |
| Ray Dombrowski | 10/5/2022 | 0.3 | Discussion with M. Bradley (Endo) on preparation re: due diligence on cash collateral and lien challenges |
| Ray Dombrowski | 10/5/2022 | 0.7 | Additional review of materials in due diligence staging folder relative to requests of OCC and UCC |
| Ray Dombrowski | 10/5/2022 | 0.3 | Discussion with Skadden on items in due diligence files responsive to wages issues raised by OCC and UCC |
| Brandon Burns | 10/6/2022 | 0.6 | Review company severance agreement to determine which employees are eligible for severance per diligence request |
| Brandon Burns | 10/6/2022 | 1.3 | Incorporate Bonus in Lieu of IC payment updates per new client data into severance summary |
| Brandon Burns | 10/6/2022 | 0.6 | Create separate summary of California employee severance for UST review |
| Christopher Moffatt | 10/6/2022 | 1.8 | Review due diligence requests from committees and prepare responsive materials |
| Christopher Moffatt | 10/6/2022 | 0.3 | Call with A&M team, PJT team, Skadden team and OCC advisors re. weekly status update |
| Christopher Moffatt | 10/6/2022 | 0.3 | Teleconference with E. McKeighan (A&M) in re: committee diligence |
| Douglas Lewandowski | 10/6/2022 | 0.6 | Work on diligence request related to interested parties list |
| Erin McKeighan | 10/6/2022 | 0.3 | Teleconference with C. Moffatt (A&M) in re: committee diligence |
| Erin McKeighan | 10/6/2022 | 0.4 | Teleconference with R. Dombrowski (A&M) in re: discuss committee diligence requests |
| Julia McCarthy | 10/6/2022 | 0.9 | Prepare cash balances by account for end of December |
| Kamila Khairoullina | 10/6/2022 | 0.5 | Review of OCC Agenda for call |
| Laureen Ryan | 10/6/2022 | 0.5 | Email correspondence with Skadden Team and A&M team regarding bank account tracing related diligence requests |
| Laureen Ryan | 10/6/2022 | 0.4 | Email correspondence with A&M team regarding bank account tracing related diligence requests |
| Laureen Ryan | 10/6/2022 | 0.8 | Review OCC and UCC requests for information filed with the court |
| Luca Riva | 10/6/2022 | 2.3 | Review wage motion related files for Committees due diligence |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/6/2022 | 2.8 | Update OCC due diligence tracker - wage motion |
| Ray Dombrowski | 10/6/2022 | 0.7 | Continue work on diligence requests |
| Ray Dombrowski | 10/6/2022 | 0.3 | Review of OCC Discovery Request |
| Ray Dombrowski | 10/6/2022 | 0.3 | Email correspondence with E. Hill (Skadden) re: additional diligence requests of UCC and OCC |
| Ray Dombrowski | 10/6/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt (All A&M), Endo, Skadden and PJT regarding case updates |
| Ray Dombrowski | 10/6/2022 | 0.5 | Review of OCC Agenda for OCC update call |
| Ray Dombrowski | 10/6/2022 | 0.4 | Teleconference with E. McKeighan (A&M) in re: discuss committee diligence requests |
| Vance Yudell | 10/6/2022 | 2.1 | Review diligence materials related to severance amounts of the company |
| Vance Yudell | 10/6/2022 | 2.1 | Review diligence questions related to retention and incentive programs for non-insiders |
| Brandon Burns | 10/7/2022 | 1.6 | Provide calculations of severance by employee per diligence request |
| Brandon Burns | 10/7/2022 | 1.2 | Reconcile updated company severance calculations to previously provided data |
| Brandon Burns | 10/7/2022 | 0.7 | Create list of employees by country, state per a diligence request |
| Brandon Burns | 10/7/2022 | 0.6 | Coordinate with counsel on employees eligible for severance |
| Brandon Burns | 10/7/2022 | 0.6 | Teleconference with E. McKeighan (A&M) in re: wage order diligence |
| Brandon Burns | 10/7/2022 | 0.4 | Review company's severance plan for language that includes annual bonus amounts per a diligence request |
| Brandon Burns | 10/7/2022 | 0.6 | Create summary of non-debtor bank balances by account per a diligence request |
| Brandon Burns | 10/7/2022 | 1.8 | Incorporate employee-level detail into severance summary per diligence request |
| Brandon Burns | 10/7/2022 | 1.1 | Provide calculations of PTO by employee per diligence request |
| Christopher Moffatt | 10/7/2022 | 1.8 | Data room material review and organization, new material additions, user access review |
| Erin McKeighan | 10/7/2022 | 0.6 | Teleconference with B. Burns (A&M) in re: wage order diligence |
| Erin McKeighan | 10/7/2022 | 0.4 | Teleconference with E. Hill (Skadden) in re: wage order diligence |
| Erin McKeighan | 10/7/2022 | 0.6 | Teleconference with R. Dombrowski (A&M) in re: discuss additional committee diligence requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/7/2022 | 1.2 | Respond to wage order questions from UCC, OCC and UST |
| Irine Baston | 10/7/2022 | 1.1 | Due Diligence UCC answer preparation regarding IP questions and customer contracts |
| JR Tramaglini | 10/7/2022 | 0.3 | Call with R. Gordon and J. Tramaglini (Both A&M) to review AR data and discuss requirements for reporting |
| Kamila Khairoullina | 10/7/2022 | 1.0 | Meeting with OCC advisors and Skadden relating to diligence on current Opioid diligence requests |
| Luca Riva | 10/7/2022 | 1.7 | Upload documents on VDR responsive to Cash Collateral and Wage motion questions |
| Ray Dombrowski | 10/7/2022 | 0.6 | Teleconference with E. McKeighan (A&M) in re: discuss additional committee diligence requests |
| Ray Dombrowski | 10/7/2022 | 1.0 | Meeting with OCC advisors and Skadden relating to diligence on current Opioid diligence requests |
| Robert Gordon | 10/7/2022 | 0.3 | Call with R. Gordon and J. Tramaglini (All A&M) to review AR data and discuss requirements for reporting |
| Brandon Burns | 10/8/2022 | 0.4 | Teleconference with E. McKeighan (A&M) in re: wage order diligence |
| Christopher Moffatt | 10/8/2022 | 0.6 | Organize data room for new material additions and user access |
| Erin McKeighan | 10/8/2022 | 0.9 | Respond to wage order questions from OCC |
| Erin McKeighan | 10/8/2022 | 0.3 | Respond to questions from C. Williams (Skadden) in re: employee names |
| Erin McKeighan | 10/8/2022 | 0.3 | Respond to questions from N. Hagen (Skadden) in re: wage order diligence |
| Erin McKeighan | 10/8/2022 | 0.4 | Teleconference with B. Burns (A&M) in re: wage order diligence |
| Erin McKeighan | 10/8/2022 | 0.3 | Teleconference with E. Hill (Skadden) in re: wage order diligence |
| Luca Riva | 10/8/2022 | 1.3 | Prepare summary to Skadden on wage related motion documents to review |
| Luca Riva | 10/8/2022 | 0.8 | Analyze wage motion related files for OCC diligence |
| Christopher Moffatt | 10/9/2022 | 0.4 | Update data room for new material additions and user access |
| Erin McKeighan | 10/9/2022 | 0.3 | Respond to questions from N. Hagen (Skadden) in re: wage order diligence |
| Robert Gordon | 10/9/2022 | 1.9 | Review petition AR aging provided by Endo Account |
| Christopher Moffatt | 10/10/2022 | 1.2 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/10/2022 | 0.9 | Call with A&M team, A.L. Goodbody and Skadden teams on transaction update, Irish board resolutions and regulatory related topics |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/10/2022 | 0.7 | Prepare wage related diligence for committees |
| Irine Baston | 10/10/2022 | 1.2 | Upload Skadden information to disclose to UCC/OCC |
| Irine Baston | 10/10/2022 | 1.3 | Cash collateral diligence preparation for UCC |
| Kamila Khairoullina | 10/10/2022 | 0.7 | Analyze AR aging and walk from gross to net AR |
| Kamila Khairoullina | 10/10/2022 | 0.4 | Prepare summary for distribution of walk from gross to net inventory |
| Kamila Khairoullina | 10/10/2022 | 0.8 | Prepare summary for distribution of walk from gross to net AR |
| Luca Riva | 10/10/2022 | 1.6 | Set up process to compare Box folder with VDR |
| Luca Riva | 10/10/2022 | 2.3 | Analyze Trial Balance detail |
| Ray Dombrowski | 10/10/2022 | 0.9 | Call with Skadden and AL Goodbody on details for due diligence and directors |
| Ray Dombrowski | 10/10/2022 | 0.4 | Call with FTI on cash collateral and budget requests |
| Ray Dombrowski | 10/10/2022 | 0.6 | Review of additional materials responsive to due diligence requests |
| Ray Dombrowski | 10/10/2022 | 0.8 | Emails re: cash collateral motion diligence for 1Ls |
| Robert Gordon | 10/10/2022 | 1.8 | Continue working on petition date AR analysis and aging |
| Robert Gordon | 10/10/2022 | 1.6 | Finalize petition date AR analysis provided by G. Catania (Endo) |
| Christopher Moffatt | 10/11/2022 | 0.3 | Call with A&M team to discuss vendor updates and status of vendor management workstreams |
| Christopher Moffatt | 10/11/2022 | 0.5 | Call with L. Riva and I. Baston (Both A&M) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Christopher Moffatt | 10/11/2022 | 0.3 | Call with C. Shea (Skadden), L. Riva and I. Baston (Both A&M) re: due diligence meeting for information gathering on OCC and UCC requests |
| Christopher Moffatt | 10/11/2022 | 1.3 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Erin McKeighan | 10/11/2022 | 0.3 | Respond to questions from FTI in re: insurance motion |
| Irine Baston | 10/11/2022 | 0.5 | Call with C. Moffat and L. Riva (Both A&M) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Irine Baston | 10/11/2022 | 2.7 | Analyze Canadian perimeter for anti-trust related questions |
| Irine Baston | 10/11/2022 | 3.1 | Upload intercompany information for UCC and OCC requests |

*Exhibit D*

```
┌─────────────────────────────────────────────┐
│            Endo International, plc            │
│     Time Detail by Activity by Professional   │
│    October 1, 2022 through October 31, 2022   │
└─────────────────────────────────────────────┘
```

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irine Baston | 10/11/2022 | 0.3 | Call with C. Moffat, L. Riva (Both A&M) and C. Shea (Skadden) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Kamila Khairoullina | 10/11/2022 | 0.5 | Prepare gross to net AP walk for diligence |
| Luca Riva | 10/11/2022 | 2.4 | Prepare summary of priority requests for Skadden |
| Luca Riva | 10/11/2022 | 2.6 | Prepare summary of litigation requests for Skadden |
| Luca Riva | 10/11/2022 | 0.9 | Review UCC status of DD requests - wage and cash collateral |
| Luca Riva | 10/11/2022 | 0.3 | Call with C. Shea (Skadden), C. Moffatt and I. Baston (Both A&M) re: due diligence meeting for information gathering on OCC and UCC requests |
| Luca Riva | 10/11/2022 | 2.1 | Review OCC status of DD requests - wage and cash collateral |
| Luca Riva | 10/11/2022 | 0.5 | Call with C. Moffatt and I. Baston (Both A&M) re: due diligence internal meeting for information gathering on OCC and UCC requests |
| Ray Dombrowski | 10/11/2022 | 0.4 | Responses to 1L advisors recent diligence requests |
| Robert Country | 10/11/2022 | 0.3 | Review/respond to creditor committee inquiry re: insurance motion relief |
| Vance Yudell | 10/11/2022 | 2.4 | Review additional comments from declaration to discuss additional diligence items related to compensations |
| Christopher Moffatt | 10/12/2022 | 1.7 | Organize data room for new material additions and user access |
| Christopher Moffatt | 10/12/2022 | 0.6 | Call with A&M team, PJT team, Skadden team and OCC advisors re: weekly status update |
| Christopher Moffatt | 10/12/2022 | 0.3 | Discussion with R. Dombrowski (A&M) re: updates to the status of diligence requests |
| Christopher Moffatt | 10/12/2022 | 0.1 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Christopher Moffatt | 10/12/2022 | 0.4 | Review due diligence requests from future claimants representative |
| Christopher Moffatt | 10/12/2022 | 1.3 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Erin McKeighan | 10/12/2022 | 0.5 | Participate in weekly meeting with OCC advisors |
| Irine Baston | 10/12/2022 | 3.1 | Upload corporate transactions information for UCC and OCC requests |
| Luca Riva | 10/12/2022 | 1.6 | Update OCC due diligence tracker for additional OCC questions |
| Luca Riva | 10/12/2022 | 0.7 | Upload documents to VDR responsive to diligence requests |
| Luca Riva | 10/12/2022 | 1.7 | Review status of OCC and UCC diligence |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/12/2022 | 1.3 | Prepare index of docs shared with different advisors |
| Luca Riva | 10/12/2022 | 1.7 | Compare information previously shared with committees with current information |
| Ray Dombrowski | 10/12/2022 | 0.5 | Review of latest due diligence tracker from OCC and discussion with C. Moffatt (A&M) re: same |
| Ray Dombrowski | 10/12/2022 | 0.3 | Discussion with C. Moffatt (A&M) re: updates to the status of diligence requests |
| Brandon Burns | 10/13/2022 | 1.2 | Research diligence request on wage motion relief |
| Brandon Burns | 10/13/2022 | 0.7 | Research diligence questions on personally identifiable information |
| Christopher Moffatt | 10/13/2022 | 0.7 | Prepare responsive material to UST requests |
| Christopher Moffatt | 10/13/2022 | 1.3 | Organize data room for new material additions and user access |
| Christopher Moffatt | 10/13/2022 | 0.5 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) regarding due diligence documents |
| Christopher Moffatt | 10/13/2022 | 0.6 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) regarding data room materials |
| Christopher Moffatt | 10/13/2022 | 0.6 | Calls with UCC advisors regarding diligence materials |
| Douglas Lewandowski | 10/13/2022 | 0.8 | Review royalty agreements against schedule G |
| Erin McKeighan | 10/13/2022 | 0.4 | Coordinate call to respond to UST questions on consumers |
| Erin McKeighan | 10/13/2022 | 0.3 | Work with L. Wachsmuth (Endo) in re: PTO request from committees |
| Irine Baston | 10/13/2022 | 0.5 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) regarding due diligence documents |
| Irine Baston | 10/13/2022 | 0.6 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) regarding data room materials |
| Irine Baston | 10/13/2022 | 1.2 | Update tracker with Skadden responses |
| Julia McCarthy | 10/13/2022 | 0.2 | Email correspondence related to ETRADE account |
| Luca Riva | 10/13/2022 | 0.6 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) regarding data room materials |
| Luca Riva | 10/13/2022 | 1.3 | Upload documents related to tax questions (UCC / OCC) |
| Luca Riva | 10/13/2022 | 0.5 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) regarding due diligence documents |
| Luca Riva | 10/13/2022 | 2.1 | Review documents in staging folder to be uploaded in VDR |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/13/2022 | 2.1 | Prepare diligence tracker to be shared externally with OCC |
| Luca Riva | 10/13/2022 | 2.7 | Review documents related to tax questions (UCC / OCC) |
| Ray Dombrowski | 10/13/2022 | 0.3 | Review of latest diligence requests from UCC and OCC |
| Ray Dombrowski | 10/13/2022 | 0.3 | Respond to emails re: diligence designation requests |
| Christopher Moffatt | 10/14/2022 | 0.9 | Organize data room for new material additions and user access |
| Christopher Moffatt | 10/14/2022 | 1.9 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/14/2022 | 0.5 | Call with C. Shea (Skadden), E. Williams (Skadden), C. Moffatt, L. Riva and I. Baston (All A&M) regarding Due Diligence documents |
| Christopher Moffatt | 10/14/2022 | 0.2 | Discussion with R. Dombrowski (A&M) re: status on diligence requests |
| Irine Baston | 10/14/2022 | 2.4 | Continue to update tracker with Skadden responses and information upload for UCC and OCC |
| Irine Baston | 10/14/2022 | 0.5 | Call with C. Shea (Skadden), E. Williams (Skadden), C. Moffatt, L. Riva and I. Baston (All A&M) regarding Due Diligence documents |
| Irine Baston | 10/14/2022 | 3.2 | Prepare and upload information for UCC and OCC requests |
| Luca Riva | 10/14/2022 | 0.5 | Call with C. Shea (Skadden), E. Williams (Skadden), C. Moffatt, L. Riva and I. Baston (All A&M) regarding Due Diligence documents |
| Luca Riva | 10/14/2022 | 1.4 | Upload documents to VDR |
| Luca Riva | 10/14/2022 | 2.9 | Review UCC and OCC tax related questions |
| Luca Riva | 10/14/2022 | 2.7 | Review UCC and OCC wage related questions |
| Ray Dombrowski | 10/14/2022 | 0.2 | Discussion with C. Moffatt (A&M) re: status on diligence requests |
| Ray Dombrowski | 10/14/2022 | 0.3 | Review of diligence requests from 2Ls and OCC |
| Brandon Burns | 10/17/2022 | 0.6 | Research severance language per diligence request |
| Christopher Moffatt | 10/17/2022 | 0.2 | Discussion with R. Dombrowski (A&M) re: status of due diligence requests |
| Christopher Moffatt | 10/17/2022 | 0.3 | Call with A&M team, A.L. Goodbody and Skadden teams on transaction update, Irish board resolutions and regulatory related topics |
| Christopher Moffatt | 10/17/2022 | 1.8 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Erin McKeighan | 10/17/2022 | 0.6 | Respond to diligence questions from OCC in re: LTIP |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/17/2022 | 0.5 | Participate in weekly call with UCC advisors |
| Irine Baston | 10/17/2022 | 3.1 | Information gathering for insurance, cash management and wages UCC Due Diligence requests |
| Louis Cherrone | 10/17/2022 | 1.7 | Prepare responses to cash flow due diligence requests received from creditors regarding payroll |
| Louis Cherrone | 10/17/2022 | 1.4 | Prepare responses to cash flow due diligence requests received from creditors regarding professional fees |
| Louis Cherrone | 10/17/2022 | 0.4 | Review proposed written responses to certain due diligence questions |
| Luca Riva | 10/17/2022 | 2.1 | Update diligence tracker for tax related issues - OCC |
| Luca Riva | 10/17/2022 | 1.8 | Prepare a summary of diligence tracker - UCC |
| Luca Riva | 10/17/2022 | 2.1 | Update diligence tracker for tax related issues - UCC |
| Ray Dombrowski | 10/17/2022 | 0.1 | Response to UCC advisors on cash flow forecast |
| Ray Dombrowski | 10/17/2022 | 0.2 | Discussion with C. Moffatt (A&M) re: status of due diligence requests |
| Ray Dombrowski | 10/17/2022 | 0.2 | Review of request from UCC re: latest cash and variance report |
| Christopher Moffatt | 10/18/2022 | 0.9 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/18/2022 | 0.5 | Call with L. Riva and C. Moffatt (All A&M) to discuss status of sales process diligence with PJT and Lazard |
| Christopher Moffatt | 10/18/2022 | 0.2 | Call with R. Dombrowski (A&M) regarding due diligence and workstreams |
| Christopher Moffatt | 10/18/2022 | 1.3 | Review due diligence trackers and data room index |
| Erin McKeighan | 10/18/2022 | 0.8 | Respond to diligence questions from OCC in re: wage order |
| Irine Baston | 10/18/2022 | 3.2 | Information gathering for UCC request related to wages |
| Kamila Khairoullina | 10/18/2022 | 0.7 | Review cash interest calculations prepared by team |
| Louis Cherrone | 10/18/2022 | 1.2 | Coordinate with A&M team to prepare and compile due diligence requests related to cash flow forecast |
| Louis Cherrone | 10/18/2022 | 0.3 | Compile fixed asset schedule and provide to A&M team coordinating due diligence requests |
| Luca Riva | 10/18/2022 | 1.3 | Upload documents to VDR |
| Luca Riva | 10/18/2022 | 2.3 | Prepare a summary of diligence tracker - OCC |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/18/2022 | 0.5 | Call with L. Riva and C. Moffat (All A&M) to discuss status of sales process diligence with PJT and Lazard |
| Luca Riva | 10/18/2022 | 1.1 | Update OCC tracker for additional questions |
| Luca Riva | 10/18/2022 | 0.8 | Update UCC tracker for additional questions |
| Luca Riva | 10/18/2022 | 1.6 | Review OCC additional wage related questions |
| Ray Dombrowski | 10/18/2022 | 0.2 | Call with C. Moffatt (A&M) regarding due diligence and workstreams |
| Ray Dombrowski | 10/18/2022 | 0.3 | Review of latest due diligence request from OCC; emails re: handling |
| Ray Dombrowski | 10/18/2022 | 0.3 | Discussion with A. Hogan (Skadden) re: diligence efforts after cash collateral hearing |
| Christopher Moffatt | 10/19/2022 | 0.9 | Organize data room for new material additions and user access |
| Christopher Moffatt | 10/19/2022 | 1.6 | Call with Skadden and A&M team to discuss and prepare urgent requests from UCC and OCC Due Diligence |
| Christopher Moffatt | 10/19/2022 | 0.8 | Review of due diligence items from India counsel |
| Erin McKeighan | 10/19/2022 | 0.4 | Coordinate with J. Boyle (Endo) in re: insurance |
| Irine Baston | 10/19/2022 | 3.1 | UCC Due Diligence information upload and gather for Skadden |
| Irine Baston | 10/19/2022 | 1.6 | Call with Skadden team and A&M team to discuss and prepare urgent requests from UCC and OCC Due Diligence |
| Irine Baston | 10/19/2022 | 2.9 | Status check of information requested and upload of responsive documentation for UCC requests |
| Louis Cherrone | 10/19/2022 | 0.5 | Edit external version of monthly professional fees in response to due diligence request |
| Luca Riva | 10/19/2022 | 1.2 | Review 1L pro fees outstanding invoices and advances |
| Luca Riva | 10/19/2022 | 2.3 | Review Skadden comments on OCC diligence |
| Luca Riva | 10/19/2022 | 2.1 | Review Skadden comments on UCC diligence |
| Luca Riva | 10/19/2022 | 1.9 | Prepare next steps on outstanding documents in the due diligence |
| Luca Riva | 10/19/2022 | 2.7 | Reflect Skadden comments in the tracker |
| Luca Riva | 10/19/2022 | 1.6 | Call with Skadden team and A&M team to discuss and prepare urgent requests from UCC and OCC Due Diligence |
| Ray Dombrowski | 10/19/2022 | 0.2 | Review of new due diligence requests of UCC advisors |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/19/2022 | 0.1 | Review of diligence requests from 2Ls re: MOR |
| Ray Dombrowski | 10/19/2022 | 1.6 | Call with Skadden team re. open items related to wages diligence |
| Ray Dombrowski | 10/19/2022 | 0.2 | Review of responses to UCC advisor due diligence on cash |
| Ray Dombrowski | 10/19/2022 | 0.2 | Discussion with J. Boyle (Endo) re: diligence materials |
| Ray Dombrowski | 10/19/2022 | 0.2 | Review of MOR questions from the 1L advisors |
| Vance Yudell | 10/19/2022 | 2.3 | Prepare responses to diligence items related to employee retention |
| Christopher Moffatt | 10/20/2022 | 0.9 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/20/2022 | 0.6 | Call with Skadden team and A&M team to distribute and gather answers for UCC and OCC Due Diligence requests |
| Christopher Moffatt | 10/20/2022 | 0.4 | Call with K. Giandonato (Endo) and A&M team to organize wage related requests from UCC and OCC Due Diligence |
| Erin McKeighan | 10/20/2022 | 0.4 | Collect insurance policies for committee diligence |
| Erin McKeighan | 10/20/2022 | 0.6 | Provide UST office with fee calculation support |
| Irine Baston | 10/20/2022 | 0.6 | Call with Skadden team and A&M team to distribute and gather answers for UCC and OCC Due Diligence requests |
| Irine Baston | 10/20/2022 | 0.4 | Call with K. Giandonato (Endo) and A&M team to organize wage related requests from UCC and OCC Due Diligence |
| Irine Baston | 10/20/2022 | 2.5 | Update of information request tracker for OCC and UCC |
| Kamila Khairoullina | 10/20/2022 | 1.1 | Provide comments on monthly operating due diligence requests |
| Luca Riva | 10/20/2022 | 2.9 | Review documents provided by Endo HR team related to wage due diligence |
| Luca Riva | 10/20/2022 | 2.3 | Coordinate with A&M team on next steps and to prepare a consolidated update on wage related requests |
| Luca Riva | 10/20/2022 | 0.4 | Call with K. Giandonato (Endo) and A&M team to organize wage related requests from UCC and OCC Due Diligence |
| Luca Riva | 10/20/2022 | 1.7 | Upload various approved documents to VDR |
| Ray Dombrowski | 10/20/2022 | 0.7 | Discussion with J. Boyle (Endo) re: insurance policies |
| Ray Dombrowski | 10/20/2022 | 0.4 | Review additional requests from UCC advisors |
| Robert Country | 10/20/2022 | 0.3 | Review/respond to creditor committee inquiry re: letters of credit |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Vance Yudell | 10/20/2022 | 0.6 | Call with Skadden team and A&M team to distribute and gather answers for UCC and OCC Due Diligence requests |
| Vance Yudell | 10/20/2022 | 0.4 | Call with K. Giandonato (Endo) and A&M team to organize wage related requests from UCC and OCC Due Diligence |
| Vance Yudell | 10/20/2022 | 2.6 | Propose responses to diligence requests to address open items for HR |
| Christopher Moffatt | 10/21/2022 | 1.8 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/21/2022 | 1.5 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Christopher Moffatt | 10/21/2022 | 0.9 | Organize data room for new material additions and user access |
| Erin McKeighan | 10/21/2022 | 0.4 | Correspond with Trustee office in re: fee payments |
| Erin McKeighan | 10/21/2022 | 0.7 | Respond to diligence questions from C. Moffatt (A&M) |
| Irine Baston | 10/21/2022 | 1.5 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Irine Baston | 10/21/2022 | 2.8 | Update of information request tracker for OCC and UCC with Skadden updates |
| Irine Baston | 10/21/2022 | 0.6 | Canada perimeter analysis for information requested |
| Julia McCarthy | 10/21/2022 | 0.7 | Compile July and August bank statements |
| Julia McCarthy | 10/21/2022 | 0.3 | Email correspondence with C. Jiang (Endo) re. bank statements request |
| Luca Riva | 10/21/2022 | 1.2 | Review question on professional fees related to budget |
| Luca Riva | 10/21/2022 | 2.1 | Upload approved documents to VDR related to wages |
| Luca Riva | 10/21/2022 | 1.7 | Process updates on OCC and UCC tracker from Skadden |
| Luca Riva | 10/21/2022 | 2.2 | Review wage related documents and answers received responsive to committees UCC |
| Luca Riva | 10/21/2022 | 2.1 | Review wage related documents and answers received responsive to committees OCC |
| Ray Dombrowski | 10/21/2022 | 0.4 | Review of latest email from UCC counsel re: diligence |
| Ray Dombrowski | 10/21/2022 | 0.3 | Prepare responses to MOR questions of Evercore |
| Ray Dombrowski | 10/21/2022 | 0.3 | Discussion with L. Laukitis and A. Hogan (All Skadden) re: diligence |
| Ray Dombrowski | 10/21/2022 | 0.2 | Review responses to questions from BRG on professional fees |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/22/2022 | 1.2 | Upload approved documents to VDR related to Wage |
| Luca Riva | 10/22/2022 | 2.1 | Review documents and details provided by the company related to due diligence |
| Luca Riva | 10/22/2022 | 1.3 | Upload approved documents to VDR related to FDM |
| Christopher Moffatt | 10/23/2022 | 0.4 | Call with L. Riva and I. Baston (Both A&M) re: discuss Skadden comments on OCC diligence items |
| Christopher Moffatt | 10/23/2022 | 1.8 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Irine Baston | 10/23/2022 | 0.4 | Call with C. Moffat and L. Riva (Both A&M) re: discuss Skadden comments on OCC diligence items |
| Luca Riva | 10/23/2022 | 1.9 | Provide answers and details to Skadden questions related to DD tracker |
| Luca Riva | 10/23/2022 | 1.8 | Update tracker following Skadden review |
| Luca Riva | 10/23/2022 | 0.4 | Call with C. Moffatt and I. Baston (Both A&M) re: discuss Skadden comments on OCC diligence items |
| Christopher Moffatt | 10/24/2022 | 3.2 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/24/2022 | 0.2 | Call with C. Moffatt, R. Gordon (All A&M) over outstanding diligence requests for the MOR |
| Irine Baston | 10/24/2022 | 2.9 | UCC tracker update for Skadden |
| Irine Baston | 10/24/2022 | 2.3 | OCC tracker update for Skadden |
| Irine Baston | 10/24/2022 | 3.2 | Wage motion related questions preparation for OCC/UCC requests |
| Irine Baston | 10/24/2022 | 2.1 | Contracts and IP related questions preparation for OCC/UCC requests |
| Irine Baston | 10/24/2022 | 1.0 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Irine Baston | 10/24/2022 | 1.6 | Tracker update with information received from Endo |
| Luca Riva | 10/24/2022 | 0.8 | Review UCC tracker - specified trade motion response drafting |
| Luca Riva | 10/24/2022 | 0.7 | Upload approved documents to VDR - various |
| Luca Riva | 10/24/2022 | 1.1 | Review UCC tracker - cash collateral response drafting |
| Luca Riva | 10/24/2022 | 0.4 | Review UCC tracker - business / strategic plan response drafting |
| Luca Riva | 10/24/2022 | 0.8 | Review UCC tracker - other financial data response drafting |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Luca Riva | 10/24/2022 | 1.5 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Luca Riva | 10/24/2022 | 1.6 | Review UCC tracker - organizational / wages motion response drafting |
| Luca Riva | 10/24/2022 | 1.6 | Review UCC tracker - cash management motion response drafting |
| Luca Riva | 10/24/2022 | 1.2 | Review answers in staging folders to be approved by Skadden |
| Luca Riva | 10/24/2022 | 1.1 | Review UCC tracker - customer program response drafting |
| Luca Riva | 10/24/2022 | 0.8 | Review documents and details provided by the company on wages |
| Luca Riva | 10/24/2022 | 0.7 | Review insurance documents to be uploaded in staging folder |
| Luca Riva | 10/24/2022 | 1.3 | Coordinate with A&M team on activities to update OCC tracker and outstanding points |
| Ray Dombrowski | 10/24/2022 | 0.6 | Review emails related to wages diligence responses |
| Robert Gordon | 10/24/2022 | 0.2 | Call with C. Moffatt, R. Gordon (All A&M) over outstanding diligence requests for the MOR |
| Brandon Burns | 10/25/2022 | 0.4 | Research prior debt payments per diligence request from committees |
| Brandon Burns | 10/25/2022 | 0.3 | Create summary of employees by country per a diligence request |
| Christopher Moffatt | 10/25/2022 | 3.3 | Review due diligence requests from committees/creditors and prepare responsive materials |
| Christopher Moffatt | 10/25/2022 | 1.3 | Organize data room for new materials and users |
| Erin McKeighan | 10/25/2022 | 0.9 | Prepare asset lists for creditor diligence requests |
| Erin McKeighan | 10/25/2022 | 0.5 | Work with C. Jiang (Endo) to respond to insurance diligence questions |
| Irine Baston | 10/25/2022 | 1.7 | OCC/UCC Due Diligence tracker update for Skadden |
| Irine Baston | 10/25/2022 | 1.9 | Insurance and other topics data gathering and upload for OCC/UCC requests |
| Irine Baston | 10/25/2022 | 0.6 | Discovery request work related for OCC/UCC |
| Irine Baston | 10/25/2022 | 2.0 | Update and follow-ups on existing DD trackers |
| Irine Baston | 10/25/2022 | 0.6 | Call with A&M team to organize pending requests from UCC and OCC Due Diligence and follow ups with Endo |
| Irine Baston | 10/25/2022 | 2.0 | Work relating Tax Due Diligence requests from OCC/UCC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irine Baston | 10/25/2022 | 3.2 | Coordination of information and VDR upload for Due Diligence purposes |
| Kamila Khairoullina | 10/25/2022 | 0.6 | Prepare schedule of professional success fees for due diligence request |
| Kamila Khairoullina | 10/25/2022 | 0.9 | Provide comments on professional fee due diligence responses |
| Kamila Khairoullina | 10/25/2022 | 0.3 | Call with R. Gordon, K. Khairoullina (All A&M) to discuss outstanding diligence questions from MORS |
| Louis Cherrone | 10/25/2022 | 1.2 | Prepare responses to certain due diligence questions regarding India |
| Louis Cherrone | 10/25/2022 | 2.1 | Prepare estimate of crediting impact of certain professional fee payments |
| Louis Cherrone | 10/25/2022 | 1.6 | Review summary schedule of certain professional fee payments in response to due diligence request |
| Louis Cherrone | 10/25/2022 | 1.3 | Review retention apps and other data for certain potential professional fee payments |
| Luca Riva | 10/25/2022 | 1.7 | Answer Skadden questions on OCC due diligence - Wage |
| Luca Riva | 10/25/2022 | 2.4 | Reword answers related to UCC due diligence - Cash Management |
| Luca Riva | 10/25/2022 | 0.6 | Call with A&M team to organize pending requests from UCC and OCC Due Diligence and follow ups with Endo |
| Luca Riva | 10/25/2022 | 2.2 | Answer Skadden questions on OCC due diligence - Cash Management |
| Luca Riva | 10/25/2022 | 1.8 | Answer Skadden questions on OCC due diligence - Cash Collateral |
| Luca Riva | 10/25/2022 | 2.6 | Reword answers related to UCC due diligence - Wage |
| Luca Riva | 10/25/2022 | 2.3 | Reword answers related to UCC due diligence - Cash Collateral |
| Luca Riva | 10/25/2022 | 2.1 | Upload documents to VDR and reflect doc reference in DD tracker - OCC and UCC |
| Ray Dombrowski | 10/25/2022 | 1.2 | Review outstanding diligence requests from 1Ls, 2Ls, OCC and UCC |
| Robert Gordon | 10/25/2022 | 0.3 | Call with R. Gordon, K. Khairoullina (All A&M) to discuss outstanding diligence questions from MORS |
| Vance Yudell | 10/25/2022 | 0.6 | Call with A&M team to organize pending requests from UCC and OCC Due Diligence and follow ups with Endo |
| Christopher Moffatt | 10/26/2022 | 1.0 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Christopher Moffatt | 10/26/2022 | 0.6 | Call with Endo and advisors to review committee management presentation |
| Christopher Moffatt | 10/26/2022 | 2.8 | Review due diligence requests from committees/creditors and prepare responsive materials |

> ## Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/26/2022 | 1.9 | Organize data room for new material additions and user access |
| Christopher Moffatt | 10/26/2022 | 0.5 | Call with J. Boyle (Endo) to review due diligence requests |
| Erin McKeighan | 10/26/2022 | 0.2 | Call with E. McKeighan and R. Gordon (All A&M) to discuss August MOR committee requests |
| Erin McKeighan | 10/26/2022 | 0.6 | Work with D. Geraghty (ALG) in re: diligence for Irish diligence |
| Erin McKeighan | 10/26/2022 | 0.3 | Respond to diligence questions on tax sharing |
| Erin McKeighan | 10/26/2022 | 0.4 | Respond to diligence questions in re: insurance policies |
| Erin McKeighan | 10/26/2022 | 0.5 | Respond to diligence questions in re: Irish pension |
| Irine Baston | 10/26/2022 | 1.0 | Call with Company advisors and OCC to discuss relevant case updates |
| Irine Baston | 10/26/2022 | 1.0 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Irine Baston | 10/26/2022 | 0.3 | Work relating contingent liabilities Due Diligence requests from OCC/UCC |
| Irine Baston | 10/26/2022 | 3.0 | Work relating legal Due Diligence requests from OCC/UCC |
| Irine Baston | 10/26/2022 | 3.0 | Contracts assessment for OCC/UCC Due Diligence purposes |
| Irine Baston | 10/26/2022 | 2.0 | Work relating Cash Collateral Due Diligence requests from OCC/UCC |
| Irine Baston | 10/26/2022 | 1.0 | Work relating real state Due Diligence requests from OCC/UCC |
| Irine Baston | 10/26/2022 | 1.1 | Work relating Intercompany Due Diligence requests from OCC/UCC |
| Irine Baston | 10/26/2022 | 0.3 | Work relating internal reorganizations Due Diligence requests from OCC/UCC |
| Kamila Khairoullina | 10/26/2022 | 1.0 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Kamila Khairoullina | 10/26/2022 | 0.4 | Prepare due diligence responses regarding debt balances |
| Luca Riva | 10/26/2022 | 1.8 | Revise answers to UCC due diligence tracker |
| Luca Riva | 10/26/2022 | 0.8 | Compare conflicting version of consolidated due diligence tracker between Skadden and A&M |
| Luca Riva | 10/26/2022 | 1.0 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Luca Riva | 10/26/2022 | 1.9 | Upload documents to VDR and reflect doc reference in DD tracker - OCC and UCC |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/26/2022 | 2.9 | Provide answers to Skadden related to OCC due diligence tracker |
| Ray Dombrowski | 10/26/2022 | 0.2 | Review information provided on India as part of potential asset sale due diligence |
| Ray Dombrowski | 10/26/2022 | 1.0 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Rob Esposito | 10/26/2022 | 0.4 | Prepare updated insurance list for data request |
| Robert Country | 10/26/2022 | 0.3 | Create real property asset schedules to respond to creditor committee diligence |
| Robert Gordon | 10/26/2022 | 0.2 | Call with E. McKeighan and R. Gordon (All A&M) to discuss August MOR committee requests |
| Robert Gordon | 10/26/2022 | 0.6 | Summarize information for MOR diligence request over Assurance payments |
| Christopher Moffatt | 10/27/2022 | 0.4 | Call with A&M team to organize Due Diligence requests from ALG |
| Christopher Moffatt | 10/27/2022 | 0.7 | Call with A&M team, A&L Goodbody and Endo regarding Ireland HR due diligence |
| Christopher Moffatt | 10/27/2022 | 0.7 | Call with A&M team, Skadden, Gibson Dunn and FTI to review due diligence items |
| Christopher Moffatt | 10/27/2022 | 3.3 | Organize data room material for new additions |
| Douglas Lewandowski | 10/27/2022 | 0.3 | Discussion with ALG, A&M team, Endo, and Skadden re: Irish HR issues |
| Douglas Lewandowski | 10/27/2022 | 0.4 | Call with A&M team to organize Due Diligence requests from ALG |
| Erin McKeighan | 10/27/2022 | 0.2 | Conference with E. McKeighan and R. Esposito (both A&M) to discuss committee requests for Statements and Schedules data |
| Erin McKeighan | 10/27/2022 | 0.4 | Call with A&M team to organize Due Diligence requests from ALG |
| Erin McKeighan | 10/27/2022 | 0.6 | Prepare schedule of diligence provided to date that will be in statements and schedules |
| Erin McKeighan | 10/27/2022 | 0.7 | Coordinate with ALG team in re: 1L diligence |
| Erin McKeighan | 10/27/2022 | 0.8 | Teleconference with ALG, Skadden and A&M team in re: 1L diligence requests |
| Irine Baston | 10/27/2022 | 0.5 | Work relating waterfall Due Diligence requests from OCC/UCC |
| Irine Baston | 10/27/2022 | 2.0 | Work relating litigation information for Due Diligence requests from OCC/UCC |
| Irine Baston | 10/27/2022 | 2.9 | Work relating debt information for Due Diligence requests from OCC/UCC |
| Irine Baston | 10/27/2022 | 2.5 | Work relating international trade information for Due Diligence requests from OCC/UCC |

**Endo International, plc**
***Time Detail by Activity by Professional***
***October 1, 2022 through October 31, 2022***

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irine Baston | 10/27/2022 | 2.4 | Work relating employee information for Due Diligence requests from OCC/UCC |
| Irine Baston | 10/27/2022 | 3.0 | Work relating regulatory matters information for Due Diligence requests from OCC/UCC |
| Irine Baston | 10/27/2022 | 0.4 | Call with A&M team to organize Due Diligence requests from ALG |
| Julia McCarthy | 10/27/2022 | 0.2 | Email correspondence re. open diligence questions related to cash |
| Kamila Khairoullina | 10/27/2022 | 0.6 | Provide comments on draft slides for India due diligence |
| Kamila Khairoullina | 10/27/2022 | 0.7 | Prepare email to team on due diligence requests |
| Kamila Khairoullina | 10/27/2022 | 1.0 | Analyze files for due diligence intercompany requests |
| Kamila Khairoullina | 10/27/2022 | 1.0 | Work on preparing deck outline for India operations overview |
| Kamila Khairoullina | 10/27/2022 | 0.5 | Discussion with Skadden, FTI, and Gibson re: further work on lien challenges |
| Kamila Khairoullina | 10/27/2022 | 0.6 | Review of request from BRG re: India; Discussion with K Khairoullina re: preparation of materials for discussion with OCC/UCC on India |
| Louis Cherrone | 10/27/2022 | 1.7 | Review available due diligence materials responsive to requests regarding India cash management and financial performance overview |
| Louis Cherrone | 10/27/2022 | 1.3 | Review available due diligence materials responsive to requests regarding India operational overview |
| Louis Cherrone | 10/27/2022 | 1.1 | Review publicly available information regarding India operations |
| Louis Cherrone | 10/27/2022 | 2.1 | Begin preparing draft presentation materials regarding India operational overview |
| Luca Riva | 10/27/2022 | 2.9 | Internal QC of tracker - rebuild schedule of interactions |
| Luca Riva | 10/27/2022 | 0.4 | Call with A&M team to organize Due Diligence requests from ALG |
| Luca Riva | 10/27/2022 | 1.3 | Response to Skadden question on tracker status and document upload |
| Luca Riva | 10/27/2022 | 1.8 | Upload documents in VDR - various |
| Luca Riva | 10/27/2022 | 2.6 | Internal QC of tracker - revise timing of communications |
| Luca Riva | 10/27/2022 | 2.3 | Revise OCC tracker for updates from Skadden - wording |
| Luca Riva | 10/27/2022 | 1.1 | Revise tax documents for VDR upload |
| Luca Riva | 10/27/2022 | 2.2 | Revise OCC tracker for updates from Skadden - doc # |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/27/2022 | 0.4 | Review of due diligence tracker and status |
| Ray Dombrowski | 10/27/2022 | 0.5 | Discussion with Skadden, FTI, and Gibson re: further work on lien challenges |
| Ray Dombrowski | 10/27/2022 | 0.6 | Prepare materials related to India for discussion with OCC/UCC |
| Rob Esposito | 10/27/2022 | 1.1 | Prepare Statements and Schedules diligence tracker for committee requests |
| Rob Esposito | 10/27/2022 | 0.2 | Conference with E. McKeighan and R. Esposito (both A&M) to discuss committee requests for Statements and Schedules data |
| Rob Esposito | 10/27/2022 | 0.4 | Conference with A&M team to discuss diligence requests for Statements and Schedules data |
| Rob Esposito | 10/27/2022 | 1.4 | Summarize analysis of Statements and Schedule related data previously provided to the Committees |
| Robert Country | 10/27/2022 | 1.1 | Create insurance asset schedules to respond to creditor committee diligence |
| Robert Country | 10/27/2022 | 0.9 | Analyze employee benefit documents for the to assist in respond to a creditor diligence inquiry |
| Robert Country | 10/27/2022 | 0.2 | Create intellectual property asset schedules to respond to creditor committee diligence |
| Christopher Moffatt | 10/28/2022 | 0.5 | Discussion with R. Dombrowski (A&M) re: discuss status due diligence requests |
| Irine Baston | 10/28/2022 | 0.6 | Call with L. Riva (A&M) re: discuss Due Diligence files related to Creditor/Committee requests |
| Irine Baston | 10/28/2022 | 0.7 | Call with L. Riva (A&M) re: discuss narrative answers for OCC diligence |
| Irine Baston | 10/28/2022 | 1.3 | Work relating financing matters information for Due Diligence requests from OCC/UCC |
| Irine Baston | 10/28/2022 | 3.0 | Due Diligence work for UCC / OCC / 1st Lien Groups |
| Irine Baston | 10/28/2022 | 1.3 | VDR information upload |
| Julia McCarthy | 10/28/2022 | 0.2 | Email correspondence re. information provided related to cash management |
| Kamila Khairoullina | 10/28/2022 | 1.1 | Analyze intercompany transaction information to be provided for diligence requests |
| Kamila Khairoullina | 10/28/2022 | 0.6 | Provide comments on wage diligence responses |
| Kamila Khairoullina | 10/28/2022 | 0.4 | Review of information available on intercompany that may be responsive to questions raised by 1Ls |
| Kamila Khairoullina | 10/28/2022 | 0.9 | Analyze files provided for intercompany due diligence support |
| Kara Hall | 10/28/2022 | 0.5 | Conference call with A&M team to discuss required inputs for Statements and Schedules diligence responses |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/28/2022 | 0.6 | Meeting with Togut Team, Skadden team, and A&M team to discuss requirements for finalizing Statements and Schedules drafts for diligence responses |
| Kara Hall | 10/28/2022 | 2.9 | Prepare updates to Statements and Schedules diligence tracker for committee requests |
| Kara Hall | 10/28/2022 | 3.2 | Prepare drafts of Statements and Schedules per due diligence response requests |
| Katie Lei | 10/28/2022 | 2.1 | Draft potential responses to follow up requests regarding wages from OCC/UCC |
| Katie Lei | 10/28/2022 | 0.8 | Call with V. Yudell (A&M) to discuss follow up requests from OCC/UCC |
| Louis Cherrone | 10/28/2022 | 2.3 | Continue preparing draft materials on India operations in response to due diligence request |
| Louis Cherrone | 10/28/2022 | 0.3 | Review management meeting presentation for applicable information regarding various due diligence requests |
| Louis Cherrone | 10/28/2022 | 1.0 | Call with company advisors, management, committees and their advisors regarding management presentation materials |
| Luca Riva | 10/28/2022 | 0.7 | Call with I. Baston (A&M) re: discuss narrative answers for OCC diligence |
| Luca Riva | 10/28/2022 | 2.7 | Revise wording and comments on OCC tracker |
| Luca Riva | 10/28/2022 | 2.3 | Revise wording and comments on UCC tracker |
| Luca Riva | 10/28/2022 | 2.6 | Answer to Skadden questions on UCC tracker |
| Luca Riva | 10/28/2022 | 2.9 | Answer to Skadden questions on OCC tracker |
| Luca Riva | 10/28/2022 | 0.3 | Call with A&M team, Skadden and AL Goodbody on Due Diligence request |
| Luca Riva | 10/28/2022 | 0.6 | Call with I. Baston (A&M) re: discuss due diligence files related to Creditor/Committee requests |
| Ray Dombrowski | 10/28/2022 | 0.6 | Review of materials responsive to questions from UCC/OCC on wages and set up internal discussion |
| Ray Dombrowski | 10/28/2022 | 0.4 | Review of information available on intercompany that may be responsive to questions raised by 1Ls |
| Ray Dombrowski | 10/28/2022 | 0.5 | Discussion with C. Moffatt (A&M) re: discuss status due diligence requests |
| Ray Dombrowski | 10/28/2022 | 0.4 | Review of latest follow up questions on declarations from wages motion and emails re: same |
| Rob Esposito | 10/28/2022 | 0.3 | Conference with A&M team to discuss Statements and Schedules diligence |
| Rob Esposito | 10/28/2022 | 0.4 | Review of Asset Schedule data for diligence requests |
| Rob Esposito | 10/28/2022 | 0.5 | Conference call with A&M team to discuss required inputs for Statements and Schedules diligence responses |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/28/2022 | 0.6 | Meeting with Togut Team, Skadden team, and A&M team to discuss requirements for finalizing Statements and Schedules drafts for diligence responses |
| Rob Esposito | 10/28/2022 | 0.8 | Review of Statements of Financial Affairs data for diligence requests |
| Rob Esposito | 10/28/2022 | 0.8 | Manage Statements and Schedules diligence requests and responses |
| Robert Country | 10/28/2022 | 0.3 | Coordinate with Skadden and Togut personnel re: providing requested diligence data to the creditor committees |
| Robert Country | 10/28/2022 | 0.5 | Conference call with A&M team to discuss required inputs for Statements and Schedules diligence responses |
| Robert Country | 10/28/2022 | 0.3 | Coordinate with E. McKeighan (A&M) re: creditor committee diligence requests |
| Robert Country | 10/28/2022 | 0.2 | Coordinate with A&M personnel re: review/respond to creditor committee inquiries |
| Robert Country | 10/28/2022 | 0.6 | Meeting with Togut Team, Skadden team, and A&M team to discuss requirements for finalizing Statements and Schedules drafts for diligence responses |
| Vance Yudell | 10/28/2022 | 2.4 | Review diligence request to draft responses based on Cumberland Declaration |
| Vance Yudell | 10/28/2022 | 0.8 | Call with K. Lei (A&M) to discuss follow up requests from OCC/UCC |
| Christopher Moffatt | 10/29/2022 | 1.0 | Call with A&M and Skadden regarding declarations, due diligence |
| Christopher Moffatt | 10/29/2022 | 0.4 | Review due diligence requests from committees/creditors |
| Kara Hall | 10/29/2022 | 0.8 | Meeting with A&M team to determine next step updates required for Statements and Schedules diligence |
| Kara Hall | 10/29/2022 | 1.2 | Prepare analysis of insider lists to prepare accurate SOFA 29 disclosures |
| Luca Riva | 10/29/2022 | 0.9 | Respond to Skadden question on wages related files |
| Luca Riva | 10/29/2022 | 1.5 | Call with A&M team and Skadden team on open points related to wages requests by OCC/UCC |
| Ray Dombrowski | 10/29/2022 | 0.1 | Email correspondence with UCC re: diligence materials |
| Rob Esposito | 10/29/2022 | 0.8 | Meeting with A&M team to determine next step updates required for Statements and Schedules diligence |
| Rob Esposito | 10/29/2022 | 1.4 | Review the Schedule exports for creditor diligence requests |
| Robert Country | 10/29/2022 | 0.8 | Meeting with A&M team to determine next step updates required for Statements and Schedules diligence |
| Christopher Moffatt | 10/30/2022 | 0.2 | Discussion with R. Dombrowski (A&M) re: status on new due diligence requests |
| Christopher Moffatt | 10/30/2022 | 0.8 | Prepare responses to due diligence requests from committees/creditors |

*Exhibit D*

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/30/2022 | 1.9 | Prepare updated Schedules of Liabilities and Assets drafts for diligence data requests |
| Luca Riva | 10/30/2022 | 2.6 | Revise Skadden questions on OCC / UCC due diligence related to wages motion |
| Ray Dombrowski | 10/30/2022 | 0.2 | Discussion with C. Moffatt (A&M) re: status on new due diligence requests |
| Rob Esposito | 10/30/2022 | 0.9 | Teleconference with R. Esposito and R. Country (All A&M) re: deliverables for creditor committees |
| Rob Esposito | 10/30/2022 | 1.0 | Prepare updated Statements and Schedules excel review files for creditor diligence requests |
| Rob Esposito | 10/30/2022 | 1.1 | Review of draft Statement reports for transfer to creditor diligence room |
| Rob Esposito | 10/30/2022 | 0.3 | Prepare modifications to the Schedule excel report for creditor diligence |
| Robert Country | 10/30/2022 | 0.9 | Teleconference with R. Esposito and R. Country (All A&M) re: deliverables for creditor committees |
| Robert Country | 10/30/2022 | 1.6 | Prepare SOFA draft documents for creditor committee per their request |
| Christopher Moffatt | 10/31/2022 | 0.9 | Review materials related to declarations and responses to questions |
| Christopher Moffatt | 10/31/2022 | 0.7 | Call with L. Riva and I. Baston (Both A&M) re: discuss UCC/OCC Due Diligence open items |
| Christopher Moffatt | 10/31/2022 | 0.3 | Calls with C. Shea (Skadden) regarding committee due diligence materials, data room |
| Christopher Moffatt | 10/31/2022 | 1.1 | Incorporate due diligence requests into internal tracker |
| Christopher Moffatt | 10/31/2022 | 3.3 | Review due diligence requests from committees/creditors |
| Christopher Moffatt | 10/31/2022 | 1.1 | Call with L. Riva and I. Baston (Both A&M) re: discuss UCC tracker and gather information requested from Skadden |
| Irine Baston | 10/31/2022 | 1.1 | Call with C. Moffatt and L. Riva (Both A&M) re: discuss UCC tracker and gather information requested from Skadden |
| Irine Baston | 10/31/2022 | 0.5 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Irine Baston | 10/31/2022 | 0.7 | Call with C. Moffatt and L. Riva (Both A&M) re: discuss UCC/OCC Due Diligence open items |
| Irine Baston | 10/31/2022 | 2.8 | Analyze material contracts regarding OCC/UCC Due Diligence request |
| Irine Baston | 10/31/2022 | 0.4 | Call with Skadden team and A&M team to follow up on UCC and OCC Due Diligence requests |
| Kamila Khairoullina | 10/31/2022 | 0.5 | Review of questions raised by OCC advisors on waterfall |
| Kamila Khairoullina | 10/31/2022 | 0.7 | Prepare transfer pricing presentation for due diligence request |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/31/2022 | 1.1 | Review of materials for transfer pricing transactions |
| Katie Lei | 10/31/2022 | 1.2 | Review materials referred to in the Cumberland deposition |
| Louis Cherrone | 10/31/2022 | 2.1 | Draft overview presentation materials on India operations regarding organizational structure |
| Louis Cherrone | 10/31/2022 | 1.4 | Draft overview presentation materials on India operations regarding cash management and financial performance |
| Louis Cherrone | 10/31/2022 | 1.7 | Draft overview presentation materials on India operations regarding employees |
| Luca Riva | 10/31/2022 | 2.8 | Review summary of 1L due diligence documents |
| Luca Riva | 10/31/2022 | 2.4 | Review OCC due diligence tracker |
| Luca Riva | 10/31/2022 | 2.6 | Email correspondence with Skadden re: questions related to OCC tracker |
| Luca Riva | 10/31/2022 | 2.4 | Incorporate new due diligence documents into virtual data room |
| Luca Riva | 10/31/2022 | 1.1 | Call with C. Moffatt and I. Baston (Both A&M) re: discuss UCC tracker and gather information requested from Skadden |
| Luca Riva | 10/31/2022 | 0.7 | Call with C. Moffatt and I. Baston (Both A&M) re: discuss UCC/OCC Due Diligence open items |
| Ray Dombrowski | 10/31/2022 | 0.3 | Review of additional wages motions responses |
| Ray Dombrowski | 10/31/2022 | 0.5 | Review due diligence questions raised by OCC advisors on waterfall analysis |
| Ray Dombrowski | 10/31/2022 | 0.4 | Research outstanding items on wage motion due diligence requests |
| Ray Dombrowski | 10/31/2022 | 0.2 | Email correspondence with A&M Team regarding due diligence requests |
| Ray Dombrowski | 10/31/2022 | 0.3 | Email correspondence re: due diligence requests from OCC advisors |
| Ray Dombrowski | 10/31/2022 | 0.4 | Review of response to latest questions raised by OCC advisors and clear for posting |
| Ray Dombrowski | 10/31/2022 | 1.1 | Review transfer pricing transaction updates |
| Ray Dombrowski | 10/31/2022 | 0.2 | Email correspondence with Skadden re: due diligence requests |
| Rob Esposito | 10/31/2022 | 0.4 | Prepare detailed response to Skadden request for Statements and Schedules question inquiries |
| Vance Yudell | 10/31/2022 | 2.4 | Prepare presentation for management regarding creditor proposal for changes to non-insider programs |
| Vance Yudell | 10/31/2022 | 1.9 | Review comments in Barberio declaration to compare with statements in other materials |

**Subtotal**      **593.4**

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vance Yudell | 10/5/2022 | 0.9 | Review materials to provide for a possible Cumberland declaration |
| Brian Cumberland | 10/6/2022 | 0.8 | Conference call with V. Yudell (A&M) and Skadden team re: discuss wage motion issues |
| Katie Lei | 10/6/2022 | 0.6 | Review Company severance plans |
| Katie Lei | 10/6/2022 | 0.7 | Review B. Cumberland's past declarations |
| Katie Lei | 10/6/2022 | 0.3 | Review B. Cumberland's biography for potential declaration |
| Katie Lei | 10/6/2022 | 0.2 | Call with V. Yudell (A&M) to discuss B. Cumberland's biography and past declarations |
| Vance Yudell | 10/6/2022 | 0.8 | Conference call with B. Cumberland (A&M) and Skadden team re: discuss wage motion issues |
| Vance Yudell | 10/6/2022 | 0.2 | Call with K. Lei (A&M) to discuss B. Cumberland's biography and past declarations |
| Katie Lei | 10/7/2022 | 2.1 | Analyze new potential KERPs to include in the Company's peer group |
| Katie Lei | 10/7/2022 | 1.2 | Create timeline of engagement with the Company up to filing date |
| Vance Yudell | 10/7/2022 | 2.3 | Review market retention practices for BR companies to supplement previous analysis |
| Vance Yudell | 10/7/2022 | 1.8 | Review timeline of Endo engagement for B. Cumberland in preparation of possible declarations |
| Vance Yudell | 10/10/2022 | 2.8 | Review draft declaration for T. Basso to reconcile numbers in the declaration to records |
| Brian Cumberland | 10/11/2022 | 1.9 | Review wages motion for issues related to Compensation |
| Katie Lei | 10/11/2022 | 1.8 | Incorporate 8 new peer companies in KERP peer group analysis |
| Katie Lei | 10/11/2022 | 0.2 | Call with V. Yudell (A&M) to discuss KERP peer group update |
| Vance Yudell | 10/11/2022 | 0.2 | Call with K. Lei (A&M) to discuss KERP peer group update |
| Vance Yudell | 10/11/2022 | 2.6 | Review historic Cumberland declarations to provide insights for potential upcoming declaration related to non-insider compensation |
| Katie Lei | 10/12/2022 | 2.6 | Analyze the difference between 2021 and 2022 target compensation |
| Katie Lei | 10/12/2022 | 0.4 | Call with V. Yudell (A&M) to discuss 2021 and 2022 Retention Programs |
| Vance Yudell | 10/12/2022 | 2.6 | Review historic long-term incentive files to reconcile details through previous versions |
| Vance Yudell | 10/12/2022 | 0.4 | Call with K. Lei (A&M) to discuss 2021 and 2022 Retention Programs |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vance Yudell | 10/12/2022 | 1.4 | Review potential 2023 compensation levels for retention participants |
| Katie Lei | 10/13/2022 | 1.9 | Analyze the difference in participants between the 2021 and 2022 Retention Programs |
| Katie Lei | 10/13/2022 | 1.7 | Analyze total cost and annualized cost of the Company's Retention Programs compared to peers |
| Katie Lei | 10/13/2022 | 2.7 | Analyze the difference between 2022 and 2023 target compensation |
| Vance Yudell | 10/13/2022 | 2.4 | Review KERP presentation which reflects updated retention detail for bankruptcy peers |
| Vance Yudell | 10/13/2022 | 1.3 | Review 2021 and 2022 levels of compensation for retention program participants |
| Katie Lei | 10/14/2022 | 1.9 | Review year-over-year compensation |
| Katie Lei | 10/14/2022 | 0.4 | Call with V. Yudell (A&M) to discuss outstanding broad retention programs |
| Katie Lei | 10/14/2022 | 2.9 | Update retention programs deck for non-insiders |
| Vance Yudell | 10/14/2022 | 2.3 | Review KERP detail for 3 new peer companies based on retention arrangements at company |
| Vance Yudell | 10/14/2022 | 2.4 | Review summary detail for retention programs |
| Vance Yudell | 10/14/2022 | 0.4 | Call with K. Lei (A&M) to discuss outstanding broad retention programs |
| Katie Lei | 10/17/2022 | 3.1 | Update year-over-year compensation analysis to exclude terminated employees |
| Vance Yudell | 10/17/2022 | 2.4 | Review final retention analysis updated based on more recent cases to benchmark non-executive amounts |
| Vance Yudell | 10/17/2022 | 2.3 | Review year-over-year compensation analysis to incorporate retention payments |
| Katie Lei | 10/18/2022 | 0.2 | Call with V. Yudell (A&M) to discuss outstanding programs |
| Katie Lei | 10/18/2022 | 0.8 | Summarize outstanding programs and retention program planning for the Company |
| Vance Yudell | 10/18/2022 | 0.2 | Call with K. Lei (A&M) to discuss outstanding programs |
| Vance Yudell | 10/18/2022 | 1.8 | Review current retention and incentive amounts outstanding to discuss impact of possible changes to be proposed |
| Katie Lei | 10/19/2022 | 0.6 | Update summary of retention programs for the Company |
| Katie Lei | 10/19/2022 | 0.2 | Call with V. Yudell (A&M) to discuss 2022 prepayments |
| Vance Yudell | 10/19/2022 | 0.2 | Call with K. Lei (A&M) to discuss 2022 prepayments |

> ***Endo International, plc***
> ***Time Detail by Activity by Professional***
> ***October 1, 2022 through October 31, 2022***

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vance Yudell | 10/20/2022 | 2.4 | Review updated retention analysis provided to Skadden to discuss findings and nuances with the study |
| Katie Lei | 10/21/2022 | 0.3 | Call with V. Yudell (A&M) to discuss wages requests from Skadden |
| Vance Yudell | 10/21/2022 | 2.6 | Review ERI database for pay differentials between various industries |
| Vance Yudell | 10/21/2022 | 2.1 | Review severance data from proprietary sources to analyze current severance arrangements at the company |
| Vance Yudell | 10/21/2022 | 0.3 | Call with K. Lei (A&M) to discuss wages requests from Skadden |
| Brian Cumberland | 10/24/2022 | 0.6 | Call with V. Yudell and K. Lei (All A&M) and Skadden team to discuss outstanding compensation related requests |
| Katie Lei | 10/24/2022 | 0.6 | Review materials sent by the Company to potentially fulfill retention and severance requests from Skadden |
| Katie Lei | 10/24/2022 | 2.9 | Analyze market compensation for 3 positions |
| Katie Lei | 10/24/2022 | 2.1 | Analyze changes in LTI between 2021 and 2022 |
| Katie Lei | 10/24/2022 | 2.4 | Analyze changes in LTI between 2020 and 2021 |
| Katie Lei | 10/24/2022 | 0.4 | Update comparison to bankruptcy compensation to include percent of employees participating in retention plans |
| Katie Lei | 10/24/2022 | 0.6 | Call with V. Yudell (A&M) to discuss overview and summary of the retention programs |
| Katie Lei | 10/24/2022 | 0.4 | Call with V. Yudell (A&M) to discuss retention and severance requests from Skadden |
| Katie Lei | 10/24/2022 | 0.6 | Call with B. Cumberland and V. Yudell (All A&M) and Skadden team to discuss outstanding compensation related requests |
| Vance Yudell | 10/24/2022 | 2.3 | Review creditor and Skadden diligence items related to Wages motion |
| Vance Yudell | 10/24/2022 | 1.7 | Review process undertaken to put together insider compensation programs based on request from the Company |
| Vance Yudell | 10/24/2022 | 1.2 | Review detail regarding market long-term incentive compensation, retention, and severance levels at Endo |
| Vance Yudell | 10/24/2022 | 0.4 | Call with K. Lei (A&M) to discuss retention and severance requests from Skadden |
| Vance Yudell | 10/24/2022 | 0.6 | Call with K. Lei (A&M) to discuss overview and summary of the retention programs |
| Vance Yudell | 10/24/2022 | 0.6 | Call with B. Cumberland and K. Lei (All A&M) and Skadden team to discuss outstanding compensation related requests |
| Brian Cumberland | 10/25/2022 | 0.6 | Call with V. Yudell and K. Lei (All A&M) to review updated non-executive retention deck |
| Brian Cumberland | 10/25/2022 | 2.1 | Review non-insider retention, severance, and LTI analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Lei | 10/25/2022 | 0.4 | Call with V. Yudell (A&M) to review materials to potentially fulfill Skadden's requests on compensation details |
| Katie Lei | 10/25/2022 | 1.7 | Analyze market compensation for 2 positions |
| Katie Lei | 10/25/2022 | 0.4 | Call with V. Yudell (A&M) to discuss comments from Skadden regarding updated non-executive retention detail |
| Katie Lei | 10/25/2022 | 0.8 | Update year over year total compensation detail with updated 2021 retention program annualization |
| Katie Lei | 10/25/2022 | 0.3 | Update annualization for Endo's retention programs |
| Katie Lei | 10/25/2022 | 0.6 | Call with B. Cumberland and V. Yudell (All A&M) to review updated non-executive retention deck |
| Katie Lei | 10/25/2022 | 0.8 | Review market detail for severance |
| Vance Yudell | 10/25/2022 | 2.1 | Review updated retention analysis and year over year compensation details for non-insider employees |
| Vance Yudell | 10/25/2022 | 1.3 | Review LHH survey regarding market severance information |
| Vance Yudell | 10/25/2022 | 1.9 | Review WorldatWork Survey for detail involving market compensation detail for public companies |
| Vance Yudell | 10/25/2022 | 0.4 | Call with K. Lei (A&M) to review materials to potentially fulfill Skadden's requests on compensation details |
| Vance Yudell | 10/25/2022 | 0.6 | Call with B. Cumberland and K. Lei (All A&M) to review updated non-executive retention deck |
| Vance Yudell | 10/25/2022 | 0.4 | Call with K. Lei (A&M) to discuss comments from Skadden regarding updated non-executive retention detail |
| Brian Cumberland | 10/26/2022 | 1.7 | Review revised wages motion |
| Brian Cumberland | 10/26/2022 | 2.8 | Review Cumberland declaration |
| Brian Cumberland | 10/26/2022 | 1.7 | Review Barberio declaration |
| Brian Cumberland | 10/26/2022 | 1.6 | Review revised non-insider analysis |
| Katie Lei | 10/26/2022 | 0.7 | Create summary of market compensation for 5 positions |
| Katie Lei | 10/26/2022 | 0.6 | Analyze market compensation for 1 position |
| Katie Lei | 10/26/2022 | 2.1 | Update analysis on non-insider retention |
| Katie Lei | 10/26/2022 | 0.8 | Review Barberio declaration |
| Katie Lei | 10/26/2022 | 0.4 | Review correspondence between the Company, Skadden, and A&M regarding supplemental declarations related to compensation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Katie Lei | 10/26/2022 | 0.3 | Review materials sent by the Company regarding turnover from 2018 to 2022 |
| Vance Yudell | 10/26/2022 | 2.2 | Review presentation for Cumberland declaration |
| Vance Yudell | 10/26/2022 | 1.3 | Update presentation based on input for Skadden to assess reasonableness for levels of non-insider compensation |
| Vance Yudell | 10/26/2022 | 1.2 | Review presentations provided by company to board for references to non-insider compensation programs |
| Vance Yudell | 10/26/2022 | 1.6 | Review Barberio declaration |
| Vance Yudell | 10/26/2022 | 0.7 | Review turnover data provided by the Company |
| Vance Yudell | 10/26/2022 | 1.7 | Review Barberio declaration |
| Brian Cumberland | 10/27/2022 | 0.6 | Call with V. Yudell and K. Lei (All A&M) to discuss the Cumberland declaration |
| Katie Lei | 10/27/2022 | 0.2 | Update survey detail in non-insider retention analysis |
| Katie Lei | 10/27/2022 | 1.4 | Review Cumberland declaration |
| Katie Lei | 10/27/2022 | 1.2 | Analyze Company LTI by comparing it to market data |
| Katie Lei | 10/27/2022 | 0.6 | Call with V. Yudell and B. Cumberland (All A&M) to discuss the Cumberland declaration |
| Vance Yudell | 10/27/2022 | 1.4 | Review market information for LTI compensation at general industry peer companies |
| Vance Yudell | 10/27/2022 | 0.6 | Call with K. Lei and B. Cumberland (All A&M) to discuss the Cumberland declaration |
| Vance Yudell | 10/27/2022 | 1.8 | Review Cumberland declaration |
| Vance Yudell | 10/27/2022 | 0.7 | Review survey analysis to provide updates based on general benchmarking principles |
| Katie Lei | 10/28/2022 | 0.2 | Call with V. Yudell (A&M) to discuss materials to prepare for the potential Cumberland deposition |
| Vance Yudell | 10/28/2022 | 0.2 | Call with K. Lei (A&M) to discuss materials to prepare for the potential Cumberland deposition |
| Vance Yudell | 10/28/2022 | 1.1 | Review potential insider status for previous employees at the Company |
| **Subtotal** | | **131.8** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/1/2022 | 0.2 | Pull data and follow up with team members for expense detail |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/1/2022 | 0.2 | Create database for Endo exhibits |
| Julia McCarthy | 10/1/2022 | 2.3 | Review detailed time reporting |
| Julia McCarthy | 10/1/2022 | 1.4 | Revise A&M detailed time reporting |
| Julia McCarthy | 10/1/2022 | 2.4 | Review detailed time reporting |
| Julia McCarthy | 10/1/2022 | 2.2 | Review detailed time reporting |
| Julia McCarthy | 10/1/2022 | 1.6 | Review detailed time reporting |
| L.J. Barlow | 10/1/2022 | 2.7 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/1/2022 | 2.6 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/1/2022 | 1.9 | Edit and revise A&M detailed time reporting |
| Julia McCarthy | 10/2/2022 | 1.4 | Review detailed time reporting |
| Julia McCarthy | 10/2/2022 | 1.6 | Review detailed time reporting |
| Julia McCarthy | 10/2/2022 | 2.6 | Review detailed time reporting |
| Julia McCarthy | 10/2/2022 | 2.8 | Review detailed time reporting |
| Julia McCarthy | 10/2/2022 | 2.9 | Review detailed time reporting |
| Julia McCarthy | 10/2/2022 | 2.7 | Review detailed time reporting |
| Kara Hall | 10/2/2022 | 2.7 | Prepare invoice detail based on team billing for fee app |
| Kara Hall | 10/2/2022 | 2.8 | Review team billing to compile in invoice form for final review |
| Kara Hall | 10/2/2022 | 2.1 | Prepare updated professional fee invoice details |
| L.J. Barlow | 10/2/2022 | 2.9 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/2/2022 | 3.1 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/2/2022 | 2.8 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/2/2022 | 0.8 | Edit and revise A&M detailed time reporting |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/2/2022 | 2.8 | Edit and revise A&M detailed time reporting |
| Bernice Grussing | 10/3/2022 | 2.7 | Prepare draft exhibits A-D |
| Bernice Grussing | 10/3/2022 | 3.3 | Review DTR data for codes and make adjustments for task code consistency |
| Bernice Grussing | 10/3/2022 | 2.2 | Incorporate detail from team members on expenses |
| Bernice Grussing | 10/3/2022 | 1.4 | Draft First Fee Application |
| Bernice Grussing | 10/3/2022 | 0.9 | Prepare draft exhibits E-F |
| Irine Baston | 10/3/2022 | 1.2 | Edit A&M Detailed Time Entries |
| Irine Baston | 10/3/2022 | 3.2 | Reconcile A&M Detailed Time Entries |
| Julia McCarthy | 10/3/2022 | 2.9 | Review detailed time reporting |
| Julia McCarthy | 10/3/2022 | 2.1 | Review detailed time reporting |
| Julia McCarthy | 10/3/2022 | 1.6 | Review detailed time reporting |
| Julia McCarthy | 10/3/2022 | 1.4 | Review detailed time reporting |
| Kara Hall | 10/3/2022 | 3.1 | Prepare final invoice summary of professional fees for September invoice |
| L.J. Barlow | 10/3/2022 | 2.8 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/3/2022 | 1.7 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/3/2022 | 2.4 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/3/2022 | 1.9 | Edit and revise A&M detailed time reporting |
| Bernice Grussing | 10/4/2022 | 0.6 | Incorporate minor edits to expense detail and update exhibits E-F |
| Bernice Grussing | 10/4/2022 | 2.9 | Review fee app data for accuracy |
| Irine Baston | 10/4/2022 | 3.2 | Review A&M team Detailed Time Entry |
| Julia McCarthy | 10/4/2022 | 2.8 | Review detailed time reporting |
| Julia McCarthy | 10/4/2022 | 3.2 | Review detailed time reporting |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 10/5/2022 | 0.2 | Minor edit to Fee Application draft |
| Bernice Grussing | 10/5/2022 | 1.8 | Update exhibits A-D with new team data |
| Irine Baston | 10/5/2022 | 3.2 | Prepare A&M team Detailed Time Entry according to Court guides |
| Julia McCarthy | 10/5/2022 | 3.1 | Review detailed time reporting |
| Julia McCarthy | 10/5/2022 | 2.9 | Review detailed time reporting |
| Kara Hall | 10/5/2022 | 3.2 | Review team billing detail to compile invoice draft |
| Kara Hall | 10/5/2022 | 2.1 | Review team billing to compile in invoice form for final review |
| L.J. Barlow | 10/5/2022 | 2.4 | Revise A&M detailed time entries |
| Julia McCarthy | 10/6/2022 | 2.4 | Finalize monthly fee application |
| Julia McCarthy | 10/6/2022 | 0.2 | Correspondence with Togut re. filing fee application |
| Kara Hall | 10/6/2022 | 0.6 | Review team billing detail to compile invoice details |
| Ray Dombrowski | 10/6/2022 | 0.5 | Email correspondence with A&M team re: update status of fee application |
| Ray Dombrowski | 10/7/2022 | 0.3 | Discussion with Togut re: fee application |
| Julia McCarthy | 10/11/2022 | 0.4 | Prepare invoice to send to Endo AP team based on recently filed fee statement |
| Brandon Burns | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Brandon Burns | 10/18/2022 | 0.9 | Coordinate with team on weekly time reporting to ensure compliance with fee app requirements |
| Haley LeDonne | 10/18/2022 | 0.3 | Call with A&M team to discuss assignment of weekly reporting and billing review for Tax team |
| Haley LeDonne | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Julia McCarthy | 10/18/2022 | 1.4 | Prepare weekly workstream reporting and detailed time reporting process schedule |
| Julia McCarthy | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Kamila Khairoullina | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Kara Hall | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/18/2022 | 0.4 | Draft billing review process to prepare monthly invoices |
| Kathleen Pfahlert | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Kathleen Pfahlert | 10/18/2022 | 0.3 | Call with A&M team to discuss assignment of weekly reporting and billing review for Tax team |
| Katie Lei | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| L.J. Barlow | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Kathleen Pfahlert | 10/19/2022 | 0.7 | Call with A&M team to delegate management of fee application procedures |
| Kira Ramirez | 10/19/2022 | 0.7 | Draft fee application materials |
| Brandon Burns | 10/20/2022 | 0.4 | Coordinate with team on weekly time reporting requirements |
| Kamila Khairoullina | 10/20/2022 | 0.4 | Coordinate with team on DTR review process |
| Kathleen Pfahlert | 10/20/2022 | 0.3 | Email correspondence to A&M Team re: updated fee application procedures |
| Kathleen Pfahlert | 10/20/2022 | 0.4 | Email correspondence to A&M Team regarding proper time keeping protocols |
| Kira Ramirez | 10/21/2022 | 0.2 | Compile workstream reporting materials |
| L.J. Barlow | 10/21/2022 | 1.1 | Revise detailed time reports |
| Kira Ramirez | 10/24/2022 | 0.6 | Review DTR entries compared against A&M Timekeeping portal |
| Kara Hall | 10/26/2022 | 3.1 | Review billing details to consolidate invoice drafts |
| Kira Ramirez | 10/26/2022 | 0.8 | Draft documents for fee applications for current week |
| Kira Ramirez | 10/26/2022 | 0.3 | Assist with team timekeeping entries for fee application |
| L.J. Barlow | 10/26/2022 | 2.1 | Revise A&M detailed time reporting |
| Kara Hall | 10/27/2022 | 2.9 | Review billing details to consolidate invoice drafts |
| Kara Hall | 10/27/2022 | 2.1 | Prepare invoice time billing details draft for the month of October |
| Kira Ramirez | 10/27/2022 | 0.7 | Update timekeeping entries for team members |
| Kara Hall | 10/28/2022 | 2.6 | Update billing details to consolidate invoice drafts |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 10/28/2022 | 0.3 | Finalize fee applications for prior week |
| Kira Ramirez | 10/31/2022 | 1.9 | Analyze team time entries for fee app |
| Kira Ramirez | 10/31/2022 | 0.2 | Update timekeeping entries to conform to latest team entries |
| L.J. Barlow | 10/31/2022 | 1.2 | Incorporate updates to A&M detailed time reporting |

| Subtotal | | 152.6 | |
|---|---|---|---|

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/4/2022 | 1.4 | Prepare summary of revenues by country (historical) |
| Luca Riva | 10/4/2022 | 2.7 | Review waterfall analysis for non debtor entities |
| Luca Riva | 10/5/2022 | 0.8 | Review OCP tracking model |
| Luca Riva | 10/5/2022 | 2.6 | Review Pro Fees forecast through 12/30/22 |
| Luca Riva | 10/5/2022 | 1.4 | Review procedures for interim compensation and reimbursement of expenses for retained professionals |
| Luca Riva | 10/6/2022 | 2.6 | Review professional fees forecast through December 30 |
| Luca Riva | 10/6/2022 | 0.8 | Review professional fees mapping vs Reorg mapping |
| Luca Riva | 10/12/2022 | 1.3 | Review cash collateral reply draft |
| Luca Riva | 10/12/2022 | 2.2 | Review analysis required as part of Canadian Antitrust |
| Luca Riva | 10/14/2022 | 1.3 | Review accrued and unpaid interest through petition date |
| Luca Riva | 10/17/2022 | 2.2 | Recovery analysis - update of cash balance estimate |
| Luca Riva | 10/18/2022 | 2.9 | Recovery analysis - allocation of excess cash and entity mapping |
| Luca Riva | 10/20/2022 | 2.8 | Prepare recovery analysis under certain scenario requested by AL Goodbody |
| Luca Riva | 10/21/2022 | 1.6 | Prepare the output analysis on recovery to share with AL Goodbody |
| Luca Riva | 10/21/2022 | 0.7 | Coordinate with A&M team on 1L request related to Antitrust question |
| Irine Baston | 10/24/2022 | 0.6 | Canada Legal Entities analysis for anti-trust purposes |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/26/2022 | 1.2 | Provide answers to Skadden related to recovery analysis assumptions |
| **Subtotal** | | **29.1** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cody Putterman | 10/3/2022 | 0.1 | Call with R. Shapiro (A&M) and C. Putterman (A&M) regarding formatting updates to cash tracing schedules |
| Cody Putterman | 10/3/2022 | 2.6 | Standardize formatting for various cash tracing analyses |
| Cody Putterman | 10/3/2022 | 0.8 | Adjust formatting on various cash tracing analyses |
| David Dawes | 10/3/2022 | 0.3 | Call with J. Lee and D. Dawes (All A&M) regarding strategy and workplan for tracing analyses |
| David Dawes | 10/3/2022 | 0.8 | Perform evaluation of Luxembourg tracing analyses |
| Julian Lee | 10/3/2022 | 0.4 | Update tracing schedule tracker and outstanding items |
| Julian Lee | 10/3/2022 | 0.3 | Call with J. Lee and D. Dawes (All A&M) regarding strategy and workplan for tracing analyses |
| Julian Lee | 10/3/2022 | 0.8 | Update cash tracing schedules for Endo Pharmaceuticals and Par Pharmaceuticals accounts |
| Julian Lee | 10/3/2022 | 0.3 | Email correspondence with team regarding Endo International account |
| Laureen Ryan | 10/3/2022 | 0.2 | Email correspondence with A&M team regarding litigation hold |
| Laureen Ryan | 10/3/2022 | 0.4 | Email correspondence with A&M Team regarding strategy related to bank tracing |
| Rachel Cohen | 10/3/2022 | 0.1 | Call with R. Shapiro (A&M) and C. Putterman (A&M) regarding formatting updates to cash tracing schedules |
| Rachel Cohen | 10/3/2022 | 0.5 | Update to tracing analyses for consistent formatting |
| Cody Putterman | 10/4/2022 | 0.4 | Call with A&M team regarding cash tracing and external receipts analyses |
| Cody Putterman | 10/4/2022 | 2.2 | Update formatting for various cash tracing schedules |
| David Dawes | 10/4/2022 | 0.7 | Input bank data for Endo International x8025 account into tracing and receipts analyses |
| David Dawes | 10/4/2022 | 1.8 | Perform evaluation of Luxembourg tracing analyses |
| David Dawes | 10/4/2022 | 1.0 | Email correspondence with A&M team and C. Jiang (Endo) related to FTI customer list requests |
| David Dawes | 10/4/2022 | 0.4 | Call with A&M team regarding cash tracing and external receipts analyses |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julian Lee | 10/4/2022 | 0.8 | Update cash tracing schedules for Endo Global Aesthetics, Auxilium Pharmaceuticals, and Endo Aesthetics |
| Julian Lee | 10/4/2022 | 0.4 | Call with A&M team regarding cash tracing and external receipts analyses |
| Julian Lee | 10/4/2022 | 1.7 | Update cash tracing schedules for Par Pharmaceuticals and Endo Pharmaceuticals accounts |
| Nichole Lunt | 10/4/2022 | 1.8 | Perform quality control review of certain cash tracing schedules |
| Nichole Lunt | 10/4/2022 | 2.1 | Prepare updates to cash tracing schedules to roll forward analysis through petition date |
| Rachel Cohen | 10/4/2022 | 2.8 | Update to tracing analyses for consistent formatting |
| Rachel Cohen | 10/4/2022 | 0.4 | Call with A&M team regarding cash tracing and external receipts analyses |
| David Dawes | 10/5/2022 | 1.0 | Email correspondence with A&M team, E. Wong (FTI), and C. Jiang (Endo) regarding document requests |
| David Dawes | 10/5/2022 | 2.9 | Develop framework for Endo receipts analysis for review period |
| David Dawes | 10/5/2022 | 2.9 | Evaluate accounts receivable register and customer lists with regards to receipts |
| Julian Lee | 10/5/2022 | 1.9 | Update cash tracing schedules for Paladin Labs, Endo Ventures and Endo International accounts |
| Julian Lee | 10/5/2022 | 2.9 | Update cash tracing schedules for Paladin Labs and Luxembourg accounts |
| Laureen Ryan | 10/5/2022 | 0.4 | Email correspondence with A&M team regarding bank account tracing strategy |
| Nichole Lunt | 10/5/2022 | 0.4 | Prepare updates to cash tracing schedules to roll forward analysis through petition date |
| Nichole Lunt | 10/5/2022 | 2.2 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| Nichole Lunt | 10/5/2022 | 2.8 | Perform quality control review of certain cash tracing schedules |
| Rachel Cohen | 10/5/2022 | 1.5 | Update to tracing analysis #37 |
| Cody Putterman | 10/6/2022 | 0.1 | Call with D. Dawes (A&M) and C. Putterman (A&M) regarding lockbox transactions |
| Cody Putterman | 10/6/2022 | 0.7 | Update lockbox remitters for cash tracing analysis |
| David Dawes | 10/6/2022 | 1.3 | Develop framework for Endo receipts analysis for review period |
| David Dawes | 10/6/2022 | 0.1 | Call with D. Dawes (A&M) and C. Putterman (A&M) regarding lockbox transactions |
| David Dawes | 10/6/2022 | 0.4 | Summarize requests for Paladin lockbox remitter reports |

*Exhibit D*

> ## Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 10/6/2022 | 2.1 | Develop receipts summaries for lockbox and cash letter receipts |
| David Dawes | 10/6/2022 | 0.8 | Call with N. Lunt (A&M) re: External Receipts analysis |
| David Dawes | 10/6/2022 | 2.8 | Develop matching analyses for receipts to customer and vendor listings |
| Julian Lee | 10/6/2022 | 0.7 | Email correspondence with team regarding OCC Objection |
| Julian Lee | 10/6/2022 | 0.4 | Additional update of cash tracing schedules for Endo Pharmaceuticals and Par Pharmaceuticals accounts |
| Julian Lee | 10/6/2022 | 0.8 | Update cash tracing schedules for Endo Pharmaceuticals and Par Pharmaceuticals accounts |
| Nichole Lunt | 10/6/2022 | 2.7 | Research counterparties to confirm third party entity status as it pertains to External Party Receipts analysis |
| Nichole Lunt | 10/6/2022 | 0.8 | Call with D. Dawes (A&M) re: External Receipts analysis |
| Nichole Lunt | 10/6/2022 | 1.9 | Perform quality control review of certain cash tracing schedules |
| Nichole Lunt | 10/6/2022 | 1.3 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| Rachel Cohen | 10/6/2022 | 0.8 | Update to tracing analysis #20 |
| Cody Putterman | 10/7/2022 | 0.2 | Update lockbox remitters for cash tracing analysis |
| David Dawes | 10/7/2022 | 2.4 | Update receipts analyses to evaluate unmatched entities that the company received cash from |
| David Dawes | 10/7/2022 | 2.4 | Perform evaluation of Luxembourg tracing analyses |
| David Dawes | 10/7/2022 | 2.1 | Integrate bank data into receipts analysis to update customer matching review |
| David Dawes | 10/7/2022 | 0.8 | Call with N. Lunt (A&M) re: External Receipts analysis |
| David Dawes | 10/7/2022 | 0.5 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing and receipts analysis |
| Julian Lee | 10/7/2022 | 0.3 | Email correspondence with team regarding outstanding cash tracing schedules |
| Julian Lee | 10/7/2022 | 0.5 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing and receipts analysis |
| Julian Lee | 10/7/2022 | 0.6 | Update cash tracing analysis for cash pool and concentration accounts |
| Laureen Ryan | 10/7/2022 | 0.1 | Email correspondence with Skadden Team and A&M team regarding bank account tracing strategy |
| Laureen Ryan | 10/7/2022 | 0.3 | Email correspondence with A&M Team regarding documents related to FTI requests and bank tracing |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nichole Lunt | 10/7/2022 | 2.3 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| Nichole Lunt | 10/7/2022 | 0.8 | Call with D. Dawes (A&M) re: External Receipts analysis |
| David Dawes | 10/8/2022 | 2.7 | Update tracing analyses for Endo Ventures to ensure transactions follow bank order |
| David Dawes | 10/10/2022 | 0.9 | Update tracing analyses for Endo Ventures to ensure transactions follow bank order |
| David Dawes | 10/10/2022 | 1.2 | Perform evaluation of Luxembourg tracing analyses |
| David Dawes | 10/10/2022 | 0.4 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing analysis |
| David Dawes | 10/10/2022 | 2.1 | Evaluate unmatched entities from which the company received cash |
| Julian Lee | 10/10/2022 | 0.4 | Email correspondence with team regarding cash tracing analysis |
| Julian Lee | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julian Lee | 10/10/2022 | 0.4 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing analysis |
| Julian Lee | 10/10/2022 | 0.7 | Update cash tracing analyses for concentration, disbursement, and intercompany accounts |
| Julian Lee | 10/10/2022 | 0.8 | Cash tracing analysis for Endo Ventures account |
| Julian Lee | 10/10/2022 | 1.4 | Update cash tracing schedules for collection accounts |
| Laureen Ryan | 10/10/2022 | 0.3 | Email correspondence with A&M Team regarding strategy related to bank tracing |
| Nichole Lunt | 10/10/2022 | 0.7 | Email correspondence with team regarding corresponding updates to External Party Receipts analysis |
| Nichole Lunt | 10/10/2022 | 2.9 | Prepare updates to External Party Receipts analysis per feedback from team |
| Nichole Lunt | 10/10/2022 | 1.3 | Prepare updates to cash tracing schedules to roll forward analysis through petition date |
| Nichole Lunt | 10/10/2022 | 3.1 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| David Dawes | 10/11/2022 | 1.7 | Perform evaluation of Luxembourg tracing analyses |
| David Dawes | 10/11/2022 | 1.2 | Develop summary of individual settlement receipt and email correspondence with A&M team regarding settlement |
| David Dawes | 10/11/2022 | 0.3 | Working session with N. Lunt (A&M) to prepare updates to External Party Receipts analysis |
| David Dawes | 10/11/2022 | 2.6 | Update receipts analysis for vendor matching and manual review of matches |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 10/11/2022 | 0.1 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing analysis |
| Julian Lee | 10/11/2022 | 0.3 | Correspondence with team regarding cash tracing analysis |
| Julian Lee | 10/11/2022 | 1.2 | Update cash tracing analyses for Endo Ventures, Endo International, and Endo Pharmaceuticals accounts |
| Julian Lee | 10/11/2022 | 0.1 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing analysis |
| Laureen Ryan | 10/11/2022 | 0.3 | Email correspondence with A&M Team regarding updates on bank tracing analysis |
| Laureen Ryan | 10/11/2022 | 0.3 | Email correspondence with Skadden Team and A&M Team regarding FTI requests for information on certain receipts |
| Laureen Ryan | 10/11/2022 | 0.4 | Email correspondence with A&M Team regarding FTI requests for information on certain receipts |
| Laureen Ryan | 10/11/2022 | 0.3 | Review information related to FTI receipts to respond to counsel |
| Nichole Lunt | 10/11/2022 | 0.3 | Working session with D. Dawes (A&M) to prepare updates to External Party Receipts analysis |
| Nichole Lunt | 10/11/2022 | 2.2 | Review transactions to confirm third party entity status as it pertains to External Party Receipts analysis |
| Nichole Lunt | 10/11/2022 | 2.1 | Perform quality control review of certain cash tracing schedules |
| Nichole Lunt | 10/11/2022 | 1.8 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| David Dawes | 10/12/2022 | 2.6 | Develop summaries of receipts analysis and categorization of other external receipts |
| David Dawes | 10/12/2022 | 0.8 | Email correspondence with A&M team regarding tracing and receipts analyses |
| David Dawes | 10/12/2022 | 0.7 | Working session with N. Lunt (A&M) to prepare updates to External Party Receipts analysis |
| David Dawes | 10/12/2022 | 2.2 | Update receipts analysis for vendor matching and manual review of matches |
| David Dawes | 10/12/2022 | 0.5 | Call with J. Lee and D. Dawes (both A&M) regarding receipts and cash tracing analyses |
| Julian Lee | 10/12/2022 | 0.2 | Update cash tracing analyses for cash pool account, concentration accounts, and Endo Ventures account |
| Julian Lee | 10/12/2022 | 0.5 | Call with J. Lee and D. Dawes (both A&M) regarding receipts and cash tracing analyses |
| Julian Lee | 10/12/2022 | 0.4 | Additional correspondence with team regarding cash tracing analyses |
| Julian Lee | 10/12/2022 | 0.3 | Analyze external party receipts |
| Julian Lee | 10/12/2022 | 0.3 | Correspondence with team regarding QC of cash tracing analyses |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/12/2022 | 0.4 | Email correspondence with A&M team regarding bank account tracing strategy |
| Laureen Ryan | 10/12/2022 | 0.9 | Review bank tracing schedules with supporting analyses |
| Nichole Lunt | 10/12/2022 | 2.4 | Review transactions to confirm third party entity status as it pertains to External Party Receipts analysis |
| Nichole Lunt | 10/12/2022 | 0.7 | Working session with D. Dawes (A&M) to prepare updates to External Party Receipts analysis |
| Nichole Lunt | 10/12/2022 | 2.7 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| Cody Putterman | 10/13/2022 | 0.6 | Compile cash letter receipt analysis |
| Cody Putterman | 10/13/2022 | 0.1 | Call with D. Dawes (A&M) and C. Putterman (A&M) regarding cash receipts analysis |
| David Dawes | 10/13/2022 | 1.4 | Call with J. Lee, D. Dawes, and N. Lunt (All A&M) to discuss external receipts analysis |
| David Dawes | 10/13/2022 | 0.9 | Call with A&M team regarding bank account tracing with external receipt analyses |
| David Dawes | 10/13/2022 | 0.1 | Call with D. Dawes (A&M) and C. Putterman (A&M) regarding cash receipts analysis |
| David Dawes | 10/13/2022 | 1.6 | Perform updates to tracing analyses based on discussions with A&M team |
| David Dawes | 10/13/2022 | 2.1 | Develop updates to counsel update summaries for tracing and receipts analysis and accompanying decks |
| David Dawes | 10/13/2022 | 0.8 | Update receipts analysis for vendor matching and manual review of matches |
| David Dawes | 10/13/2022 | 0.2 | Email correspondence with A&M team regarding tracing and receipts analyses |
| David Dawes | 10/13/2022 | 0.1 | Call with J. Lee, D. Dawes (All A&M) to discuss external receipts analysis |
| Julian Lee | 10/13/2022 | 2.4 | Analyze external party receipts |
| Julian Lee | 10/13/2022 | 1.4 | Call with J. Lee, D. Dawes, and N. Lunt (All A&M) to discuss external receipts analysis |
| Julian Lee | 10/13/2022 | 0.9 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Julian Lee | 10/13/2022 | 0.8 | Update tracing analysis summary through petition date |
| Julian Lee | 10/13/2022 | 1.3 | Update presentation for cash tracing analysis and receipts analysis findings |
| Julian Lee | 10/13/2022 | 0.1 | Call with J. Lee, D. Dawes (All A&M) to discuss external receipts analysis |
| Laureen Ryan | 10/13/2022 | 3.1 | Review bank tracing schedules with supporting analyses |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/13/2022 | 0.9 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Laureen Ryan | 10/13/2022 | 0.8 | Email correspondence with A&M Team regarding bank tracing inquiries |
| Laureen Ryan | 10/13/2022 | 0.8 | Email correspondence regarding feedback on review of bank tracing schedules |
| Nichole Lunt | 10/13/2022 | 1.4 | Call with J. Lee, D. Dawes, and N. Lunt (All A&M) to discuss external receipts analysis |
| Nichole Lunt | 10/13/2022 | 2.7 | Prepare updates to external receipts analysis based on feedback from A&M Team |
| Nichole Lunt | 10/13/2022 | 1.6 | Review source documentation provided by Company to prepare corresponding updates to External Party Receipts analysis |
| Nichole Lunt | 10/13/2022 | 0.9 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Cody Putterman | 10/14/2022 | 0.2 | Call with D. Dawes (A&M) and C. Putterman (A&M) regarding external receipts analysis |
| Cody Putterman | 10/14/2022 | 2.6 | Update cash tracing schedules for external receipts analysis |
| Cody Putterman | 10/14/2022 | 2.1 | Update cash tracing schedules for additional formatting changes |
| David Dawes | 10/14/2022 | 0.8 | Call with A&M team regarding bank account tracing with external receipt analyses |
| David Dawes | 10/14/2022 | 0.2 | Call with D. Dawes (A&M) and C. Putterman (A&M) regarding external receipts analysis |
| David Dawes | 10/14/2022 | 1.8 | Evaluate additional BAML data and transaction detail for receipts analyses |
| David Dawes | 10/14/2022 | 0.3 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing analysis and receipts analysis |
| David Dawes | 10/14/2022 | 2.7 | Develop updates to counsel update summaries for tracing and receipts analysis and accompanying decks |
| Julian Lee | 10/14/2022 | 1.8 | Continue to update presentation for cash tracing analysis and receipts analysis |
| Julian Lee | 10/14/2022 | 0.6 | Create additional updates to presentation for cash tracing analysis and receipts analysis |
| Julian Lee | 10/14/2022 | 0.4 | Update cash tracing analysis account balances, encumbered, and unencumbered balances |
| Julian Lee | 10/14/2022 | 0.3 | Call with J. Lee and D. Dawes (both A&M) regarding cash tracing analysis and receipts analysis |
| Julian Lee | 10/14/2022 | 2.7 | Update presentation for cash tracing analysis and receipts analysis findings |
| Julian Lee | 10/14/2022 | 0.8 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Laureen Ryan | 10/14/2022 | 0.7 | Review bank tracing schedules with supporting analyses |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 10/14/2022 | 0.9 | Email correspondence with A&M Team regarding bank tracing inquiries |
| Laureen Ryan | 10/14/2022 | 0.5 | Email correspondence with A&M Team regarding bank tracing inquiries |
| Laureen Ryan | 10/14/2022 | 0.5 | Review of cash collateral objection and credit bid procedures filed |
| Laureen Ryan | 10/14/2022 | 0.8 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Laureen Ryan | 10/14/2022 | 0.1 | Email correspondence with Skadden Team and A&M team regarding bank account tracing strategy |
| Laureen Ryan | 10/14/2022 | 0.2 | Email correspondence with Skadden Team and A&M Team regarding bank tracing inquiries |
| Nichole Lunt | 10/14/2022 | 0.8 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Nichole Lunt | 10/14/2022 | 0.4 | Perform quality control review of materials prepared in advance of discussion with counsel |
| Nichole Lunt | 10/14/2022 | 2.9 | Update cash tracing analyses to reflect results of external party receipts analysis |
| David Dawes | 10/15/2022 | 2.8 | Develop updates to counsel summaries for tracing and receipts analysis and accompanying decks |
| Julian Lee | 10/15/2022 | 0.3 | Obtain filings related to proposed order for cash collateral and objection |
| Laureen Ryan | 10/15/2022 | 0.1 | Email correspondence with Skadden Team and A&M Team regarding strategy for cash collateral hearing |
| Alex Canale | 10/17/2022 | 0.2 | Call with A&M team regarding cash tracing and receipts analyses |
| Alex Canale | 10/17/2022 | 0.5 | Call with A&M team regarding bank account tracing with external receipt analyses |
| David Dawes | 10/17/2022 | 0.2 | Email correspondence with A&M team regarding cash tracing schedules |
| David Dawes | 10/17/2022 | 0.5 | Call with A&M team regarding bank account tracing with external receipt analyses |
| David Dawes | 10/17/2022 | 0.2 | Call with A&M team regarding cash tracing and receipts analyses |
| Laureen Ryan | 10/17/2022 | 0.1 | Email correspondence with A&M Team regarding strategy related to bank tracing |
| Laureen Ryan | 10/17/2022 | 0.5 | Call with A&M team regarding bank account tracing with external receipt analyses |
| Laureen Ryan | 10/17/2022 | 0.4 | Teleconference with J. Liberi (Skadden) regarding cash collateral hearing strategy |
| Nichole Lunt | 10/17/2022 | 0.2 | Call with A&M team regarding cash tracing and receipts analyses |
| Nichole Lunt | 10/17/2022 | 0.5 | Call with A&M team regarding bank account tracing with external receipt analyses |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Alex Canale | 10/18/2022 | 1.2 | Review cash tracing analysis to ensure accuracy of internal reporting |
| David Dawes | 10/18/2022 | 0.5 | Email correspondence with A&M team and C. Jiang (Endo) regarding FTI diligence requests |
| David Dawes | 10/18/2022 | 1.9 | Evaluate documents provided by company regarding FTI requests |
| David Dawes | 10/18/2022 | 2.8 | Search and review lockbox bank data detail for outstanding time periods related to receipts analysis for FTI |
| David Dawes | 10/19/2022 | 1.3 | Evaluate documents provided by company regarding FTI requests |
| Laureen Ryan | 10/24/2022 | 0.1 | Email correspondence with A&M Team regarding work stream report |
| Laureen Ryan | 10/26/2022 | 0.1 | Email correspondence with Skadden Team and A&M team regarding cash collateral matters |
| David Dawes | 10/27/2022 | 0.5 | Meeting with D. Dawes and L. Ryan (All A&M) regarding gathering support for intercompany transactions requested by FTI |
| David Dawes | 10/27/2022 | 0.2 | Email correspondence with C. Jiang (Endo) to discuss FTI document requests |
| David Dawes | 10/27/2022 | 0.7 | Call with A&M team, Skadden team, FTI Team, and Gibson Team regarding intercompany transaction analysis and document requests |
| David Dawes | 10/27/2022 | 0.4 | Prepare status summary of FTI document requests |
| Laureen Ryan | 10/27/2022 | 0.5 | Meeting with D. Dawes and L. Ryan (All A&M) regarding gathering support for intercompany transactions requested by FTI |
| Laureen Ryan | 10/27/2022 | 0.7 | Call with A&M team, Skadden team, FTI Team, and Gibson Team regarding intercompany transaction analysis and document requests |
| Laureen Ryan | 10/28/2022 | 0.3 | Correspondence with A&M team regarding support for intercompany transactions requested by FTI |
| Laureen Ryan | 10/28/2022 | 0.2 | Review intercompany related transaction support requested by FTI |

| **Subtotal** | | **194.4** | |

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Albert Liguori | 10/3/2022 | 0.3 | Call with R. Dombrowski (A&M) and H. LeDonne (A&M) on asset sale tax estimate in specified scenarios and related timing implications |
| Albert Liguori | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Albert Liguori | 10/3/2022 | 0.9 | Conference call with B. Wink (Skadden), S. Joffe (FTI Consulting), C. Grenville (Arthur Cox), E. Wei and A. Marcellesi (both Gibson) regarding tax liabilities |
| Albert Liguori | 10/3/2022 | 0.2 | Call with H. LeDonne (A&M) on asset sale tax exposure estimate per Gibson request |
| Brandon Burns | 10/3/2022 | 0.8 | Call with A&M team re: discuss updates to cash flow workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 10/3/2022 | 0.6 | Call with A&M team, PJT team, Skadden team and UCC advisors re. weekly status update |
| Christopher Moffatt | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Christopher Moffatt | 10/3/2022 | 1.3 | Call with A&M team, A.L. Goodbody and Skadden re: Irish board requests and transaction update |
| David Dawes | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Douglas Lewandowski | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Erin McKeighan | 10/3/2022 | 0.5 | Call with A&M team re: discuss near term deadlines |
| Haley LeDonne | 10/3/2022 | 0.2 | Call with A. Liguori (A&M) on asset sale tax exposure estimate per Gibson request |
| Haley LeDonne | 10/3/2022 | 0.9 | Conference call with C. Wink (Skadden), Gibson, Arthur Cox, and A&M tax team to discuss effective tax rate scenarios |
| Haley LeDonne | 10/3/2022 | 0.3 | Call with R. Dombrowski (A&M) and A. Liguori (A&M) on asset sale tax estimate in specified scenarios and related timing implications |
| Haley LeDonne | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Irine Baston | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Julia McCarthy | 10/3/2022 | 0.6 | Call with A&M team, PJT team, Skadden team and UCC advisors re. weekly status update |
| Julian Lee | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kamila Khairoullina | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kamila Khairoullina | 10/3/2022 | 0.8 | Call with K. Khairoullina, R. Dombrowski (Both A&M) re: discuss case updates |
| Kamila Khairoullina | 10/3/2022 | 0.8 | Call with A&M team re: discuss updates to cash flow workstreams |
| Kamila Khairoullina | 10/3/2022 | 0.6 | Call with A&M team, PJT team, Skadden team and UCC advisors re. weekly status update |
| Kara Hall | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kathleen Pfahlert | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Kathleen Pfahlert | 10/3/2022 | 0.9 | Conference call with C. Wink (Skadden), Gibson, Arthur Cox, and A&M tax team to discuss effective tax rate scenarios |
| Kristina Dautrich Reynold | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Louis Cherrone | 10/3/2022 | 0.8 | Call with A&M team re: discuss updates to cash flow workstreams |
| Louis Cherrone | 10/3/2022 | 0.6 | Call with A&M team, PJT team, Skadden team and UCC advisors re: weekly status update |
| Luca Riva | 10/3/2022 | 0.6 | Call with A&M team, PJT team, Skadden team and UCC advisors re: weekly status update |
| Luca Riva | 10/3/2022 | 1.3 | Call with A&M team re: Irish board requests and transaction update with Skadden and A.L. Goodbody |
| Nichole Lunt | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Nicolas Pardo | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Ray Dombrowski | 10/3/2022 | 0.2 | Discussion with UCC advisors |
| Ray Dombrowski | 10/3/2022 | 0.3 | Call with H. LeDonne (A&M) and A. Liguori (A&M) on asset sale tax estimate in specified scenarios and related timing implications |
| Ray Dombrowski | 10/3/2022 | 0.8 | Call with K. Khairoullina, R. Dombrowski (Both A&M) re: discuss case updates |
| Ray Dombrowski | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Rob Esposito | 10/3/2022 | 0.4 | Weekly call with UCC advisors |
| Rob Esposito | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Country | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Gordon | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Trevor DiNatale | 10/3/2022 | 0.5 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Brandon Burns | 10/4/2022 | 0.3 | Call with A&M team, PJT, Skadden and Gibson re: status update on several first day motions |
| Christopher Moffatt | 10/4/2022 | 0.3 | Call with A&M team, Skadden, PJT, Gibson Dunn and Evercore teams re: review case updates |
| Christopher Moffatt | 10/4/2022 | 0.5 | Call with A&M team, PWP and Evercore re: discuss TLC599 phase III progression call with PWP, Evercore and A&M team |
| Erin McKeighan | 10/4/2022 | 1.1 | Call with A&M team, PJT, Skadden and Endo Teams re: weekly case update meeting |
| Erin McKeighan | 10/4/2022 | 0.5 | Call with K. Khairoullina (A&M) re: discuss case updates |
| Haley LeDonne | 10/4/2022 | 0.6 | Discussion with A&M tax team on treasury regulations as applied to Endo structuring in response to Gibson inquiry |

### Endo International, plc
### Time Detail by Activity by Professional
### October 1, 2022 through October 31, 2022

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 10/4/2022 | 0.4 | Call with P. Braddy (Skadden) and K. Pfahlert (A&M) on tax basis diligence requests |
| Irine Baston | 10/4/2022 | 0.5 | Call with A&M, PWP and Evercore re: discuss TLC599 phase III progression call with PWP, Evercore and A&M team |
| Irine Baston | 10/4/2022 | 0.3 | Call with A&M team, PJT, Skadden and Gibson re: status update on several first day motions |
| Julia McCarthy | 10/4/2022 | 0.5 | Call with A&M team, PWP team and Company management re. TLC results |
| Kamila Khairoullina | 10/4/2022 | 0.5 | Call with E. McKeighan (A&M) re: discuss case updates |
| Kamila Khairoullina | 10/4/2022 | 1.0 | Meeting with PJT, Skadden and Endo Mgt Team, weekly coordination and update call |
| Kathleen Pfahlert | 10/4/2022 | 0.4 | Call with P. Braddy (Skadden) and H. LeDonne (A&M) on tax basis diligence requests |
| Kathleen Pfahlert | 10/4/2022 | 0.6 | Discussion with A&M tax team on treasury regulations as applied to Endo structuring in response to Gibson inquiry |
| Kristina Dautrich Reynold | 10/4/2022 | 0.6 | Discussion with A&M tax team on treasury regulations as applied to Endo structuring in response to Gibson inquiry |
| Luca Riva | 10/4/2022 | 0.3 | Call with A&M team, PJT, Skadden and Gibson re: status update on several first day motions |
| Luca Riva | 10/4/2022 | 0.5 | Call with A&M team, PWP and Evercore re: discuss TLC599 phase III progression call with PWP, Evercore and A&M team |
| Ray Dombrowski | 10/4/2022 | 1.0 | Meeting with PJT, Skadden and Endo Mgt Team re. weekly update call |
| Robert Gordon | 10/4/2022 | 0.7 | Meeting with F. Raciti (Endo) to discuss MOR status and LSTC debt reclassification |
| Brian Pedersen | 10/5/2022 | 0.9 | Call with A&M team regarding structuring scenarios in light of treasury regulations/ ABA paper |
| Christopher Moffatt | 10/5/2022 | 0.3 | Call with A&M team regarding general case updates and workstream allocation of resources |
| Christopher Moffatt | 10/5/2022 | 0.5 | Call with A&M team and PJT team re: weekly case check in |
| Haley LeDonne | 10/5/2022 | 0.9 | Call with A&M team on structuring scenarios in light of treasury regulations/ABA paper |
| Irine Baston | 10/5/2022 | 0.5 | Call with A&M team and PJT team re. weekly check in |
| Julia McCarthy | 10/5/2022 | 0.5 | Call with A&M team and PJT team re. weekly case check in |
| Kamila Khairoullina | 10/5/2022 | 0.5 | Call with A&M team and PJT team re. weekly check in |
| Kathleen Pfahlert | 10/5/2022 | 0.9 | Call with A&M team on structuring scenarios in light of treasury regulations/ABA paper |
| Kenneth Brewer | 10/5/2022 | 0.9 | Call with A&M team regarding structuring scenarios in light of treasury regulations/ ABA paper |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kristina Dautrich Reynold | 10/5/2022 | 0.9 | Call with A&M team re: structuring scenarios in light of treasury regulations/ABA paper |
| Louis Cherrone | 10/5/2022 | 0.5 | Call with A&M team and PJT team re. weekly check in |
| Luca Riva | 10/5/2022 | 0.5 | Call with A&M team and PJT team re: weekly case check in |
| Ray Dombrowski | 10/5/2022 | 0.5 | Call with A&M team and PJT team re. weekly check in |
| Albert Liguori | 10/6/2022 | 1.1 | Call with C. Wink (Skadden), K. Brewer (A&M), H. LeDonne (A&M) on response to Gibson regarding structuring in light of ABA paper and related treasury regulations |
| Albert Liguori | 10/6/2022 | 0.7 | Call with A&M team regarding internal tax team workstream updates |
| Brian Pedersen | 10/6/2022 | 0.7 | Call with A&M team regarding internal tax team workstream updates |
| Christopher Moffatt | 10/6/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt (All A&M), Endo, Skadden and PJT regarding case updates |
| Emily Edwards | 10/6/2022 | 0.7 | Call with A&M team regarding internal tax team workstream updates |
| Erin McKeighan | 10/6/2022 | 0.5 | Teleconference with A&M, PJT and Skadden teams in re: near term case considerations |
| Erin McKeighan | 10/6/2022 | 0.6 | Weekly check in call with OCC advisors |
| Haley LeDonne | 10/6/2022 | 0.4 | Call with P. Braddy (Skadden) and K. Pfahlert (A&M) on tax attribute diligence requests |
| Haley LeDonne | 10/6/2022 | 1.1 | Call with C. Wink (Skadden), K. Brewer (A&M), A. Liguori (A&M) on response to Gibson regarding structuring in light of ABA paper and related treasury regulations |
| Haley LeDonne | 10/6/2022 | 0.7 | Call with A&M team regarding internal tax team workstream updates |
| Kathleen Pfahlert | 10/6/2022 | 0.7 | Call with A&M team regarding internal tax team workstream updates |
| Kathleen Pfahlert | 10/6/2022 | 0.4 | Call with P. Braddy (Skadden) and H. LeDonne (A&M) on tax attribute diligence requests |
| Kenneth Brewer | 10/6/2022 | 1.1 | Call with C. Wink (Skadden), A. Liguori (A&M), H. LeDonne (A&M) on response to Gibson regarding structuring in light of ABA paper and related treasury regulations |
| Kristina Dautrich Reynold | 10/6/2022 | 0.7 | Call with A&M team regarding internal tax team workstream updates |
| Ray Dombrowski | 10/6/2022 | 0.3 | Discussion with M. Bradley (Endo) re: various updates |
| Ray Dombrowski | 10/6/2022 | 0.3 | Discussion with 1L advisors on accounting issues |
| Ray Dombrowski | 10/6/2022 | 0.5 | Call with A&M team, Skadden and PJT re: discuss case updates (All Skadden, PJT and A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/7/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt (All A&M) to discuss case updates, diligence process, upcoming workstreams |
| Christopher Moffatt | 10/7/2022 | 0.6 | Call with A&M team regarding due diligence materials, vendors, budget |
| Erin McKeighan | 10/7/2022 | 0.7 | Call with Skadden team and A&M team regarding operations in Non-US entities |
| Irine Baston | 10/7/2022 | 1.0 | Call with I. Baston, L. Riva (All A&M) regarding project updates and due diligence requests |
| Irine Baston | 10/7/2022 | 0.7 | Call with Skadden team and A&M team regarding operations in Non-US entities |
| Julia McCarthy | 10/7/2022 | 0.7 | Call with Skadden team and A&M team regarding operations in Non-US entities |
| Louis Cherrone | 10/7/2022 | 0.7 | Call with Skadden team and A&M team regarding operations in Non-US entities |
| Luca Riva | 10/7/2022 | 0.7 | Call with Skadden team and A&M team regarding operations in Non-US entities |
| Luca Riva | 10/7/2022 | 1.0 | Call with I. Baston, L. Riva (All A&M) regarding project updates and due diligence requests |
| Nicolas Pardo | 10/7/2022 | 0.5 | Meeting with A&M team and D. Vas (Endo) regarding the status of executory Paladin contracts |
| Ray Dombrowski | 10/7/2022 | 1.0 | Weekly update meeting with M. Bradley (Endo) |
| Ray Dombrowski | 10/7/2022 | 0.3 | Call with R. Dombrowski, C. Moffatt (All A&M) to discuss case updates, diligence process, upcoming workstreams |
| Albert Liguori | 10/10/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M team on claims management, NewCo Structuring, and potential asset sales |
| Albert Liguori | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brian Pedersen | 10/10/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M team on claims management, NewCo Structuring, and potential asset sales |
| Christopher Moffatt | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| David Dawes | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 10/10/2022 | 0.4 | Participate in weekly UCC update call |
| Erin McKeighan | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 10/10/2022 | 0.9 | Call with A&M team, A.L. Goodbody, and Skadden teams on transaction update, Irish board resolutions and regulatory related topics |
| Haley LeDonne | 10/10/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M team on claims management, NewCo Structuring, and potential asset sales |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Haley LeDonne | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Haley LeDonne | 10/10/2022 | 0.4 | Conference call with K. Reynolds (A&M) on asset sale structuring options |
| Irine Baston | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irine Baston | 10/10/2022 | 0.3 | OCC call to discuss upcoming motion inquiries |
| Irine Baston | 10/10/2022 | 0.9 | Call with A&M team, A.L. Goodbody and Skadden teams on transaction update, Irish board resolutions and regulatory related topics |
| Jack Westner | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kara Hall | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kristina Dautrich Reynold | 10/10/2022 | 0.6 | Conference call with T. Neylon (Endo) and A&M team on claims management, NewCo Structuring, and potential asset sales |
| Kristina Dautrich Reynold | 10/10/2022 | 0.4 | Conference call with H. LeDonne (A&M) on asset sale structuring options |
| Kristina Dautrich Reynold | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| L.J. Barlow | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Laureen Ryan | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 10/10/2022 | 0.9 | Call with A&M team, A.L. Goodbody, and Skadden on transaction update, Irish board resolutions and regulatory related topics |
| Nichole Lunt | 10/10/2022 | 0.3 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Nicolas Pardo | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 10/10/2022 | 0.4 | UCC Weekly advisors call |
| Ray Dombrowski | 10/10/2022 | 0.3 | Call with A&M team re: internal updates on weekly activities and alignment |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Gordon | 10/10/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Albert Liguori | 10/11/2022 | 1.4 | Conference call with H. LeDonne (A&M) on NewCo structuring flexibility considerations |
| Christopher Moffatt | 10/11/2022 | 1.0 | Call with R. Dombrowski, C. Moffatt (All A&M), Endo, Skadden and PJT regarding case updates |
| Christopher Moffatt | 10/11/2022 | 0.8 | Call with J Boyle (Endo) to review due diligence and vendor open items |
| Christopher Moffatt | 10/11/2022 | 0.9 | Discussion with Endo team, Skadden team and A&M team regarding India regulatory process |
| Christopher Moffatt | 10/11/2022 | 0.2 | Call with A&M team, Skadden, PJT, Gibson Dunn and Evercore to review case updates |
| Erin McKeighan | 10/11/2022 | 1.0 | Participate in weekly meeting with management, Skadden and PJT teams |
| Erin McKeighan | 10/11/2022 | 0.5 | Participate in weekly call with 1L advisors |
| Haley LeDonne | 10/11/2022 | 1.4 | Conference call with A. Liguori (A&M) on NewCo structuring flexibility considerations |
| Irine Baston | 10/11/2022 | 0.3 | Call with L. Riva and I. Baston (All A&M) to prepare Gibson's information request on Canadian Antitrust |
| Luca Riva | 10/11/2022 | 0.3 | Call with L. Riva and I. Baston (All A&M) to prepare Gibson's information request on Canadian Antitrust |
| Ray Dombrowski | 10/11/2022 | 0.5 | Weekly coordination call with Skadden and PJT |
| Ray Dombrowski | 10/11/2022 | 1.0 | Call with R. Dombrowski, C. Moffatt (All A&M), Endo, Skadden and PJT regarding case updates |
| Ray Dombrowski | 10/11/2022 | 1.1 | Call with Endo team re: discuss updates to the corporate restructuring |
| Ray Dombrowski | 10/11/2022 | 0.5 | Meeting with A&M team to go through drafts of MOR |
| Albert Liguori | 10/12/2022 | 0.6 | Conference call with T. Neylon (Endo), B. Pedersen (A&M), and H. LeDonne (A&M) re: NewCo Structuring flexibility and potential asset sales |
| Brian Pedersen | 10/12/2022 | 0.6 | Conference call with T. Neylon (Endo), H. LeDonne (A&M) and A. Liguori (A&M) re: NewCo Structuring flexibility and potential asset sales |
| Brian Pedersen | 10/12/2022 | 0.3 | Conference call with A&M team regarding the audit tracker |
| Christopher Moffatt | 10/12/2022 | 0.1 | Call with A&M team and PJT team re: weekly case check in |
| Emily Edwards | 10/12/2022 | 0.3 | Conference call with A&M team regarding the audit tracker |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 10/12/2022 | 0.3 | Conference call with A&M team regarding the audit tracker |
| Haley LeDonne | 10/12/2022 | 0.6 | Conference call with T. Neylon (Endo), B. Pedersen (A&M), and A. Liguori (A&M) re: NewCo Structuring flexibility and potential asset sales |
| Julia McCarthy | 10/12/2022 | 0.4 | Call with A&M team and PJT team re. weekly check in |
| Julia McCarthy | 10/12/2022 | 0.6 | Call with OCC advisors re. weekly check in |
| Ray Dombrowski | 10/12/2022 | 0.5 | Meeting with OCC advisors with Skadden and PJT |
| Ray Dombrowski | 10/12/2022 | 0.3 | Discussion with M. Bradley (Endo) re: various matters |
| Albert Liguori | 10/13/2022 | 0.6 | Internal tax team call to update on workstreams (e.g., claims, NewCo structuring, modelling etc.) |
| Christopher Moffatt | 10/13/2022 | 0.5 | Call with A&M team, Skadden and PJT regarding case updates |
| Emily Edwards | 10/13/2022 | 0.6 | Internal tax team call to update on workstreams (e.g., claims, NewCo structuring, modelling etc.) |
| Haley LeDonne | 10/13/2022 | 0.6 | Internal tax team call to update on workstreams (e.g., claims, NewCo structuring, modelling etc.) |
| Haley LeDonne | 10/13/2022 | 0.6 | Conference call with C. Wink (Skadden), R. Tidwell (Skadden), T. Neylon (Endo), S. Harrison (Endo) and A&M tax team on tax basis/attributes roll forwards |
| Kathleen Pfahlert | 10/13/2022 | 0.6 | Conference call with C. Wink (Skadden), R. Tidwell (Skadden), T. Neylon (Endo), S. Harrison (Endo) and A&M tax team on tax basis/attributes roll forwards |
| Kathleen Pfahlert | 10/13/2022 | 0.6 | Internal tax team call to update on workstreams (e.g., claims, NewCo structuring, modelling etc.) |
| Kristina Dautrich Reynold | 10/13/2022 | 0.6 | Internal tax team call to update on workstreams (e.g., claims, NewCo structuring, modelling etc.) |
| Albert Liguori | 10/14/2022 | 0.3 | Discussion with H. LeDonne (A&M) on asset sale exposure under varying transfer pricing models |
| Emily Edwards | 10/14/2022 | 0.4 | Conference call with H. LeDonne and K. Pfahlert (All A&M) on asset sale tax exposure scenarios and note to Skadden |
| Erin McKeighan | 10/14/2022 | 0.5 | Participate in board call |
| Haley LeDonne | 10/14/2022 | 0.3 | Discussion with A. Liguori (A&M) on asset sale exposures under varying transfer pricing models |
| Haley LeDonne | 10/14/2022 | 0.4 | Conference call with E. Edwards and K. Pfahlert (All A&M) on asset sale tax exposure scenarios and note to Skadden |
| Kathleen Pfahlert | 10/14/2022 | 0.4 | Conference call with E. Edwards and H. LeDonne (All A&M) on asset sale tax exposure scenarios and note to Skadden |
| Ray Dombrowski | 10/14/2022 | 0.6 | Attend strategic board meeting |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Albert Liguori | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Albert Liguori | 10/17/2022 | 0.6 | Conference call with T. Neylon (Endo) and H. LeDonne (A&M) on claims management and contemplated transaction |
| Alex Canale | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Brandon Burns | 10/17/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Christopher Moffatt | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| David Dawes | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Douglas Lewandowski | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 10/17/2022 | 0.6 | Call with and H. LeDonne and K. Pfahlert (All A&M), P. Braddy (Skadden), T. Neylon and S. Harrison (All Endo) to discuss Company's attribute roll forward schedules |
| Emily Edwards | 10/17/2022 | 1.1 | Call with H. LeDonne and K. Pfahlert (All A&M) on asset sale updates, state audit information, NewCo structuring |
| Emily Edwards | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 10/17/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 10/17/2022 | 0.8 | Teleconference with Skadden, ALG and A&M teams in re: potential transactions |
| Haley LeDonne | 10/17/2022 | 0.3 | Internal meeting with H. LeDonne, L. Riva and I. Baston (All A&M) to discuss tax allocation by entity and other tax topics |
| Haley LeDonne | 10/17/2022 | 0.6 | Call with and E. Edwards and K. Pfahlert (All A&M), P. Braddy (Skadden), T. Neylon and S. Harrison (All Endo) to discuss Company's attribute roll forward schedules |
| Haley LeDonne | 10/17/2022 | 1.1 | Call with E. Edwards and K. Pfahlert (All A&M) on asset sale updates, state audit information, NewCo structuring |
| Haley LeDonne | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Haley LeDonne | 10/17/2022 | 0.6 | Conference call with T. Neylon (Endo) and A. Liguori (A&M) on claims management and contemplated transaction |
| Haley LeDonne | 10/17/2022 | 0.2 | Call with T. Neylon (Endo) on tax sharing agreement |
| Irine Baston | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irine Baston | 10/17/2022 | 0.3 | Internal meeting with H. LeDonne, L. Riva and I. Baston (All A&M) to discuss tax allocation by entity and other tax topics |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irine Baston | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Jack Westner | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| JR Tramaglini | 10/17/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Julia McCarthy | 10/17/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Julia McCarthy | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Julia McCarthy | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/17/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Kamila Khairoullina | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Kara Hall | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 10/17/2022 | 1.1 | Call with E. Edwards and H. LeDonne (All A&M) on asset sale updates, state audit information, NewCo structuring |
| Kathleen Pfahlert | 10/17/2022 | 0.6 | Call with H. LeDonne and E. Edwards (All A&M), P. Bradley (Skadden), T. Neylon and S. Harrison (All Endo) to discuss Company's attribute roll forward schedules |
| Kristina Dautrich Reynold | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| L.J. Barlow | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Laureen Ryan | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/17/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Louis Cherrone | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Luca Riva | 10/17/2022 | 0.3 | Internal meeting with H. LeDonne, L. Riva and I. Baston (All A&M) to discuss tax allocation by entity and other tax topics |
| Luca Riva | 10/17/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Luca Riva | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Nichole Lunt | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicolas Pardo | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 10/17/2022 | 0.4 | Weekly discussion with UCC |
| Ray Dombrowski | 10/17/2022 | 0.3 | Discussion with Skadden and AL Goodbody re: diligence, asset sales and related maters |
| Ray Dombrowski | 10/17/2022 | 0.5 | Discussion with entire A&M team re: status and work streams |
| Rob Esposito | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Gordon | 10/17/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Gordon | 10/17/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Christopher Moffatt | 10/18/2022 | 0.5 | Call with company and advisors regarding case updates, upcoming court filings |
| Emily Edwards | 10/18/2022 | 0.2 | Call with K. Pfahlert (A&M) to analyze Company responses to state tax audit information |
| Erin McKeighan | 10/18/2022 | 1.0 | Participate in weekly case update call with management, PJT, A&M team and Skadden |
| Kamila Khairoullina | 10/18/2022 | 1.0 | Weekly meeting with management on outstanding work streams |
| Kathleen Pfahlert | 10/18/2022 | 0.2 | Call with E. Edwards (A&M) to analyze Company responses to state tax audit information |
| Ray Dombrowski | 10/18/2022 | 1.0 | Weekly meeting with management on outstanding work streams |
| Ray Dombrowski | 10/18/2022 | 0.5 | Weekly call with 1L advisors |
| Robert Country | 10/18/2022 | 0.8 | Teleconference with A&M and Skadden personnel re: Sale Notice Parties |
| Robert Gordon | 10/18/2022 | 0.7 | Weekly update discussion with F. Raciti(Endo) to discuss upcoming Accounting department activities |
| Albert Liguori | 10/19/2022 | 0.4 | Call with R. Dombrowski and H. LeDonne (All A&M) on tax sharing agreement and intercompany balances |
| Christopher Moffatt | 10/19/2022 | 0.5 | Meeting with J. Boyle (Endo) regarding vendors, due diligence, sales process |
| Christopher Moffatt | 10/19/2022 | 0.5 | Discussion with M. DeLuca (Skadden), J. Steward (Skadden), L. Riva (A&M), D. Lewandowski (A&M), and C. Moffatt (A&M) re: material contracts |
| Christopher Moffatt | 10/19/2022 | 0.5 | Call with A&M and PJT teams to discuss relevant case updates |
| Christopher Moffatt | 10/19/2022 | 0.6 | Call with Company advisors and OCC to discuss relevant case updates |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/19/2022 | 0.5 | Discussion with M. DeLuca (Skadden), J. Steward (Skadden), L. Riva (A&M), D. Lewandowski (A&M), and C. Moffatt (A&M) re: material contracts |
| Erin McKeighan | 10/19/2022 | 0.6 | Call with Company advisors and OCC to discuss relevant case updates |
| Haley LeDonne | 10/19/2022 | 0.4 | Call with R. Dombrowski and A. Liguori (All A&M) on tax sharing agreement and intercompany balances |
| Haley LeDonne | 10/19/2022 | 0.4 | Call with K. Pfahlert (A&M) to analyze A&M revisions to Company's attribute roll forward schedules |
| Irine Baston | 10/19/2022 | 0.6 | Call with Company advisors and OCC to discuss relevant case updates |
| Julia McCarthy | 10/19/2022 | 0.5 | Call with A&M and PJT teams to discuss relevant case updates |
| Julia McCarthy | 10/19/2022 | 0.6 | Call with Company advisors and OCC to discuss relevant case updates |
| Kamila Khairoullina | 10/19/2022 | 0.5 | Call with A&M and PJT teams to discuss relevant case updates |
| Kamila Khairoullina | 10/19/2022 | 0.6 | Call with Company advisors and OCC to discuss relevant case updates |
| Kathleen Pfahlert | 10/19/2022 | 0.4 | Call with H. LeDonne (A&M) to analyze A&M revisions to Company's attribute roll forward schedules |
| Kira Ramirez | 10/19/2022 | 0.7 | Call with A&M team to delegate management of fee application procedures |
| Louis Cherrone | 10/19/2022 | 0.6 | Call with Company advisors and OCC to discuss relevant case updates |
| Louis Cherrone | 10/19/2022 | 0.5 | Call with A&M and PJT teams to discuss relevant case updates |
| Luca Riva | 10/19/2022 | 0.5 | Discussion with M. DeLuca (Skadden), J. Steward (Skadden), L. Riva (A&M), D. Lewandowski (A&M), and C. Moffatt (A&M) re: material contracts |
| Luca Riva | 10/19/2022 | 0.6 | Call with A&M and PJT teams to discuss relevant case updates |
| Ray Dombrowski | 10/19/2022 | 0.6 | Weekly alignment call with OCC |
| Ray Dombrowski | 10/19/2022 | 0.4 | Call with H. LeDonne and A. Liguori (All A&M) on tax sharing agreement and intercompany balances |
| Ray Dombrowski | 10/19/2022 | 0.5 | Call with A&M team and PJT re: discuss weekly alignment |
| Ray Dombrowski | 10/19/2022 | 0.6 | Discussion with M. Bradley (Endo) re: various matters |
| Albert Liguori | 10/20/2022 | 0.6 | Call with A&M team to discuss attribute roll forward progress and tax sharing agreements with respect to waterfall considerations |
| Brian Pedersen | 10/20/2022 | 0.6 | Call with A&M team to discuss attribute roll forward progress and tax sharing agreements with respect to waterfall considerations |
| Christopher Moffatt | 10/20/2022 | 0.7 | Call with A&M team, Skadden and PJT regarding case updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 10/20/2022 | 0.6 | Call with A&M team to discuss attribute roll forward progress and tax sharing agreements with respect to waterfall considerations |
| Haley LeDonne | 10/20/2022 | 0.2 | Call with A&M team to draft the current week PMO deck |
| Haley LeDonne | 10/20/2022 | 0.4 | Call with P. Braddy (Skadden) and S. Harrison (Endo) on attribute roll forward schedules |
| Haley LeDonne | 10/20/2022 | 0.6 | Call with A&M team to discuss attribute roll forward progress and tax sharing agreements with respect to waterfall considerations |
| Haley LeDonne | 10/20/2022 | 0.2 | Call with P. Braddy (Skadden) on attribute roll forward schedules |
| Haley LeDonne | 10/20/2022 | 0.2 | Call with A&M team to analyze comments on attribute roll forward revisions |
| Haley LeDonne | 10/20/2022 | 0.4 | Call with A&M team, P. Braddy (Skadden), T. Neylon (Endo) and S. Harrison (Endo) regarding updated attribute roll forward revisions |
| Kamila Khairoullina | 10/20/2022 | 0.3 | Call with R. Dombrowski (A&M) re: prepare for upcoming call with committee advisors |
| Kathleen Pfahlert | 10/20/2022 | 0.4 | Call with A&M team, P. Braddy (Skadden), T. Neylon (Endo) and S. Harrison (Endo) regarding updated attribute roll forward revisions |
| Kathleen Pfahlert | 10/20/2022 | 0.6 | Call with A&M team to discuss attribute roll forward progress and tax sharing agreements with respect to waterfall considerations |
| Kathleen Pfahlert | 10/20/2022 | 0.2 | Call with A&M team to analyze comments on attribute roll forward revisions |
| Kathleen Pfahlert | 10/20/2022 | 0.2 | Call with A&M team to draft the current week PMO deck |
| Kristina Dautrich Reynold | 10/20/2022 | 0.6 | Call with A&M team to discuss attribute roll forward progress and tax sharing agreements with respect to waterfall considerations |
| Ray Dombrowski | 10/20/2022 | 0.3 | Call with K. Khairoullina (A&M) re: prepare for upcoming call with committee advisors |
| Albert Liguori | 10/21/2022 | 0.4 | Call with H. LeDonne (A&M) on waterfall/tax sharing agreement |
| Albert Liguori | 10/21/2022 | 1.1 | Call with A&M team, B. Johnson, T. Neylon, B. Johnson, S. Harrison (All Endo) to discuss tax sharing agreements and state audits/claims |
| Albert Liguori | 10/21/2022 | 0.6 | Call with A&M team to discuss tax sharing agreement and intercompany accounting respective to tax liability allocation |
| Brian Pedersen | 10/21/2022 | 0.6 | Call with A&M team to discuss tax sharing agreement and intercompany accounting respective to tax liability allocation |
| Douglas Lewandowski | 10/21/2022 | 0.4 | Discussion with Togut and Skadden re: supplemental parties in interest list |
| Emily Edwards | 10/21/2022 | 0.3 | Call with H. LeDonne (A&M) on Skadden requested attribute reconciliation |
| Emily Edwards | 10/21/2022 | 0.6 | Call with A&M team to discuss tax sharing agreement and intercompany accounting respective to tax liability allocation |
| Emily Edwards | 10/21/2022 | 1.1 | Call with A&M team, B. Johnson, T. Neylon, B. Johnson, S. Harrison (All Endo) to discuss tax sharing agreements and state audits/claims |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 10/21/2022 | 0.3 | Call with L. Riva (A&M) re: discuss tax diligence items |
| Haley LeDonne | 10/21/2022 | 0.6 | Call with A&M team to discuss tax sharing agreement and intercompany accounting respective to tax liability allocation |
| Haley LeDonne | 10/21/2022 | 0.4 | Call with A. Liguori (A&M) on waterfall/tax sharing agreement |
| Haley LeDonne | 10/21/2022 | 0.3 | Call with E. Edwards (A&M) on Skadden requested attribute reconciliation |
| Haley LeDonne | 10/21/2022 | 1.1 | Call with A&M team, B. Johnson, T. Neylon, B. Johnson, S. Harrison (All Endo) to discuss tax sharing agreements and state audits/claims |
| Kathleen Pfahlert | 10/21/2022 | 1.1 | Call with A&M team, B. Johnson, T. Neylon, B. Johnson, S. Harrison (All Endo) to discuss tax sharing agreements and state audits/claims |
| Luca Riva | 10/21/2022 | 0.3 | Call with H. LeDonne (A&M) re: discuss tax diligence items |
| Albert Liguori | 10/24/2022 | 0.4 | Conference call with T. Neylon (Endo) and A&M team on contemplated transaction and workstream status updates |
| Albert Liguori | 10/24/2022 | 0.4 | Internal Call with A&M Tax team on attribute reconciliation schedule requested by Skadden |
| Blake Joiner | 10/24/2022 | 0.7 | Meeting with K. Pfahlert and K. Ramirez (Both A&M) regarding internal bankruptcy tax claims tracker to facilitate claims administration and objections |
| Brian Pedersen | 10/24/2022 | 0.4 | Conference call with T. Neylon (Endo) and A&M team on contemplated transaction and workstream status updates |
| Brian Pedersen | 10/24/2022 | 0.4 | Internal Call with A&M Tax team on attribute reconciliation schedule requested by Skadden |
| Christopher Moffatt | 10/24/2022 | 0.5 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Christopher Moffatt | 10/24/2022 | 0.3 | Discussion with E. McKeighan, D. Lewandowski, and C. Moffatt (All A&M) re: EVL diligence requests |
| Douglas Lewandowski | 10/24/2022 | 0.3 | Discussion with E. McKeighan, D. Lewandowski, and C. Moffatt (All A&M) re: EVL diligence requests |
| Emily Edwards | 10/24/2022 | 0.4 | Internal Call with A&M Tax team on attribute reconciliation schedule requested by Skadden |
| Emily Edwards | 10/24/2022 | 0.5 | Call with A&M team to discuss intercompany impact of tax claims |
| Erin McKeighan | 10/24/2022 | 0.6 | Participate in weekly status call with Skadden, PJT and management |
| Erin McKeighan | 10/24/2022 | 0.8 | Call with A&M team, Skadden and AL Goodbody on weekly update on case status and outstanding topics |
| Erin McKeighan | 10/24/2022 | 0.9 | Teleconference with Skadden and Kroll teams in re: sale notice diligence |
| Erin McKeighan | 10/24/2022 | 0.5 | Participate in weekly status call with UCC advisors |
| Erin McKeighan | 10/24/2022 | 0.3 | Discussion with E. McKeighan, D. Lewandowski, and C. Moffatt (All A&M) re: EVL diligence requests |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 10/24/2022 | 0.5 | Call with A&M team to discuss intercompany impact of tax claims |
| Haley LeDonne | 10/24/2022 | 0.4 | Conference call with T. Neylon (Endo) and A&M team on contemplated transaction and workstream status updates |
| Haley LeDonne | 10/24/2022 | 0.4 | Internal Call with A&M Tax team on attribute reconciliation schedule requested by Skadden |
| Haley LeDonne | 10/24/2022 | 0.3 | Call with A&M team regarding tax workstreams on attribute reconciliation, contemplated transactions, and tax models |
| Irine Baston | 10/24/2022 | 0.5 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Irine Baston | 10/24/2022 | 0.5 | Call with A&M team to discuss intercompany impact of tax claims |
| Julia McCarthy | 10/24/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/24/2022 | 0.5 | Call with management, Skadden and PJT on weekly alignment |
| Kathleen Pfahlert | 10/24/2022 | 0.3 | Call with A&M team regarding tax workstreams on attribute reconciliation, contemplated transactions, and tax models |
| Kathleen Pfahlert | 10/24/2022 | 0.4 | Internal Call with A&M Tax team on attribute reconciliation schedule requested by Skadden |
| Kathleen Pfahlert | 10/24/2022 | 0.5 | Call with A&M team to discuss intercompany impact of tax claims |
| Kathleen Pfahlert | 10/24/2022 | 0.7 | Meeting with B. Joiner and K. Ramirez (both A&M) regarding internal bankruptcy tax claims tracker to facilitate claims administration and objections |
| Kira Ramirez | 10/24/2022 | 0.7 | Meeting with K. Pfahlert and B. Joiner (Both A&M) regarding internal bankruptcy tax claims tracker to facilitate claims administration and objections |
| Kristina Dautrich Reynold | 10/24/2022 | 0.4 | Internal Call with A&M Tax team on attribute reconciliation schedule requested by Skadden |
| Kristina Dautrich Reynold | 10/24/2022 | 0.4 | Conference call with T. Neylon (Endo) and A&M team re: contemplated transaction and workstream status updates |
| Louis Cherrone | 10/24/2022 | 0.6 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Luca Riva | 10/24/2022 | 0.5 | Call with A&M team to discuss intercompany impact of tax claims |
| Luca Riva | 10/24/2022 | 0.5 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Luca Riva | 10/24/2022 | 0.5 | Call with R. Dombrowski, L. Riva (All A&M) and AL Goodbody to discuss recovery analysis scenario requested |
| Luca Riva | 10/24/2022 | 0.8 | Call with A&M team, Skadden and AL Goodbody on weekly update on case status and outstanding topics |
| Ray Dombrowski | 10/24/2022 | 0.5 | Call with management, Skadden and PJT on weekly alignment |
| Ray Dombrowski | 10/24/2022 | 0.5 | Call with R. Dombrowski, L. Riva (All A&M) and AL Goodbody to discuss recovery analysis scenario requested |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Albert Liguori | 10/25/2022 | 0.9 | Meeting with A&M internal tax team to discuss contemplated transaction, structuring, and related transfer pricing and intellectual property considerations |
| Christopher Moffatt | 10/25/2022 | 0.6 | Call with A&M team to organize pending requests from UCC and OCC Due Diligence and follow ups with Endo |
| Christopher Moffatt | 10/25/2022 | 0.5 | Call with A&M team, Skadden and AL Goodbody on 1L Due Diligence request |
| Christopher Moffatt | 10/25/2022 | 0.3 | Follow up discussion with C. Moffatt, E. McKeighan, and D. Lewandowski (All A&M) re: ALG/EVL diligence list |
| Douglas Lewandowski | 10/25/2022 | 0.3 | Follow up discussion with C. Moffatt, E. McKeighan, and D. Lewandowski (All A&M) re: ALG/EVL diligence list |
| Douglas Lewandowski | 10/25/2022 | 0.5 | Call with A&M team, Skadden and AL Goodbody on 1L Due Diligence request |
| Emily Edwards | 10/25/2022 | 0.9 | Meeting with A&M internal tax team to discuss contemplated transaction, structuring, and related transfer pricing and intellectual property considerations |
| Emily Edwards | 10/25/2022 | 0.7 | Meeting with A&M internal tax team to discuss contemplated transaction and related Irish and US tax implications |
| Emily Edwards | 10/25/2022 | 1.2 | Meeting with A&M internal tax team to discuss revisions to asset sale model to update for latest company tax attribute and basis information as requested by Skadden |
| Emily Edwards | 10/25/2022 | 0.6 | Call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on attribute summary schedule requested by Skadden |
| Erin McKeighan | 10/25/2022 | 0.3 | Follow up discussion with C. Moffatt, E. McKeighan, and D. Lewandowski (All A&M) re: ALG/EVL diligence list |
| Erin McKeighan | 10/25/2022 | 0.5 | Teleconference with ALG, Skadden and A&M team in re: 1L diligence requests |
| Haley LeDonne | 10/25/2022 | 0.7 | Meeting with A&M internal tax team to discuss contemplated transaction and related Irish and US tax implications |
| Haley LeDonne | 10/25/2022 | 1.2 | Meeting with A&M internal tax team to discuss revisions to asset sale model to update for latest company tax attribute and basis information as requested by Skadden |
| Haley LeDonne | 10/25/2022 | 0.6 | Call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on attribute summary schedule requested by Skadden |
| Haley LeDonne | 10/25/2022 | 0.9 | Meeting with A&M internal tax team to discuss contemplated transaction, structuring, and related transfer pricing and intellectual property considerations |
| Kathleen Pfahlert | 10/25/2022 | 0.9 | Meeting with A&M internal tax team to discuss contemplated transaction, structuring, and related transfer pricing and intellectual property considerations |
| Kathleen Pfahlert | 10/25/2022 | 0.7 | Meeting with A&M internal tax team to discuss contemplated transaction and related Irish and US tax implications |
| Kathleen Pfahlert | 10/25/2022 | 1.2 | Meeting with A&M internal tax team to discuss revisions to asset sale model to update for latest company tax attribute and basis information as requested by Skadden |
| Kathleen Pfahlert | 10/25/2022 | 0.6 | Call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on attribute summary schedule requested by Skadden |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 10/25/2022 | 1.2 | Meeting with A&M internal tax team to discuss revisions to asset sale model to update for latest company tax attribute and basis information as requested by Skadden |
| Kira Ramirez | 10/25/2022 | 0.9 | Meeting with A&M internal tax team to discuss contemplated transaction, structuring, and related transfer pricing and intellectual property considerations |
| Kristina Dautrich Reynold | 10/25/2022 | 0.9 | Meeting with A&M internal tax team to discuss contemplated transaction, structuring, and related transfer pricing and intellectual property considerations |
| Kristina Dautrich Reynold | 10/25/2022 | 0.7 | Meeting with A&M internal tax team to discuss contemplated transaction and related Irish and US tax implications |
| Kristina Dautrich Reynold | 10/25/2022 | 1.2 | Meeting with A&M internal tax team to discuss revisions to asset sale model update for latest company tax attribute and basis information as requested by Skadden |
| Luca Riva | 10/25/2022 | 0.5 | Call with A&M team, Skadden and AL Goodbody on 1L Due Diligence request |
| Ray Dombrowski | 10/25/2022 | 0.6 | Discussion with Skadden and AL Goodbody re: diligence, asset sales and related maters |
| Robert Gordon | 10/25/2022 | 0.6 | Call with F. Raciti (Endo) over status of MORS, 10Q and accounting matters |
| Albert Liguori | 10/26/2022 | 0.6 | Meeting with A&M team on tax allocation for waterfall and analysis of new tax regulations respective to contemplated transaction |
| Albert Liguori | 10/26/2022 | 0.6 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., attribute analysis, tax sharing agreement review, etc.) |
| Brian Pedersen | 10/26/2022 | 0.4 | Meeting with E. Edwards and H. LeDonne (All A&M) to discuss tax allocation for waterfall and recovery by entity respective to intercompany accounting entries |
| Brian Pedersen | 10/26/2022 | 0.6 | Meeting with A&M team on tax allocation for waterfall and analysis of new tax regulations respective to contemplated transaction |
| Brian Pedersen | 10/26/2022 | 0.6 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., attribute analysis, tax sharing agreement review, etc.) |
| Christopher Moffatt | 10/26/2022 | 0.5 | Call with PJT and A&M team re. weekly check in |
| Christopher Moffatt | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 10/26/2022 | 0.8 | Call with L. Riva, C. Moffatt and K. Khairoullina (All A&M) to review prioritized items in OCC diligence tracker |
| Christopher Moffatt | 10/26/2022 | 1.0 | Call with Company advisors and OCC to discuss relevant case updates |
| Emily Edwards | 10/26/2022 | 1.1 | Meeting with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) to discuss tax allocation for waterfall and recovery by entity |
| Emily Edwards | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 10/26/2022 | 0.6 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., attribute analysis, tax sharing agreement review, etc.) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 10/26/2022 | 0.4 | Meeting with H. LeDonne and B. Pedersen (All A&M) to discuss tax allocation for waterfall and recovery by entity respective to intercompany accounting entries |
| Erin McKeighan | 10/26/2022 | 1.0 | Participate in Company board call |
| Erin McKeighan | 10/26/2022 | 0.5 | Participate in weekly call with the OCC |
| Haley LeDonne | 10/26/2022 | 1.1 | Meeting with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) to discuss tax allocation for waterfall and recovery by entity |
| Haley LeDonne | 10/26/2022 | 0.4 | Meeting with E. Edwards and B. Pedersen (All A&M) to discuss tax allocation for waterfall and recovery by entity respective to intercompany accounting entries |
| Haley LeDonne | 10/26/2022 | 0.6 | Meeting with A&M team on tax allocation for waterfall and analysis of new tax regulations respective to contemplated transaction |
| Haley LeDonne | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Haley LeDonne | 10/26/2022 | 0.8 | Working session with K. Pfahlert (A&M) on revisions to asset sale tax model |
| Haley LeDonne | 10/26/2022 | 0.6 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., attribute analysis, tax sharing agreement review, etc.) |
| Irine Baston | 10/26/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Jack Westner | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 10/26/2022 | 0.5 | Call with PJT and A&M team re. weekly check in |
| Julia McCarthy | 10/26/2022 | 1.0 | Call with Company advisors and OCC to discuss relevant case updates |
| Kamila Khairoullina | 10/26/2022 | 1.3 | Participate in board meeting |
| Kamila Khairoullina | 10/26/2022 | 0.6 | Call with PJT and A&M team re. weekly check in |
| Kamila Khairoullina | 10/26/2022 | 1.0 | Call with company, Skadden, PJT to discuss deck for presentation to OCC and UCC |
| Kamila Khairoullina | 10/26/2022 | 1.0 | Call with Company advisors and OCC to discuss relevant case updates |
| Kamila Khairoullina | 10/26/2022 | 0.8 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/26/2022 | 0.8 | Call with L. Riva, C. Moffatt and K. Khairoullina (All A&M) to review prioritized items in OCC diligence tracker |
| Kara Hall | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 10/26/2022 | 1.1 | Meeting with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) to discuss tax allocation for waterfall and recovery by entity |
| Kathleen Pfahlert | 10/26/2022 | 0.4 | Meeting with A&M team to discuss tax allocation for waterfall and recovery by entity respective to intercompany accounting entries |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 10/26/2022 | 0.6 | Meeting with A&M team on tax allocation for waterfall and analysis of new tax regulations respective to contemplated transaction |
| Kathleen Pfahlert | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 10/26/2022 | 0.8 | Working session with H. LeDonne (A&M) on revisions to asset sale tax model |
| Kathleen Pfahlert | 10/26/2022 | 0.6 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., attribute analysis, tax sharing agreement review, etc.) |
| Laureen Ryan | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/26/2022 | 1.0 | Call with Company advisors and OCC to discuss relevant case updates |
| Louis Cherrone | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/26/2022 | 0.5 | Call with PJT and A&M team re. weekly check in |
| Luca Riva | 10/26/2022 | 0.5 | Call with PJT and A&M team re. weekly check in |
| Luca Riva | 10/26/2022 | 1.0 | Call with Company advisors and OCC to discuss relevant case updates |
| Luca Riva | 10/26/2022 | 0.8 | Call with L. Riva, C. Moffatt and K. Khairoullina (All A&M) to review prioritized items in OCC diligence tracker |
| Luca Riva | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 10/26/2022 | 1.1 | Discussion with OCC on weekly call |
| Ray Dombrowski | 10/26/2022 | 0.5 | Call with PJT on alignment of tasks |
| Ray Dombrowski | 10/26/2022 | 1.0 | Call with company to discuss deck for presentation to OCC and UCC |
| Rob Esposito | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 10/26/2022 | 0.7 | Conference call with A&M team to discuss relevant case updates and status of team workstreams |
| Robert Gordon | 10/26/2022 | 0.7 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 10/27/2022 | 0.6 | Meeting with P. Braddy, I. Farrar (All Skadden), K. Pfahlert, E. Edwards, H. LeDonne (All A&M) to discuss preparation of tax on asset sale presentations |
| Haley LeDonne | 10/27/2022 | 0.6 | Meeting with P. Braddy, I. Farrar (All Skadden), K. Pfahlert, E. Edwards, H. LeDonne (All A&M) to discuss preparation of tax on asset sale presentations |
| Kamila Khairoullina | 10/27/2022 | 0.5 | Meeting with PJT and Skadden re: timeline |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 10/27/2022 | 0.6 | Meeting with P. Braddy, I. Farrar (All Skadden), K. Pfahlert, E. Edwards, H. LeDonne (All A&M) to discuss preparation of tax on asset sale presentations |
| Ray Dombrowski | 10/27/2022 | 0.5 | Call with PJT and Skadden re. timeline |
| Ray Dombrowski | 10/27/2022 | 0.6 | Discussion with Skadden and Indian Counsel re: Indian asset sale approvals |
| Ray Dombrowski | 10/27/2022 | 1.2 | Discussion with M. Bradley, J. Boyle, F. Raciti, D. Marks, and Tom Neylon (All Endo) re: entity simplification |
| Emily Edwards | 10/28/2022 | 0.3 | Debrief call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) to discuss tax allocation methodology for recovery model . |
| Emily Edwards | 10/28/2022 | 0.2 | Call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on Skadden request for attribute reconciliation schedule |
| Emily Edwards | 10/28/2022 | 0.4 | Working session call with K. Ramirez and H. LeDonne (All A&M) to update asset sale model in response to Skadden requests |
| Emily Edwards | 10/28/2022 | 0.9 | Call with A&M team on asset sale model, contemplated transaction, and related structuring |
| Emily Edwards | 10/28/2022 | 0.4 | Call with H. LeDonne (A&M) on intercompany tax accounting respective to schedule shared by B. Johnson |
| Emily Edwards | 10/28/2022 | 0.6 | Call with T. Neylon, B. Johnson (All Endo), K. Pfahlert, E. Edwards, H. LeDonne (All A&M) to discuss intercompany tax accounting entries |
| Haley LeDonne | 10/28/2022 | 0.6 | Call with T. Neylon, B. Johnson (All Endo), K. Pfahlert, E. Edwards, H. LeDonne (All A&M) to discuss intercompany tax accounting entries |
| Haley LeDonne | 10/28/2022 | 0.3 | Debrief call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) to discuss tax allocation methodology for recovery model |
| Haley LeDonne | 10/28/2022 | 0.4 | Call with E. Edwards (A&M) on intercompany tax accounting respective to schedule shared by B. Johnson |
| Haley LeDonne | 10/28/2022 | 0.9 | Call with A&M team on asset sale model, contemplated transaction, and related structuring |
| Haley LeDonne | 10/28/2022 | 0.4 | Working session call with K. Ramirez and E. Edwards (All A&M) to update asset sale model in response to Skadden requests |
| Haley LeDonne | 10/28/2022 | 0.2 | Call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on Skadden request for attribute reconciliation schedule |
| Kamila Khairoullina | 10/28/2022 | 1.5 | Meeting with UCC/OCC on Business Operations |
| Kathleen Pfahlert | 10/28/2022 | 0.3 | Debrief call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) to discuss tax allocation methodology for recovery model |
| Kathleen Pfahlert | 10/28/2022 | 0.4 | Meeting with K. Ramirez (A&M) regarding fee application materials |
| Kathleen Pfahlert | 10/28/2022 | 0.9 | Call with A&M team on asset sale model, contemplated transaction, and related structuring |
| Kathleen Pfahlert | 10/28/2022 | 0.4 | Working session call with A&M team to update asset sale model in response to Skadden requests |
| Kathleen Pfahlert | 10/28/2022 | 0.2 | Call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on Skadden request for attribute reconciliation schedule |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 10/28/2022 | 0.6 | Call with T. Neylon, B. Johnson (All Endo), K. Pfahlert, E. Edwards, H. LeDonne (All A&M) to discuss intercompany tax accounting entries |
| Kira Ramirez | 10/28/2022 | 0.4 | Meeting with K. Pfahlert (A&M) regarding fee application materials |
| Kira Ramirez | 10/28/2022 | 0.4 | Working session call with H. LeDonne, E. Edwards (All A&M) to update asset sale model in response to Skadden requests |
| Kristina Dautrich Reynold | 10/28/2022 | 0.9 | Call with A&M team re: asset sale model, contemplated transaction, and related structuring |
| Ray Dombrowski | 10/28/2022 | 0.6 | Discussion with J. Boyle (Endo) re: weekly update |
| Ray Dombrowski | 10/28/2022 | 1.5 | Meeting with UCC/OCC on Business Operations |
| Albert Liguori | 10/30/2022 | 0.4 | Conference call with H. LeDonne (A&M) on A&L Goodbody materials regarding contemplated transaction |
| Haley LeDonne | 10/30/2022 | 0.4 | Conference call with A. Liguori (A&M) on A&L Goodbody materials regarding contemplated transaction |
| Albert Liguori | 10/31/2022 | 0.4 | Internal Tax Team call to prepare for call with T. Neylon (including discussion of ALG materials and timing/operational considerations) |
| Albert Liguori | 10/31/2022 | 0.3 | Conference call with H. LeDonne (A&M) on contemplated transaction timeline and identification of key dates |
| Albert Liguori | 10/31/2022 | 0.4 | Conference call with A&M team on contemplated transaction timeline and identification of key dates |
| Albert Liguori | 10/31/2022 | 0.9 | Conference call with T. Neylon (Endo), A&M Tax Team on contemplated transaction and workstream status updates |
| Albert Liguori | 10/31/2022 | 0.2 | Conference call with H. LeDonne and K. Pfahlert (All A&M) re: contemplated transaction, including transition of operational services and related agreements |
| Brian Pedersen | 10/31/2022 | 0.4 | Internal Tax Team call to prepare for call with T. Neylon (including discussion of ALG materials and timing/operational considerations) |
| Brian Pedersen | 10/31/2022 | 0.9 | Conference call with T. Neylon (Endo), A&M Tax Team on contemplated transaction and workstream status updates |
| Brian Pedersen | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brian Pedersen | 10/31/2022 | 0.4 | Conference call with A&M team on applicability of new tax regulations to contemplated transaction |
| Christopher Moffatt | 10/31/2022 | 0.6 | Call with Skadden team, R. Dombrowski, and K. Khairoullina (Both A&M) re: discuss outstanding UCC diligence |
| Christopher Moffatt | 10/31/2022 | 0.4 | Call with J. Boyle (Endo) to review due diligence and vendor open items |
| Douglas Lewandowski | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 10/31/2022 | 0.4 | Conference call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on tax attribute/basis schedules for asset sale calculation in response to Skadden requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 10/31/2022 | 0.4 | Conference call with K. Ramirez and H. LeDonne (All A&M) on waterfall/tax allocation for recovery model |
| Emily Edwards | 10/31/2022 | 0.4 | Internal Tax Team call to prepare for call with T. Neylon (including discussion of ALG materials and timing/operational considerations) |
| Haley LeDonne | 10/31/2022 | 0.9 | Conference call with T. Neylon (Endo) and A&M Tax Team on contemplated transaction and workstream status updates |
| Haley LeDonne | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Haley LeDonne | 10/31/2022 | 0.4 | Conference call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on tax attribute/basis schedules for asset sale calculation in response to Skadden requests |
| Haley LeDonne | 10/31/2022 | 0.7 | Working session with K. Pfahlert (A&M) on A&L Goodbody materials and related timeline of tax/operational considerations |
| Haley LeDonne | 10/31/2022 | 0.4 | Conference call with K. Ramirez and E. Edwards (All A&M) on waterfall/tax allocation for recovery model |
| Haley LeDonne | 10/31/2022 | 0.2 | Conference call with A. Liguori and K. Pfahlert (All A&M) re: contemplated transaction, including transition of operational services and related agreements |
| Haley LeDonne | 10/31/2022 | 0.3 | Conference call with A. Liguori (A&M) on contemplated transaction timeline and identification of key dates |
| Haley LeDonne | 10/31/2022 | 0.4 | Conference call with A&M team on applicability of new tax regulations to contemplated transaction |
| Haley LeDonne | 10/31/2022 | 0.4 | Internal Tax Team call to prepare for call with T. Neylon (including discussion of ALG materials and timing/operational considerations) |
| Irine Baston | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Jack Westner | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/31/2022 | 1.0 | Weekly call with UCC advisors |
| Kamila Khairoullina | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 10/31/2022 | 0.6 | Call with Skadden team, R. Dombrowski, and C. Moffatt (Both A&M) re: discuss outstanding UCC diligence |
| Kara Hall | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 10/31/2022 | 0.4 | Internal Tax Team call to prepare for call with T. Neylon (including discussion of ALG materials and timing/operational considerations) |
| Kathleen Pfahlert | 10/31/2022 | 0.9 | Conference call with T. Neylon (Endo), A&M Tax Team on contemplated transaction and workstream status updates |
| Kathleen Pfahlert | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 10/31/2022 | 0.4 | Conference call with K. Pfahlert, E. Edwards and H. LeDonne (All A&M) on tax attribute/basis schedules for asset sale calculation in response to Skadden requests |
| Kathleen Pfahlert | 10/31/2022 | 0.4 | Conference call with A&M team on contemplated transaction timeline and identification of key dates |
| Kathleen Pfahlert | 10/31/2022 | 0.2 | Conference call with A. Liguori and H. LeDonne (All A&M) re: contemplated transaction, including transition of operational services and related agreements |
| Kathleen Pfahlert | 10/31/2022 | 0.4 | Conference call with A&M team on waterfall/tax allocation for recovery model |
| Kathleen Pfahlert | 10/31/2022 | 0.7 | Working session with K. LeDonne (A&M) on A&L Goodbody materials and related timeline of tax/operational considerations |
| Katie Lei | 10/31/2022 | 1.1 | Meeting with V. Yudell (A&M) to discuss the Cumberland Declaration and a potential deposition |
| Kira Ramirez | 10/31/2022 | 0.4 | Conference call with H. LeDonne and E. Edwards (All A&M) on waterfall/tax allocation for recovery model |
| Kristina Dautrich Reynold | 10/31/2022 | 0.9 | Conference call with T. Neylon (Endo), A&M Tax Team on contemplated transaction and workstream status updates |
| Kristina Dautrich Reynold | 10/31/2022 | 0.4 | Conference call with A&M team on applicability of new tax regulations to contemplated transaction |
| Kristina Dautrich Reynold | 10/31/2022 | 0.4 | Internal Tax Team call to prepare for call with T. Neylon (including discussion of ALG materials and timing/operational considerations) |
| L.J. Barlow | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 10/31/2022 | 0.8 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Luca Riva | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 10/31/2022 | 0.6 | Call with Skadden team, C. Moffatt, and K. Khairoullina (Both A&M) re: discuss outstanding UCC diligence |
| Ray Dombrowski | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 10/31/2022 | 1.0 | Weekly call with UCC advisors |
| Rob Esposito | 10/31/2022 | 0.9 | Weekly call with UCC advisors |
| Rob Esposito | 10/31/2022 | 0.5 | Conference with Skadden, Togut and A&M teams to discuss NewCo entities and potential asset sales |
| Rob Esposito | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 10/31/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Vance Yudell | 10/31/2022 | 1.1 | Meeting with K. Lei (A&M) to discuss the Cumberland Declaration and a potential deposition |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **290.4** | |

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 10/1/2022 | 1.3 | Call with R. Gordon and S. Burns (All A&M) to discuss the MOR Status detail and updates to debtor input template |
| Sarah Burns | 10/1/2022 | 1.2 | Update Debtor Input Template to be on the face of the flat file extract for ease of review |
| Sarah Burns | 10/1/2022 | 1.3 | Call with R. Gordon and S. Burns (All A&M) to discuss the MOR Status detail and updates to debtor input template |
| Sarah Burns | 10/1/2022 | 1.1 | Update MOR tax workpaper for franchise tax and other taxes |
| Robert Gordon | 10/2/2022 | 2.0 | Call with S. Burns (A&M) re: MOR Working Session for Debtor Input Template |
| Robert Gordon | 10/2/2022 | 2.2 | Review of latest MOR draft covering sections 2 and 4 |
| Sarah Burns | 10/2/2022 | 1.6 | Tie Debtor Input Template to provided debt instrument breakdown for secured and unsecured debt items |
| Sarah Burns | 10/2/2022 | 0.4 | Review Tax Section 6 Inputs and Notes for subsequent offline review by stakeholders |
| Sarah Burns | 10/2/2022 | 1.2 | Review checks on MOR to ensure accuracy of reporting |
| Sarah Burns | 10/2/2022 | 2.0 | Call with R. Gordon (A&M) re: MOR Working Session for Debtor Input Template |
| Sarah Burns | 10/2/2022 | 1.3 | Compile a draft review MOR for tax stakeholders |
| Robert Gordon | 10/3/2022 | 0.4 | Call with S. Burns (A&M) and Endo team re: discuss Aged AR Inputs for MOR |
| Robert Gordon | 10/3/2022 | 0.5 | Call with S. Burns (A&M) and J. Dailey (Endo) re: review MOR base account variance for deferred tax liability on base hierarchy vs. balance sheet |
| Sarah Burns | 10/3/2022 | 0.3 | Call with D. Lake (Endo) re: discuss outstanding cash balances |
| Sarah Burns | 10/3/2022 | 0.5 | Call with R. Gordon (A&M) and J. Dailey (Endo) re: review MOR base account variance for deferred tax liability on base hierarchy vs. balance sheet |
| Sarah Burns | 10/3/2022 | 0.3 | Update section 3 values for reviewed inputs from S. Beck (Endo) |
| Sarah Burns | 10/3/2022 | 0.4 | Review MOR emails from J. Dailey (Endo) and D. Lake (Endo) |
| Sarah Burns | 10/3/2022 | 0.8 | Reconcile latest cash bridge for outstanding checks |
| Sarah Burns | 10/3/2022 | 1.3 | Investigate outstanding variances for MOR cash flow |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 10/3/2022 | 2.1 | Update financial statement Initial Review adjustments per J. Dailey (Endo) comments |
| Sarah Burns | 10/3/2022 | 0.7 | Continue to reconcile debtor input template with balance sheet liabilities for MOR check |
| Sarah Burns | 10/3/2022 | 0.4 | Call with R. Gordon (A&M) and Endo team re: discuss Aged AR Inputs for MOR |
| Douglas Lewandowski | 10/4/2022 | 0.4 | Teleconference with A&M team re: Monthly Operating Report updates |
| Erin McKeighan | 10/4/2022 | 0.2 | Respond to question from L. Park (Endo) in re: MOR updates |
| Robert Country | 10/4/2022 | 0.4 | Teleconference with A&M team re: Monthly Operating Report updates |
| Robert Country | 10/4/2022 | 0.4 | Review requirements for the Monthly Operating Reports (MOR) |
| Robert Gordon | 10/4/2022 | 0.4 | Teleconference with A&M team re: Monthly Operating Report updates |
| Robert Gordon | 10/4/2022 | 0.4 | Call with A&M team re: debrief the MOR Input process |
| Robert Gordon | 10/4/2022 | 0.5 | Call with S. Gordon (A&M) re: discuss MOR Status and review cash reconciling items |
| Robert Gordon | 10/4/2022 | 1.0 | Call with S. Burns (A&M) and J. Dailey (Endo) re: conduct meeting to debrief Section 2 and 4 Updates alongside Review Timeline for August MOR |
| Sarah Burns | 10/4/2022 | 0.8 | Update the MOR for pre-petition interest payments schedules and entity mapping |
| Sarah Burns | 10/4/2022 | 1.1 | Update cash reconciling items per D. Lake (Endo) updated notes |
| Sarah Burns | 10/4/2022 | 1.3 | Review section 5 inputs per discussions |
| Sarah Burns | 10/4/2022 | 1.1 | Review new AR Aging Data in MOR Input Model to ensure accuracy of reporting |
| Sarah Burns | 10/4/2022 | 0.4 | Teleconference with A&M team re: Monthly Operating Report updates |
| Sarah Burns | 10/4/2022 | 0.9 | Incorporate AR Aging Data into MOR Input Model per M. Taptich provision |
| Sarah Burns | 10/4/2022 | 0.4 | Call with A&M team re: debrief the MOR Input process |
| Sarah Burns | 10/4/2022 | 1.2 | Incorporate additional formula updates to MOR Model for Section 2 and 4 |
| Sarah Burns | 10/4/2022 | 1.1 | Call with J. Dailey (Endo) re: continue to debrief Section 2 and 4 Updates alongside Review Timeline for August MOR |
| Sarah Burns | 10/4/2022 | 0.5 | Call with R. Gordon (A&M) re: discuss MOR Status and review cash reconciling items |
| Sarah Burns | 10/4/2022 | 1.0 | Call with R. Gordon (A&M) and J. Dailey (Endo) re: conduct meeting to debrief Section 2 and 4 Updates alongside Review Timeline for August MOR |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 10/4/2022 | 1.8 | Update the Paladin entity formulas within all the MOR work papers, per J. Dailey (Endo) review |
| JR Tramaglini | 10/5/2022 | 2.6 | Create templates to support Form 426 reporting |
| Robert Gordon | 10/5/2022 | 1.2 | Call with S. Burns (A&M) re: discuss Debtor Input Template variance reconciliation |
| Robert Gordon | 10/5/2022 | 0.2 | Call with S. Burns (A&M) re: discuss MOR Status and pending upload template |
| Robert Gordon | 10/5/2022 | 1.3 | Review Debtor Input Template Tie-out to ensure accuracy of reporting |
| Sarah Burns | 10/5/2022 | 1.2 | Call with R. Gordon (A&M) re: discuss Debtor Input Template variance reconciliation |
| Sarah Burns | 10/5/2022 | 0.3 | Call with D. Lake (Endo) re: discuss Tax account review |
| Sarah Burns | 10/5/2022 | 0.9 | Draft insider payment schedule for MOR presentation |
| Sarah Burns | 10/5/2022 | 0.7 | Draft MOR workpaper excerpts for final tax sign-off with all direct stakeholders |
| Sarah Burns | 10/5/2022 | 1.4 | Update Global Notes to MOR for draft review |
| Sarah Burns | 10/5/2022 | 1.9 | Review Paladin input to MOR |
| Sarah Burns | 10/5/2022 | 1.2 | Refresh MOR Input Template and supporting workpapers for Paladin entity updates |
| Sarah Burns | 10/5/2022 | 2.1 | Review current debtor input template debt instrument classifications for 2f-2m |
| Sarah Burns | 10/5/2022 | 0.2 | Call with R. Gordon (A&M) re: discuss MOR Status and pending upload template |
| Sarah Burns | 10/5/2022 | 1.4 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee |
| Robert Gordon | 10/6/2022 | 0.3 | Call with S. Burns (A&M), S. Beck and C. Jiang (Both Endo) re: debrief Cash Flow for MOR presentation |
| Sarah Burns | 10/6/2022 | 1.9 | Review final MOR template before distribution to team for review |
| Sarah Burns | 10/6/2022 | 1.7 | Incorporate latest OneStream Extract for section 2 confirmation into MOR per J. Dailey (Endo) |
| Sarah Burns | 10/6/2022 | 0.3 | Call with R. Gordon (A&M), S. Beck and C. Jiang (Both Endo) re: debrief on Cash Flow for MOR presentation |
| Sarah Burns | 10/6/2022 | 2.2 | Validate latest MOR section 2 values |
| Sarah Burns | 10/6/2022 | 1.6 | Conduct financial statement reconciliation for latest debit considerations |
| Douglas Lewandowski | 10/7/2022 | 0.5 | Teleconference with D. Lewandowski, S. Burns and R. Gordon (All A&M) re: Load of MOR Input Template |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/7/2022 | 0.4 | Teleconference with D. Lewandowski, S. Burns and R. Country (All A&M) re: Updates to MOR inputs |
| Douglas Lewandowski | 10/7/2022 | 0.6 | Prepare for MOR discussion with S. Burns (A&M) |
| JR Tramaglini | 10/7/2022 | 0.7 | Research discrepancies in AR aging data for MOR reporting purposes |
| JR Tramaglini | 10/7/2022 | 0.2 | Call with R. Gordon, J. Tramaglini (All A&M) and M. Kahan, M. Taptich (All Endo) to discuss prepetition AR aging |
| JR Tramaglini | 10/7/2022 | 1.4 | Review AR data to reconcile open balances to aging reports |
| Robert Country | 10/7/2022 | 0.4 | Teleconference with D. Lewandowski, S. Burns and R. Country (All A&M) re: Updates to MOR inputs |
| Robert Gordon | 10/7/2022 | 0.5 | Teleconference with D. Lewandowski, S. Burns and R. Gordon (All A&M) re: Load of MOR Input Template |
| Robert Gordon | 10/7/2022 | 0.2 | Call with R. Gordon, J. Tramaglini (All A&M) and M. Kahan, M. Taptich (All Endo) to discuss prepetition AR aging |
| Sarah Burns | 10/7/2022 | 0.5 | Teleconference with D. Lewandowski, S. Burns and R. Gordon (All A&M) re: Load of MOR Input Template |
| Sarah Burns | 10/7/2022 | 0.8 | Conduct review of Global Notes for MOR sections |
| Sarah Burns | 10/7/2022 | 0.4 | Teleconference with D. Lewandowski, S. Burns and R. Country (All A&M) re: Updates to MOR inputs |
| Sarah Burns | 10/7/2022 | 0.8 | Research adjustments to debtor nomenclature per legal review |
| Sarah Burns | 10/7/2022 | 1.7 | Prepare MOR Debrief material for review with M. Bradley (Endo) |
| Sarah Burns | 10/7/2022 | 1.3 | Review working drafts of individual debtor MORs for EPI, PPI, and Paladin |
| Sarah Burns | 10/7/2022 | 2.1 | Tie-out MOR part 2 for debt items with latest supporting workpapers |
| Sarah Burns | 10/7/2022 | 1.2 | Update disbursement report for MOR presentation to tie out with MOR supporting schedules |
| Sarah Burns | 10/7/2022 | 0.7 | Conduct QA Review of PMO Workbook for MOR preparation |
| Sarah Burns | 10/7/2022 | 0.4 | Conduct trial run for MOR generation |
| Robert Gordon | 10/8/2022 | 2.9 | Continue reviewing draft four of MORs |
| Robert Gordon | 10/8/2022 | 2.6 | Review of MOR draft four of EPI, PPI and Paladin |
| Kamila Khairoullina | 10/9/2022 | 1.8 | Provide comments on MOR |
| Robert Gordon | 10/9/2022 | 1.0 | Call with S. Burns (A&M) re: discuss MOR Status, including Cash disbursements and Global Notes |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 10/9/2022 | 1.0 | Call with R. Gordon (A&M) re: discuss MOR Status, including Cash disbursements and Global Notes |
| Sarah Burns | 10/9/2022 | 1.6 | Refresh August MOR for cash inputs received |
| Douglas Lewandowski | 10/10/2022 | 0.7 | Call with S. Burns (A&M) to discuss MOR Fee Reload |
| Hannah Gilmour | 10/10/2022 | 2.7 | Assist the Debtors with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 426 and other related matters for the US Trustee |
| Hannah Gilmour | 10/10/2022 | 1.7 | Review the income statement in the August MOR workbook |
| Hannah Gilmour | 10/10/2022 | 0.5 | Call with S. Burns (A&M) re: debrief MOR Process for August and September |
| Hannah Gilmour | 10/10/2022 | 0.1 | Call with A&M team to discuss August MOR Section Reviews |
| Julia McCarthy | 10/10/2022 | 2.6 | Reconcile MOR disbursement reporting to cash flow reporting |
| Kamila Khairoullina | 10/10/2022 | 1.1 | Review bridge analysis prepared by team on cash flow actuals to MOR |
| Kamila Khairoullina | 10/10/2022 | 1.8 | Review and provide comments on MOR |
| Kamila Khairoullina | 10/10/2022 | 0.7 | Review reconciliation of cash balances from MOR to cash flow actuals vs. budget analysis |
| Robert Gordon | 10/10/2022 | 0.1 | Call with A&M team to discuss August MOR Section Reviews |
| Robert Gordon | 10/10/2022 | 0.5 | Call with S. Burns (A&M) re: discuss updates to Cash Input to MOR and associated Global Note updates |
| Sarah Burns | 10/10/2022 | 1.2 | Update Global notes per J. Dailey (Endo) feedback |
| Sarah Burns | 10/10/2022 | 1.4 | Incorporate latest AP Past Due per D. Marks (Endo) comments for 6 entities |
| Sarah Burns | 10/10/2022 | 1.7 | Upload additional information in internal system for 76 debtor MORs |
| Sarah Burns | 10/10/2022 | 1.8 | Produce draft package for Endo review of Debtor MORs |
| Sarah Burns | 10/10/2022 | 0.7 | Call with S. Burns (A&M) to discuss MOR Fee Reload |
| Sarah Burns | 10/10/2022 | 2.1 | Review Draft PDFs of MORs |
| Sarah Burns | 10/10/2022 | 2.1 | Review supporting schedule tie-out for the MORs |
| Sarah Burns | 10/10/2022 | 1.1 | Draft updates to supporting balance sheet, income statement, and cash schedules to print format |
| Sarah Burns | 10/10/2022 | 0.5 | Call with R. Gordon (A&M) re: discuss updates to Cash Input to MOR and associated Global Note updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 10/10/2022 | 0.5 | Call with H. Gilmour (A&M) re: debrief MOR Process for August and September |
| Erin McKeighan | 10/11/2022 | 0.5 | Conduct Debt, Disbursement & Draft Schedule Review as it relates to MOR with A&M Team |
| Hannah Gilmour | 10/11/2022 | 0.1 | Call with R. Gordon, J. Tramaglini, and H. Gilmour (All A&M) to discuss the 426 Reporting process |
| Hannah Gilmour | 10/11/2022 | 1.8 | Review the balance sheet in the August MOR workbook |
| JR Tramaglini | 10/11/2022 | 0.1 | Call with R. Gordon, J. Tramaglini, and H. Gilmour (All A&M) to discuss the 426 Reporting process |
| Julia McCarthy | 10/11/2022 | 0.5 | Conduct Debt, Disbursement & Draft Schedule Review as it relates to MOR with A&M Team |
| Julia McCarthy | 10/11/2022 | 0.6 | Review MOR draft related to cash activity |
| Kamila Khairoullina | 10/11/2022 | 0.5 | Conduct Debt, Disbursement & Draft Schedule Review as it relates to MOR with A&M Team |
| Kamila Khairoullina | 10/11/2022 | 1.0 | Provide comments on latest draft of MOR |
| Louis Cherrone | 10/11/2022 | 0.5 | Conduct Debt, Disbursement & Draft Schedule Review as it relates to MOR with A&M Team |
| Ray Dombrowski | 10/11/2022 | 0.5 | Review of first draft of MOR |
| Robert Gordon | 10/11/2022 | 1.4 | Review updated debt support tie out from M. Bienkowski (Endo) |
| Robert Gordon | 10/11/2022 | 0.5 | Conduct Debt, Disbursement & Draft Schedule Review as it relates to MOR with A&M team |
| Robert Gordon | 10/11/2022 | 0.8 | Call with R. Gordon, S. Burns (both A&M) to discuss MOR Supporting Schedules |
| Robert Gordon | 10/11/2022 | 1.0 | Call with S. Burns, R. Gordon (Both A&M), F. Raciti and J. Dailey (Both Endo) to review latest draft MOR outputs and global notes |
| Robert Gordon | 10/11/2022 | 1.9 | Prepare balance sheet tie from MORs to consolidated Endo Intl |
| Robert Gordon | 10/11/2022 | 0.1 | Call with R. Gordon, J. Tramaglini, and H. Gilmour (All A&M) to discuss the 426 Reporting process |
| Sarah Burns | 10/11/2022 | 0.8 | Call with R. Gordon, S. Burns (both A&M) to discuss MOR Supporting Schedules. |
| Sarah Burns | 10/11/2022 | 2.1 | Validate MOR Inputs from latest stub income statement refresh |
| Sarah Burns | 10/11/2022 | 2.2 | Update stub period income statement per latest OneStream Extract |
| Sarah Burns | 10/11/2022 | 0.8 | Update MOR Request list status for internal A&M review |
| Sarah Burns | 10/11/2022 | 0.9 | Update MOR process summary slide for question 7 updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 10/11/2022 | 1.2 | Update Cash bridge for review notes as it relates to MOR |
| Sarah Burns | 10/11/2022 | 1.3 | Refresh the input model for generation of 76 debtor MOR drafts |
| Sarah Burns | 10/11/2022 | 1.2 | Validate part 4 depreciation and amortization exclusions for stub period detail refresh as it relates to the MOR |
| Sarah Burns | 10/11/2022 | 1.0 | Call with S. Burns, R. Gordon (Both A&M), F. Raciti and J. Dailey (Both Endo) to review latest draft MOR outputs and global notes |
| Sarah Burns | 10/11/2022 | 0.3 | Align latest priority tax items in draft MOR, per discussions |
| Sarah Burns | 10/11/2022 | 0.4 | Adjust statement of income check figures as it relates to MOR |
| Sarah Burns | 10/11/2022 | 0.5 | Conduct Debt, Disbursement & Draft Schedule Review as it relates to MOR with A&M team |
| Hannah Gilmour | 10/12/2022 | 0.5 | Meeting with J. Tramaglini and H. Gilmour (All A&M) to discuss requirements related to 426 reporting and to determine approach for completing |
| JR Tramaglini | 10/12/2022 | 2.4 | Build template to support 426 reporting |
| JR Tramaglini | 10/12/2022 | 0.5 | Meeting with J. Tramaglini and H. Gilmour (All A&M) to discuss requirements related to 426 reporting and to determine approach for completing |
| Ray Dombrowski | 10/12/2022 | 0.3 | Comment on revised MOR |
| Ray Dombrowski | 10/12/2022 | 0.3 | Review updated MOR and weekly cash payments |
| Robert Gordon | 10/12/2022 | 2.8 | Review income statement restructuring hierarchy |
| Robert Gordon | 10/12/2022 | 0.6 | Call with R. Gordon and S. Burns to review Cash MOR Draft and Debt MOR Draft (both A&M) |
| Robert Gordon | 10/12/2022 | 0.3 | Call with R. Gordon, S. Burns (both A&M), and B. Johnson (Endo) to review priority debt accounting |
| Sarah Burns | 10/12/2022 | 0.6 | Call with R. Gordon and S. Burns to review Cash MOR Draft and Debt MOR Draft (both A&M) |
| Sarah Burns | 10/12/2022 | 0.3 | Call with R. Gordon, S. Burns (both A&M), and B. Johnson (Endo) to review priority debt accounting |
| Sarah Burns | 10/12/2022 | 1.2 | Conduct rollback, format, reload processes for 76 debtor MORs |
| Sarah Burns | 10/12/2022 | 0.7 | Incorporate accrued tax account feedback in working MOR documentation |
| Sarah Burns | 10/12/2022 | 0.4 | Review header MOR information for accuracy across debtors |
| Sarah Burns | 10/12/2022 | 1.3 | Prepare draft PDF supporting schedules for August MOR |
| Sarah Burns | 10/12/2022 | 0.7 | Validate latest disbursements for MOR and associated tie-out |

*Exhibit D*

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Sarah Burns | 10/12/2022 | 0.8 | Validate UD6 dimension for priority tax accounts |
| Sarah Burns | 10/12/2022 | 0.9 | Review global notes as it relates to cash collateral motion |
| Sarah Burns | 10/12/2022 | 1.6 | Review Debtor PDF extracts, validating with MOR upload workpapers |
| Brandon Burns | 10/13/2022 | 2.4 | Create initial UST Fee calculation file for postpetition period through September |
| Hannah Gilmour | 10/13/2022 | 1.7 | Update MOR working file to prepare for roll-forward for September MOR |
| Hannah Gilmour | 10/13/2022 | 0.9 | Review flow of various inputs to the financial models |
| Hannah Gilmour | 10/13/2022 | 0.7 | Review 426 report and necessary information to enable client information request |
| Hannah Gilmour | 10/13/2022 | 0.3 | Call with S. Burns and H. Gilmour (All A&M) to discuss August MOR |
| Julia McCarthy | 10/13/2022 | 0.8 | Provide changes to UST fee calculation analysis |
| Julia McCarthy | 10/13/2022 | 0.9 | Call with A&M team and Endo management re. MOR review meeting |
| Kamila Khairoullina | 10/13/2022 | 1.1 | Call with J. Dailey, F. Raciti, M. Bradley (All Endo) and A&M team to debrief MOR Global Notes and Overall Status |
| Ray Dombrowski | 10/13/2022 | 1.1 | Review of MOR with M. Bradley, Frank Raciti (All Endo), R. Gordon, S. Burns, and E. McKeighan (All A&M) |
| Ray Dombrowski | 10/13/2022 | 0.6 | Review changes to the MOR Global Notes |
| Robert Gordon | 10/13/2022 | 2.2 | Prepare for executive review of MORs |
| Robert Gordon | 10/13/2022 | 0.2 | Call with R. Gordon, S. Burns (both A&M), and J. Dailey to review global notes and address any MOR questions |
| Robert Gordon | 10/13/2022 | 1.3 | Call with R. Gordon and S. Burns (both A&M) to debrief sign-off review for MOR |
| Robert Gordon | 10/13/2022 | 1.1 | Call with J. Dailey, F. Raciti, M. Bradley (All Endo) and A&M team to debrief MOR Global Notes and Overall Status |
| Robert Gordon | 10/13/2022 | 0.1 | Call with C. Jiang(Endo) over insurance policy matrices |
| Robert Gordon | 10/13/2022 | 0.7 | Call with R. Gordon and S. Burns to address current MOR Draft preparation items |
| Robert Gordon | 10/13/2022 | 1.4 | Review MOR supporting schedules and attachments |
| Sarah Burns | 10/13/2022 | 1.3 | Prepare appended MOR supporting schedules |
| Sarah Burns | 10/13/2022 | 0.3 | Call with S. Burns and H. Gilmour (All A&M) to discuss August MOR |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sarah Burns | 10/13/2022 | 0.4 | Upload MOR Draft documentation to external share site for review |
| Sarah Burns | 10/13/2022 | 1.1 | Review MOR Workpapers for final tie-out |
| Sarah Burns | 10/13/2022 | 1.2 | Incorporate MOR changes into internal system; review for accuracy |
| Sarah Burns | 10/13/2022 | 0.4 | Document next steps for MOR sign-off and pending items for execution |
| Sarah Burns | 10/13/2022 | 1.8 | Conduct final revisions to MOR Debrief Slides |
| Sarah Burns | 10/13/2022 | 0.2 | Call with R. Gordon, S. Burns (both A&M), and J. Dailey to review global notes and address any MOR questions |
| Sarah Burns | 10/13/2022 | 1.1 | Call with J. Dailey, F. Raciti, M. Bradley (All Endo) and A&M team to debrief MOR Global Notes and Overall Status |
| Sarah Burns | 10/13/2022 | 0.7 | Call with R. Gordon and S. Burns to address current MOR Draft preparation items |
| Sarah Burns | 10/13/2022 | 1.9 | Review several draft MORs in detail by section |
| Sarah Burns | 10/13/2022 | 1.3 | Call with R. Gordon and S. Burns (both A&M) to debrief sign-off review for MOR |
| Brandon Burns | 10/14/2022 | 0.2 | Call with R. Gordon and S. Burns (All A&M) re: review UST Fee calculation |
| Brandon Burns | 10/14/2022 | 1.3 | Incorporate additional updates to UST Fee calculation per internal review |
| Brandon Burns | 10/14/2022 | 0.7 | Call with J. McCarthy and B. Burns (A&M) re. UST fee calculation |
| Brandon Burns | 10/14/2022 | 1.3 | Breakout UST Fee calculation by August stub period, September full month |
| Douglas Lewandowski | 10/14/2022 | 0.3 | Follow up discussion with R. Gordon (A&M) and D. Lewandowski (A&M) re: MOR processing and schedule attachments |
| Douglas Lewandowski | 10/14/2022 | 0.2 | Discussion with R. Gordon (A&M), D. Lewandowski (A&M), E. Blander (Togut), and D. Person (Togut) re: MOR processing/filing |
| Hannah Gilmour | 10/14/2022 | 1.2 | Review the cash balances and global notes in the August MOR |
| Hannah Gilmour | 10/14/2022 | 1.1 | Review financial data for 426 reporting |
| JR Tramaglini | 10/14/2022 | 0.8 | Review financial data for 426 reporting |
| Julia McCarthy | 10/14/2022 | 0.7 | Call with J. McCarthy and B. Burns (A&M) re. UST fee calculation |
| Julia McCarthy | 10/14/2022 | 0.4 | Review changes to UST fee calculation |
| Ray Dombrowski | 10/14/2022 | 0.2 | Call between R. Gordon, R. Dombrowski (All A&M) to discuss edits to MOR Global Notes |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 10/14/2022 | 0.3 | Call between S. Burns and R. Gordon (All A&M) to discuss MOR submission and finalization steps |
| Robert Gordon | 10/14/2022 | 0.3 | Call with J. Kestecher (Skadden) to discuss MOR note 5 |
| Robert Gordon | 10/14/2022 | 0.2 | Discussion with R. Gordon (A&M), D. Lewandowski (A&M), E. Blander (Togut), and D. Person (Togut) re: MOR processing/filing |
| Robert Gordon | 10/14/2022 | 0.2 | Call between R. Gordon, R. Dombrowski (All A&M) to discuss edits to MOR Global Notes |
| Robert Gordon | 10/14/2022 | 0.3 | Follow up discussion with R. Gordon (A&M) and D. Lewandowski (A&M) re: MOR processing and schedule attachments |
| Robert Gordon | 10/14/2022 | 0.2 | Call with B. Burns and S. Burns (All A&M) re: review UST Fee calculation |
| Sarah Burns | 10/14/2022 | 0.8 | Provide reconciled debtor listing and case documentation as it relates to MOR |
| Sarah Burns | 10/14/2022 | 0.6 | Review latest MOR updates for section 8 |
| Sarah Burns | 10/14/2022 | 0.9 | Prepare supporting schedules for MOR appending |
| Sarah Burns | 10/14/2022 | 1.3 | Prepare MOR legal review documentation regarding MORs |
| Sarah Burns | 10/14/2022 | 0.2 | Call with R. Gordon and B. Burns (Both A&M) re: review UST Fee calculation |
| Sarah Burns | 10/14/2022 | 0.3 | Call between S. Burns and R. Gordon (All A&M) to discuss MOR submission and finalization steps |
| Sarah Burns | 10/14/2022 | 0.7 | Adjust global notes per direction from company |
| Sarah Burns | 10/14/2022 | 0.4 | Review updated MOR drafts to ensure accuracy of reporting |
| Robert Gordon | 10/15/2022 | 1.6 | Review updated 10Q draft for changes to MOR footnotes |
| Robert Gordon | 10/16/2022 | 0.8 | Update markups of Global Notes based on latest 10Q draft |
| Douglas Lewandowski | 10/17/2022 | 1.1 | Work on finalizing MORs for filing |
| Douglas Lewandowski | 10/17/2022 | 0.5 | Prepare initial drafts of MOR for filing |
| Douglas Lewandowski | 10/17/2022 | 0.3 | Call with A&M team to discuss August MOR package process |
| Douglas Lewandowski | 10/17/2022 | 0.2 | Call with D. Lewandowski, S. Burns, and H. Gilmour (All A&M) to discuss finalizing August MOR documents |
| Douglas Lewandowski | 10/17/2022 | 0.2 | Call with A&M team to discuss August MOR package updates |
| Douglas Lewandowski | 10/17/2022 | 0.1 | Call with A&M team to discuss August MOR final steps |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 10/17/2022 | 1.1 | Update the formatting for the 426 Report |
| Hannah Gilmour | 10/17/2022 | 0.3 | Call with A&M team to discuss August MOR package |
| Hannah Gilmour | 10/17/2022 | 2.8 | Prepare August MOR Package |
| Hannah Gilmour | 10/17/2022 | 2.3 | Generate August MORs for all 76 entities |
| Hannah Gilmour | 10/17/2022 | 0.9 | Call with S. Burns and H. Gilmour (All A&M) to discuss generating August MOR package |
| Hannah Gilmour | 10/17/2022 | 0.2 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss 426 Report status |
| Hannah Gilmour | 10/17/2022 | 0.4 | Organize September input files for the MOR |
| Hannah Gilmour | 10/17/2022 | 0.3 | Call with S. Burns and H. Gilmour (All A&M) to continue the discussion on MOR Signature blocks and MOR process |
| Hannah Gilmour | 10/17/2022 | 0.2 | Call with D. Lewandowski, S. Burns, and H. Gilmour (All A&M) to discuss finalizing August MOR documents |
| Hannah Gilmour | 10/17/2022 | 0.2 | Call with A&M team to discuss August MOR package updates |
| Hannah Gilmour | 10/17/2022 | 0.4 | Call with H. Gilmour and R. Gordon (All A&M) to update inputs for August MOR package |
| Hannah Gilmour | 10/17/2022 | 0.2 | Call with A&M team to discuss August MOR package updates |
| Hannah Gilmour | 10/17/2022 | 1.3 | Incorporate the income statement and balance sheet PBC files in the 426 Report |
| JR Tramaglini | 10/17/2022 | 0.2 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss 426 Report status |
| Kamila Khairoullina | 10/17/2022 | 0.8 | Review UST fee calculation for MOR |
| Kara Hall | 10/17/2022 | 0.4 | Prepare updated MOR inputs for August package |
| Kara Hall | 10/17/2022 | 0.1 | Call with A&M team to discuss August MOR final steps |
| Nicolas Pardo | 10/17/2022 | 0.1 | Call with A&M team to discuss August MOR final steps |
| Nicolas Pardo | 10/17/2022 | 0.2 | Call with A&M team to discuss August MOR package updates |
| Nicolas Pardo | 10/17/2022 | 0.3 | Call with A&M team to discuss August MOR package process |
| Nicolas Pardo | 10/17/2022 | 2.3 | Prepare August Monthly Operating Reports |
| Ray Dombrowski | 10/17/2022 | 0.4 | Emails re: finalization of MOR |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/17/2022 | 0.4 | Discussion with E Blander re: MOR accounting questions |
| Robert Country | 10/17/2022 | 0.1 | Call with A&M team to discuss August MOR final steps |
| Robert Country | 10/17/2022 | 1.2 | Review/revise final drafts of the Monthly Operating Reports (MOR) to prepare for filing |
| Robert Country | 10/17/2022 | 0.3 | Call with A&M team re: MOR draft review |
| Robert Gordon | 10/17/2022 | 0.3 | Call with A&M team to discuss August MOR package |
| Robert Gordon | 10/17/2022 | 2.9 | Review final August MOR submission files |
| Robert Gordon | 10/17/2022 | 0.4 | Call with H. Gilmour and R. Gordon (All A&M) to update inputs for August MOR package |
| Robert Gordon | 10/17/2022 | 0.2 | Call with A&M team to discuss August MOR package updates |
| Robert Gordon | 10/17/2022 | 0.3 | Review Q3 UST Fee Calculation and supporting workbook |
| Robert Gordon | 10/17/2022 | 0.3 | Call with R. Gordon (A&M) & F. Raciti (Endo) to finalize MOR global notes |
| Robert Gordon | 10/17/2022 | 0.1 | Call with A&M team to discuss August MOR final steps |
| Sarah Burns | 10/17/2022 | 0.2 | Call with D. Lewandowski, S. Burns, and H. Gilmour (All A&M) to discuss finalizing August MOR documents |
| Sarah Burns | 10/17/2022 | 0.9 | Call with S. Burns and H. Gilmour (All A&M) to discuss generating August MOR package |
| Sarah Burns | 10/17/2022 | 0.3 | Call with S. Burns and H. Gilmour (All A&M) to continue the discussion on MOR Signature blocks and MOR process |
| Hannah Gilmour | 10/18/2022 | 1.2 | Prepare the Income Statement in MOR September working file |
| Hannah Gilmour | 10/18/2022 | 0.5 | Conference call with A&M team to discuss weekly reporting and billing review |
| Hannah Gilmour | 10/18/2022 | 0.4 | Call with R. Gordon, J. Tramaglini, and H. Gilmour (All A&M) to discuss 426 Report |
| Hannah Gilmour | 10/18/2022 | 0.1 | Call with R. Gordon (A&M) and J. Dailey (Endo) re: discuss September MOR input files |
| Hannah Gilmour | 10/18/2022 | 2.9 | Prepare 426 Report with input files |
| JR Tramaglini | 10/18/2022 | 0.4 | Call with R. Gordon, J. Tramaglini, and H. Gilmour (All A&M) to discuss 426 Report |
| Robert Gordon | 10/18/2022 | 0.4 | Analyze debt roll forward for September MOR provided by M. Bienkowski (Endo) |
| Robert Gordon | 10/18/2022 | 0.2 | Call with E. Blander (Togut) over Form 426 Reporting requirements |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 10/18/2022 | 0.1 | Call with H. Gilmour (A&M) and J. Dailey (Endo) re: discuss September MOR input files |
| Robert Gordon | 10/18/2022 | 0.4 | Call with R. Gordon, J. Tramaglini, and H. Gilmour (All A&M) to discuss 426 Report |
| Hannah Gilmour | 10/19/2022 | 2.7 | Prepare September MOR working file with the balance sheet and income statement |
| Hannah Gilmour | 10/19/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR files |
| Hannah Gilmour | 10/19/2022 | 1.1 | Update input files for September MOR |
| Julia McCarthy | 10/19/2022 | 0.5 | Call with J. McCarthy, R. Gordon and K. Khairoullina (All A&M) to discuss review cash bridge question from Evercore related to the August MOR |
| Julia McCarthy | 10/19/2022 | 0.3 | Call with J. McCarthy, R. Gordon, and K. Khairoullina (All A&M) to discuss MOR questions from Evercore |
| Kamila Khairoullina | 10/19/2022 | 0.5 | Call with J. McCarthy, R. Gordon and K. Khairoullina (All A&M) to discuss review cash bridge question from Evercore related to the August MOR |
| Kamila Khairoullina | 10/19/2022 | 0.4 | Review cash bridge for MOR |
| Kamila Khairoullina | 10/19/2022 | 0.3 | Call with J. McCarthy, R. Gordon, and K. Khairoullina (All A&M) to discuss MOR questions from Evercore |
| Ray Dombrowski | 10/19/2022 | 0.2 | Call between R. Dombrowski, R. Gordon (All A&M) over Evercore MOR questions |
| Ray Dombrowski | 10/19/2022 | 0.4 | Review MOR matrices prior to filing on the docket |
| Robert Gordon | 10/19/2022 | 0.3 | Call with J. McCarthy, R. Gordon, and K. Khairoullina (All A&M) to discuss MOR questions from Evercore |
| Robert Gordon | 10/19/2022 | 1.8 | Research cash roll forward questions from Evercore related to the August MOR |
| Robert Gordon | 10/19/2022 | 0.5 | Call with J. McCarthy, R. Gordon and K. Khairoullina (All A&M) to discuss review cash bridge question from Evercore related to the August MOR |
| Robert Gordon | 10/19/2022 | 0.2 | Call between R. Dombrowski, R. Gordon (All A&M) over Evercore MOR questions |
| Robert Gordon | 10/19/2022 | 0.3 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR files |
| Robert Gordon | 10/19/2022 | 0.3 | Draft responses to Evercore MOR questions |
| Brandon Burns | 10/20/2022 | 1.1 | Breakout UST Fee calculation by total disbursements less intercompany transactions |
| Hannah Gilmour | 10/20/2022 | 0.4 | Call with J. Dailey, T. Trimback (both Endo), H. Gilmour and R. Gordon (both A&M) to discuss August MOR questions |
| Hannah Gilmour | 10/20/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) to discuss August MOR client questions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 10/20/2022 | 1.9 | Prepare Balance Sheet in MOR September working file |
| Hannah Gilmour | 10/20/2022 | 1.8 | Update August MOR data to aid client in their review |
| Julia McCarthy | 10/20/2022 | 0.2 | Review UST fee disbursement summary |
| Kamila Khairoullina | 10/20/2022 | 0.3 | Prepare follow up questions on MOR responses |
| Kamila Khairoullina | 10/20/2022 | 0.6 | Review disbursement calculations for trustee fee calculations |
| Ray Dombrowski | 10/20/2022 | 0.2 | Review UST fee schedule |
| Robert Gordon | 10/20/2022 | 0.4 | Call with J. Dailey, T. Trimback, (both Endo) H. Gilmour and R. Gordon (both A&M) to discuss August MOR questions |
| Robert Gordon | 10/20/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) to discuss August MOR client questions |
| Robert Gordon | 10/20/2022 | 0.4 | Review final Q3 UST Fee calculation and supporting schedules |
| Brandon Burns | 10/21/2022 | 0.3 | Research August debt service for inclusion in MOR |
| Hannah Gilmour | 10/21/2022 | 0.9 | Call with R. Gordon and H. Gilmour (All A&M) to review outstanding input files for the September MOR |
| Hannah Gilmour | 10/21/2022 | 2.6 | Prepare request for various input schedules for September MOR |
| Hannah Gilmour | 10/21/2022 | 0.7 | Investigate missing client information needed for September MOR |
| Hannah Gilmour | 10/21/2022 | 0.9 | Prepare Balance Sheet in MOR September working file |
| JR Tramaglini | 10/21/2022 | 0.3 | Call between J. Tramaglini (A&M) and K. Giandonato (Endo) to discuss availability of employee wage reports containing monthly payment amounts |
| JR Tramaglini | 10/21/2022 | 2.1 | Analyze data for insider payments during month of September to support MOR reporting |
| Robert Gordon | 10/21/2022 | 1.3 | Review section 1 roll forward file for September MOR |
| Robert Gordon | 10/21/2022 | 0.9 | Call with R. Gordon and H. Gilmour (All A&M) to review outstanding input files for the September MOR |
| Douglas Lewandowski | 10/24/2022 | 0.2 | Discussion with E. McKeighan, D. Lewandowski, and R. Gordon (All A&M) re: consolidated MOR reporting committee request |
| Erin McKeighan | 10/24/2022 | 0.2 | Discussion with E. McKeighan, D. Lewandowski, and R. Gordon (All A&M) re: consolidated MOR reporting committee request |
| Erin McKeighan | 10/24/2022 | 0.3 | Coordinate payment of UST fees |
| Hannah Gilmour | 10/24/2022 | 0.4 | Call with D. Lake (Endo), H. Gilmour and R. Gordon (All A&M) over September MOR tax accrual requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 10/24/2022 | 1.4 | Review Paladin Tax input to MOR |
| Hannah Gilmour | 10/24/2022 | 2.2 | Implement September Cash input files into MOR |
| Hannah Gilmour | 10/24/2022 | 2.8 | Prepare September MOR Cash Receipts and Cash Disbursements file |
| Hannah Gilmour | 10/24/2022 | 1.4 | Prepare September MOR input file request |
| JR Tramaglini | 10/24/2022 | 2.6 | Analyze data on insider payments in preparation for MOR reporting |
| Kamila Khairoullina | 10/24/2022 | 0.8 | Review responses to MOR due diligence questions for 1Ls |
| L.J. Barlow | 10/24/2022 | 0.5 | Call with R. Gordon, L. Barlow (All A&M), D. Lake, Z. Smith, J. Wullenwaber, and K. Profrock (All Endo) to discuss payment of UST quarterly fee |
| Louis Cherrone | 10/24/2022 | 1.3 | Review due diligence questions regarding MOR and prepare responses |
| Robert Gordon | 10/24/2022 | 0.3 | Correspondence with F. Raciti, J. Dailey (All Endo) over updated MOR requests |
| Robert Gordon | 10/24/2022 | 0.2 | Discussion with E. McKeighan, D. Lewandowski, and R. Gordon (All A&M) re: consolidated MOR reporting committee request. |
| Robert Gordon | 10/24/2022 | 0.4 | Call with D. Lake (Endo), H. Gilmour and R. Gordon (All A&M) over September MOR tax accrual requests |
| Robert Gordon | 10/24/2022 | 0.5 | Call with R. Gordon, L. Barlow (All A&M), D. Lake, Z. Smith, J. Wullenwaber, and K. Profrock (All Endo) to discuss payment of UST quarterly fee |
| Robert Gordon | 10/24/2022 | 0.4 | Review cash balance data provided by C. Jiang (Endo) against prior month support |
| Hannah Gilmour | 10/25/2022 | 1.8 | Prepare September Section 1 MOR Cash Disbursements |
| Hannah Gilmour | 10/25/2022 | 1.8 | Prepare September Section 1 MOR Cash Receipts |
| Hannah Gilmour | 10/25/2022 | 0.9 | Prepare September Section 1 MOR Cash Investment Analysis |
| Hannah Gilmour | 10/25/2022 | 0.2 | Review PBC files for September MOR |
| Hannah Gilmour | 10/25/2022 | 0.4 | Call with R. Gordon and H. Gilmour (All A&M) and D. Lake (Endo) to discuss Consolidated August MOR |
| Hannah Gilmour | 10/25/2022 | 0.9 | Prepare September Section 1 MOR Opening Ledger Balance |
| Hannah Gilmour | 10/25/2022 | 1.2 | Prepare September MOR - Accounts Receivable |
| Hannah Gilmour | 10/25/2022 | 1.2 | Investigate differences throughout Section 1 MOR Cash Receipts and Disbursements files |
| Hannah Gilmour | 10/25/2022 | 0.6 | Discussion with J. Dailey (Endo), R. Gordon and H Gilmour (All A&M) over MOR requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/25/2022 | 0.3 | Call with J. Tramaglini (A&M) and K. Giandonato and L. Raghubans (All Endo) to discuss payroll files for previous pay periods |
| JR Tramaglini | 10/25/2022 | 2.3 | Analyze data on insider payments in preparation for MOR reporting |
| Robert Gordon | 10/25/2022 | 0.6 | Discussion with J. Dailey (Endo), R. Gordon and H Gilmour (All A&M) over MOR requests |
| Robert Gordon | 10/25/2022 | 0.3 | Review MOR 2b request provided by M. Taptich (Endo) |
| Robert Gordon | 10/25/2022 | 0.4 | Call with R. Gordon and H. Gilmour (All A&M) and D. Lake (Endo) to discuss Consolidated August MOR |
| Hannah Gilmour | 10/26/2022 | 1.1 | Review headcount, tax, and disbursement checks on MOR |
| Hannah Gilmour | 10/26/2022 | 2.7 | Investigate additional differences throughout Section 1 MOR Cash Receipts and Disbursements files |
| Hannah Gilmour | 10/26/2022 | 1.6 | Update September MOR based on new PBC files received |
| Hannah Gilmour | 10/26/2022 | 0.7 | Prepare September Section 1 MOR Bridge Cash |
| Hannah Gilmour | 10/26/2022 | 2.4 | Update September MOR Input files to prepare for the MOR output files |
| JR Tramaglini | 10/26/2022 | 1.3 | Reconcile HR payroll files by individual pay date to ensure completeness and support data for MOR reporting |
| Kamila Khairoullina | 10/26/2022 | 0.3 | Review responses to MOR due diligence |
| Robert Gordon | 10/26/2022 | 0.7 | Call with Endo team re: finalize UST payment |
| Hannah Gilmour | 10/27/2022 | 2.1 | Prepare September Section 6 MOR Taxable information |
| Hannah Gilmour | 10/27/2022 | 0.6 | Review detailed time records for team |
| Hannah Gilmour | 10/27/2022 | 0.8 | Implement September AP files to the MOR |
| Hannah Gilmour | 10/27/2022 | 2.4 | Update September MOR based on new PBC files received |
| Hannah Gilmour | 10/27/2022 | 0.3 | Review updated PBC files for September MOR |
| Hannah Gilmour | 10/27/2022 | 1.9 | Update September MOR Input files for incorporation into internal operating system |
| Kamila Khairoullina | 10/27/2022 | 0.1 | Prepare MOR follow up responses |
| Robert Gordon | 10/27/2022 | 1.3 | Review September Sec 1 cash roll forward |
| Hannah Gilmour | 10/28/2022 | 1.1 | Investigate differences throughout Section 1 MOR Cash Receipts and Disbursements files |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 10/28/2022 | 1.9 | Update September MOR based on new PBC files received |
| Hannah Gilmour | 10/28/2022 | 2.8 | Prepare September MOR Cash Reconciliation |
| Hannah Gilmour | 10/28/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) to discuss MOR Section 1 |
| Hannah Gilmour | 10/28/2022 | 1.9 | Review updated PBC files for Cash and AP |
| Robert Gordon | 10/28/2022 | 0.7 | Review MOR section 1 |
| Robert Gordon | 10/28/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) to discuss MOR Section 1 |
| Robert Gordon | 10/29/2022 | 2.1 | Finalize initial review of September MOR 1 |
| Robert Gordon | 10/30/2022 | 2.1 | Perform initial review of the September MOR working file |
| Hannah Gilmour | 10/31/2022 | 0.2 | Call with H. Gilmour, J. McCarthy, and R. Gordon (All A&M) to discuss MOR Section 1 Cash |
| Hannah Gilmour | 10/31/2022 | 1.4 | Investigate differences throughout Section 1 MOR Cash Receipts and Disbursements files |
| Hannah Gilmour | 10/31/2022 | 1.6 | Identify missing information needed for MOR for September |
| Hannah Gilmour | 10/31/2022 | 1.8 | Prepare September MOR Cash Reconciliation |
| Hannah Gilmour | 10/31/2022 | 0.4 | Save PBC files for September to Box |
| Hannah Gilmour | 10/31/2022 | 2.6 | Update September MOR with new general ledger |
| JR Tramaglini | 10/31/2022 | 0.4 | Analyze data on insider payments in preparation for MOR reporting |
| Julia McCarthy | 10/31/2022 | 0.7 | Review MOR cash balances portion |
| Julia McCarthy | 10/31/2022 | 0.2 | Call with H. Gilmour, J. McCarthy, and R. Gordon (All A&M) to discuss MOR Section 1 Cash |
| Robert Gordon | 10/31/2022 | 0.2 | Call with H. Gilmour, J. McCarthy, and R. Gordon (All A&M) to discuss MOR Section 1 Cash |

| **Subtotal** | | **333.5** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/1/2022 | 0.9 | Provide comments to Skadden re. markup of Cash Collateral Order provided by UCC |
| Robert Gordon | 10/1/2022 | 0.4 | Review wage motion based on question from Endo Accounting covering second interim motion |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/2/2022 | 0.7 | Review committee markups to motion/order drafts |
| Brandon Burns | 10/3/2022 | 1.4 | Create third interim wage relief summary file for UST review |
| Brandon Burns | 10/3/2022 | 0.4 | Research Canadian employees to be paid via second interim relief to ensure correct amounts are funded |
| Christopher Moffatt | 10/3/2022 | 0.6 | Review documents posted to court docket |
| Erin McKeighan | 10/3/2022 | 0.7 | Work with HR to confirm payments to be made pursuant to second interim wage order |
| Erin McKeighan | 10/3/2022 | 0.4 | Coordinate utility deposits |
| Ray Dombrowski | 10/3/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: cash collateral language |
| Rob Esposito | 10/3/2022 | 0.3 | Review of Canadian payroll data for compliance with Interim Wage Orders |
| Brandon Burns | 10/4/2022 | 1.3 | Create summary of LTIP payments due through November 25, 2022 for the third interim wages relief filing |
| Brandon Burns | 10/4/2022 | 1.3 | Reconcile third interim wages relief summary to company's future payments data |
| Brandon Burns | 10/4/2022 | 0.6 | Incorporate updated Q3 sales IC payments into third interim wages relief summary |
| Erin McKeighan | 10/4/2022 | 0.3 | Call with R. Dombrowski (A&M) re: discuss status of objections to wage orders |
| Erin McKeighan | 10/4/2022 | 0.4 | Respond to questions from the Endo accounting team in re: 2nd interim wage order |
| Erin McKeighan | 10/4/2022 | 0.3 | Respond to question from L. Wachsmuth (Endo) in re: severance payments |
| Erin McKeighan | 10/4/2022 | 0.5 | Teleconference with Skadden, A&M team and Endo management in re: proposed third interim wage order |
| Ray Dombrowski | 10/4/2022 | 0.4 | Review of issues on cash collateral mark-up by the UCC |
| Ray Dombrowski | 10/4/2022 | 0.6 | Review of supporting materials for cash collateral |
| Ray Dombrowski | 10/4/2022 | 0.6 | Discussion with Skadden team re: wage motion and review of additional information need for extension |
| Ray Dombrowski | 10/4/2022 | 0.6 | Discussion with Skadden and Endo Management Team re: wages motion approach |
| Ray Dombrowski | 10/4/2022 | 0.3 | Call with E. McKeighan (A&M) re: discuss status of objections to wage orders |
| Ray Dombrowski | 10/4/2022 | 0.3 | Review of back-up on incentive compensation computation and discuss with B. Burns (A&M) |
| Ray Dombrowski | 10/4/2022 | 0.4 | Review of materials on wages in preparation for call with management and Skadden |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/4/2022 | 1.1 | Review the 10/7 US payroll to the 2nd Interim Wage Motion data |
| Robert Country | 10/4/2022 | 0.3 | Review/respond to inquiry from Endo personnel re: utility settlement payments |
| Brandon Burns | 10/5/2022 | 0.2 | Conference with R. Esposito (A&M) re: the severance analysis |
| Brandon Burns | 10/5/2022 | 1.7 | Call with E. McKeighan (A&M) re: discuss employee wage relief summaries for UST review |
| Brandon Burns | 10/5/2022 | 2.1 | Create summary of severance payments to be made after November 2022; including PTO payouts, bonus in lieu of IC |
| Brandon Burns | 10/5/2022 | 2.3 | Create summary of severance payments to be made through November 2022; including PTO payouts, bonus in lieu of IC |
| Brandon Burns | 10/5/2022 | 2.4 | Create summary file of future bonus payments for UST and Committee review |
| Christopher Moffatt | 10/5/2022 | 0.6 | Review documents posted to court docket |
| Erin McKeighan | 10/5/2022 | 1.7 | Call with B. Burns (A&M) re: discuss employee wage relief summaries for UST review |
| Erin McKeighan | 10/5/2022 | 0.4 | Coordinate with Togut team in re: coordination with OCP firms |
| Julia McCarthy | 10/5/2022 | 0.2 | Email correspondence re. interim comp order |
| Kamila Khairoullina | 10/5/2022 | 1.3 | Review of payment proposals for week for various buckets under the motions |
| Ray Dombrowski | 10/5/2022 | 0.3 | Review payment proposals for week for various buckets under the motions |
| Ray Dombrowski | 10/5/2022 | 0.5 | Discussion with A&M team re: discuss UST request to push severance and additional questions |
| Ray Dombrowski | 10/5/2022 | 0.3 | Review of wage motion payments due between Oct. 19 and November 10 for distribution to UST and creditors |
| Ray Dombrowski | 10/5/2022 | 0.2 | Review revised interim payments for wage motions |
| Ray Dombrowski | 10/5/2022 | 0.4 | Continued discussions with A&M team re: wages motion and information requested as a result of new requests from the UST |
| Rob Esposito | 10/5/2022 | 0.2 | Conference with B. Burns (A&M) re: the severance analysis |
| Rob Esposito | 10/5/2022 | 0.4 | Review of wage related questions for response to company HR department |
| Brandon Burns | 10/6/2022 | 0.6 | Review other bonus programs for potential requested relief |
| Christopher Moffatt | 10/6/2022 | 0.7 | Analyze changes to orders for upcoming hearing |
| Christopher Moffatt | 10/6/2022 | 0.9 | Analyze reimbursable expense detail and allocation for reporting |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/6/2022 | 0.2 | Call with C. Moffatt, R. Gordon, and L. Barlow (All A&M) to discuss the reimbursable expense report |
| L.J. Barlow | 10/6/2022 | 1.4 | Revise A&M reimbursable expense report |
| L.J. Barlow | 10/6/2022 | 0.2 | Call with C. Moffatt, R. Gordon, and L. Barlow (All A&M) to discuss the reimbursable expense report |
| Ray Dombrowski | 10/6/2022 | 0.5 | Discussion with J. Kestecher (Skadden) re: cash collateral and requests from 1Ls |
| Ray Dombrowski | 10/6/2022 | 0.2 | Email correspondence re: cash collateral issues |
| Ray Dombrowski | 10/6/2022 | 0.7 | Review of objections filed by OCC and UCC on Cash Collateral |
| Ray Dombrowski | 10/6/2022 | 0.5 | Meeting with Skadden and company regarding the background of programs for wages motion |
| Rob Esposito | 10/6/2022 | 0.7 | Review the wages motion order and CBA requirements |
| Robert Gordon | 10/6/2022 | 0.2 | Call with C. Moffatt, R. Gordon, and L. Barlow (All A&M) to discuss the reimbursable expense report |
| Christopher Moffatt | 10/7/2022 | 0.8 | Review reimbursable expense detail and allocation for reporting |
| L.J. Barlow | 10/7/2022 | 0.5 | Correspond with Company and A&M regarding the reimbursable expense report |
| Ray Dombrowski | 10/7/2022 | 0.3 | Email exchange with Skadden re: cash collateral |
| Ray Dombrowski | 10/7/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: cash collateral information |
| Rob Esposito | 10/7/2022 | 0.7 | Review of wage related liabilities through year end for response to B. Burns (A&M) |
| Brandon Burns | 10/8/2022 | 0.4 | Research counsel follow ups on wage motion interim relief |
| Ray Dombrowski | 10/9/2022 | 0.5 | Work on additional questions on employee wage motion |
| Brandon Burns | 10/10/2022 | 0.6 | Respond to UST inquiries on PTO, Incentive Compensation bonuses, and Severance |
| Brandon Burns | 10/10/2022 | 0.6 | Research unpaid foreign LTIP amounts for wage motion relief |
| Brandon Burns | 10/10/2022 | 0.3 | Coordinate with company on insurance policy renewals |
| Christopher Moffatt | 10/10/2022 | 0.9 | Review documents posted to court docket |
| JR Tramaglini | 10/10/2022 | 2.0 | Analyze pre-petition wage data in preparation for matrices reporting |
| L.J. Barlow | 10/10/2022 | 0.8 | Analyze running payment data for upcoming reporting matrix |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/10/2022 | 0.9 | Analyze wage data for upcoming reporting matrix |
| L.J. Barlow | 10/10/2022 | 1.3 | Begin populating reimbursable expense report and account for other payments not in source file |
| Ray Dombrowski | 10/10/2022 | 0.4 | Review of cash collateral objections in advance of discussion with Skadden |
| Ray Dombrowski | 10/10/2022 | 1.0 | Call with J. Liberi, J. Larkin, S. Elberg (All Skadden) re: cash collateral |
| Ray Dombrowski | 10/10/2022 | 0.3 | Review newly provided severance information |
| Brandon Burns | 10/11/2022 | 1.1 | Review Tracy Basso declaration to ensure accuracy |
| Brandon Burns | 10/11/2022 | 1.4 | Review wage motion relief order to ensure accuracy of motion |
| JR Tramaglini | 10/11/2022 | 1.7 | Analyze invoices for tax payments in preparation of matrices reporting |
| JR Tramaglini | 10/11/2022 | 0.2 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss support data and next steps for reporting matrices |
| Kamila Khairoullina | 10/11/2022 | 0.6 | Provide responses to 1L advisors on FDM relief and actuals paid to date |
| Kamila Khairoullina | 10/11/2022 | 0.7 | Review motions to reconcile to summary prepared by 1L advisors |
| L.J. Barlow | 10/11/2022 | 0.8 | Analyze tax payments for reporting matrices |
| L.J. Barlow | 10/11/2022 | 0.2 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss support data and next steps for reporting matrices |
| Ray Dombrowski | 10/11/2022 | 1.1 | Comment on amended cash collateral declaration |
| Ray Dombrowski | 10/11/2022 | 0.5 | Review of proposed amended collateral declaration |
| Ray Dombrowski | 10/11/2022 | 0.8 | Review of exhibit to declaration prepared by Skadden |
| Ray Dombrowski | 10/11/2022 | 0.2 | Discussion with J. Boyle (Endo) re: wages motion |
| Ray Dombrowski | 10/11/2022 | 0.3 | Transmittal of back up information for M. Bradley (Endo) and J. Boyle (Endo) per request made from 1Ls |
| Ray Dombrowski | 10/11/2022 | 0.4 | Review of incremental changes and declarations to wages motion |
| Rob Esposito | 10/11/2022 | 0.2 | Review of weekly payroll adjustments for response to payroll team |
| Robert Country | 10/11/2022 | 0.4 | Review/resolve service shutoff threat from utility provider |
| Brandon Burns | 10/12/2022 | 2.2 | Create new third interim wage relief summary to reflect new language in motion |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/12/2022 | 0.9 | Calculate new severance owed to employees included in third interim wage relief period |
| Brandon Burns | 10/12/2022 | 0.7 | Breakout wage motion relief amounts by claim priority |
| Brandon Burns | 10/12/2022 | 0.6 | Coordinate with counsel on format of wage motion relief summary for review by UST |
| Christopher Moffatt | 10/12/2022 | 0.7 | Review draft Cash Collateral reply |
| JR Tramaglini | 10/12/2022 | 2.7 | Review matrices to update individual categories for wages, STC, tax, insurance and customer payments |
| JR Tramaglini | 10/12/2022 | 0.2 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss reporting matrices |
| JR Tramaglini | 10/12/2022 | 0.7 | Analyze invoices for tax payments in preparation of matrices reporting |
| L.J. Barlow | 10/12/2022 | 1.4 | Populate the reimbursable expense report for additional support data |
| L.J. Barlow | 10/12/2022 | 2.8 | Revise reporting matrices |
| L.J. Barlow | 10/12/2022 | 0.2 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss reporting matrices |
| Ray Dombrowski | 10/12/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: cash collateral motion |
| Ray Dombrowski | 10/12/2022 | 0.3 | Review of revised cash collateral order and materials related to it |
| Ray Dombrowski | 10/12/2022 | 0.9 | Comment on reply brief for cash collateral |
| Christopher Moffatt | 10/13/2022 | 0.7 | Review reimbursable expense detail and allocation for reporting |
| JR Tramaglini | 10/13/2022 | 0.3 | Meeting with M. Taptich (Endo) to discuss customer payment categorization for matrices reporting |
| JR Tramaglini | 10/13/2022 | 2.9 | Reconcile payments for customer programs between weekly payment files and SAP extracts |
| JR Tramaglini | 10/13/2022 | 1.3 | Reconcile matrices reports for wage, STC, tax and insurance payments |
| JR Tramaglini | 10/13/2022 | 1.3 | Update payment categorization within customer payment matrix report |
| JR Tramaglini | 10/13/2022 | 0.6 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss reporting matrices |
| L.J. Barlow | 10/13/2022 | 0.6 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss reporting matrices |
| L.J. Barlow | 10/13/2022 | 1.5 | Revise reporting matrices based off comments from A&M |
| L.J. Barlow | 10/13/2022 | 1.1 | Revise reimbursable expense report |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/13/2022 | 0.9 | Update reimbursable expense report |
| L.J. Barlow | 10/13/2022 | 0.1 | Correspond with Company regarding detail for reimbursable expense report |
| L.J. Barlow | 10/13/2022 | 0.7 | Revise reporting matrices |
| Christopher Moffatt | 10/14/2022 | 0.6 | Review reimbursable expense detail and allocation for reporting |
| Erin McKeighan | 10/14/2022 | 0.3 | Respond to questions from payroll on third interim wage order |
| JR Tramaglini | 10/14/2022 | 0.3 | Reconcile payment amounts between matrices reports and data from cash flow team |
| JR Tramaglini | 10/14/2022 | 0.1 | Call with R. Gordon, L. Barlow, and J. Tramaglini (All A&M) to review reporting matrices |
| JR Tramaglini | 10/14/2022 | 0.7 | Perform research to verify correct release codes for matrices reports |
| L.J. Barlow | 10/14/2022 | 0.4 | Correspond with A&M regarding reporting matrices |
| L.J. Barlow | 10/14/2022 | 0.1 | Call with R. Gordon, L. Barlow, and J. Tramaglini (All A&M) to review reporting matrices |
| L.J. Barlow | 10/14/2022 | 2.9 | Update reporting matrices |
| Robert Gordon | 10/14/2022 | 1.4 | Review initial draft of FDM matrices due on October 19th |
| Robert Gordon | 10/14/2022 | 0.1 | Call with R. Gordon, L. Barlow, and J. Tramaglini (All A&M) to review reporting matrices |
| Ray Dombrowski | 10/16/2022 | 0.3 | Call with D. Galfus (BRG) re: cash collateral and related issues; email to Skadden re: same |
| Brandon Burns | 10/17/2022 | 0.7 | Calculate prepetition PTO payouts per new PTO accrual data |
| Christopher Moffatt | 10/17/2022 | 0.7 | Review payment matrices/schedules |
| Erin McKeighan | 10/17/2022 | 0.4 | Respond to questions from J. Boyle (Endo) in re: wage order |
| L.J. Barlow | 10/17/2022 | 0.2 | Correspond with A&M regarding reporting matrices |
| L.J. Barlow | 10/17/2022 | 0.7 | Populate reimbursable expense report |
| Ray Dombrowski | 10/17/2022 | 1.8 | Continue review of materials re: deposition prep |
| Ray Dombrowski | 10/17/2022 | 0.2 | Email correspondence with Skadden re: hedging questions |
| Ray Dombrowski | 10/17/2022 | 2.0 | Preparation with J. Larkin, J. Liberi and A. Hogan (All Skadden) re: deposition |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/17/2022 | 0.8 | Review of additional materials and objections re: cash collateral preparation |
| Ray Dombrowski | 10/17/2022 | 0.3 | Discussion with S. Elberg (Skadden) re: cash collateral conversation with UCC and related matters re: preparation for deposition |
| Ray Dombrowski | 10/17/2022 | 0.5 | Work related to wages motion and alternative measures |
| Brandon Burns | 10/18/2022 | 0.6 | Incorporate employee band information into internal payroll file |
| Brandon Burns | 10/18/2022 | 0.4 | Review upcoming payroll cycle to ensure compliance with wage motion orders |
| Brandon Burns | 10/18/2022 | 0.2 | Call with R. Esposito (A&M) re: discuss payroll payments related to recent wage motion relief |
| Douglas Lewandowski | 10/18/2022 | 0.5 | Work on identifying litigation parties subject to QSF motion |
| Erin McKeighan | 10/18/2022 | 0.9 | Coordinate with payroll team on payments pursuant to third interim wage order |
| Erin McKeighan | 10/18/2022 | 0.4 | Call with R. Gordon and E. McKeighan (Both A&M) re: third interim wages motion and approved payment categories |
| L.J. Barlow | 10/18/2022 | 1.2 | Update reimbursable expense report |
| Ray Dombrowski | 10/18/2022 | 0.4 | Review of updated cash collateral order |
| Ray Dombrowski | 10/18/2022 | 1.9 | Review of additional matters related to the cash collateral order |
| Ray Dombrowski | 10/18/2022 | 0.9 | Discussion with L. Laukitis (Skadden) re: spot awards |
| Rob Esposito | 10/18/2022 | 0.9 | Complete analysis of biweekly payroll data for payment approvals |
| Rob Esposito | 10/18/2022 | 0.2 | Call with B. Burns (A&M) re: discuss payroll payments related to recent wage motion relief |
| Robert Gordon | 10/18/2022 | 0.6 | Review planned employee disbursements for the week of 10.21 |
| Robert Gordon | 10/18/2022 | 0.3 | Correspondence with L. Raghubans (Endo) over planned employee payments for the week |
| Robert Gordon | 10/18/2022 | 0.4 | Read through signed third interim wages order to determine approved payment categories |
| Robert Gordon | 10/18/2022 | 0.4 | Call with R. Gordon and E. McKeighan (Both A&M) re: third interim wages motion and approved payment categories |
| Brandon Burns | 10/19/2022 | 0.7 | Research upcoming one-time payroll payments to ensure compliance with wage motion orders |
| Erin McKeighan | 10/19/2022 | 0.4 | Respond to questions from K. Giandonato (Endo) in re: wage order relief |
| Erin McKeighan | 10/19/2022 | 0.3 | Coordinate with J. Wullenwaber (Endo) in re: board payments |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/19/2022 | 0.2 | Update reporting calendar for new reports |
| L.J. Barlow | 10/19/2022 | 0.2 | Correspond with A&M regarding reimbursable expense report |
| Ray Dombrowski | 10/19/2022 | 0.5 | Discussion with M. Bradley (Endo) re: wages motion issues |
| Christopher Moffatt | 10/20/2022 | 0.1 | Call with C. Moffatt and L. Barlow (All A&M) to discuss reporting requirements tracker |
| L.J. Barlow | 10/20/2022 | 0.1 | Call with C. Moffatt and L. Barlow (All A&M) to discuss reporting requirements tracker |
| Ray Dombrowski | 10/20/2022 | 0.1 | Email correspondence re. Spot Bonus Award |
| JR Tramaglini | 10/21/2022 | 0.9 | Modify current structure of weekly customer payments files to better support matrices reporting |
| Ray Dombrowski | 10/21/2022 | 1.2 | Respond to requests for preparation for testimony on preliminary injunction |
| Erin McKeighan | 10/24/2022 | 0.3 | Respond to questions from payroll in re: approved wage payments |
| Rob Esposito | 10/24/2022 | 0.3 | Review of bi-weekly payroll data for response to Endo payroll team |
| Ray Dombrowski | 10/25/2022 | 1.5 | Review of materials on wages motion and related information |
| Erin McKeighan | 10/26/2022 | 0.4 | Respond to questions from J. Boyle (Endo) in re: asset sale motion |
| Erin McKeighan | 10/26/2022 | 0.3 | Respond to wage relief questions from M. Bradley (Endo) |
| Ray Dombrowski | 10/26/2022 | 0.4 | Review revised information related to the wages motion |
| L.J. Barlow | 10/27/2022 | 1.1 | Revise reimbursable expense report |
| Ray Dombrowski | 10/27/2022 | 0.4 | Review declarations in connection with compensation plans |
| Ray Dombrowski | 10/27/2022 | 0.2 | Review of revised declarations |
| JR Tramaglini | 10/28/2022 | 1.8 | Create workbook to consolidate past customer payments with pre/post splits to support matrices reporting |
| Ray Dombrowski | 10/28/2022 | 0.3 | Work on various requests re: wages and insiders |
| Rob Esposito | 10/28/2022 | 0.2 | Review of salary cap data for PTO payout approval |
| Robert Country | 10/28/2022 | 1.2 | Analyze Customer Programs motions data to provide response to inquiry from Endo personnel |
| Kamila Khairoullina | 10/29/2022 | 0.6 | Review email correspondence regarding wage motion support |

*Exhibit D*

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/29/2022 | 1.3 | Call with A&M team and Skadden team re: discuss materials responsive to wages motion |
| Ray Dombrowski | 10/29/2022 | 1.3 | Call with A&M team and Skadden team re: discussion of materials responsive to wages motion |
| Kamila Khairoullina | 10/30/2022 | 0.4 | Review of correspondence and responses re: wages motions |
| Ray Dombrowski | 10/30/2022 | 0.7 | Email correspondence re: wage motion updates |
| Kamila Khairoullina | 10/31/2022 | 1.2 | Prepare presentation for wage motion support |
| Kamila Khairoullina | 10/31/2022 | 0.4 | Discuss LC renewal with C. Fee (Skadden) |
| Kamila Khairoullina | 10/31/2022 | 0.6 | Prepare comments on wage motion support |
| Kamila Khairoullina | 10/31/2022 | 0.5 | Incorporate comments into presentation for wage motion support |
| Ray Dombrowski | 10/31/2022 | 0.5 | Review of materials in response to wage motion updates |
| Rob Esposito | 10/31/2022 | 0.3 | Review of Canadian payroll data for compliance with Interim Wage Orders |
| **Subtotal** | | **133.5** | |

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/1/2022 | 1.4 | Review litigation tracker for discussion with client |
| Erin McKeighan | 10/1/2022 | 0.6 | Review asset schedule A/B 60-64 and provide comments to T. DiNatale (A&M) |
| Erin McKeighan | 10/1/2022 | 0.4 | Coordinate with Togut and Skadden teams in re: open questions to Endo legal on SoFA/SoAL disclosures |
| Erin McKeighan | 10/1/2022 | 0.3 | Respond to questions from T. DiNatale (A&M) in re: asset schedule 7/8 |
| Rob Esposito | 10/1/2022 | 0.6 | Analyze the charitable grants and payment details for response to J. Manser (Endo) |
| Rob Esposito | 10/1/2022 | 1.8 | Review the Draft Schedules of Assets and Liabilities |
| Rob Esposito | 10/1/2022 | 0.3 | Draft additional global notes based on review of Schedule drafts |
| Robert Country | 10/1/2022 | 2.1 | Review/revise SOFA question 3 data based on feedback from Endo personnel |
| Robert Country | 10/1/2022 | 1.7 | Analyze updated Endo books/records to identify payments related to charity that should be drafted to the SOFA question 9 disclosure |
| Trevor DiNatale | 10/1/2022 | 1.7 | Review Schedule drafts prior to company review |

> ***Endo International, plc***
> ***Time Detail by Activity by Professional***
> ***October 1, 2022 through October 31, 2022***

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 10/1/2022 | 1.9 | Update schedule AB summary tracker highlighting variances from TB to asset data |
| Erin McKeighan | 10/2/2022 | 0.4 | Call with A&M team to discuss relevant updates on progress of Statements and Schedules drafts |
| Kara Hall | 10/2/2022 | 0.4 | Call with A&M team to discuss relevant updates on progress of Statements and Schedules drafts |
| Rob Esposito | 10/2/2022 | 0.4 | Call with A&M team to discuss relevant updates on progress of Statements and Schedules drafts |
| Rob Esposito | 10/2/2022 | 2.7 | Review updates to Statement of Financial Affairs disclosures |
| Robert Country | 10/2/2022 | 1.2 | Perform review of drafts of the Schedules of Assets (Schedule A/B) to prepare to circulate to Endo Management for review |
| Robert Country | 10/2/2022 | 1.1 | Prepare Schedules of Assets (Schedule A/B) review materials to prepare for management review meeting |
| Robert Country | 10/2/2022 | 1.1 | Prepare Statement of Financial Affairs (SOFA) review materials to prepare for management review meeting |
| Robert Country | 10/2/2022 | 0.4 | Call with A&M team to discuss relevant updates on progress of Statements and Schedules drafts |
| Robert Country | 10/2/2022 | 1.4 | Perform review of drafts of the Statement of Financial Affairs (SOFAs) to prepare to circulate to Endo Management for review |
| Trevor DiNatale | 10/2/2022 | 0.4 | Call with A&M team to discuss relevant updates on progress of Statements and Schedules drafts |
| Trevor DiNatale | 10/2/2022 | 0.4 | Finalize exhibit for payments to professionals for inclusion on SOFA Q11 |
| Trevor DiNatale | 10/2/2022 | 0.5 | Prepare updates to setoff related detail for SOFA Q6 |
| Trevor DiNatale | 10/2/2022 | 1.3 | Finalize exhibit for insider payments for inclusion on SOFA Q4 |
| Trevor DiNatale | 10/2/2022 | 0.3 | Update current and former D&O detail for SOFA Q28/29 |
| Trevor DiNatale | 10/2/2022 | 0.3 | Review company feedback related to retirement plan administration for SOFA Q17 |
| Trevor DiNatale | 10/2/2022 | 1.1 | Review SOFA drafts prior to company review |
| Douglas Lewandowski | 10/3/2022 | 0.4 | Call with A&M team and Togut team to discuss weekly status updates on statements and schedules progress |
| Erin McKeighan | 10/3/2022 | 0.5 | Teleconference with A&M and Togut teams in re: schedules and statement draft timeline |
| Erin McKeighan | 10/3/2022 | 0.6 | Provide comments on SoFA drafts |
| Kara Hall | 10/3/2022 | 2.6 | Analyze updated Statements drafts to determine accurate information to incorporate in draft summary deck for leadership |
| Kara Hall | 10/3/2022 | 2.9 | Prepare first round draft of Statements summary deck to prepare for leadership review |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/3/2022 | 2.8 | Review updated Statements drafts to incorporate data updates in summary deck |
| Kara Hall | 10/3/2022 | 3.2 | Prepare updates to Statements deck based on updated data provided by Company |
| Kara Hall | 10/3/2022 | 0.2 | Call with T. DiNatale (A&M) and K. Hall (A&M) to determine required updates to the SOFA Review deck |
| Kara Hall | 10/3/2022 | 1.7 | Finalize first round draft of Statements leadership presentation deck for team lead to review |
| Kara Hall | 10/3/2022 | 0.2 | Call with R. Country (A&M) and K. Hall (A&M) to determine updates for SOFA inputs for the review deck |
| Nicolas Pardo | 10/3/2022 | 2.4 | Prepare a report of Paladin Royalty Partners contracts for Schedule G |
| Rob Esposito | 10/3/2022 | 2.4 | Prepare analysis of the licenses for intellectual property disclosures in Schedule AB |
| Rob Esposito | 10/3/2022 | 0.7 | Prepare summary of modifications to Statement of Financial Affairs details |
| Rob Esposito | 10/3/2022 | 1.2 | Review the domain name data for intellectual property disclosures in Schedule AB |
| Rob Esposito | 10/3/2022 | 2.4 | Prepare analysis of intellectual property disclosures for Schedule AB |
| Rob Esposito | 10/3/2022 | 0.4 | Call with A&M team and Togut team to discuss weekly status updates on statements and schedules progress |
| Robert Country | 10/3/2022 | 0.2 | Call with R. Country (A&M) and K. Hall (A&M) to determine updates for SOFA inputs for the review deck |
| Robert Country | 10/3/2022 | 0.3 | Call with A&M team and Togut team to discuss weekly status updates on statements and schedules progress |
| Robert Country | 10/3/2022 | 0.3 | Communications with Endo Personnel re: SOFA question 14 for previous locations occupied by the Debtors |
| Robert Country | 10/3/2022 | 1.9 | Customer Accrual Review for Schedules of Liabilities |
| Robert Country | 10/3/2022 | 1.3 | Profit sharing data analysis for the Schedules of Liabilities |
| Robert Country | 10/3/2022 | 1.2 | Vendor data review to draft Schedules of Liabilities disclosures |
| Robert Country | 10/3/2022 | 1.1 | Analyze SOFA question 3 data to identify parties for redaction |
| Robert Country | 10/3/2022 | 0.6 | Make updates to the case management database re: drafts of the Schedules of Liabilities |
| Robert Country | 10/3/2022 | 0.8 | Make updates to the Statement of Financial Affairs (SOFA) disclosures to redact information for certain parties |
| Robert Country | 10/3/2022 | 0.9 | SOFA question 14 analysis |
| Trevor DiNatale | 10/3/2022 | 0.9 | Finalize licensed patent exhibit for inclusion in Schedule AB |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 10/3/2022 | 1.2 | Update schedule AB summary tracker highlighting variances from TB to asset data |
| Trevor DiNatale | 10/3/2022 | 0.7 | Review draft SOFA summary report prior to company review |
| Trevor DiNatale | 10/3/2022 | 0.4 | Call with A&M team and Togut team to discuss weekly status updates on statements and schedules progress |
| Trevor DiNatale | 10/3/2022 | 0.2 | Call with T. DiNatale (A&M) and K. Hall (A&M) to determine required updates to the SOFA Review deck |
| Trevor DiNatale | 10/3/2022 | 2.9 | Review updated licensed patent data for inclusion in asset schedules |
| Trevor DiNatale | 10/3/2022 | 2.3 | Review ownership detail of license agreements for proper illustration in IP exhibits for Schedule AB |
| Douglas Lewandowski | 10/4/2022 | 0.7 | Work on correspondence to Endo Legal re: litigation tracker review |
| Erin McKeighan | 10/4/2022 | 0.3 | Meeting with E. McKeighan, T. DiNatale and R. Esposito (All A&M) in re: SoFA 4 disclosures |
| Erin McKeighan | 10/4/2022 | 1.3 | Provide comments to asset schedules |
| Erin McKeighan | 10/4/2022 | 0.8 | Provide comments to intercompany disclosures |
| Erin McKeighan | 10/4/2022 | 0.4 | Respond to questions about charitable donations for SoFA |
| Erin McKeighan | 10/4/2022 | 0.3 | Communication with D. Lewandowski (A&M) in re: Paladin Royalty agreements |
| Erin McKeighan | 10/4/2022 | 0.6 | Coordinate sending litigation schedule draft to Endo legal team |
| Kara Hall | 10/4/2022 | 3.2 | Prepare second round draft of Statements summary deck to prepare for leadership review |
| Kara Hall | 10/4/2022 | 0.2 | Working session with R. Country (A&M) and K. Hall (A&M) to complete required updates for first round draft of the SOFA review deck |
| Kara Hall | 10/4/2022 | 3.1 | Prepare first round draft of Asset Schedules summary deck to prepare for leadership review |
| Kara Hall | 10/4/2022 | 0.8 | Working session with T. DiNatale (A&M) and K. Hall (A&M) to complete required updates for first round draft of the Schedules Review deck |
| Kara Hall | 10/4/2022 | 1.8 | Finalize first round draft of Asset Schedules leadership presentation deck for team lead to review |
| Kara Hall | 10/4/2022 | 2.1 | Review updated Asset Schedules drafts to incorporate data updates in summary deck |
| Kara Hall | 10/4/2022 | 2.7 | Analyze updated Statements drafts to determine accurate information to incorporate in draft summary deck for leadership |
| Rob Esposito | 10/4/2022 | 0.3 | Meeting with E. McKeighan, T. DiNatale and R. Esposito (All A&M) in re: SoFA 4 disclosures |
| Rob Esposito | 10/4/2022 | 0.4 | Prepare responses to Statement and Schedule related questions |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/4/2022 | 0.2 | Conference with A&M personnel to review and discuss bonus categories within Statement Question 4 |
| Rob Esposito | 10/4/2022 | 1.0 | Update the final draft Statement of Financial Affairs presentation deck |
| Rob Esposito | 10/4/2022 | 1.1 | Prepare detailed outline for asset Schedules presentation to the company management team |
| Rob Esposito | 10/4/2022 | 1.6 | Review insider payment disclosures and compensation data for Statement Question 4 |
| Rob Esposito | 10/4/2022 | 1.6 | Update the Statement of Financial Affairs management review presentation |
| Robert Country | 10/4/2022 | 0.3 | Communications with Endo personnel re: unsecured liability data |
| Robert Country | 10/4/2022 | 2.2 | Analyze Debtors book/records to draft updated Scheduled claims to Schedule F for unsecured liabilities |
| Robert Country | 10/4/2022 | 0.3 | Communications with Endo personnel re: Endo disbursement reconciliation |
| Robert Country | 10/4/2022 | 0.7 | Analyze updated historical Endo property data to make revisions to the SOFA question 14 for previous locations |
| Robert Country | 10/4/2022 | 0.8 | Make updates to the case management databased based on review of draft of the Schedules/Statements to prepare to circulate drafts externally |
| Robert Country | 10/4/2022 | 1.3 | Create summary presentation materials for the Statement of Financial Affairs (SOFA) drafts |
| Robert Country | 10/4/2022 | 0.2 | Working session with R. Country (A&M) and K. Hall (A&M) to complete required updates for first round draft of the SOFA review deck |
| Robert Country | 10/4/2022 | 1.1 | Create summary presentation materials for the Schedules of Assets drafts |
| Trevor DiNatale | 10/4/2022 | 3.1 | Prepare individual summary review files for all insiders related to payments in prior year |
| Trevor DiNatale | 10/4/2022 | 0.8 | Working session with T. DiNatale (A&M) and K. Hall (A&M) to complete required updates for first round draft of the Schedules Review deck |
| Trevor DiNatale | 10/4/2022 | 0.3 | Meeting with E. McKeighan, T. DiNatale and R. Esposito (All A&M) in re: SoFA 4 disclosures |
| Trevor DiNatale | 10/4/2022 | 1.7 | Review draft Schedule AB asset summary deck |
| Trevor DiNatale | 10/4/2022 | 1.9 | Update summary exhibits for asset review presentation with company |
| Trevor DiNatale | 10/4/2022 | 2.8 | Prepare summary exhibits for asset review presentation with company |
| Douglas Lewandowski | 10/5/2022 | 0.5 | Teleconference with A&M personnel and D. Voss (Paladin) in re: Schedule G |
| Douglas Lewandowski | 10/5/2022 | 1.4 | Work on updates to Paladin agreements per D. Vas (Endo) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/5/2022 | 0.8 | Provide comments to SoFA review deck for management |
| Erin McKeighan | 10/5/2022 | 0.7 | Provide comments on SoFA drafts |
| Erin McKeighan | 10/5/2022 | 0.4 | Respond to questions related to intercompany disclosures on statements |
| Erin McKeighan | 10/5/2022 | 0.5 | Teleconference with A&M personnel and D. Voss (Paladin) in re: Schedule G |
| Erin McKeighan | 10/5/2022 | 0.4 | Conference with J. Manser (Endo), E. McKeighan (A&M) and R. Esposito (A&M) to discuss political and charitable donations |
| Erin McKeighan | 10/5/2022 | 0.3 | Review treatment of threatened claims |
| Kara Hall | 10/5/2022 | 2.9 | Prepare updates to Asset Schedules deck based on updated data provided by Company |
| Kara Hall | 10/5/2022 | 2.7 | Prepare second round draft of Asset Schedules summary deck to prepare for leadership review |
| Kara Hall | 10/5/2022 | 3.1 | Working session to update Statements deck based on additional data inputs and leadership feedback |
| Rob Esposito | 10/5/2022 | 2.1 | Provide detailed updates to the asset schedule review deck |
| Rob Esposito | 10/5/2022 | 1.8 | Analysis of the eliminations and unconsolidated asset totals in the Schedules of Assets and Liabilities |
| Rob Esposito | 10/5/2022 | 1.8 | Prepare detailed bonus to plan mapping for Statement Question 4 |
| Rob Esposito | 10/5/2022 | 1.1 | Manage the Statement of Financial Affairs internal comments and questions |
| Rob Esposito | 10/5/2022 | 0.4 | Conference with J. Manser (Endo), E. McKeighan (A&M) and R. Esposito (A&M) to discuss political and charitable donations |
| Rob Esposito | 10/5/2022 | 0.2 | Teleconference with R. Esposito, R. Country (both A&M) and T. Trimback (Endo) re: Statement of Financial Affairs (SOFA) updates |
| Robert Country | 10/5/2022 | 0.2 | Teleconference with R. Esposito, R. Country (both A&M) and T. Trimback (Endo) re: Statement of Financial Affairs (SOFA) updates |
| Robert Country | 10/5/2022 | 0.6 | Make updates to the case management database re: drafts of the SOFAs/Schedules |
| Robert Country | 10/5/2022 | 1.1 | Analyze accounts receivable details for Schedules of Assets (A/B) disclosures |
| Robert Country | 10/5/2022 | 2.1 | Review updated trial balance data to map data to Schedules of Assets (A/B) disclosures |
| Robert Country | 10/5/2022 | 2.6 | Analyze intercompany balance data for purposes of the Schedules of Liabilities |
| Trevor DiNatale | 10/5/2022 | 0.6 | Review updated detail related to safety deposit boxes for SOFA Q19 |
| Trevor DiNatale | 10/5/2022 | 0.7 | Prepare summary of insider payment detail highlighting specific program payments for company review |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 10/5/2022 | 0.8 | Update exhibits for inclusion in SOFA review presentation |
| Trevor DiNatale | 10/5/2022 | 0.3 | Update detail related to losses for SOFA Q10 |
| Trevor DiNatale | 10/5/2022 | 0.9 | Review updated income detail for SOFA Q1 |
| Trevor DiNatale | 10/5/2022 | 1.1 | Prepare updated intercompany receivable summary table for asset review with company |
| Trevor DiNatale | 10/5/2022 | 1.9 | Prepare updated exhibits highlighting income in prior three years for inclusion in SOFAs |
| Trevor DiNatale | 10/5/2022 | 2.7 | Prepare exhibits for asset summary review report |
| Trevor DiNatale | 10/5/2022 | 0.8 | Review other miscellaneous income sources for SOFA Q2 |
| Douglas Lewandowski | 10/6/2022 | 2.4 | Work on Paladin agreements for Schedule G |
| Douglas Lewandowski | 10/6/2022 | 1.4 | Continue working on Paladin quality agreements for Schedule G |
| Douglas Lewandowski | 10/6/2022 | 1.1 | Work on additional Paladin updates based on feedback from D. Vas (ENDO) |
| Douglas Lewandowski | 10/6/2022 | 0.4 | Work on updates to PMO deck |
| Erin McKeighan | 10/6/2022 | 0.4 | Conference call with A&M team to discuss required updates for Statements and Schedules drafts |
| Erin McKeighan | 10/6/2022 | 1.4 | Prepare SoFA drafts for client review |
| Erin McKeighan | 10/6/2022 | 1.3 | Prepare Asset Schedule drafts for client review |
| Erin McKeighan | 10/6/2022 | 0.4 | Meeting with A&M team in re: redaction tool |
| Kara Hall | 10/6/2022 | 0.4 | Conference call with A&M team to discuss required updates for Statements and Schedules drafts |
| Kara Hall | 10/6/2022 | 2.8 | Analyze updated Asset Schedules drafts to determine accurate information to incorporate in draft summary deck for leadership |
| Kara Hall | 10/6/2022 | 2.9 | Working session to prepare next round draft of Statements deck based on additional data inputs and leadership feedback |
| Kara Hall | 10/6/2022 | 1.3 | Complete final Asset Schedules and Statements decks for leadership sign off for first review of company leadership |
| Rob Esposito | 10/6/2022 | 0.8 | Review Asset Schedules presentation to provide comments to K. Hall (A&M) |
| Rob Esposito | 10/6/2022 | 0.2 | Conference with A&M team to discuss the asset Schedule presentation deck |
| Rob Esposito | 10/6/2022 | 0.4 | Prepare draft communication to detail Statements and Schedules drafts |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/6/2022 | 0.4 | Prepared detailed updates to the PMO presentation deck |
| Rob Esposito | 10/6/2022 | 0.4 | Analyze the asset Schedule excel review file for draft reports |
| Rob Esposito | 10/6/2022 | 1.4 | Review detailed updates to the Statements and Schedules review presentations and associated excel review files |
| Rob Esposito | 10/6/2022 | 0.8 | Manage detailed Statement/schedules draft release task list for A&M team |
| Rob Esposito | 10/6/2022 | 2.3 | Review the Statements and Schedules draft reports |
| Rob Esposito | 10/6/2022 | 1.0 | Summarize the royalty partner supply information for Skadden team review |
| Rob Esposito | 10/6/2022 | 0.4 | Conference call with A&M team to discuss required updates for Statements and Schedules drafts |
| Robert Country | 10/6/2022 | 1.4 | Perform review of the draft of the Statement of Financial Affairs (SOFAs) to prepare to circulate to management |
| Robert Country | 10/6/2022 | 1.3 | Analyze asset data to make revisions to the Schedules of Assets to prepare to circulate drafts to management |
| Robert Country | 10/6/2022 | 0.3 | Communications with Endo personnel re: Endo disbursement reconciliation |
| Robert Country | 10/6/2022 | 1.6 | Review/revise summary/detail materials for the SOFA draft review meeting |
| Robert Country | 10/6/2022 | 0.6 | Communications with A&M team members re: drafts of the SOFAs/Schedules of Assets |
| Robert Country | 10/6/2022 | 0.4 | Conference call with A&M team to discuss required updates for Statements and Schedules drafts |
| Robert Country | 10/6/2022 | 1.2 | Review/revise the disbursement details for the SOFA draft |
| Robert Country | 10/6/2022 | 1.2 | Review/revise summary/detail materials for the Schedules of Assets (A/B) draft review meeting |
| Trevor DiNatale | 10/6/2022 | 1.2 | Perform QC on draft statement of financial affairs |
| Trevor DiNatale | 10/6/2022 | 0.4 | Update schedule AB summary tracker highlighting variances from TB to asset data |
| Trevor DiNatale | 10/6/2022 | 2.7 | Update SOFA summary review report for company review |
| Trevor DiNatale | 10/6/2022 | 1.6 | Perform updates to SOFA summary review deck prior to sending to company for review |
| Trevor DiNatale | 10/6/2022 | 1.1 | Update asset summary review deck prior to sending to company for review |
| Trevor DiNatale | 10/6/2022 | 0.4 | Conference call with A&M team to discuss required updates for Statements and Schedules drafts |
| Trevor DiNatale | 10/6/2022 | 0.9 | Perform QC on draft Schedule reports |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/7/2022 | 2.1 | Prepare litigation schedule F import |
| Erin McKeighan | 10/7/2022 | 0.5 | Discussion with A&M and Endo Accounts Payable team in re: vendors blocked in SAP |
| Erin McKeighan | 10/7/2022 | 0.4 | Teleconference with A&M team, D. Marks and J. Wullenwaber (Both Endo) re: updates to prepetition open AP data |
| Erin McKeighan | 10/7/2022 | 0.4 | Conference with E. McKeighan (A&M) and R. Esposito (A&M) to discuss the status of liability schedules |
| Erin McKeighan | 10/7/2022 | 0.3 | Correspond with E. Blander (Togut) in re: statement and schedules extension motion |
| JR Tramaglini | 10/7/2022 | 0.4 | Teleconference with A&M team, D. Marks and J. Wullenwaber (Both Endo) re: updates to prepetition open AP data |
| Kara Hall | 10/7/2022 | 3.2 | Prepare draft of invoice schedules for additional data updates in Schedules drafts |
| Kara Hall | 10/7/2022 | 2.4 | Finalize invoice schedules data to prepare final list of retainer balance details for each supplier |
| Ray Dombrowski | 10/7/2022 | 0.6 | Discussion with E. Hill (Skadden) re: statements and schedules updates |
| Rob Esposito | 10/7/2022 | 0.3 | Review of insider bonus descriptions provided by K. Giandonato (Endo) |
| Rob Esposito | 10/7/2022 | 0.4 | Conference with E. McKeighan (A&M) and R. Esposito (A&M) to discuss the status of liability schedules |
| Rob Esposito | 10/7/2022 | 0.4 | Teleconference with A&M team, D. Marks and J. Wullenwaber (Both Endo) re: updates to prepetition open AP data |
| Rob Esposito | 10/7/2022 | 0.9 | Prepare detailed summary of status and next steps for liability schedules |
| Rob Esposito | 10/7/2022 | 0.6 | Communication of liability assignments and tasks |
| Robert Country | 10/7/2022 | 1.3 | Analyze product complaint data from 2018 - 2019 for the generics business to use it to draft unsecured Scheduled claims on Schedule F |
| Robert Country | 10/7/2022 | 0.4 | Teleconference with A&M team, D. Marks and J. Wullenwaber (Both Endo) re: updates to prepetition open AP data |
| Robert Country | 10/7/2022 | 1.1 | Analyze product complaint data from 2016 - 2019 for the Branded business to use it to draft unsecured Scheduled claims on Schedule F |
| Robert Country | 10/7/2022 | 1.2 | Review product complaint data from 2019 - 2020 for the Branded business to use it to draft unsecured Scheduled claims on Schedule F |
| Robert Country | 10/7/2022 | 1.2 | Review product complaint data from 2019 - 2022 for the Generics business to use it to draft unsecured Scheduled claims on Schedule F |
| Robert Country | 10/7/2022 | 1.2 | Analyze customer product complaint data from a competitor that reported receiving complaints related to Endo products |
| Trevor DiNatale | 10/7/2022 | 1.7 | Review updated asset schedule drafts |
| Trevor DiNatale | 10/7/2022 | 1.9 | Review updated statement of financial affairs drafts |

*Exhibit D*

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 10/7/2022 | 1.3 | Review updated insider payment detail for inclusion in SOFA Q4 |
| Erin McKeighan | 10/8/2022 | 0.8 | Research questions to SoFA drafts from M. Bradley (Endo) |
| Douglas Lewandowski | 10/10/2022 | 1.1 | Work on revised litigation file for Schedule F purposes |
| Douglas Lewandowski | 10/10/2022 | 0.3 | Conference call with D. Lewandowski (A&M) and K. Hall (A&M) to confirm priorities for drafting SOFA 7 and Sch. F |
| Douglas Lewandowski | 10/10/2022 | 0.7 | Review company comments to litigation tracker |
| Douglas Lewandowski | 10/10/2022 | 1.1 | Work on incorporating Paladin comments into contract file |
| Douglas Lewandowski | 10/10/2022 | 0.5 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review updates to SOFA 7 template and feedback questions for Kroll |
| Erin McKeighan | 10/10/2022 | 0.3 | Conference call with A&M and Togut personnel to discuss Statement and Schedules work stream planning |
| Erin McKeighan | 10/10/2022 | 0.6 | Discuss draft SoFA disclosures with C. Jiang (Endo) |
| Erin McKeighan | 10/10/2022 | 0.3 | Respond to questions from M. Bradley (Endo) in re: throughput insurance |
| Erin McKeighan | 10/10/2022 | 0.5 | Conference with E. McKeighan and R. Esposito (both A&M) to discuss SOFA/Schedule comments and responses in preparation for meeting with Endo Management |
| Kara Hall | 10/10/2022 | 0.3 | Meeting with R. Country (A&M) and K. Hall (A&M) to review updates for Statements and Schedules follow ups |
| Kara Hall | 10/10/2022 | 3.2 | Implement updates to the SOFA deck based on Company feedback |
| Kara Hall | 10/10/2022 | 3.1 | Review updated litigation tracker based on updates from Kroll |
| Kara Hall | 10/10/2022 | 0.3 | Conference call with D. Lewandowski (A&M) and K. Hall (A&M) to confirm priorities for drafting SOFA 7 and Sch. F |
| Kara Hall | 10/10/2022 | 2.7 | Implement updated litigation data in SOFA 7 template and document follow up requirements for additional data input requirements |
| Kara Hall | 10/10/2022 | 0.3 | Review session with R. Country (A&M) and K. Hall (A&M) to discuss required follow ups for Statements and Schedules updates |
| Kara Hall | 10/10/2022 | 2.9 | Finalize updates to the SOFA and Asset schedule deck based on updated data imports |
| Kara Hall | 10/10/2022 | 0.5 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review updates to SOFA 7 template and feedback questions for Kroll |
| Ray Dombrowski | 10/10/2022 | 1.2 | Review of initial set of statements and schedules |
| Rob Esposito | 10/10/2022 | 1.8 | Review Endo Management comments to SOFA questions and prepare detailed summary responses |
| Rob Esposito | 10/10/2022 | 1.2 | Review Endo Management comments to Asset Schedules to prepare detailed summary responses |

> ***Endo International, plc***
> ***Time Detail by Activity by Professional***
> ***October 1, 2022 through October 31, 2022***

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/10/2022 | 0.9 | Analyze the revenue data reported in SOFA 1 & 2 for communication with M. Taptich |
| Rob Esposito | 10/10/2022 | 0.7 | Prepare detailed A&M team instruction to respond to Endo Mgmt. SOFA drafts |
| Rob Esposito | 10/10/2022 | 0.5 | Conference with E. McKeighan and R. Esposito (both A&M) to discuss SOFA/Schedule comments and responses in preparation for meeting with Endo Management |
| Rob Esposito | 10/10/2022 | 0.4 | Respond to Statement of Financial Affairs related questions |
| Robert Country | 10/10/2022 | 0.9 | Review/revise SOFA summary presentation to prep for draft review meeting |
| Robert Country | 10/10/2022 | 0.3 | Communications with Endo personnel re: updates to SOFA question 13 for transfers outside the ordinary course of business |
| Robert Country | 10/10/2022 | 0.2 | Communications with A&M personnel re: prepaid asset/inventory data |
| Robert Country | 10/10/2022 | 0.3 | Conference call with A&M and Togut personnel to discuss Statement and Schedules work stream planning |
| Robert Country | 10/10/2022 | 0.3 | Meeting with R. Country (A&M) and K. Hall (A&M) to review updates for Statements and Schedules follow ups |
| Robert Country | 10/10/2022 | 0.3 | Review session with R. Country (A&M) and K. Hall (A&M) to discuss required follow ups for Statements and Schedules updates |
| Robert Country | 10/10/2022 | 0.3 | Communications with Endo personnel re: reconciliation of Endo disbursement data |
| Robert Country | 10/10/2022 | 0.4 | Communications with A&M personnel re: drafting responses to Endo management questions re: the SOFAs |
| Robert Country | 10/10/2022 | 2.1 | Review SOFA/Schedules data to determine responses to Endo management questions re: the drafts |
| Robert Country | 10/10/2022 | 0.6 | Review/revise SOFA question 13 based on comments from Endo personnel |
| Robert Country | 10/10/2022 | 1.2 | Review/revise disbursement data for the Statement of Financial Affairs (SOFAs) |
| Robert Country | 10/10/2022 | 0.3 | Communications with Endo personnel re: SOFA question 14 for previous locations updates |
| Robert Country | 10/10/2022 | 1.1 | Create summary of SOFA 3 sources as well as excluded items per request of Endo management |
| Robert Country | 10/10/2022 | 1.3 | STP Insurance Policy Location analysis for SOFA question 20 |
| Trevor DiNatale | 10/10/2022 | 0.7 | Prepare report of AR (trade and other) detail for company review |
| Trevor DiNatale | 10/10/2022 | 0.3 | Conference call with A&M and Togut personnel to discuss Statement and Schedules work stream planning |
| Trevor DiNatale | 10/10/2022 | 0.6 | Prepare updates to SOFA summary review for company review |
| Trevor DiNatale | 10/10/2022 | 1.3 | Update reconciliation detail related to revenue |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 10/10/2022 | 2.1 | Prepare reconciliation summary of 10-K revenue to SOFA detail for company review |
| Trevor DiNatale | 10/10/2022 | 2.7 | Update reconciliation detail for insider payments and incentive compensation |
| Trevor DiNatale | 10/10/2022 | 0.4 | Prepare report of prepaid detail for company review |
| Douglas Lewandowski | 10/11/2022 | 0.5 | Discussion with D. Lewandowski and E. McKeighan (A&M) re: Schedule G and Litigation |
| Douglas Lewandowski | 10/11/2022 | 0.8 | Review company comments on litigation tracker |
| Douglas Lewandowski | 10/11/2022 | 0.3 | Work on litigation diligence questions from Togut |
| Douglas Lewandowski | 10/11/2022 | 1.2 | Meeting with D. Lewandowski (A&M) and K. Hall (A&M) to finalize SOFA 7 feedback review comments for upcoming Kroll meeting |
| Douglas Lewandowski | 10/11/2022 | 0.9 | Meeting with A&M team and Kroll Team to review litigation tracker to identify required updates to litigation tracker for SOFA 7 and Sch F |
| Douglas Lewandowski | 10/11/2022 | 1.4 | Work on addresses for Schedule G disclosures |
| Erin McKeighan | 10/11/2022 | 0.5 | Participate in discussion with A&M team and Kroll team in re: litigation for schedules |
| Erin McKeighan | 10/11/2022 | 0.5 | Discussion with D. Lewandowski and E. McKeighan (A&M) re: Schedule G and Litigation |
| Erin McKeighan | 10/11/2022 | 0.7 | Teleconference with A&M personnel re: recap of SOFA and Asset Schedules draft review with management |
| Erin McKeighan | 10/11/2022 | 0.4 | Correspond with T. Stevens (Endo) in re: litigation disclosures on SoFA |
| Erin McKeighan | 10/11/2022 | 0.6 | Prepare memo on insider disclosure for M. Bradley (Endo) |
| Erin McKeighan | 10/11/2022 | 1.7 | Teleconference with A&M personnel, Togut personnel and Endo management re: draft walk through of SOFAs and Asset Schedules |
| Erin McKeighan | 10/11/2022 | 0.8 | Prepare for SoFA and Asset schedule review meeting with management |
| Julia McCarthy | 10/11/2022 | 1.1 | Prepare account mapping to GL for statements and schedules analysis |
| Kara Hall | 10/11/2022 | 3.2 | Working session to continue updates to SOFA 7 template based on available litigation data updates |
| Kara Hall | 10/11/2022 | 0.9 | Meeting with A&M team and Kroll Team to review litigation tracker to identify required updates to litigation tracker for SOFA 7 and Sch F |
| Kara Hall | 10/11/2022 | 1.4 | Prepare Schedule F load template for review with internal team |
| Kara Hall | 10/11/2022 | 3.1 | Draft initial Schedule F template based on updated litigation tracker |
| Kara Hall | 10/11/2022 | 2.8 | Provide updated SOFA 7 load template with outstanding data holes flagged for follow up with the company |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/11/2022 | 1.2 | Meeting with D. Lewandowski (A&M) and K. Hall (A&M) to finalize SOFA 7 feedback review comments for upcoming Kroll meeting |
| Ray Dombrowski | 10/11/2022 | 1.7 | Review of statements and schedules draft with Endo team |
| Rob Esposito | 10/11/2022 | 0.7 | Teleconference with A&M personnel re: recap of SOFA and Asset Schedules draft review with management |
| Rob Esposito | 10/11/2022 | 1.8 | Analyze employee related liabilities for Schedule F |
| Rob Esposito | 10/11/2022 | 1.8 | Review the liability schedule related data and disclosures |
| Rob Esposito | 10/11/2022 | 0.9 | Complete analysis of asset related data and disclosures |
| Rob Esposito | 10/11/2022 | 0.8 | Prepare draft A/R aging data to include gross to net accounts |
| Rob Esposito | 10/11/2022 | 0.6 | Prepare review data for Statements/Schedules meeting with M. Bradley (Endo) |
| Rob Esposito | 10/11/2022 | 0.3 | Complete analysis of the Statement question 8 data |
| Rob Esposito | 10/11/2022 | 0.3 | Review of trial balance bank account to petition date balance data provided by T. DiNatale (A&M) |
| Rob Esposito | 10/11/2022 | 1.7 | Teleconference with A&M personnel, Togut personnel and Endo management re: draft walk through of SOFAs and Asset Schedules |
| Robert Country | 10/11/2022 | 0.8 | Make updates to the Statement of Financial Affairs overview presentation to prepare for review meeting with management |
| Robert Country | 10/11/2022 | 0.9 | Analyze product complaint data to map various products to Debtor to know where the claims should be listed |
| Robert Country | 10/11/2022 | 0.6 | Create new creditor noticing records for new parties listed in accounts payable so their creditor information is listed on Schedule F |
| Robert Country | 10/11/2022 | 1.7 | Teleconference with A&M personnel, Togut personnel and Endo management re: draft walk through of SOFAs and Asset Schedules |
| Robert Country | 10/11/2022 | 1.6 | Reconcile trial balance bank account book balance data with the bank balance data from the cash management motion to determine the reason for variances |
| Robert Country | 10/11/2022 | 2.3 | Analyze open prepetition accounts payable data to draft unsecured scheduled claim to Schedule F |
| Robert Country | 10/11/2022 | 0.9 | Analyze accrual general ledger account reconciliation data to determine how certain liabilities should be scheduled as claims on Schedule F |
| Robert Country | 10/11/2022 | 0.7 | Teleconference with A&M personnel re: recap of SOFA and Asset Schedules draft review with management |
| Robert Country | 10/11/2022 | 1.3 | Analyze product complaint data related to the branded entities to draft Schedule F liability disclosures |
| Robert Country | 10/11/2022 | 0.9 | Analyze product complaint data related to the generics entities to draft Schedule F liability disclosures |
| Trevor DiNatale | 10/11/2022 | 0.8 | Prepare updated summary of tax related liabilities for inclusion on Schedule E for company review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 10/11/2022 | 0.7 | Analyze additional insider payment detail from company to include in SOFA Q4 |
| Trevor DiNatale | 10/11/2022 | 2.2 | Prepare updated insider payment summary files for company review |
| Trevor DiNatale | 10/11/2022 | 0.9 | Prepare updates to SOFA summary review for company review |
| Trevor DiNatale | 10/11/2022 | 1.1 | Update inventory related account detail for inclusion on asset schedules |
| Trevor DiNatale | 10/11/2022 | 1.8 | Review bank account detail to compare to book balances |
| Trevor DiNatale | 10/11/2022 | 0.7 | Teleconference with A&M personnel re: recap of SOFA and Asset Schedules draft review with management |
| Douglas Lewandowski | 10/12/2022 | 0.8 | Discussion with A&M team, Skadden team and Endo team re: litigation comments |
| Douglas Lewandowski | 10/12/2022 | 0.8 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to draft Schedule F litigation data inputs |
| Douglas Lewandowski | 10/12/2022 | 0.8 | Call with A&M team to discuss progress on Statements and Schedules |
| Douglas Lewandowski | 10/12/2022 | 2.1 | Review EVL contracts provided by A. Andrews (Endo) for cure matching process |
| Douglas Lewandowski | 10/12/2022 | 0.3 | Follow up discussion with A&M team and E. Blander (Togut) re; litigation updates |
| Erin McKeighan | 10/12/2022 | 0.2 | Teleconference with R. Country (A&M) re: Schedules of Liabilities work stream planning |
| Erin McKeighan | 10/12/2022 | 0.3 | Coordinate with J. Jones-McDonnell (Endo) in re: litigation schedules |
| Erin McKeighan | 10/12/2022 | 0.6 | Work with Togut team in re: global notes |
| Erin McKeighan | 10/12/2022 | 0.7 | Provide comments to global notes |
| Erin McKeighan | 10/12/2022 | 0.8 | Call with A&M team to discuss progress on Statements and Schedules |
| Erin McKeighan | 10/12/2022 | 0.5 | Teleconference with A&M tax team in re: liability claim disclosures. |
| Erin McKeighan | 10/12/2022 | 0.2 | Provide instruction on scheduling certain claims |
| Erin McKeighan | 10/12/2022 | 0.3 | Correspond with D. Lewandowski (A&M) in re: additional contract diligence |
| Erin McKeighan | 10/12/2022 | 0.3 | Work with E. Usitalo (Kroll) in re: litigation claims on schedules |
| Jack Westner | 10/12/2022 | 0.8 | Working session with R. Country and J. Westner (Both A&M) re: discuss preparing summary of GL Accrual Liability details |
| Jack Westner | 10/12/2022 | 2.9 | Analyze accrual files to extract GL details for Statements and Schedules |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 10/12/2022 | 1.7 | Edit details of GL accrual analysis to better summarize data |
| Jack Westner | 10/12/2022 | 0.8 | Call with A&M team to discuss progress on Statements and Schedules |
| Jack Westner | 10/12/2022 | 0.3 | Meeting with R. Country and J. Westner (both A&M) re: additional accrual review |
| Jack Westner | 10/12/2022 | 1.5 | Document files associated with GL accrual analysis where vendor wasn't determined |
| Julia McCarthy | 10/12/2022 | 0.6 | Call with R. Country (A&M) and C. Jiang (Endo) re. S&S cash balance reconciliation |
| Kara Hall | 10/12/2022 | 3.1 | Draft updated Schedule F template based on cleaning the updated litigation data |
| Kara Hall | 10/12/2022 | 3.1 | Review Sch F litigation data to properly match plaintiffs with corresponding debtors based on the tracker |
| Kara Hall | 10/12/2022 | 0.8 | Call with A&M team to discuss progress on Statements and Schedules |
| Kara Hall | 10/12/2022 | 0.8 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to draft Schedule F litigation data inputs |
| Kara Hall | 10/12/2022 | 3.2 | Work on updating litigation tracker data to bifurcate plaintiffs by debtor and by litigation matter |
| Ray Dombrowski | 10/12/2022 | 0.4 | Discussion with A&M team re: updates to the statements and schedules process |
| Ray Dombrowski | 10/12/2022 | 1.8 | Comment on revised declaration and exhibits for statements and schedules |
| Rob Esposito | 10/12/2022 | 0.4 | Prepare analysis of the gross to net accounts for inclusion in Schedule AB11 for accounts receivable |
| Rob Esposito | 10/12/2022 | 0.6 | Analyze the SOFA 8 data and prepare additional requests |
| Rob Esposito | 10/12/2022 | 0.8 | Call with A&M team to discuss progress on Statements and Schedules |
| Rob Esposito | 10/12/2022 | 0.2 | Teleconference with A&M personnel re: tax audit liabilities |
| Rob Esposito | 10/12/2022 | 1.8 | Prepare the scheduled liability review file |
| Robert Country | 10/12/2022 | 0.6 | Call with J. McCarthy (A&M) and C. Jiang (Endo) re. S&S cash balance reconciliation |
| Robert Country | 10/12/2022 | 0.2 | Teleconference with A&M personnel re: tax audit liabilities |
| Robert Country | 10/12/2022 | 0.9 | Make updates to the case management database to make revisions to the draft s of the Schedules of Liabilities |
| Robert Country | 10/12/2022 | 2.3 | Continue to reconcile trial balance bank account book balance data with the bank balance data from the cash management motion to determine the reason for variances |
| Robert Country | 10/12/2022 | 2.3 | Analyze litigation settlement documents to draft Schedule F disclosures for unsecured claims |

> ## *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/12/2022 | 2.7 | Perform review of drafts of the Schedules of Liabilities to prepare to send them out externally |
| Robert Country | 10/12/2022 | 0.8 | Working session with R. Country and J. Westner (Both A&M) re: discuss preparing summary of GL Accrual Liability details |
| Robert Country | 10/12/2022 | 0.2 | Teleconference with E. McKeighan (A&M) re: Schedules of Liabilities work stream planning |
| Robert Country | 10/12/2022 | 0.8 | Call with A&M team to discuss progress on Statements and Schedules |
| Robert Country | 10/12/2022 | 0.3 | Meeting with R. Country and J. Westner (both A&M) re: additional accrual review |
| Brandon Burns | 10/13/2022 | 0.8 | Calculate potential PTO amounts over prepetition employee wage cap |
| Brandon Burns | 10/13/2022 | 0.3 | Conference with R. Country (A&M) re: employee PTO analysis |
| Douglas Lewandowski | 10/13/2022 | 0.8 | Create revised contract file for internal review |
| Douglas Lewandowski | 10/13/2022 | 0.4 | Meeting with D. Lewandowski and J. Westner (Both A&M) regarding cleaning data to prepare for Schedule G |
| Douglas Lewandowski | 10/13/2022 | 0.5 | Meeting with D. Lewandowski (A&M) and K. Hall (A&M) to complete Schedule F updates in the Schedule of Liabilities draft deck for leadership review |
| Douglas Lewandowski | 10/13/2022 | 0.5 | Call with A&M team re: discuss progress in preparing Statements and Schedules |
| Douglas Lewandowski | 10/13/2022 | 0.9 | Conference call with Kroll team, Skadden team, Togut team, and A&M team to discuss required updates to the litigation tracker for SOFA 7 and Schedule F inputs |
| Douglas Lewandowski | 10/13/2022 | 1.1 | Update contracts with missing counterparty addresses |
| Douglas Lewandowski | 10/13/2022 | 1.3 | Work on addressing comments from E. McKeighan (A&M) on schedule G draft |
| Douglas Lewandowski | 10/13/2022 | 1.8 | Work on schedule F import for litigation |
| Douglas Lewandowski | 10/13/2022 | 0.7 | Call with A&M team to discuss updates and tasks to complete for Statements and Schedules |
| Erin McKeighan | 10/13/2022 | 0.2 | Call with E. McKeighan and R. Esposito (both A&M) to discuss next steps to finalize draft liability Schedules |
| Erin McKeighan | 10/13/2022 | 0.7 | Call with A&M team to discuss updates and tasks to complete for Statements and Schedules |
| Erin McKeighan | 10/13/2022 | 2.9 | Teleconference with Kroll team (A&M) in re: litigation data for schedules |
| Erin McKeighan | 10/13/2022 | 0.6 | Respond to questions from M. Bradley (Endo) in re: liability schedules |
| Erin McKeighan | 10/13/2022 | 0.6 | Review comments on MOR global notes to incorporate into schedules and statements global notes |
| Erin McKeighan | 10/13/2022 | 0.5 | Provide comments to management review deck for schedules |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/13/2022 | 0.2 | Provide comments to statement drafts |
| Erin McKeighan | 10/13/2022 | 0.8 | Participate in call on MORs |
| Jack Westner | 10/13/2022 | 0.4 | Meeting with D. Lewandowski and J. Westner (Both A&M) regarding cleaning data to prepare for Schedule G |
| Jack Westner | 10/13/2022 | 0.5 | Call with A&M team re: discuss progress in preparing Statements and Schedules |
| Jack Westner | 10/13/2022 | 0.7 | Call with A&M team to discuss updates and tasks to complete for Statements and Schedules |
| Jack Westner | 10/13/2022 | 1.3 | Reconcile royalty vendors list with their presence in contract counterparties |
| Julia McCarthy | 10/13/2022 | 1.2 | Correspondence related to S&S cash balance review |
| Kara Hall | 10/13/2022 | 3.2 | Draft initial Liabilities Schedules deck for internal review |
| Kara Hall | 10/13/2022 | 2.9 | Update Liabilities Schedule deck based on internal review feedback and updated liabilities schedules data inputs |
| Kara Hall | 10/13/2022 | 0.7 | Call with A&M team to discuss updates and tasks to complete for Statements and Schedules |
| Kara Hall | 10/13/2022 | 0.5 | Meeting with D. Lewandowski (A&M) and K. Hall (A&M) to complete Schedule F updates in the Schedule of Liabilities draft deck for leadership review |
| Kara Hall | 10/13/2022 | 3.1 | Provide additional updates to the Liabilities Schedules deck based on updated Sch G and Sch F inputs |
| Kara Hall | 10/13/2022 | 0.9 | Conference call with Kroll team, Skadden team, Togut team, and A&M team to discuss required updates to the litigation tracker for SOFA 7 and Schedule F inputs |
| Ray Dombrowski | 10/13/2022 | 0.2 | Discussion with A&M team re: statements and schedules timeline updates |
| Rob Esposito | 10/13/2022 | 0.4 | Teleconference with R. Esposito (A&M) and R. Country (A&M) re: open Schedule of Liabilities items for drafts |
| Rob Esposito | 10/13/2022 | 0.9 | Review of draft liabilities Schedules for Endo Pharmaceuticals Inc |
| Rob Esposito | 10/13/2022 | 0.2 | Call with E. McKeighan and R. Esposito (both A&M) to discuss next steps to finalize draft liability Schedules |
| Rob Esposito | 10/13/2022 | 1.1 | Prepare detailed notes to the liability schedules presentation deck |
| Rob Esposito | 10/13/2022 | 0.5 | Call with A&M team re: discuss progress in preparing Statements and Schedules |
| Rob Esposito | 10/13/2022 | 0.7 | Call with A&M team to discuss updates and tasks to complete for Statements and Schedules |
| Rob Esposito | 10/13/2022 | 0.8 | Analyze the liability schedules summary and details |
| Rob Esposito | 10/13/2022 | 0.2 | Working session with A&M personnel to discuss the preparation of the liabilities review deck |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/13/2022 | 1.5 | Analyze the draft of liabilities Schedules |
| Rob Esposito | 10/13/2022 | 0.4 | Prepare updated Schedule F liability review summary |
| Rob Esposito | 10/13/2022 | 0.4 | Prepare analysis of unsecured PTO for liabilities schedules |
| Robert Country | 10/13/2022 | 0.8 | Analyze response from Endo personnel re: bank to book cash balances reconciliations to make updates to the variance summary |
| Robert Country | 10/13/2022 | 1.7 | Analyze updated Scheduled claim data to make revisions to the Scheduled claim detail/summary report |
| Robert Country | 10/13/2022 | 0.8 | Make updates to the case management database to make revisions to the drafts of the Schedules of Liabilities |
| Robert Country | 10/13/2022 | 2.7 | Analyze employee PTO data to draft claims for Schedule F based on employees that are over the priority wage cap |
| Robert Country | 10/13/2022 | 0.7 | Call with A&M team to discuss updates and tasks to complete for Statements and Schedules |
| Robert Country | 10/13/2022 | 1.3 | Reconcile Schedule F Unsecured claim data with the Top 50 Unsecured Creditor Data |
| Robert Country | 10/13/2022 | 0.9 | Analyze charitable contribution general ledger detail to identify transactions that should be listed on the SOFAs |
| Robert Country | 10/13/2022 | 0.2 | Working session with A&M personnel to discuss the preparation of the liabilities review deck |
| Robert Country | 10/13/2022 | 0.3 | Conference with B. Burns (A&M) re: employee PTO analysis |
| Robert Country | 10/13/2022 | 0.4 | Teleconference with R. Esposito (A&M) and R. Country (A&M) re: open Schedule of Liabilities items for drafts |
| Robert Country | 10/13/2022 | 0.3 | Communications with A&M and Endo personnel re: bank to book cash reconciliation |
| Robert Country | 10/13/2022 | 0.4 | Analyze tax audit data to make revisions to Schedule E/F related to liabilities |
| Robert Country | 10/13/2022 | 0.8 | Review drafts of the Schedules of Liabilities to prepare to circulate to management for review |
| Robert Country | 10/13/2022 | 0.5 | Call with A&M team re: discuss progress in preparing Statements and Schedules |
| Douglas Lewandowski | 10/14/2022 | 1.1 | Work on schedule G import for creditors |
| Douglas Lewandowski | 10/14/2022 | 0.8 | Review global notes for discussion with Togut |
| Douglas Lewandowski | 10/14/2022 | 1.0 | Call with D. Lewandowski and J. Westner (Both A&M) re: discuss plan for cleaning data in preparation of Schedule G creditor load |
| Douglas Lewandowski | 10/14/2022 | 0.3 | Correspond with A. Joseph (Skadden) re: contract workstream |
| Douglas Lewandowski | 10/14/2022 | 0.4 | Work on S&S email to Endo management for S&S review |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/14/2022 | 0.9 | Work on opioid litigation issues |
| Douglas Lewandowski | 10/14/2022 | 0.9 | Conference call with A&M team and Togut team to review Global Notes and the open items / revisions |
| Douglas Lewandowski | 10/14/2022 | 1.1 | Review contracts for certain agreements in alignment with the Schedule disclosures |
| Erin McKeighan | 10/14/2022 | 0.4 | Teleconference with Togut team in re: global notes |
| Erin McKeighan | 10/14/2022 | 0.6 | Respond to open items on schedules |
| Jack Westner | 10/14/2022 | 1.0 | Call with D. Lewandowski and J. Westner (Both A&M) re: discuss plan for cleaning data in preparation of Schedule G creditor load |
| Jack Westner | 10/14/2022 | 1.8 | Clean data in list of creditors to prepare for incorporation into Schedule G |
| Julia McCarthy | 10/14/2022 | 0.6 | Analyze reconciliation response from company related to TB cash balances |
| Kara Hall | 10/14/2022 | 0.3 | Provide updated liabilities schedule deck based on final updates to the tax inputs for schedule E |
| Kara Hall | 10/14/2022 | 0.2 | Call with A&M team to discuss the preparation of the liabilities review deck |
| Kara Hall | 10/14/2022 | 2.7 | Load additional UCC creditor noticing parties for updates to the liabilities schedules |
| Kara Hall | 10/14/2022 | 3.2 | Update liabilities schedules based on update tax inputs for schedule E |
| Kara Hall | 10/14/2022 | 0.9 | Conference call with A&M team and Togut team to review Global Notes and the open items / revisions |
| Rob Esposito | 10/14/2022 | 2.3 | Review the draft Schedule data and supporting files for Endo management review |
| Rob Esposito | 10/14/2022 | 0.5 | Analyze the tax liability adjustments to Schedule E |
| Rob Esposito | 10/14/2022 | 0.8 | Prepare detailed edits to the draft global notes |
| Rob Esposito | 10/14/2022 | 2.9 | Analyze unsecured debt liability data, co-debtors and additional notice parties for Schedule F |
| Rob Esposito | 10/14/2022 | 0.9 | Conference call with A&M team and Togut team to review Global Notes and the open items / revisions |
| Rob Esposito | 10/14/2022 | 0.6 | Prepare updated liability summary for draft Schedule distribution |
| Robert Country | 10/14/2022 | 0.8 | Perform profit sharing accrual balance reconciliation |
| Robert Country | 10/14/2022 | 0.9 | Reconcile updated unsecured debt balances to confirm they are accurate in the Schedule F unsecured liabilities drafts |
| Robert Country | 10/14/2022 | 0.9 | Analyze general ledger liability accrual details to identify vendor level liability balances that can be used to draft unsecured Scheduled claims to Schedule F |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/14/2022 | 1.6 | Analyze drafts of the Schedules of Liabilities to prepare to circulate them externally for review |
| Robert Country | 10/14/2022 | 1.9 | Reconcile Schedule F Unsecured claim data with the latest claims register of filed proofs of claim |
| Robert Country | 10/14/2022 | 0.9 | Conference call with A&M team and Togut team to review Global Notes and the open items / revisions |
| Robert Country | 10/14/2022 | 0.3 | Communications with Endo Personnel re: profit sharing accrual balance reconciliation |
| Robert Country | 10/14/2022 | 0.7 | Review/revise Schedule E for priority Scheduled claims based on tax audit details |
| Robert Country | 10/14/2022 | 0.3 | Communications with R. Esposito (A&M) re: Schedules of Liabilities Drafts |
| Erin McKeighan | 10/15/2022 | 0.7 | Prepare management materials for liability schedule review meeting |
| Rob Esposito | 10/15/2022 | 0.5 | Update the Togut global notes to include A&M comments |
| Rob Esposito | 10/15/2022 | 0.9 | Analyze the gross to net aging for asset schedules |
| Rob Esposito | 10/15/2022 | 1.9 | Analyze the qualified settlement fund data for Statement Question 8 |
| Rob Esposito | 10/16/2022 | 1.4 | Manage open Statements/Schedules tasks and deliverables |
| Douglas Lewandowski | 10/17/2022 | 1.4 | Work on additional addresses for schedule G purposes |
| Douglas Lewandowski | 10/17/2022 | 2.1 | Update addresses in master contract file based on contract reviewers work |
| Douglas Lewandowski | 10/17/2022 | 0.3 | Discussion with A&M team re: contract and litigation status for S&S |
| Erin McKeighan | 10/17/2022 | 0.2 | Conference call with A&M team and Togut team to discuss SOFA/Schedule open items |
| Erin McKeighan | 10/17/2022 | 0.4 | Teleconference with A&M team in re: contract and litigation schedules |
| Erin McKeighan | 10/17/2022 | 0.6 | Teleconference with A&M team in re: communications to employees with disclosures in schedules and statements |
| Erin McKeighan | 10/17/2022 | 0.4 | Work with Marsh representatives to collect information needed for asset schedule |
| Erin McKeighan | 10/17/2022 | 0.4 | Follow up with J. Boyle (Endo) in re: open SoFA items |
| Erin McKeighan | 10/17/2022 | 0.8 | Send M. Bradley (Endo) memo on follow up items from statement and asset schedule meeting |
| Jack Westner | 10/17/2022 | 2.3 | Analyze vendor information from GL Accrual files in preparation for Statements and Schedules |
| Kara Hall | 10/17/2022 | 3.2 | Analyze litigation tracker updates provided by Kroll and the Company |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/17/2022 | 2.8 | Analyze updated Company claims to prepare updated Sch AB 75 data load |
| Kara Hall | 10/17/2022 | 3.2 | Prepare updated litigation tracker data assessment to determine what data inputs are to be added to Sch F, SOFA 7, or require additional updates from the company |
| Louis Cherrone | 10/17/2022 | 1.3 | Review request for pre-petition debt balance calculations for statements and schedules |
| Nicolas Pardo | 10/17/2022 | 2.2 | Reconcile contract counter parties with AP vendor numbers for Schedule G |
| Rob Esposito | 10/17/2022 | 0.3 | Review of gifts and donations GL account data to provide summary and request to Endo Accounting team |
| Rob Esposito | 10/17/2022 | 1.2 | Prepare the asset data based on revised information provided by the company |
| Rob Esposito | 10/17/2022 | 1.3 | Analyze asset account data to compile questions and suggestions for Schedule AB reporting |
| Rob Esposito | 10/17/2022 | 0.4 | Review of liabilities data for response to A&M team |
| Rob Esposito | 10/17/2022 | 0.6 | Analyze debt calculations and compare to Scheduled amounts |
| Rob Esposito | 10/17/2022 | 0.6 | Manage open Statements/Schedules task and deliverables |
| Rob Esposito | 10/17/2022 | 0.8 | Prepare updated accounts receivable disclosures to include gross to net amounts |
| Rob Esposito | 10/17/2022 | 0.8 | Analyze Scheduled asset totals to trial balance accounts |
| Rob Esposito | 10/17/2022 | 0.2 | Conference with M. Taptich and T. Trimback (both Endo) to discuss gross to net accounts against accounts receivables for the asset schedules |
| Rob Esposito | 10/17/2022 | 0.2 | Conference call with A&M team and Togut team to discuss SOFA/Schedule open items |
| Robert Country | 10/17/2022 | 1.2 | Reconcile uncashed check data with the unclaimed property data to determine what should be drafted to Schedule F for unsecured claims |
| Robert Country | 10/17/2022 | 1.8 | Analyze Endo intellectual property data to draft disclosures required in the Schedules of Assets |
| Robert Country | 10/17/2022 | 0.2 | Conference call with A&M team and Togut team to discuss SOFA/Schedule open items |
| Robert Country | 10/17/2022 | 0.3 | Incorporate updates per R. Esposito (A&M) re: SOFA/Schedule open items |
| Robert Country | 10/17/2022 | 0.2 | Communications with Endo personnel re: uncashed check/unclaimed property data |
| Robert Country | 10/17/2022 | 0.3 | Review feedback from E. McKeighan (A&M) re: bank to book reconciliation |
| Robert Country | 10/17/2022 | 0.8 | Analyze bank statement data to create reconciliation summary to book balances |
| Robert Country | 10/17/2022 | 1.1 | Analyze trial balance detail to draft disclosures for Schedules of Assets question #76 for Trust data |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/17/2022 | 2.2 | Analyze Endo intercompany data to draft disclosures for Schedules of Assets question #77 for intercompany receivable balances |
| Douglas Lewandowski | 10/18/2022 | 0.4 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to consolidate feedback and required updates for the litigation tracker follow ups |
| Douglas Lewandowski | 10/18/2022 | 1.2 | Discussion with Togut, Skadden, Kroll, D. Lewandowski (A&M), and K. Hall (A&M) re: litigation tracker updates for SOFA 7 and Schedule F |
| Douglas Lewandowski | 10/18/2022 | 1.7 | Work on company updates to litigation tracker |
| Douglas Lewandowski | 10/18/2022 | 2.7 | Programmatically match addresses to contracts with missing addresses |
| Douglas Lewandowski | 10/18/2022 | 0.5 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review updated litigation tracker and determine what updates can be inputted in the Sch F. load template |
| Erin McKeighan | 10/18/2022 | 0.8 | Participate in call with A&M team, Kroll and Skadden in re: litigation disclosures on schedules |
| Erin McKeighan | 10/18/2022 | 0.4 | Review insurance claims from Marsh |
| Erin McKeighan | 10/18/2022 | 0.7 | Prepare materials for T. Basso (Endo) in re: employee disclosures in statements and schedules |
| Erin McKeighan | 10/18/2022 | 0.6 | Respond to questions from M. Bradley (Endo) in re: CUD flags on claims in liability schedules |
| Erin McKeighan | 10/18/2022 | 0.9 | Prepare for liability schedule overview with M. Bradley (Endo) |
| Kamila Khairoullina | 10/18/2022 | 0.3 | Call with K. Khairoullina, R. Esposito, and L. Cherrone (All A&M) to discuss pre-petition debt balances for statements and schedules |
| Kara Hall | 10/18/2022 | 0.8 | Review session with A&M team to compile updated litigation data in correct format for SOFA 7 load template |
| Kara Hall | 10/18/2022 | 1.2 | Discussion with Togut, Skadden, Kroll, D. Lewandowski (A&M), and K. Hall (A&M) re: litigation tracker updates for SOFA 7 and Schedule F |
| Kara Hall | 10/18/2022 | 0.5 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to review updated litigation tracker and determine what updates can be inputted in the Sch F. load template |
| Kara Hall | 10/18/2022 | 3.2 | Analyze complete litigation data to draft updated SOFA 7 data court load file |
| Kara Hall | 10/18/2022 | 2.9 | Prepare updated court filing document load for Sch AB 75 |
| Kara Hall | 10/18/2022 | 1.4 | Prepare updated correspondence for Kroll and Skadden team for required updates to the litigation tracker |
| Kara Hall | 10/18/2022 | 0.4 | Working session with D. Lewandowski (A&M) and K. Hall (A&M) to consolidate feedback and required updates for the litigation tracker follow ups |
| Louis Cherrone | 10/18/2022 | 1.6 | Prepare information requests for creditor advisors relating to statements and schedules |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 10/18/2022 | 0.7 | Email correspondences with the A&M and Skadden teams regarding pre-petition debt balances |
| Louis Cherrone | 10/18/2022 | 1.3 | Review request for accrued interest calculations to coordinate internally to create plan for satisfying the request |
| Louis Cherrone | 10/18/2022 | 0.3 | Call with K. Khairoullina, R. Esposito, and L. Cherrone (All A&M) to discuss pre-petition debt balances for statements and schedules |
| Nicolas Pardo | 10/18/2022 | 3.1 | Reconcile AP with vendor numbers for cure analysis |
| Nicolas Pardo | 10/18/2022 | 2.9 | Reconcile AP with vendors to prepare for contract assumption/rejection |
| Ray Dombrowski | 10/18/2022 | 0.3 | Teleconference with E. McKeighan (A&M) in re: employee communications |
| Rob Esposito | 10/18/2022 | 0.3 | Call with K. Khairoullina, R. Esposito, and L. Cherrone (All A&M) to discuss pre-petition debt balances for statements and schedules |
| Rob Esposito | 10/18/2022 | 0.4 | Review of accounts receivable schedule riders and response to A&M team |
| Rob Esposito | 10/18/2022 | 0.3 | Review the accrual data provided by R. Country (A&M) |
| Rob Esposito | 10/18/2022 | 0.7 | Prepare summary of insurance loss related information provided by Marsh |
| Rob Esposito | 10/18/2022 | 1.9 | Analyze updates to the Statement of Financial Affairs review tracker |
| Rob Esposito | 10/18/2022 | 1.2 | Analyze the unclaimed property data for liabilities schedules |
| Robert Country | 10/18/2022 | 0.3 | Review updated prepaid asset details to make updates to Schedules of Assets Question 7 |
| Robert Country | 10/18/2022 | 0.4 | Communications with R. Esposito (A&M) re: SOFA/Schedule open items |
| Robert Country | 10/18/2022 | 0.7 | Review updated trust details to make updates to Schedules of Assets Question 76 |
| Robert Country | 10/18/2022 | 1.2 | Review/revise Schedules of Assets question 11 with updated accounts receivable balances |
| Robert Country | 10/18/2022 | 1.4 | Make updates to the case management database to revise disclosures related to the Schedules of Assets |
| Robert Country | 10/18/2022 | 1.6 | Review updated Statement of Financial Affairs (SOFA) data to make various updates based on review meeting with management |
| Robert Country | 10/18/2022 | 2.1 | Perform gross-to-net analysis related to the accounts receivable asset balances as of the petition date |
| Robert Country | 10/18/2022 | 2.3 | Analyze accrual liability data to identify claims that need to be scheduled that aren't listed elsewhere on Schedule F |
| Douglas Lewandowski | 10/19/2022 | 2.1 | Work on reviewing revised litigation tracking spreadsheet against company comments |
| Douglas Lewandowski | 10/19/2022 | 2.3 | Prepare draft of schedule G detail records from contract system into Schedule G module |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/19/2022 | 1.9 | Prepare counterparty listing for Schedule G disclosure |
| Douglas Lewandowski | 10/19/2022 | 1.3 | Liability schedule draft review with M. Bradley (Endo), J. Boyle (Endo), and A&M team |
| Douglas Lewandowski | 10/19/2022 | 0.4 | Meeting with D. Lewandowski and J. Westner (Both A&M) re: discuss compiling data for Schedule G upload into internal system |
| Erin McKeighan | 10/19/2022 | 1.3 | Liability schedule draft review with M. Bradley (Endo), J. Boyle (Endo), and A&M team |
| Erin McKeighan | 10/19/2022 | 0.4 | Teleconference with Skadden and Togut teams in re: insurance claims for schedules |
| Erin McKeighan | 10/19/2022 | 0.3 | Respond to question from R. Esposito (A&M) in re: debt claims |
| Erin McKeighan | 10/19/2022 | 0.4 | Conference with E. McKeighan (A&M), R. Esposito (A&M), E. Hill (Skadden) and B. Strochlic (Skadden) to discuss the insurance related requests for Schedules of Assets and Liabilities |
| Erin McKeighan | 10/19/2022 | 0.6 | Prepare for liability schedule review with management |
| Jack Westner | 10/19/2022 | 0.4 | Meeting with D. Lewandowski and J. Westner (Both A&M) re: discuss compiling data for Schedule G upload into internal system |
| Jack Westner | 10/19/2022 | 2.7 | Prepare contract data for Schedule G |
| Kara Hall | 10/19/2022 | 2.4 | Research government inquiries noticing information for litigation tracker updates |
| Kara Hall | 10/19/2022 | 3.1 | Analyze insurance claims to bifurcate what is already included in the litigation tracker, and what data is outstanding for additional company review |
| Kara Hall | 10/19/2022 | 2.9 | Analyze updated litigation data to draft updated SOFA 7 data court load file |
| Louis Cherrone | 10/19/2022 | 0.8 | Review pre-petition debt balances provided by trustee |
| Louis Cherrone | 10/19/2022 | 1.3 | Continue to prepare draft schedule of pre-petition debt balances |
| Louis Cherrone | 10/19/2022 | 0.8 | Prepare draft schedule of pre-petition debt balances |
| Nicolas Pardo | 10/19/2022 | 2.8 | Reconcile contract counter parties with vendor numbers from AP in anticipation of contract assumption/rejection |
| Nicolas Pardo | 10/19/2022 | 3.2 | Reconcile contract counter parties with vendors from AP for schedule G |
| Ray Dombrowski | 10/19/2022 | 1.3 | Call with M. Bradley and J. Boyle (Both Endo) re: discuss liabilities for statements and schedules |
| Rob Esposito | 10/19/2022 | 0.6 | Prepare summary of unclaimed property data for communication to D. Lake (Endo) |
| Rob Esposito | 10/19/2022 | 0.4 | Analyze the updated Asset Schedule review file for discussion with Endo management |
| Rob Esposito | 10/19/2022 | 0.7 | Prepare analysis of liability schedules by category |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/19/2022 | 1.0 | Prepare for liabilities schedules meeting with Endo management |
| Rob Esposito | 10/19/2022 | 1.3 | Review the asset to trial balance data for Asset Schedules |
| Rob Esposito | 10/19/2022 | 1.3 | Liability schedule draft review with M. Bradley (Endo), J. Boyle (Endo), and A&M team |
| Rob Esposito | 10/19/2022 | 0.4 | Conference with E. McKeighan (A&M), R. Esposito (A&M), E. Hill (Skadden) and B. Strochlic (Skadden) to discuss the insurance related requests for Schedules of Assets and Liabilities |
| Rob Esposito | 10/19/2022 | 0.6 | Prepare Statement of Financial Affairs review file and communication for distribution to the company |
| Robert Country | 10/19/2022 | 1.4 | Review/revise the Schedules of Assets (A/B) detail/summary report based on recent updates to the Schedules |
| Robert Country | 10/19/2022 | 1.3 | Liability schedule draft review with M. Bradley (Endo), J. Boyle (Endo), and A&M team |
| Robert Country | 10/19/2022 | 1.1 | Debt balance reconciliation for the Schedules of Liabilities |
| Robert Country | 10/19/2022 | 1.1 | Reconcile facility data to identify updates needed for SOFA question 20 for off-premises storage |
| Robert Country | 10/19/2022 | 0.9 | Continue to review/revise the Schedules of Assets (A/B) detail/summary report based on recent updates to the Schedules |
| Robert Country | 10/19/2022 | 0.9 | Make additional updates to the case management database to revise disclosures related to the Schedules of Assets |
| Robert Country | 10/19/2022 | 0.9 | Reconcile Endo facilities data to identify updates needed for SOFA question 14 for previous locations |
| Robert Country | 10/19/2022 | 0.8 | Schedule F creditor data review for Scheduled claim noticing |
| Robert Country | 10/19/2022 | 0.3 | Communications with Endo personnel re: previous Debtor addresses |
| Robert Country | 10/19/2022 | 0.3 | Communications with Endo Personnel re: off-premises storage |
| Robert Country | 10/19/2022 | 0.3 | Communications with A&M personnel re: updates to the Schedules of Assets (A/B) detail/summary report |
| Douglas Lewandowski | 10/20/2022 | 1.3 | Work on intercompany Schedule G disclosures to create Debtor/Counterparty matches |
| Douglas Lewandowski | 10/20/2022 | 0.4 | Call with D. Lewandowski and J. Westner (Both A&M) discuss process for fixing line items in intercompany contracts for Sch G import |
| Douglas Lewandowski | 10/20/2022 | 2.4 | Update non-debtor legal entity analysis to treat these parties as counterparties for Schedule G |
| Douglas Lewandowski | 10/20/2022 | 2.2 | Create contract relationship concept in contract management system for SOW to MSA matching exercise |
| Erin McKeighan | 10/20/2022 | 0.4 | Correspond with Endo legal team in re: litigation claims |
| Erin McKeighan | 10/20/2022 | 0.3 | Coordinate claims register review for scheduled claims |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/20/2022 | 0.7 | Incorporate comments from L. Wachsmuth (Endo) in re: employee claims |
| Jack Westner | 10/20/2022 | 0.4 | Call with D. Lewandowski and J. Westner (Both A&M) discuss process for fixing line items in intercompany contracts for Sch G import |
| Jack Westner | 10/20/2022 | 0.6 | Create cartesian tables to produce every debtor and counterparty combination for upload of Sch G |
| Jack Westner | 10/20/2022 | 1.1 | Expand line items on intercompany contract data to include all combinations of debtors and counterparties |
| Jack Westner | 10/20/2022 | 2.9 | Edit contract data spreadsheet to eliminate errors on Schedule G |
| Kara Hall | 10/20/2022 | 1.8 | Update SOFA 7 data load based on updated litigation tracker data |
| Kara Hall | 10/20/2022 | 2.8 | Prepare updated Sch AB 74 data load for court documents based on updated litigation tracker data |
| Nicolas Pardo | 10/20/2022 | 3.1 | Reconcile vendor numbers between AP and contract counter parties for cure analysis preparation |
| Rob Esposito | 10/20/2022 | 1.1 | Prepare the final asset Schedule summary for communication to the Endo management |
| Rob Esposito | 10/20/2022 | 0.7 | Final communication of the SOFA review file for company sign-off |
| Rob Esposito | 10/20/2022 | 0.2 | Teleconference with R. Country (A&M) and R. Esposito (A&M) re: Schedules updates |
| Rob Esposito | 10/20/2022 | 0.2 | Teleconference with R. Country (A&M) and R. Esposito (A&M) re: SOFA updates |
| Rob Esposito | 10/20/2022 | 0.2 | Conference with L. Wachsmuth (Endo) to discuss retirement plans for Statements and Schedules |
| Rob Esposito | 10/20/2022 | 0.3 | Review of additional retirement plan related data for Statement Question 17 |
| Robert Country | 10/20/2022 | 1.2 | Review/revise Endo Schedules of Assets (A/B) drafts |
| Robert Country | 10/20/2022 | 1.1 | Review/revise Statement of Financial Affairs (SOFA) Excel detail/summary file to prepare to send to Endo personnel for review |
| Robert Country | 10/20/2022 | 0.9 | Continue to reconcile facility data to identify updates needed for SOFA question 20 for off-premises storage |
| Robert Country | 10/20/2022 | 0.6 | Continue to reconcile Endo facilities data to identify updates needed for SOFA question 14 for previous locations |
| Robert Country | 10/20/2022 | 0.2 | Teleconference with R. Country (A&M) and R. Esposito (A&M) re: Schedules updates |
| Robert Country | 10/20/2022 | 0.2 | Teleconference with R. Country (A&M) and R. Esposito (A&M) re: SOFA updates |
| Robert Country | 10/20/2022 | 1.3 | Analyze updated Endo prepetition liability data to revise the Scheduled Claims drafted to Schedule F |
| Douglas Lewandowski | 10/21/2022 | 1.6 | Work on government inquiry litigation records for SOFA 7 and Schedule F |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/21/2022 | 2.1 | Work on contracts for schedule G with non-debtor legal entities |
| Jack Westner | 10/21/2022 | 2.2 | Edit line items in intercompany Sch G data to account for all debtor/counterparty combinations produced by cartesian tables |
| Jack Westner | 10/21/2022 | 0.5 | Call with A&M personnel discussing including non-debtor legal entities in Sch G intercompany data |
| Jack Westner | 10/21/2022 | 1.8 | Remove repeated values in cartesian tables to confirm debtors and counterparties do not match in preparation for Sch G upload |
| Jack Westner | 10/21/2022 | 2.7 | Include non-debtor legal entities in creation of all combinations of debtors and counterparties for Sch G data |
| Kara Hall | 10/21/2022 | 3.1 | Prepare final updates to available SOFA 7 data based on litigation tracker |
| Kara Hall | 10/21/2022 | 2.9 | Analyze updated data received from the company for inputs for SOFA 14 and SOFA 27 |
| Kara Hall | 10/21/2022 | 1.2 | Prepare updated data input for SOFA 20 based on updated company data |
| Louis Cherrone | 10/21/2022 | 1.5 | Review calculations provided by lenders for pre-petition debt balances for statements and schedules |
| Rob Esposito | 10/21/2022 | 2.1 | Review of Statement disclosures and source files for follow-up with Endo team based on comments from D. Marks (Endo) |
| Rob Esposito | 10/21/2022 | 0.3 | Conference with D Lake (Endo) to discuss other income for SOFA 2 |
| Rob Esposito | 10/21/2022 | 0.2 | Conference with R. Toop (Endo), D. Marks (Endo) and R. Country (A&M) to discuss intercompany revenue |
| Rob Esposito | 10/21/2022 | 0.7 | Review of Statement disclosures and source files for follow-up with Endo team based on comments from F. Raciti (Endo) |
| Rob Esposito | 10/21/2022 | 0.9 | Working session with R. Esposito (A&M) and R. Country (A&M) re: updating SOFA drafts based on feedback from Endo personnel |
| Robert Country | 10/21/2022 | 0.3 | Communications with K. Hall re: updates to the SOFAs |
| Robert Country | 10/21/2022 | 0.2 | Conference with R. Toop (Endo), D. Marks (Endo) and R. Esposito (A&M) to discuss intercompany revenue |
| Robert Country | 10/21/2022 | 2.3 | Review/revise Statement of Financial Affairs (SOFA) drafts based on recent data/feedback provided by Endo Personnel after they reviewed the drafts |
| Robert Country | 10/21/2022 | 0.9 | Working session with R. Esposito (A&M) and R. Country (A&M) re: updating SOFA drafts based on feedback from Endo personnel |
| Robert Country | 10/21/2022 | 1.1 | Reconcile intercompany data based on feedback from Endo personnel re: the SOFA drafts |
| Erin McKeighan | 10/22/2022 | 0.4 | Respond to questions from M. Bradley (Endo) in re: extension motion |
| Rob Esposito | 10/23/2022 | 0.9 | Email correspondence regarding open Statements/Schedules task and deliverables |
| Erin McKeighan | 10/24/2022 | 0.3 | Respond to question from F. Raciti (Endo) in re: liability schedule refresh |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/24/2022 | 0.4 | Teleconference with E. Blander (Togut) in re: statement and schedules motion |
| Erin McKeighan | 10/24/2022 | 0.3 | Respond to question from S. Taub (Kekst) in re: extension motion |
| Erin McKeighan | 10/24/2022 | 0.6 | Respond to question from T. Basso (Endo) in re: insider disclosure on statements |
| Jack Westner | 10/24/2022 | 0.8 | Prepare creditor data for Statements and Schedules |
| Kara Hall | 10/24/2022 | 1.7 | Work on preparing updates to SOFA 14 based on company updates |
| Kara Hall | 10/24/2022 | 2.8 | Work on preparing updates to SOFA 20 based on updated data received from the company |
| Kara Hall | 10/24/2022 | 2.9 | Prepare analysis of updated litigation data to review required inputs for Schedule F |
| Kara Hall | 10/24/2022 | 3.1 | Review updated Kroll litigation tracker to review for inputs for SOFA 7 |
| Rob Esposito | 10/24/2022 | 0.2 | Review Statement question 20 responses to communicate next steps to A&M team |
| Robert Country | 10/24/2022 | 0.3 | Correspond with A&M personnel re: updates to the SOFA/Schedules work stream plan |
| Robert Country | 10/24/2022 | 1.7 | Review/revise SOFA question 2 for non-business revenue based on feedback from Endo personnel |
| Robert Country | 10/24/2022 | 1.9 | Analyze updated charitable contribution data from Endo to revise SOFA question 9 |
| Robert Country | 10/24/2022 | 1.9 | Analyze insider payment data for individual insiders to revise SOFA question 4 |
| Robert Country | 10/24/2022 | 0.6 | Review/revise SOFA question 4 insider payments based on feedback from Endo personnel |
| Robert Country | 10/24/2022 | 0.7 | Reconcile secured debt claim balances |
| Robert Country | 10/24/2022 | 0.6 | Reconcile insider payment summary with source data |
| Robert Country | 10/24/2022 | 0.6 | Reconcile unsecured debt claim balances |
| Erin McKeighan | 10/25/2022 | 0.8 | Prepare tear sheets for insiders to review their transfers to be reported in in SoFA |
| Jack Westner | 10/25/2022 | 2.9 | Update Schedule G creditor data by including non-debtor legal entities in debtor-counterparty combinations |
| Kara Hall | 10/25/2022 | 0.5 | Conference call with R. Country (A&M) and K. Hall (A&M) to discuss required updates to Statements and Schedules drafts |
| Kara Hall | 10/25/2022 | 2.8 | Prepare summary of intellectual property data updates for E. McKeighan review for SOFA 60 updates |
| Kara Hall | 10/25/2022 | 2.9 | Develop review draft file of Statements and Schedules inputs for internal review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 10/25/2022 | 3.1 | Analyze updated company intellectual property data to determine required inputs for SOFA 60 |
| Kara Hall | 10/25/2022 | 3.2 | Prepare updated court forms for Statements and Schedules |
| Rob Esposito | 10/25/2022 | 0.5 | Prepare response to Statements and Schedules related questions |
| Robert Country | 10/25/2022 | 1.2 | Analyze insider payment data to create details/summaries for Endo insiders to review |
| Robert Country | 10/25/2022 | 0.5 | Conference call with R. Country (A&M) and K. Hall (A&M) to discuss required updates to Statements and Schedules drafts |
| Robert Country | 10/25/2022 | 0.8 | Reconcile Endo property data with real property general ledger accounts on the Trial Balance |
| Robert Country | 10/25/2022 | 0.9 | Make updates to the case management database re: drafts of the SOFA/Schedules |
| Robert Country | 10/25/2022 | 1.6 | Analyze updated employee PTO data to draft claims for Schedule F based on employees that are over the priority wage cap |
| Robert Country | 10/25/2022 | 0.9 | Review drafts of the Schedules of Liabilities |
| Douglas Lewandowski | 10/26/2022 | 0.8 | Discussion with A&M team and Togut re: schedules and statements |
| Erin McKeighan | 10/26/2022 | 0.4 | Conference with E. McKeighan and R. Esposito (both A&M) to discuss status of SOFAs/Schedules |
| Erin McKeighan | 10/26/2022 | 0.8 | Provide feedback on litigation disclosures in statements and schedules |
| Erin McKeighan | 10/26/2022 | 0.7 | Work with T. Basso (Endo) in re: insider disclosure |
| Erin McKeighan | 10/26/2022 | 0.5 | Teleconference with Togut team in re: statements and schedules |
| Kara Hall | 10/26/2022 | 2.7 | Prepare template for SOFA 7 litigation redaction review |
| Kara Hall | 10/26/2022 | 2.9 | Work on updates to the Schedules of Liabilities based on updated disclosures |
| Kara Hall | 10/26/2022 | 0.6 | Correspondence with A&M team to review SOFA 14 updates |
| Kara Hall | 10/26/2022 | 0.4 | Conference to discuss Statements and Schedules with Togut and A&M teams |
| Kara Hall | 10/26/2022 | 3.2 | Prepare updated disclosures for Statements of Financial Affairs |
| Rob Esposito | 10/26/2022 | 0.3 | Review of previous address data for Statement Question 14 |
| Rob Esposito | 10/26/2022 | 0.4 | Conference with E. McKeighan and R. Esposito (both A&M) to discuss status of SOFAs/Schedules |
| Rob Esposito | 10/26/2022 | 0.2 | Email correspondence with company contacts for Statement Question 21 disclosures |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 10/26/2022 | 0.2 | Review of unclaimed property data in preparation for meeting with D. Marks and D. Lake (both Endo) |
| Rob Esposito | 10/26/2022 | 0.4 | Conference to discuss Statements and Schedules with Togut and A&M teams |
| Rob Esposito | 10/26/2022 | 0.3 | Prepare detailed disclosures of SOFAs 1&2 for T. Trimback (Endo) |
| Rob Esposito | 10/26/2022 | 0.8 | Prepare analysis of unclaimed property data and discrepancies |
| Rob Esposito | 10/26/2022 | 0.4 | Analyze the product donation data, provided by R. Toop (Endo), for Statement question 9 |
| Rob Esposito | 10/26/2022 | 0.4 | Teleconference with R. Esposito, R. Country (both A&M) and Endo personnel re: unclaimed property liabilities |
| Rob Esposito | 10/26/2022 | 0.5 | Summarize data review for next steps for the PenWest SERP Plan |
| Rob Esposito | 10/26/2022 | 1.2 | Review various Statements and Schedules data and disclosures |
| Rob Esposito | 10/26/2022 | 0.3 | Teleconference with R. Esposito and R. Country (both A&M) re: SOFA/Schedule data updates |
| Robert Country | 10/26/2022 | 0.2 | Coordinate with Endo personnel re: updates to the real property asset schedules |
| Robert Country | 10/26/2022 | 0.3 | Teleconference with R. Esposito and R. Country (both A&M) re: SOFA/Schedule data updates |
| Robert Country | 10/26/2022 | 0.9 | Continue to reconcile Secured debt balances between various sources |
| Robert Country | 10/26/2022 | 0.4 | Teleconference with A&M and Togut personnel re: SOFA/Schedules work stream updates |
| Robert Country | 10/26/2022 | 1.1 | Make updates to the case management database re: drafts of the Statement of Financial Affairs (SOFAs) |
| Robert Country | 10/26/2022 | 0.4 | Teleconference with R. Esposito, R. Country (both A&M) and Endo personnel re: unclaimed property liabilities |
| Robert Country | 10/26/2022 | 0.7 | Continue to reconcile Unsecured debt balances between various sources |
| Robert Country | 10/26/2022 | 1.3 | Analyze SOFA data to revise foreign exchange rate mapping to ensure drafts are converted to USD |
| Robert Country | 10/26/2022 | 1.1 | Analyze Endo real property data to make revisions to the Schedules of Assets |
| Robert Country | 10/26/2022 | 1.4 | Analyze insider payment data for former insiders to create summaries for Endo's review |
| Robert Country | 10/26/2022 | 1.8 | Analyze updated open accounts payable data to update the Schedules of Liabilities |
| Douglas Lewandowski | 10/27/2022 | 0.6 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Erin McKeighan | 10/27/2022 | 0.7 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 10/27/2022 | 1.3 | Prepare statement and schedules materials for committee diligence room |
| Irine Baston | 10/27/2022 | 0.3 | Information gathering for Schedules and Statements |
| Jack Westner | 10/27/2022 | 1.5 | Clean data for updated Schedule G court form import |
| Jack Westner | 10/27/2022 | 1.9 | Update accrual file by reconciling with creditors included in Open AP file |
| Jack Westner | 10/27/2022 | 1.8 | Reconcile accruals file with MML creditor data |
| Julia McCarthy | 10/27/2022 | 0.6 | Email correspondence re. AP and GRIR data |
| Kara Hall | 10/27/2022 | 0.9 | Provide update on intellectual property disclosures based on review feedback |
| Kara Hall | 10/27/2022 | 3.1 | Prepare updates to Statements of Financial affairs based on additional disclosure inputs |
| Kara Hall | 10/27/2022 | 0.6 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Rob Esposito | 10/27/2022 | 2.8 | Prepare Asset Schedules final review file for the Endo team |
| Rob Esposito | 10/27/2022 | 0.6 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Robert Country | 10/27/2022 | 0.2 | Coordinate with A&M personnel re: GRIR data |
| Robert Country | 10/27/2022 | 0.3 | Coordinate with A&M personnel re: purchase order data |
| Robert Country | 10/27/2022 | 0.3 | Coordinate with A&M team re: accrual to accounts payable reconciliation |
| Robert Country | 10/27/2022 | 1.3 | Analyze open purchase order data to draft unsecured scheduled claim liabilities to Schedule F |
| Robert Country | 10/27/2022 | 0.8 | Accrual liability to vouchered accounts payable reconciliation updates |
| Robert Country | 10/27/2022 | 0.8 | Continue to make updates to the case management database based on feedback from Endo re: drafts of the SOFAs/Schedules |
| Robert Country | 10/27/2022 | 0.6 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Robert Country | 10/27/2022 | 0.6 | Analyze GRIR data to determine missing database for follow up |
| Douglas Lewandowski | 10/28/2022 | 0.4 | Coordinate with Togut re: data room access |
| Douglas Lewandowski | 10/28/2022 | 1.0 | Discussion with Togut and A&M team re: statements and schedules status/questions |
| Douglas Lewandowski | 10/28/2022 | 0.5 | Discussion with A&M team and Skadden re: statements and schedules follow up questions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 10/28/2022 | 0.5 | Discussion with A&M team re: statements/schedules status |
| Douglas Lewandowski | 10/28/2022 | 0.8 | Review litigation asset schedules |
| Douglas Lewandowski | 10/28/2022 | 1.7 | Work on populating additional missing counterparty contact information for schedule g purposes |
| Ray Dombrowski | 10/28/2022 | 0.4 | Discussion with A&M team re: discuss approach on objections of committees for SOFAs |
| Rob Esposito | 10/28/2022 | 0.4 | Prepare responses to Global Notes questions from Company management |
| Rob Esposito | 10/28/2022 | 0.4 | Analyze the debt calculation comparison |
| Rob Esposito | 10/28/2022 | 0.6 | Summarize open Statements/Schedules tasks and deliverables |
| Rob Esposito | 10/28/2022 | 0.7 | Teleconference with R. Esposito and R. Country (both A&M) re: PTO wages over the cap |
| Rob Esposito | 10/28/2022 | 0.8 | Analyze the PTO calculations for Schedule F |
| Robert Country | 10/28/2022 | 0.6 | Intellectual property update review for Schedule of Assets (A/B) |
| Robert Country | 10/28/2022 | 0.7 | Teleconference with R. Esposito and R. Country (both A&M) re: PTO wages over the cap |
| Robert Country | 10/28/2022 | 1.8 | Analyze Endo HR data to create PTO accrued over the priority cap per request of Endo management |
| Robert Country | 10/28/2022 | 1.3 | Review/revise Statement of Financial Affairs (SOFA) data to prepare to provide to the creditors committees per their request |
| Robert Country | 10/28/2022 | 1.6 | Continue to analyze open purchase order data to draft unsecured scheduled claim liabilities to Schedule F |
| Robert Country | 10/28/2022 | 1.1 | Review/revise noticing data for the Statement of Financial Affairs (SOFAs) |
| Robert Country | 10/28/2022 | 0.9 | Analyze purchase order data to map each potential liability to a Debtor Entity for the Schedules of Liabilities |
| Douglas Lewandowski | 10/29/2022 | 1.3 | Work on creating new Schedule G for committee review and diligence |
| Jack Westner | 10/29/2022 | 1.5 | Update invoice data with company code in preparation for filing Statements and Schedules |
| Rob Esposito | 10/29/2022 | 1.4 | Prepare updates to the unsecured debt amounts in Schedule F |
| Rob Esposito | 10/29/2022 | 0.7 | Manage the Statements and Schedules related data files and questions/responses from the Company |
| Rob Esposito | 10/29/2022 | 1.3 | Prepare updates to the secured debt amounts in Schedule D |
| Rob Esposito | 10/29/2022 | 1.1 | Analyze the insider and D&O status for Statement Questions 4, 28 & 29 |

*Exhibit D*

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 10/29/2022 | 0.2 | Coordinate with A&M Team re: purchase order to company code mapping |
| Robert Country | 10/29/2022 | 0.6 | Review/revise Schedule F for employee claims |
| Robert Country | 10/29/2022 | 0.4 | Review updated wage analysis for incorporation into statements and schedules |
| Robert Country | 10/29/2022 | 1.8 | Analyze wage data to provide updated wage analysis to Endo Management |
| Robert Country | 10/29/2022 | 0.3 | Purchase order to company code mapping for Schedules of Liabilities |
| Douglas Lewandowski | 10/30/2022 | 1.7 | Review schedule drafts for committee review/diligence |
| Douglas Lewandowski | 10/30/2022 | 0.7 | Work on staging drafts of Schedule/Statements drafts for Skadden |
| Douglas Lewandowski | 10/30/2022 | 0.9 | Update schedule G worksheet with changes from E. McKeighan (A&M) |
| Ray Dombrowski | 10/30/2022 | 0.3 | Discussion with A&M team on issues related to Statements and Schedules |
| Robert Country | 10/30/2022 | 1.8 | Analyze product donations data to update SOFA 9 disclosure for charitable donations |
| Douglas Lewandowski | 10/31/2022 | 0.3 | Review unclaimed property for discussion with R. Esposito (A&M) |
| Douglas Lewandowski | 10/31/2022 | 1.7 | Work on incorporating updated NDA agreements into schedule G |
| Douglas Lewandowski | 10/31/2022 | 0.3 | Discussion with E. Blander (Togut) re: litigation |
| Douglas Lewandowski | 10/31/2022 | 0.7 | Perform diligence on Opioid and Mesh litigation data to identify state/countries that may not be included |
| Jack Westner | 10/31/2022 | 0.4 | Call with K. Hall and J. Westner (Both A&M) re: review instructions for Schedule F court form load |
| Jack Westner | 10/31/2022 | 1.3 | Prepare data for Schedule F court form load |
| Jack Westner | 10/31/2022 | 1.2 | Make appropriate fixes to Schedule F court form data after reviewing first load |
| Kara Hall | 10/31/2022 | 3.2 | Review Litigation Tracker to identify required updates for SOFA 7 |
| Kara Hall | 10/31/2022 | 2.8 | Review Litigation Tracker to identify required updates for Schedule F |
| Kara Hall | 10/31/2022 | 2.1 | Analyze insider sources for SOFA 29 |
| Kara Hall | 10/31/2022 | 0.4 | Call with K. Hall and J. Westner (Both A&M) re: review instructions for Schedule F court form load |
| Kara Hall | 10/31/2022 | 1.9 | Analyze insider sources for SOFA 28 |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 10/31/2022 | 0.2 | Call with A&M team re: discuss updates to the statements and schedules workstream |
| Rob Esposito | 10/31/2022 | 0.4 | Prepare modifications to the insider analysis |
| Rob Esposito | 10/31/2022 | 0.2 | Review of updated uncashed check data for Schedule F disclosures |
| Rob Esposito | 10/31/2022 | 0.2 | Conference with A&M team re: discuss open items and tasks |
| Rob Esposito | 10/31/2022 | 0.3 | Conduct additional insider analysis for statements and schedules review |
| Rob Esposito | 10/31/2022 | 1.1 | Analysis of unclaimed property data to prepare for Schedule F disclosures |
| Rob Esposito | 10/31/2022 | 0.4 | Teleconference with A&M and Togut personnel re: SOFA/Schedules work stream updates |
| Rob Esposito | 10/31/2022 | 0.4 | Analyze additional insider data and analysis against current reports |
| Robert Country | 10/31/2022 | 0.9 | Analyze several source files related to SOFA question 9 for charitable contributions to convert non-US currency to USD by using appropriate foreign exchange rates |
| Robert Country | 10/31/2022 | 2.8 | Analyze several source files provided in connection with SOFA 9 for charitable contributions to finalize disclosure for the Statement of Financial Affairs |
| Robert Country | 10/31/2022 | 1.9 | Analyze data related to charitable contributions to create a reconciliation summary to facilitate review/sign-off for Endo personnel |
| Robert Country | 10/31/2022 | 0.9 | Review drafts of Statement of Financial Affairs (SOFAs) for accuracy/completeness |
| Robert Country | 10/31/2022 | 0.8 | Make additional updates to the case management database based on additional Statement of Financial Affairs (SOFA) data recently received by Endo |
| Robert Country | 10/31/2022 | 0.7 | Review/revise Scheduled Claim Liability detail per client's request |
| Robert Country | 10/31/2022 | 0.4 | Teleconference with A&M and Togut personnel re: SOFA/Schedules work stream updates |
| **Subtotal** | | **788.3** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Albert Liguori | 10/3/2022 | 0.6 | Prepare calculations for discussions on asset sales tax exposure estimate and asset sale tax estimate scenarios |
| Haley LeDonne | 10/3/2022 | 1.3 | Prepare for additional asset sale tax exposure estimate scenario as requested by Gibson |
| Haley LeDonne | 10/3/2022 | 1.3 | Review of tax law and ABA comments in response to Gibson's inquiries on NewCo structuring |
| Haley LeDonne | 10/3/2022 | 0.6 | Review of effective tax rate scenarios in response to Gibson requests |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **October 1, 2022 through October 31, 2022**

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 10/3/2022 | 0.3 | Monitor online docket to log new tax claims |
| Blake Joiner | 10/4/2022 | 1.6 | Analyze new Proof of Claims filed with Bankruptcy Court |
| Blake Joiner | 10/4/2022 | 1.2 | Analyze motions and Court orders concerning authorization to pay taxes and fees |
| Emily Edwards | 10/4/2022 | 0.8 | Development of tax claim tracker |
| Haley LeDonne | 10/4/2022 | 1.2 | Review of treasury regulations in response to Gibson's inquiries on NewCo structuring |
| Haley LeDonne | 10/4/2022 | 1.4 | Prepare responses to Skadden regarding tax diligence requests on Company's tax basis |
| Kathleen Pfahlert | 10/4/2022 | 1.1 | Analyze treasury regulations in response to Gibson's inquiries on NewCo structuring |
| Kenneth Brewer | 10/4/2022 | 1.9 | Further prep for internal A&M team call on structuring scenarios in light of treasury relegations and ABA paper |
| Kenneth Brewer | 10/4/2022 | 2.2 | Further prep for internal A&M team call on structuring scenarios in light of treasury relegations and ABA paper |
| Kenneth Brewer | 10/4/2022 | 1.4 | Prepare for internal A&M team call on structuring scenarios in light of treasury relegations and ABA paper |
| Kira Ramirez | 10/4/2022 | 1.1 | Analyze of Chapter 11 bankruptcy docket and related orders |
| Albert Liguori | 10/5/2022 | 1.1 | Prepare calculations for structuring and related treasury regulations |
| Haley LeDonne | 10/5/2022 | 1.6 | Development of possible structuring scenarios and related implications under treasury regulations and ABA paper (e.g., dependent upon asset sale structure, location of IP, etc.) |
| Kenneth Brewer | 10/5/2022 | 0.7 | Prepare for calls with A&M tax team on IRC Sec. 7874 regulations |
| Kenneth Brewer | 10/5/2022 | 2.8 | Research regarding related party and insolvent entity implications of IRC Sec. 7874 & related regulations |
| Kira Ramirez | 10/5/2022 | 0.2 | Draft weekly tax claim update summary |
| Haley LeDonne | 10/6/2022 | 2.9 | Prepare tax attribute reconciliation schedule per Skadden request for due diligence |
| Haley LeDonne | 10/6/2022 | 0.6 | Follow up review of 482 control question as applied to asset sale structuring and movement of IP |
| Kenneth Brewer | 10/6/2022 | 0.4 | Review insolvent entity implications of IRC Sec. 7874 |
| Kenneth Brewer | 10/6/2022 | 1.0 | Research tax-related regulation questions posed by Skadden team |
| Kira Ramirez | 10/6/2022 | 0.2 | Monitor online docket to log new tax claims |
| Blake Joiner | 10/7/2022 | 0.8 | Analyze new Proof of Claims filed with Bankruptcy Court |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 10/7/2022 | 0.6 | Development of tax claim tracker |
| Haley LeDonne | 10/7/2022 | 0.4 | Call with L. Riva and H. LeDonne (All A&M) to discuss tax structure implications |
| Kenneth Brewer | 10/7/2022 | 0.8 | Research regarding related party and insolvent entity implications of IRC Sec. 7874 & related regulations, and preparation for calls with A&M tax team |
| Kira Ramirez | 10/7/2022 | 0.3 | Monitor online docket to log new tax claims |
| Luca Riva | 10/7/2022 | 0.4 | Call with L. Riva and H. LeDonne (All A&M) to discuss tax structure implications |
| Albert Liguori | 10/10/2022 | 1.2 | Prepare for workstream status and claims management workstreams |
| Haley LeDonne | 10/10/2022 | 2.2 | Prepare NewCo structuring flexibility considerations slide (e.g., implications of number of legal entities, etc.) |
| Kira Ramirez | 10/10/2022 | 0.3 | Monitor online docket to log new tax claims |
| Blake Joiner | 10/11/2022 | 0.8 | Summarize tax claims logged in internal tracker to date for group summary |
| Emily Edwards | 10/11/2022 | 0.6 | Review state tax claims |
| Haley LeDonne | 10/11/2022 | 2.1 | Expand NewCo structuring flexibility considerations slide to share with T. Neylon (Endo) |
| Kira Ramirez | 10/11/2022 | 3.2 | Analyze Chapter 11 bankruptcy docket and related orders for first day motion tax language |
| Haley LeDonne | 10/12/2022 | 1.3 | Update NewCo structuring deck to share with T. Neylon (Endo) |
| Kira Ramirez | 10/12/2022 | 2.8 | Analyze of Chapter 11 bankruptcy docket and related orders |
| Haley LeDonne | 10/13/2022 | 2.1 | Prepare US asset sale tax exposure scenarios under various TP models |
| Kira Ramirez | 10/13/2022 | 2.7 | Analyze of Chapter 11 bankruptcy docket and related orders |
| Kira Ramirez | 10/13/2022 | 0.7 | Research new tax claims filed on bankruptcy docket |
| Emily Edwards | 10/14/2022 | 1.1 | Review asset sale scenario summary and correspondence for Skadden |
| Haley LeDonne | 10/14/2022 | 1.4 | Revise note to Skadden of internal communication on asset sale scenarios (e.g., state and withholding tax considerations) |
| Kira Ramirez | 10/14/2022 | 0.2 | Draft weekly tax claim update summary |
| Haley LeDonne | 10/17/2022 | 0.4 | Correspond with T. Neylon (Endo) on tax schedules for contemplated transaction and related attribute/basis information |
| Emily Edwards | 10/18/2022 | 0.6 | Analyze state audit information provided by Company in preparation for call to discuss audit resolution strategy |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 10/19/2022 | 0.6 | Draft note to T. Neylon (Endo) on tax sharing agreements and interco accounting |
| Haley LeDonne | 10/20/2022 | 0.4 | Communication with (A&M) regarding correct attribute roll forward strategy for early years |
| Haley LeDonne | 10/20/2022 | 2.1 | Analyze latest round of revisions to Company prepared attribute roll forward schedules |
| Kathleen Pfahlert | 10/20/2022 | 0.2 | Answer B. Joiner's (A&M) questions regarding Endo Tax Claims |
| Kathleen Pfahlert | 10/20/2022 | 0.3 | Analyze latest round of revisions to attribute roll forward schedules |
| Kathleen Pfahlert | 10/20/2022 | 0.4 | Communication with H. LeDonne (A&M) regarding correct attribute roll forward strategy for early years |
| Haley LeDonne | 10/21/2022 | 2.1 | Analyze Company prepared attribute roll forward schedules to prepare reconciliation requested by P. Braddy (Skadden) |
| Haley LeDonne | 10/21/2022 | 1.4 | Prepare tax diligence responses to send to L. Riva, C. Moffatt, and I. Baston (All A&M) |
| Kathleen Pfahlert | 10/21/2022 | 0.6 | Analyze state audit information provided by B. Johnson (Endo) |
| Albert Liguori | 10/24/2022 | 1.2 | Prepare calculations for calls regarding waterfall and analysis of tax regulations, workstreams, and reconciliation schedule |
| Emily Edwards | 10/24/2022 | 0.7 | Review material relevant to intercompany impact of tax claims (MOR, journal entries, tax sharing agreements) |
| Haley LeDonne | 10/25/2022 | 1.1 | Revise attribute summary schedule requested by Skadden |
| Haley LeDonne | 10/27/2022 | 0.2 | Review tax information request from ALG |
| Haley LeDonne | 10/27/2022 | 1.1 | Prepare responses to IRS diligence requests from UCC and OCC |
| Haley LeDonne | 10/27/2022 | 1.4 | Prepare analysis of applicability of new tax regulations to contemplated transaction |
| Haley LeDonne | 10/27/2022 | 0.7 | Prepare responses to tax attribute diligence requests from UCC and OCC |
| Emily Edwards | 10/28/2022 | 0.7 | Review schedule prepared by B. Johnson (Endo) on accounting for federal income tax refund |
| Haley LeDonne | 10/28/2022 | 0.3 | Draft note regarding preparation of tax allocation schedule for recovery model |
| Haley LeDonne | 10/28/2022 | 0.7 | Review schedule prepared by B. Johnson (Endo) on accounting for federal income tax refund |
| Haley LeDonne | 10/28/2022 | 0.2 | Draft email response to P. Braddy (Skadden) on attribute reconciliation schedule |
| Haley LeDonne | 10/30/2022 | 1.1 | Review materials shared by ALG on contemplated transaction in response to Company inquiries on timeline, requirements, etc. |
| Kamila Khairoullina | 10/30/2022 | 0.3 | Review of information re: taxes |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 10/30/2022 | 2.1 | Analyze Company prepared basis schedule to update asset sale model |
| Kathleen Pfahlert | 10/30/2022 | 2.3 | Analyze Company prepared attribute schedule and transfer pricing adjustments for asset sale model purposes |
| Ray Dombrowski | 10/30/2022 | 0.3 | Review updated tax information provided by the company |
| Haley LeDonne | 10/31/2022 | 0.7 | Draft overview of applicability of new tax regulations to contemplated transaction to share with internal A&M tax team |
| Haley LeDonne | 10/31/2022 | 1.9 | Prepare responses to Company inquiries regarding timing of contemplated transaction and related tax/operational considerations |
| Haley LeDonne | 10/31/2022 | 0.7 | Review of waterfall/tax allocation for recovery model |
| Kira Ramirez | 10/31/2022 | 1.1 | Prepare schedule reflecting tax sharing agreement based on 2016 Form 1120 |
| Kristina Dautrich Reynold | 10/31/2022 | 0.3 | Review responses to Company inquiries regarding timing of contemplated transaction and related tax/operational considerations |
| **Subtotal** | | **83.7** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 10/3/2022 | 2.0 | Travel incurred at 50% |
| Christopher Moffatt | 10/3/2022 | 1.9 | Travel incurred at 50% |
| Irine Baston | 10/3/2022 | 1.5 | Travel incurred at 50% |
| JR Tramaglini | 10/3/2022 | 2.0 | Travel incurred at 50% |
| Julia McCarthy | 10/3/2022 | 1.1 | Travel incurred at 50% |
| Louis Cherrone | 10/3/2022 | 1.5 | Travel incurred at 50% |
| Luca Riva | 10/3/2022 | 1.6 | Travel incurred at 50% |
| Robert Gordon | 10/3/2022 | 2.5 | Travel incurred at 50% |
| Brandon Burns | 10/6/2022 | 2.0 | Travel incurred at 50% |
| Christopher Moffatt | 10/6/2022 | 2.2 | Travel incurred at 50% |
| Irine Baston | 10/6/2022 | 1.5 | Travel incurred at 50% |
| JR Tramaglini | 10/6/2022 | 2.0 | Travel incurred at 50% |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 10/6/2022 | 1.3 | Travel incurred at 50% |
| Louis Cherrone | 10/6/2022 | 1.5 | Travel incurred at 50% |
| Luca Riva | 10/6/2022 | 1.6 | Travel incurred at 50% |
| Robert Gordon | 10/6/2022 | 2.5 | Travel incurred at 50% |
| Erin McKeighan | 10/10/2022 | 2.0 | Travel incurred at 50% |
| Rob Esposito | 10/10/2022 | 2.0 | Travel incurred at 50% |
| Julia McCarthy | 10/11/2022 | 1.1 | Travel incurred at 50% |
| Erin McKeighan | 10/12/2022 | 2.0 | Travel incurred at 50% |
| Kamila Khairoullina | 10/12/2022 | 0.6 | Travel incurred at 50% |
| Kamila Khairoullina | 10/12/2022 | 1.2 | Travel incurred at 50% |
| Rob Esposito | 10/12/2022 | 2.0 | Travel incurred at 50% |
| Julia McCarthy | 10/13/2022 | 1.1 | Travel incurred at 50% |
| Kamila Khairoullina | 10/13/2022 | 0.6 | Travel incurred at 50% |
| Kamila Khairoullina | 10/13/2022 | 0.6 | Travel incurred at 50% |
| Christopher Moffatt | 10/18/2022 | 2.0 | Travel incurred at 50% |
| Erin McKeighan | 10/19/2022 | 1.5 | Travel incurred at 50% |
| Rob Esposito | 10/19/2022 | 2.2 | Travel incurred at 50% |
| Christopher Moffatt | 10/21/2022 | 1.9 | Travel incurred at 50% |
| Erin McKeighan | 10/21/2022 | 1.5 | Travel incurred at 50% |
| Rob Esposito | 10/21/2022 | 2.0 | Travel incurred at 50% |
| **Subtotal** | | **53.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/1/2022 | 1.7 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/1/2022 | 1.2 | Review of critical vendors, status updates and scheduled payments |
| JR Tramaglini | 10/1/2022 | 1.8 | Update running payments data including updating of release codes |
| JR Tramaglini | 10/1/2022 | 0.9 | Update Executive Summary, Caps and Disbursement tabs of master AP file based on selected invoices to pay |
| JR Tramaglini | 10/1/2022 | 0.3 | Review requests from business for invoices to pay in subsequent week |
| JR Tramaglini | 10/1/2022 | 0.8 | Review invoices to determine appropriate release coding |
| JR Tramaglini | 10/1/2022 | 1.8 | Perform invoice payment review process to determine invoices able to pay for upcoming week |
| JR Tramaglini | 10/1/2022 | 0.4 | Incorporate new data from business into customer payments for subsequent week |
| Christopher Moffatt | 10/2/2022 | 1.2 | Research vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/3/2022 | 0.3 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 10/3/2022 | 0.2 | Call with A&M team to discuss weekly AP discussion |
| Christopher Moffatt | 10/3/2022 | 0.2 | Call with Endo team re: discuss vendor inquiry and trade agreement updates |
| Christopher Moffatt | 10/3/2022 | 0.3 | Call with J. Boyle (Endo) and vendor to review bankruptcy implications, trade agreement |
| Christopher Moffatt | 10/3/2022 | 0.4 | Call with D. Vas (Endo) to discuss the Paladin royalty partner liabilities |
| Christopher Moffatt | 10/3/2022 | 2.7 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/3/2022 | 0.7 | Review vendor tracker and open response items |
| Erin McKeighan | 10/3/2022 | 0.6 | Teleconference with A&M team and D. Vas (Endo) in re: vendor relationships |
| JR Tramaglini | 10/3/2022 | 0.7 | Incorporate updates to master AP file to include revisions to proposed payments |
| JR Tramaglini | 10/3/2022 | 0.2 | Email correspondence with Endo regarding payroll and pension payment data for inclusion in master AP file |
| JR Tramaglini | 10/3/2022 | 1.9 | Revise reporting template for OCP quarterly caps reporting requirement |
| JR Tramaglini | 10/3/2022 | 1.1 | Review utility side letter and deposit payments to be made for incorporation into master AP file |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/3/2022 | 0.6 | Review file with list of invoices that were approved but not paid to ensure inclusion in this weeks payment proposal |
| JR Tramaglini | 10/3/2022 | 1.2 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/3/2022 | 0.2 | Call with R. Gordon, L. Barlow (Both A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/3/2022 | 1.4 | Research OCP vendor ID numbers to ensure correct classification in master vendor file |
| L.J. Barlow | 10/3/2022 | 0.4 | Update and revise professional fee tracker |
| L.J. Barlow | 10/3/2022 | 0.2 | Call with J. Tramaglini, R Gordon (Both A&M), and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Rob Esposito | 10/3/2022 | 0.4 | Conference with D. Vas (Endo) and A&M team to discuss the Paladin royalty partner liabilities |
| Robert Gordon | 10/3/2022 | 0.2 | Call with J. Tramaglini, L. Barlow (Both A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Christopher Moffatt | 10/4/2022 | 0.5 | Call with G. Rosen (Endo) and vendor regarding bankruptcy implications and payment terms |
| Christopher Moffatt | 10/4/2022 | 2.9 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/4/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Christopher Moffatt | 10/4/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini, and J. Westner (All A&M) re: discuss reconciling received Trade Agreements |
| Christopher Moffatt | 10/4/2022 | 0.7 | Review vendor tracker and open response items |
| Christopher Moffatt | 10/4/2022 | 0.3 | Meeting with R. Gordon, C. Moffatt and J. Tramaglini (All A&M) re: review payment proposal file before submission to business |
| Christopher Moffatt | 10/4/2022 | 0.9 | Review of critical vendors and scheduled payments |
| Erin McKeighan | 10/4/2022 | 0.7 | Respond to vendor inbound questions |
| Jack Westner | 10/4/2022 | 2.0 | Research invoices in internal AP file to determine payment status |
| Jack Westner | 10/4/2022 | 2.4 | Reconcile Trade Agreement amounts with SAP balance by confirming with vendor invoices |
| Jack Westner | 10/4/2022 | 2.6 | Respond to vendor and client inquiries that are sent to Restructuring Inquiry inbox |
| Jack Westner | 10/4/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini, and J. Westner (All A&M) re: discuss reconciling received Trade Agreements |
| Jack Westner | 10/4/2022 | 1.1 | Draft Trade Agreements to send to inquiring critical vendors |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/4/2022 | 0.3 | Meeting with R. Gordon, C. Moffatt and J. Tramaglini (All A&M) re: review payment proposal file before submission to business |
| JR Tramaglini | 10/4/2022 | 1.7 | Update master AP file with payroll data for US/Canada to true up payments for current week disbursements |
| JR Tramaglini | 10/4/2022 | 0.9 | Revise customer payment data based on new inputs from the business |
| JR Tramaglini | 10/4/2022 | 1.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/4/2022 | 1.1 | Revise master AP file to include additional payments to payment proposal for current week |
| JR Tramaglini | 10/4/2022 | 2.8 | Perform analysis on August post-petition insider payments |
| JR Tramaglini | 10/4/2022 | 0.8 | Follow up with business on questions regarding payment of utility deposits and adequate assurance amounts |
| JR Tramaglini | 10/4/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/4/2022 | 0.3 | Call with J. Tramaglini (A&M) and D. Marks (Endo) to discuss changes to running payments data |
| JR Tramaglini | 10/4/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini, and J. Westner (All A&M) re: discuss reconciling received Trade Agreements |
| L.J. Barlow | 10/4/2022 | 1.7 | Revise payment expected timings based off additional information |
| L.J. Barlow | 10/4/2022 | 0.7 | Correspond with various professionals regarding budgeting and needed vendor set up documents |
| L.J. Barlow | 10/4/2022 | 2.1 | Update professional fee forecast for 13WCF |
| L.J. Barlow | 10/4/2022 | 1.9 | Provide update on current status of professionals budgeting, vendor information, and open items to A&M |
| L.J. Barlow | 10/4/2022 | 1.1 | Update professional fees schedule based off of expected timing of future payments |
| L.J. Barlow | 10/4/2022 | 1.3 | Update professional fees schedule based on actuals received and paid |
| L.J. Barlow | 10/4/2022 | 0.6 | Review OCP list for vendors in need of set up within Endo's system |
| L.J. Barlow | 10/4/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/4/2022 | 1.7 | Update professional fee tracker for new budget information, contact information, and incorporate more professionals |
| L.J. Barlow | 10/4/2022 | 0.5 | Correspond with company regarding additional information needed for vendor set up |
| L.J. Barlow | 10/4/2022 | 0.4 | Update tracker of outstanding invoices and review provisions of cash collateral order |
| Luca Riva | 10/4/2022 | 0.9 | Assess steps for India counsel set up in company systems |

*Exhibit D*

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/4/2022 | 1.8 | Set up process to track W-9 and outstanding pro fees budget |
| Luca Riva | 10/4/2022 | 0.5 | Daily meeting with AP team, Treasury team and A&M team regarding outstanding issues and payment processing for current week |
| Rob Esposito | 10/4/2022 | 0.8 | Review contract data for Paladin supply agreements for royalty partner related liabilities |
| Robert Gordon | 10/4/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/4/2022 | 0.3 | Meeting with R. Gordon, C. Moffatt, and J. Tramaglini (All A&M) re: review payment proposal file before submission to business |
| Christopher Moffatt | 10/5/2022 | 0.2 | Call with C. Moffatt and J. Westner (Both A&M) re: discuss updates on Trade Agreement reconciliation |
| Christopher Moffatt | 10/5/2022 | 0.7 | Supplier status review call with B. Hufstedler, M. Van Deventer (All Endo) and C. Moffatt (A&M) |
| Christopher Moffatt | 10/5/2022 | 0.2 | Call with A&M team to discuss updates on vendor inquiries and issues |
| Christopher Moffatt | 10/5/2022 | 1.3 | Reconcile trade agreements and vendor balances |
| Christopher Moffatt | 10/5/2022 | 2.1 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/5/2022 | 0.4 | Call with vendor regarding pre / post petition payments, bankruptcy implications |
| Christopher Moffatt | 10/5/2022 | 0.4 | Call with vendor regarding credit hold, trade agreement, outstanding invoices |
| Erin McKeighan | 10/5/2022 | 0.3 | Address utility shut-off notice |
| Jack Westner | 10/5/2022 | 2.8 | Research invoices in AP to reconcile with received Trade Agreements |
| Jack Westner | 10/5/2022 | 2.3 | Address vendor inquiries in Restructuring Inquiry mailbox and escalate as appropriate |
| Jack Westner | 10/5/2022 | 1.4 | Create Trade Agreements to send to appropriate critical vendors |
| Jack Westner | 10/5/2022 | 1.0 | Create chart that documents findings and progress in Trade Agreement reconciliation process |
| Jack Westner | 10/5/2022 | 0.3 | Call with J. Tramaglini and J. Westner (Both A&M) re: review method to reconcile Trade Agreement payment amounts |
| Jack Westner | 10/5/2022 | 0.2 | Call with C. Moffatt and J. Westner (Both A&M) re: discuss updates on Trade Agreement reconciliation |
| Jack Westner | 10/5/2022 | 0.2 | Call with A&M team to discuss updates on vendor inquiries and issues |
| JR Tramaglini | 10/5/2022 | 1.7 | Perform analysis on August post-petition insider payments |
| JR Tramaglini | 10/5/2022 | 2.1 | Perform vendor/invoice research to determine outstanding balances and status of payments |

**Endo International, plc**
**Time Detail by Activity by Professional**
**October 1, 2022 through October 31, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/5/2022 | 1.1 | Create report to calculate/track blocked vendors within SAP |
| JR Tramaglini | 10/5/2022 | 0.9 | Create Clinical Investigator payment detail tab within master AP file |
| JR Tramaglini | 10/5/2022 | 0.2 | Call with L. Barlow, J. Tramaglini and L. Riva (All A&M) regarding OCP tracking model |
| JR Tramaglini | 10/5/2022 | 0.3 | Call with J. Tramaglini and J. Westner (Both A&M) re: review method to reconcile Trade Agreement payment amounts |
| JR Tramaglini | 10/5/2022 | 0.2 | Call with A&M team to discuss updates on vendor inquiries and issues |
| JR Tramaglini | 10/5/2022 | 0.4 | Update PMO slide for prepetition AP activity |
| JR Tramaglini | 10/5/2022 | 0.2 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/5/2022 | 1.2 | Begin populating reimbursable expense report and account for other payments not in source file |
| L.J. Barlow | 10/5/2022 | 1.1 | Revise professional fee forecast for updates to budgets and professionals |
| L.J. Barlow | 10/5/2022 | 0.2 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/5/2022 | 0.3 | Call with L. Riva and L. Barlow (All A&M) to discuss professional fee forecasting |
| L.J. Barlow | 10/5/2022 | 1.1 | Revise upcoming vendor payments |
| L.J. Barlow | 10/5/2022 | 0.9 | Analyze updated OCP list and check for corresponding vendor ID numbers |
| L.J. Barlow | 10/5/2022 | 0.4 | Correspond with A&M regarding wage payments |
| L.J. Barlow | 10/5/2022 | 0.8 | Update professional fee forecast |
| L.J. Barlow | 10/5/2022 | 0.2 | Call with L. Barlow, J. Tramaglini and L. Riva (All A&M) regarding OCP tracking model |
| L.J. Barlow | 10/5/2022 | 0.2 | Call with A&M team to discuss updates on vendor inquiries and issues |
| L.J. Barlow | 10/5/2022 | 1.4 | Revise professional fee forecast based off of comments from A&M |
| L.J. Barlow | 10/5/2022 | 2.7 | Revise OCP tracker for upcoming payments, allowed payments, and supplementary information |
| Luca Riva | 10/5/2022 | 0.2 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Luca Riva | 10/5/2022 | 0.3 | Call with L. Riva and L. Barlow (All A&M) to discuss professional fee forecasting |
| Luca Riva | 10/5/2022 | 0.2 | Call with L. Barlow, J. Tramaglini and L. Riva (All A&M) regarding OCP tracking model |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/6/2022 | 2.1 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/6/2022 | 0.6 | Reconcile Trade Agreements, vendor balances, preparation of execution copies |
| Christopher Moffatt | 10/6/2022 | 0.3 | Call with vendor regarding bankruptcy implications, cash collateral order, critical vendors |
| Christopher Moffatt | 10/6/2022 | 0.4 | Call with vendor and B. Hufstedler (Endo) regarding credit hold, trade agreement, and outstanding invoices |
| Christopher Moffatt | 10/6/2022 | 0.1 | Call with C. Moffatt and J. Westner (Both A&M) re: discuss updates on vendor issues and trade agreement statuses |
| Jack Westner | 10/6/2022 | 1.4 | Compile Trade Agreement data for summary to update AP team |
| Jack Westner | 10/6/2022 | 0.1 | Call with C. Moffatt and J. Westner (Both A&M) re: discuss updates on vendor issues and trade agreement statuses |
| Jack Westner | 10/6/2022 | 1.6 | Update data and slide deck for weekly vendor management summary |
| Jack Westner | 10/6/2022 | 1.9 | Distribute executed Trade Agreements to vendor and client contacts |
| Jack Westner | 10/6/2022 | 2.6 | Respond to client inquiries that are sent to Restructuring Inquiry mailbox |
| JR Tramaglini | 10/6/2022 | 0.7 | Revise master AP file to include FDM coding for invoices |
| JR Tramaglini | 10/6/2022 | 0.3 | Update critical vendor list of master AP file to reconcile against vendor tracking log file |
| JR Tramaglini | 10/6/2022 | 0.7 | Revise Executive Summary tab within master AP file to correct formulas for outstanding amounts per FDM codes |
| JR Tramaglini | 10/6/2022 | 1.9 | Prepare tabs within master AP file for subsequent week cash flow budget |
| JR Tramaglini | 10/6/2022 | 2.2 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/6/2022 | 0.9 | Email correspondence with treasury team regarding status of utility payments to obtain tracking numbers for issued checks |
| JR Tramaglini | 10/6/2022 | 0.3 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/6/2022 | 1.5 | Update fees incurred schedule and payment timing schedule for professionals for Endo |
| L.J. Barlow | 10/6/2022 | 0.8 | Update Bridge from previously distributed professional fees forecast |
| L.J. Barlow | 10/6/2022 | 0.3 | Call with L. Riva and L. Barlow (All A&M) to discuss additional restructuring professionals and their respective roles |
| L.J. Barlow | 10/6/2022 | 1.2 | Update professional fee tracker for new invoices |
| L.J. Barlow | 10/6/2022 | 0.9 | Revise professional fee forecast based off comments from A&M |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/6/2022 | 1.5 | Research docket and other sources to identify additional restructuring professionals and their roles |
| L.J. Barlow | 10/6/2022 | 0.3 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Luca Riva | 10/6/2022 | 1.4 | Discuss set up of Indian counsel in AP system with legal counsel |
| Luca Riva | 10/6/2022 | 0.3 | Call with L. Riva and L. Barlow (All A&M) to discuss additional restructuring professionals and their respective roles |
| Robert Country | 10/6/2022 | 0.4 | Review/respond to inquiry from utility provider re: a service shutoff threat |
| Robert Gordon | 10/6/2022 | 0.3 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Christopher Moffatt | 10/7/2022 | 2.2 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/7/2022 | 0.3 | Call with A&M team to discuss vendor management updates |
| Christopher Moffatt | 10/7/2022 | 0.9 | Call with T. Stevens (Endo), J. Kestecher (Skadden), vendor and vendor counsel regarding contracts and invoices |
| Christopher Moffatt | 10/7/2022 | 0.2 | Call with L. Barlow (A&M), D. Marks and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Christopher Moffatt | 10/7/2022 | 1.4 | Reconciliation of Trade Agreements, vendor balances, preparation of execution copies |
| Jack Westner | 10/7/2022 | 0.3 | Call with A&M team to discuss vendor management updates |
| Jack Westner | 10/7/2022 | 2.7 | Address vendor inquiries in Restructuring Inquiry mailbox |
| Jack Westner | 10/7/2022 | 2.4 | Create analysis that reconciles paid critical vendors with Trade Agreements distributed |
| Jack Westner | 10/7/2022 | 1.8 | Clean data in Trade Agreement log to accurately represent status of Trade Agreements |
| JR Tramaglini | 10/7/2022 | 0.8 | Update master AP file with customer payment data including calculations for pre/post splits |
| JR Tramaglini | 10/7/2022 | 0.8 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/7/2022 | 0.4 | Review invoices from previous weeks to determine which invoices to block within SAP |
| JR Tramaglini | 10/7/2022 | 1.4 | Update formulas in Exec Summary, Cap and Disbursement tabs to align with new structure of running payments data |
| JR Tramaglini | 10/7/2022 | 0.7 | Update vendor master mapping to incorporate new FDM coding |
| JR Tramaglini | 10/7/2022 | 0.3 | Call with A&M team to discuss vendor management updates |
| JR Tramaglini | 10/7/2022 | 0.3 | Call with R. Gordon, K. Khairoullina and J. Tramaglini (All A&M) to discuss prepetition AP |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/7/2022 | 1.8 | Update running payments data in master AP file including updates to release code assignments |
| Kamila Khairoullina | 10/7/2022 | 0.3 | Call with R. Gordon, K. Khairoullina and J. Tramaglini (All A&M) to discuss prepetition AP |
| Kamila Khairoullina | 10/7/2022 | 0.7 | Analyze AP summary for pre and post petition splits |
| L.J. Barlow | 10/7/2022 | 0.3 | Call with A&M team to discuss vendor management updates |
| L.J. Barlow | 10/7/2022 | 0.3 | Call with L. Riva and L. Barlow (All A&M) to discuss next steps regarding professional fee tracking and vendor set up |
| L.J. Barlow | 10/7/2022 | 0.2 | Call with C. Moffatt (A&M), D. Marks and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/7/2022 | 1.1 | Update professional fee tracker |
| L.J. Barlow | 10/7/2022 | 0.2 | Analyze and revise reimbursable expense report support |
| L.J. Barlow | 10/7/2022 | 0.4 | Correspond with A&M and Company regarding professional invoices and payment timing |
| L.J. Barlow | 10/7/2022 | 2.1 | Update professional fee schedules for new invoices, updated budgets, and payment timings |
| L.J. Barlow | 10/7/2022 | 0.9 | Update professional fee tracker for new invoices and additional edits |
| L.J. Barlow | 10/7/2022 | 0.8 | Correspond with Skadden regarding various professionals and their roles |
| L.J. Barlow | 10/7/2022 | 1.1 | Revise OCP tracking model |
| Luca Riva | 10/7/2022 | 1.8 | Analyze invoices of professionals not currently covered under Cash Collateral motion |
| Luca Riva | 10/7/2022 | 0.3 | Call with L. Riva and L. Barlow (All A&M) to discuss next steps regarding professional fee tracking and vendor set up |
| Luca Riva | 10/7/2022 | 1.1 | Call with Skadden on compliance requirements for Indian counsel |
| Robert Gordon | 10/7/2022 | 0.3 | Call with R. Gordon, K. Khairoullina and J. Tramaglini (All A&M) to discuss prepetition AP |
| Robert Gordon | 10/7/2022 | 0.3 | Call with A&M team to discuss vendor management updates |
| JR Tramaglini | 10/8/2022 | 1.2 | Update Executive Summary, Clinical Investigator, Caps and Disbursement tabs of master AP file based on selected invoices to pay |
| JR Tramaglini | 10/8/2022 | 0.8 | Review invoices to determine appropriate release coding |
| JR Tramaglini | 10/8/2022 | 1.0 | Perform invoice payment review process to determine invoices able to pay for upcoming week |
| JR Tramaglini | 10/8/2022 | 0.4 | Review requests from business for invoices to pay in subsequent week |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/8/2022 | 0.3 | Correspond with Togut regarding points of contact for various professionals |
| Christopher Moffatt | 10/10/2022 | 0.3 | Call with A&M team to discuss updates on vendor issues, payments, and trade agreements |
| Christopher Moffatt | 10/10/2022 | 0.3 | Call with C. Moffatt and J. Tramaglini (All A&M) to review current week payment proposal file |
| Christopher Moffatt | 10/10/2022 | 3.2 | Review, research and respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/10/2022 | 1.1 | Reconciliation of Trade Agreements, vendor balances, preparation of execution copies |
| Jack Westner | 10/10/2022 | 0.3 | Call with A&M team to discuss updates on vendor issues, payments, and trade agreements |
| Jack Westner | 10/10/2022 | 1.9 | Organize trade agreement internal log to update agreement statuses for reconciliation summary |
| Jack Westner | 10/10/2022 | 1.8 | Revise analysis that summarizes trade agreements that need to be sent to paid critical vendors |
| Jack Westner | 10/10/2022 | 2.7 | Respond to vendor inquiries that are sent to Restructuring Inquiry inbox |
| JR Tramaglini | 10/10/2022 | 0.7 | Update Clinical Investigator list based on feedback from business |
| JR Tramaglini | 10/10/2022 | 1.2 | Update Exec Summary, CF Disb, Caps and Clinical Investigator tabs of master AP file based on updates to proposed payments |
| JR Tramaglini | 10/10/2022 | 1.1 | Update master AP file based on updates from business on vendors to pay for current week |
| JR Tramaglini | 10/10/2022 | 0.3 | Call with C. Moffatt and J. Tramaglini (All A&M) to review current week payment proposal file |
| JR Tramaglini | 10/10/2022 | 0.3 | Call with A&M team to discuss updates on vendor issues, payments, and trade agreements |
| JR Tramaglini | 10/10/2022 | 1.4 | Incorporate pending payment data into Disbursements tab of master AP file |
| JR Tramaglini | 10/10/2022 | 1.7 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| Kamila Khairoullina | 10/10/2022 | 1.2 | Prepare analysis of payments made based on FDM relief |
| L.J. Barlow | 10/10/2022 | 0.8 | Create schedule showing variance between budgeted versus actual payments made for professionals |
| L.J. Barlow | 10/10/2022 | 0.3 | Correspond with professionals regarding vendor set up and budgeting |
| L.J. Barlow | 10/10/2022 | 1.3 | Update tracking list of professional invoices for the Company with a comparison to the professionals budget |
| L.J. Barlow | 10/10/2022 | 1.2 | Analyze vendor payments for upcoming matrices reporting |
| L.J. Barlow | 10/10/2022 | 0.5 | Correspond with Company regarding planning for review of professional fee budgeting and vendor set up |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/10/2022 | 0.9 | Provide updates on various workstreams to A&M |
| Luca Riva | 10/10/2022 | 2.6 | Review professional fees weekly recap |
| Luca Riva | 10/10/2022 | 2.7 | Review professional fees forecast assumptions |
| Luca Riva | 10/10/2022 | 1.2 | Check status of compliance process for foreign vendor |
| Christopher Moffatt | 10/11/2022 | 0.3 | Call with water utility vendor regarding shut off notice |
| Christopher Moffatt | 10/11/2022 | 2.7 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/11/2022 | 1.3 | Reconciliation of Trade Agreements and vendor balances |
| Christopher Moffatt | 10/11/2022 | 0.3 | Call with electric Utility Vendor regarding shut off notice |
| Jack Westner | 10/11/2022 | 2.9 | Address vendor issues by responding to vendor and client inquiries in Restructuring inbox and escalating as appropriate |
| Jack Westner | 10/11/2022 | 1.4 | Update data and slide deck for weekly vendor management summary |
| Jack Westner | 10/11/2022 | 1.5 | Log trade agreements to send to critical vendors |
| Jack Westner | 10/11/2022 | 1.2 | Pull particular invoices from AP to determine invoice details and service dates |
| Jack Westner | 10/11/2022 | 0.3 | Call with A&M team to discuss vendor updates and status of vendor management workstreams |
| JR Tramaglini | 10/11/2022 | 1.1 | Compile running payment data by FDM categorization per request from FTI |
| JR Tramaglini | 10/11/2022 | 1.3 | Update Exec Summary, CF Disb, Caps and Clinical Investigator tabs of master AP file based on updates to proposed payments |
| JR Tramaglini | 10/11/2022 | 2.0 | Calculate pre/post-petition outstanding amounts to be paid for materials/freight and to critical vendors |
| JR Tramaglini | 10/11/2022 | 0.3 | Call with A&M team to discuss vendor updates and status of vendor management workstreams |
| JR Tramaglini | 10/11/2022 | 0.7 | Call with R. Gordon, J. Tramaglini to discuss payment proposal file and calculation of pending amounts remaining to be paid |
| JR Tramaglini | 10/11/2022 | 1.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/11/2022 | 1.7 | Update master AP file based on updates from business on vendors to pay for current week |
| JR Tramaglini | 10/11/2022 | 0.6 | Update payroll and pension payment data within master AP file for current week payments summary |
| JR Tramaglini | 10/11/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 10/11/2022 | 0.4 | Analyze latest payment proposal for payments |
| L.J. Barlow | 10/11/2022 | 0.3 | Call with A&M team to discuss vendor updates and status of vendor management workstreams |
| L.J. Barlow | 10/11/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/11/2022 | 1.7 | Update and revise list of received and paid invoices for Company |
| L.J. Barlow | 10/11/2022 | 0.9 | Update bridge between budgeting and actuals made for professional invoices |
| L.J. Barlow | 10/11/2022 | 1.3 | Revise OCP tracker for updated OCP list and additional names |
| L.J. Barlow | 10/11/2022 | 1.6 | Update professional fee tracker to include new invoices |
| Luca Riva | 10/11/2022 | 1.6 | Assess 1L pro fees against advances |
| Luca Riva | 10/11/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/11/2022 | 0.3 | Call with A&M team to discuss vendor updates and status of vendor management workstreams |
| Robert Gordon | 10/11/2022 | 0.7 | Call with R. Gordon, J. Tramaglini to discuss payment proposal file and calculation of pending amounts remaining to be paid |
| Robert Gordon | 10/11/2022 | 0.5 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Christopher Moffatt | 10/12/2022 | 0.8 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 10/12/2022 | 0.6 | Prepare Trade Agreement reconciliation summary for AP team |
| Christopher Moffatt | 10/12/2022 | 3.2 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Jack Westner | 10/12/2022 | 1.6 | Update status of trade agreements reconciled and executed |
| Jack Westner | 10/12/2022 | 0.1 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| JR Tramaglini | 10/12/2022 | 0.3 | Update PMO slide for prepetition AP activity |
| JR Tramaglini | 10/12/2022 | 1.4 | Review payment requests from business on vendors to be paid in subsequent week |
| JR Tramaglini | 10/12/2022 | 1.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/12/2022 | 0.4 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/12/2022 | 0.1 | Call with A&M team to discuss updates on vendor inquiries and issues |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/12/2022 | 0.8 | Update master AP file for subsequent week data |
| Julia McCarthy | 10/12/2022 | 0.9 | Update AP module based on new AP logic |
| Julia McCarthy | 10/12/2022 | 0.2 | Email correspondence with Endo team re. invoice process for restructuring professionals |
| Kamila Khairoullina | 10/12/2022 | 0.4 | Review payment requests for upcoming week |
| L.J. Barlow | 10/12/2022 | 0.1 | Call with A&M team to discuss updates on vendor inquiries and issues |
| L.J. Barlow | 10/12/2022 | 0.2 | Review list of professionals for possible new additions to OCP list and retained professionals |
| L.J. Barlow | 10/12/2022 | 0.5 | Correspond with Company and various vendors regarding vendor set up |
| L.J. Barlow | 10/12/2022 | 0.4 | Corresponded with company regarding vendor set up |
| L.J. Barlow | 10/12/2022 | 0.8 | Revised professional fee tracker for made payments and updated timing |
| L.J. Barlow | 10/12/2022 | 0.6 | Prepare updated listing of OCP's |
| L.J. Barlow | 10/12/2022 | 0.4 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/12/2022 | 1.1 | Update reporting matrices based off additional input from A&M |
| L.J. Barlow | 10/12/2022 | 0.6 | Call with L. Barlow and L. Riva (Both A&M) to discuss overview of professional fees and next steps |
| L.J. Barlow | 10/12/2022 | 0.3 | Call with L. Barlow, L. Riva (Both A&M), and C. Hudson (PwC) to discuss estimates of PwC's forecasted fees |
| Luca Riva | 10/12/2022 | 0.4 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Luca Riva | 10/12/2022 | 0.3 | Call with L. Barlow, L. Riva (Both A&M), and C. Hudson (PwC) to discuss estimates of PwC's forecasted fees |
| Luca Riva | 10/12/2022 | 0.6 | Call with L. Barlow and L. Riva (Both A&M) to discuss overview of professional fees and next steps |
| Robert Gordon | 10/12/2022 | 0.4 | Daily meeting with Endo team and A&M team regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/12/2022 | 0.1 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Christopher Moffatt | 10/13/2022 | 2.9 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/13/2022 | 0.4 | Call with vendor regarding utility shut off |
| Christopher Moffatt | 10/13/2022 | 0.3 | Call with vendor sales representative regarding notice of termination |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/13/2022 | 1.6 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 10/13/2022 | 0.3 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Jack Westner | 10/13/2022 | 0.3 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Jack Westner | 10/13/2022 | 1.3 | Log new trade agreements and update in internal log |
| Jack Westner | 10/13/2022 | 2.9 | Address vendor inquiries sent to the Restructuring inbox by logging, responding, and escalating as appropriate |
| JR Tramaglini | 10/13/2022 | 0.1 | Call with L. Barlow (A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/13/2022 | 1.6 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/13/2022 | 1.4 | Review payment requests from business on vendors to be paid in subsequent week |
| JR Tramaglini | 10/13/2022 | 0.8 | Update vendor master list for changes made to vendor classifications based on inputs from business |
| JR Tramaglini | 10/13/2022 | 0.3 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Kamila Khairoullina | 10/13/2022 | 0.4 | Prepare comments on latest AP schedule for external distribution |
| L.J. Barlow | 10/13/2022 | 0.2 | Correspond with Company and various professionals regarding their invoices and roles |
| L.J. Barlow | 10/13/2022 | 0.9 | Prepare schedule with roles of professionals |
| L.J. Barlow | 10/13/2022 | 1.1 | Incorporate edits on budget forecast |
| L.J. Barlow | 10/13/2022 | 0.5 | Call with J. Wullenwaber (Endo) to discuss professional fee tracking process and vendor set up process |
| L.J. Barlow | 10/13/2022 | 0.3 | Call with A&M team to discuss updates on vendor inquiries and issues |
| L.J. Barlow | 10/13/2022 | 0.3 | Edit professional fee tracker for new invoices |
| L.J. Barlow | 10/13/2022 | 0.2 | Call with L. Riva and L. Barlow (All A&M) to discuss status of professional fee tracking and case updates |
| L.J. Barlow | 10/13/2022 | 0.8 | Edit professional invoice schedule to account for invoice numbers and professional role |
| L.J. Barlow | 10/13/2022 | 1.2 | Update budget forecast based on updated budgets from professionals and various changes to professional list |
| L.J. Barlow | 10/13/2022 | 0.1 | Call with J. Tramaglini (A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Luca Riva | 10/13/2022 | 0.2 | Call with L. Riva and L. Barlow (All A&M) to discuss status of professional fee tracking and case updates |

*Exhibit D*

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### October 1, 2022 through October 31, 2022

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 10/13/2022 | 1.8 | Prepare summary of professional fees run rate |
| Luca Riva | 10/13/2022 | 2.3 | Review professional fees forecast through December 30 - transaction fees |
| Robert Country | 10/13/2022 | 0.3 | Review/respond to inquiry from utility vendor |
| Christopher Moffatt | 10/14/2022 | 1.1 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 10/14/2022 | 0.7 | Call with C. O'Brien (Endo) and vendor regarding bankruptcy process |
| Christopher Moffatt | 10/14/2022 | 0.1 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Christopher Moffatt | 10/14/2022 | 0.6 | Prepare response to vendor trade agreement mark up |
| Christopher Moffatt | 10/14/2022 | 2.2 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Erin McKeighan | 10/14/2022 | 0.3 | Provide Kroll team updated critical vendor data |
| Jack Westner | 10/14/2022 | 1.1 | Leverage internal AP file to determine payment status of invoices |
| Jack Westner | 10/14/2022 | 0.1 | Call with A&M team to discuss vendor management updates |
| Jack Westner | 10/14/2022 | 2.7 | Respond to vendor inquiry emails in Restructuring inbox and escalate accordingly |
| JR Tramaglini | 10/14/2022 | 0.9 | Update customer payment data to calculate pre/post splits for input into master AP file |
| JR Tramaglini | 10/14/2022 | 0.1 | Call with A&M team to discuss vendor management updates |
| JR Tramaglini | 10/14/2022 | 2.1 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/14/2022 | 2.0 | Review payment requests from business on vendors to be paid in subsequent week |
| JR Tramaglini | 10/14/2022 | 0.6 | Review supplemental court order for Paladin to determine impacts on outstanding payments for selected vendors |
| JR Tramaglini | 10/14/2022 | 0.9 | Call with J. Tramaglini and L. Barlow (All A&M) to review payment processing and current status of professional invoices |
| Kamila Khairoullina | 10/14/2022 | 0.7 | Create reconciliation of cash flow actuals to reporting matrices |
| L.J. Barlow | 10/14/2022 | 0.9 | Revise schedule with roles of professionals |
| L.J. Barlow | 10/14/2022 | 1.4 | Update professional fee tracker |
| L.J. Barlow | 10/14/2022 | 0.2 | Correspond with Company regarding vendor set up |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/14/2022 | 0.9 | Call with J. Tramaglini and L. Barlow (All A&M) to review payment processing and current status of professional invoices |
| L.J. Barlow | 10/14/2022 | 0.4 | Analyze additional professional fee invoices |
| L.J. Barlow | 10/14/2022 | 0.3 | Correspond with Company regarding professional fee invoices |
| L.J. Barlow | 10/14/2022 | 0.7 | Correspond with Company and various professionals regarding vendor set up |
| Robert Gordon | 10/14/2022 | 0.1 | Call with A&M team to discuss vendor management updates |
| JR Tramaglini | 10/15/2022 | 2.8 | Perform invoice payment review process to determine invoices able to pay for upcoming week |
| JR Tramaglini | 10/15/2022 | 0.9 | Review invoices to determine appropriate release coding |
| JR Tramaglini | 10/15/2022 | 1.2 | Update Executive Summary, Clinical Investigator, Caps and Disbursement tabs of master AP file based on selected invoices to pay |
| JR Tramaglini | 10/15/2022 | 0.2 | Review upcoming professional fee payments to ensure amounts tie out to invoices received |
| JR Tramaglini | 10/15/2022 | 0.9 | Incorporate formula changes in worksheet within master AP file |
| JR Tramaglini | 10/15/2022 | 1.3 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| JR Tramaglini | 10/16/2022 | 0.2 | Call with R. Gordon, J. Tramaglini (All A&M) to discuss payment proposal file |
| L.J. Barlow | 10/16/2022 | 1.2 | Correspond with A&M regarding professional fee payments and timing |
| L.J. Barlow | 10/16/2022 | 1.1 | Update professional fee tracker for new invoices and changes in timing |
| Robert Gordon | 10/16/2022 | 1.2 | Review payment proposal for week of 10.21 to draft initial comments |
| Robert Gordon | 10/16/2022 | 0.2 | Call with R. Gordon, J. Tramaglini (All A&M) to discuss payment proposal file |
| Christopher Moffatt | 10/17/2022 | 0.2 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| Christopher Moffatt | 10/17/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini (All A&M) to review payment proposal file |
| Christopher Moffatt | 10/17/2022 | 1.8 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 10/17/2022 | 3.1 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Jack Westner | 10/17/2022 | 1.7 | Update trade agreement files and statuses with newly received agreements from vendors |
| Jack Westner | 10/17/2022 | 1.4 | Reconcile trade agreement amounts with invoices found in open AP |

*Exhibit D*

---

**Endo International, plc**
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

---

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 10/17/2022 | 0.2 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| Jack Westner | 10/17/2022 | 1.9 | Respond to vendor and client inquiries that are sent to Restructuring inbox |
| JR Tramaglini | 10/17/2022 | 2.3 | Update pending payment tab within master AP file to account for new fields and guidance from AP team |
| JR Tramaglini | 10/17/2022 | 2.0 | Update master AP file based on updates from business/AP team on vendors required to be paid in current week |
| JR Tramaglini | 10/17/2022 | 0.2 | Call with A&M team to discuss vendor management updates and progress on related workstreams |
| JR Tramaglini | 10/17/2022 | 0.4 | Call with R. Gordon, L. Barlow (Both A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/17/2022 | 0.3 | Call between J. Tramaglini (A&M) and D. Marks (Endo) to discuss AP pending payables data for input into master AP file |
| JR Tramaglini | 10/17/2022 | 1.8 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/17/2022 | 0.4 | Update Canada payroll data in master AP file for inclusion in weekly payment proposal |
| JR Tramaglini | 10/17/2022 | 0.9 | Review professional fees to be paid this week to ensure inclusion in weekly payment proposal |
| JR Tramaglini | 10/17/2022 | 0.4 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss outstanding invoices and manual additions to the week's payment run |
| JR Tramaglini | 10/17/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini (All A&M) to review payment proposal file |
| JR Tramaglini | 10/17/2022 | 2.4 | Restructure Executive Summary tab of master AP file to include data for outstanding payables amounts in client's internal systems |
| L.J. Barlow | 10/17/2022 | 0.8 | Provide updates on various workstreams to A&M |
| L.J. Barlow | 10/17/2022 | 0.4 | Call with R. Gordon, J. Tramaglini (Both A&M) and Endo Team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/17/2022 | 0.4 | Call with Z. Smith, D. Lake, T. Trimback and S. Beck (All Endo) to discuss budgeting for professionals and vendor set up process |
| L.J. Barlow | 10/17/2022 | 1.1 | Update professional fee tracker |
| L.J. Barlow | 10/17/2022 | 0.4 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss outstanding invoices and manual additions to the week's payment run |
| L.J. Barlow | 10/17/2022 | 1.6 | Update professional fee tracker for updated timing of payments |
| L.J. Barlow | 10/17/2022 | 0.2 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| L.J. Barlow | 10/17/2022 | 0.3 | Correspond with various professionals regarding their invoices and vendor set up |
| L.J. Barlow | 10/17/2022 | 0.3 | Correspond with Company regarding open invoices |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/17/2022 | 1.3 | Review SAP file for upcoming professional fee invoices and ensure that relevant invoices are set to be paid this week |
| Luca Riva | 10/17/2022 | 1.6 | Status update on professional fees payment status for week ending 10/21 |
| Luca Riva | 10/17/2022 | 1.2 | Status update on accountant budget |
| Robert Gordon | 10/17/2022 | 0.4 | Call with L. Barlow, J. Tramaglini (Both A&M) and Endo Team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/17/2022 | 0.2 | Call with A&M team to discuss vendor management updates and progress on related workstreams |
| Christopher Moffatt | 10/18/2022 | 0.3 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| Christopher Moffatt | 10/18/2022 | 0.8 | Prepare Trade Agreement reconciliation summary for AP team |
| Christopher Moffatt | 10/18/2022 | 1.9 | Research vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/18/2022 | 0.8 | Review of critical vendors, status updates and scheduled payments |
| Irine Baston | 10/18/2022 | 1.2 | Reconcile professional invoices and actual payments |
| Irine Baston | 10/18/2022 | 0.5 | Call with I. Baston, L. Riva, and L. Barlow (All A&M) to discuss reconciliation of professional invoices |
| Jack Westner | 10/18/2022 | 0.3 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| Jack Westner | 10/18/2022 | 1.3 | Reconcile internal inquiry log with status of vendor inquiries to prepare for weekly vendor management summary |
| Jack Westner | 10/18/2022 | 2.8 | Address vendor and client inquiries sent to the Restructuring inbox and escalate as appropriate |
| Jack Westner | 10/18/2022 | 1.7 | Draft new trade agreements to be sent out to appropriate vendors |
| JR Tramaglini | 10/18/2022 | 0.3 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| JR Tramaglini | 10/18/2022 | 0.8 | Call with J. Tramaglini and J. McCarthy (All A&M) to discuss payment proposal file and method to calculate total outstanding balances |
| JR Tramaglini | 10/18/2022 | 0.6 | Update cash flow budget data in Disbursement Tracking tab of master AP file |
| JR Tramaglini | 10/18/2022 | 0.3 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss professional invoices |
| JR Tramaglini | 10/18/2022 | 1.8 | Update master AP file with payment data from previous week to reconcile against payment proposal file |
| JR Tramaglini | 10/18/2022 | 0.5 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss professionals payment process and their roles |
| JR Tramaglini | 10/18/2022 | 1.3 | Update master AP file based on updates from business/AP team on vendors required to be paid in current week |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/18/2022 | 1.6 | Revise payments within US payroll data to address payments not able to be made per stipulations in wage motion |
| JR Tramaglini | 10/18/2022 | 1.4 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/18/2022 | 0.6 | Update trade agreement tracker file within master AP file to reconcile against vendor tracker log |
| JR Tramaglini | 10/18/2022 | 0.3 | Call with R. Gordon, L. Barlow (Both A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/18/2022 | 0.4 | Update US payroll data in master AP file for inclusion in weekly payment proposal |
| Julia McCarthy | 10/18/2022 | 0.8 | Call with J. Tramaglini and J. McCarthy (All A&M) to discuss payment proposal file and method to calculate total outstanding balances |
| L.J. Barlow | 10/18/2022 | 0.6 | Respond to questions from Company regarding professionals, their roles, and certain aspects of bankruptcy |
| L.J. Barlow | 10/18/2022 | 0.1 | Correspond with Company regarding vendor set up |
| L.J. Barlow | 10/18/2022 | 0.4 | Correspond with various professionals regarding invoicing process |
| L.J. Barlow | 10/18/2022 | 0.3 | Analyze payments made from previous weeks to ensure proper payment of invoices |
| L.J. Barlow | 10/18/2022 | 1.7 | Provide Company background and support regarding professional fee budgeting |
| L.J. Barlow | 10/18/2022 | 0.3 | Call with R. Gordon, J. Tramaglini (Both A&M) and Endo Team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/18/2022 | 0.2 | Call with L. Riva and L. Barlow (All A&M) to discuss status of professional fee invoices and case updates |
| L.J. Barlow | 10/18/2022 | 0.5 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss professionals payment process and their roles |
| L.J. Barlow | 10/18/2022 | 0.5 | Call with I. Baston, L. Riva, and L. Barlow (All A&M) to discuss reconciliation of professional invoices |
| L.J. Barlow | 10/18/2022 | 0.3 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss professional invoices |
| L.J. Barlow | 10/18/2022 | 2.3 | Update professional fee tracker for actuals and revised payment timings |
| Luca Riva | 10/18/2022 | 0.5 | Call with I. Baston, L. Riva, and L. Barlow (All A&M) to discuss reconciliation of professional invoices |
| Luca Riva | 10/18/2022 | 0.2 | Call with L. Riva and L. Barlow (All A&M) to discuss status of professional fee invoices and case updates |
| Luca Riva | 10/18/2022 | 2.2 | Professional fees reconciliation - 1L advisors |
| Robert Gordon | 10/18/2022 | 0.3 | Call with A&M team to discuss vendor updates and progress on related workstreams |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 10/18/2022 | 0.3 | Call with J. Tramaglini, L. Barlow (Both A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/18/2022 | 0.8 | Review final payment proposal file and supporting detail for week ending 10.21 |
| Christopher Moffatt | 10/19/2022 | 1.7 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/19/2022 | 0.6 | Call with C. Moffatt, J. Tramaglini, J. Westner (All A&M), K. Boice (Endo AP), and M. Fleming (Endo AP) to discuss streamlining process to reconcile trade agreements |
| Christopher Moffatt | 10/19/2022 | 0.2 | Call with M. Conway (Endo) regarding bankruptcy impact on vendors |
| Christopher Moffatt | 10/19/2022 | 1.4 | Reconciliation of Trade Agreements, vendor balances, preparation of execution copies |
| Christopher Moffatt | 10/19/2022 | 0.3 | Call with A&M team to discuss vendor updates and progress on related workstreams |
| Christopher Moffatt | 10/19/2022 | 0.2 | Call with A&M team and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Christopher Moffatt | 10/19/2022 | 0.4 | Review of critical vendors, status updates and scheduled payments |
| Jack Westner | 10/19/2022 | 2.3 | Respond to vendor inquiries in restructuring mailbox |
| Jack Westner | 10/19/2022 | 0.3 | Call with A&M team to discuss updates with vendor management inquiries and workstreams |
| Jack Westner | 10/19/2022 | 0.6 | Call with C. Moffatt, J. Tramaglini, J. Westner (All A&M), K. Boice (Endo AP), and M. Fleming (Endo AP) to discuss streamlining process to reconcile trade agreements |
| Jack Westner | 10/19/2022 | 1.4 | Draft trade agreements to be sent out to critical vendors paid for prepetition invoices |
| Jack Westner | 10/19/2022 | 1.3 | Reconcile filed trade agreements with status log to determine what agreements are ready for execution |
| JR Tramaglini | 10/19/2022 | 1.4 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/19/2022 | 0.3 | Call with J. Tramaglini and J. McCarthy (All A&M) to discuss payment proposal file methodology |
| JR Tramaglini | 10/19/2022 | 0.4 | Research status of invoices related to professional fees |
| JR Tramaglini | 10/19/2022 | 0.3 | Call with A&M team to discuss updates with vendor management issues and workstreams |
| JR Tramaglini | 10/19/2022 | 0.2 | Call with A&M team and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/19/2022 | 0.2 | Call with J. Tramaglini, J. McCarthy (All A&M) and D. Marks (Endo) to discuss open questions related to payment proposal reporting |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/19/2022 | 0.9 | Catalogue requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 10/19/2022 | 0.8 | Revise payments within US payroll data to address payments not able to be made per stipulations in wage motion |
| JR Tramaglini | 10/19/2022 | 1.1 | Prepare master AP file for following week's payment proposal data |
| JR Tramaglini | 10/19/2022 | 1.4 | Revise Executive Summary tab of master AP file to include cumulative payments to date and remaining budget balances |
| JR Tramaglini | 10/19/2022 | 0.6 | Update PMO slide for weekly AP caps tracking |
| JR Tramaglini | 10/19/2022 | 0.6 | Call with C. Moffatt, J. Tramaglini, J. Westner (All A&M), K. Boice (Endo AP), and M. Fleming (Endo AP) to discuss streamlining process to reconcile trade agreements |
| Julia McCarthy | 10/19/2022 | 0.3 | Call with J. Tramaglini and J. McCarthy (All A&M) to discuss payment proposal file methodology |
| Julia McCarthy | 10/19/2022 | 0.2 | Call with J. Tramaglini, J. McCarthy (All A&M) and D. Marks (Endo) to discuss open questions related to payment proposal reporting |
| L.J. Barlow | 10/19/2022 | 0.8 | Create schedule showing support for formulation of professional budgets |
| L.J. Barlow | 10/19/2022 | 0.3 | Correspond with Company and various professionals regarding updated invoices |
| L.J. Barlow | 10/19/2022 | 0.2 | Correspond with Company regarding professionals questions |
| L.J. Barlow | 10/19/2022 | 1.4 | Organize budgeting support for Company review |
| L.J. Barlow | 10/19/2022 | 0.4 | Correspond with various professionals and Company regarding fee estimates |
| L.J. Barlow | 10/19/2022 | 0.2 | Call with A&M team and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/19/2022 | 0.3 | Correspond with company regarding professional fee payments |
| L.J. Barlow | 10/19/2022 | 0.8 | Correspond with Company regarding retained professionals |
| L.J. Barlow | 10/19/2022 | 1.2 | Update professional fee tracker |
| L.J. Barlow | 10/19/2022 | 1.6 | Analyze actual payments |
| L.J. Barlow | 10/19/2022 | 0.3 | Call with A&M team to discuss updates with vendor management issues and workstreams |
| L.J. Barlow | 10/19/2022 | 0.6 | Correspond with A&M and Company regarding professional invoices and upcoming payment run |
| Luca Riva | 10/19/2022 | 1.3 | Confirm set up of new professionals vendors in the system |
| Robert Gordon | 10/19/2022 | 0.3 | Call with A&M team to discuss updates with vendor management issues and workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/20/2022 | 0.2 | Correspond with A&M regarding vendor updates |
| Christopher Moffatt | 10/20/2022 | 0.5 | Call with M. Conway, C. O'Brien (All Endo) regarding European vendor and trade agreement/terms |
| Christopher Moffatt | 10/20/2022 | 0.3 | Call with A&M team to discuss vendor management and payment file updates |
| Christopher Moffatt | 10/20/2022 | 0.9 | Reconciliation of Trade Agreements, vendor balances, preparation of execution copies |
| Christopher Moffatt | 10/20/2022 | 3.2 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Jack Westner | 10/20/2022 | 1.5 | Update data and slide deck for vendor management weekly summary |
| Jack Westner | 10/20/2022 | 0.3 | Call with A&M team to discuss vendor management and payment file updates |
| Jack Westner | 10/20/2022 | 0.9 | Pull invoice details from AP to address vendor inquiries |
| Jack Westner | 10/20/2022 | 0.8 | Log executed trade agreements to distribute to vendor contacts |
| JR Tramaglini | 10/20/2022 | 0.3 | Call between J. Tramaglini (A&M) and A. Werner (Endo) to discuss debt service vs. fee payments |
| JR Tramaglini | 10/20/2022 | 1.8 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/20/2022 | 0.6 | Review royalty forecast file to incorporate into master AP file for reconciliation purposes |
| JR Tramaglini | 10/20/2022 | 0.7 | Modify OCP tracing tab within master AP file to include current outstanding balances and estimated payments |
| JR Tramaglini | 10/20/2022 | 2.2 | Modify claims report to include respective vendor ID numbers from vendor master file at request of Endo's assistant controller |
| JR Tramaglini | 10/20/2022 | 0.5 | Call between J. Tramaglini (A&M) and T. Trimback (Endo) to discuss outstanding balances for critical vendors |
| JR Tramaglini | 10/20/2022 | 0.2 | Call with L. Barlow (A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/20/2022 | 0.3 | Call with A&M team to discuss vendor management and payment file updates |
| JR Tramaglini | 10/20/2022 | 0.6 | Review running payments tab of master AP file to reclassify applicable payments as debt service payments |
| L.J. Barlow | 10/20/2022 | 0.2 | Call with J. Tramaglini (A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/20/2022 | 0.4 | Correspond with various professionals regarding invoices and budgets |
| L.J. Barlow | 10/20/2022 | 0.6 | Correspond with company regarding contacts for OCPs and invoices |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/20/2022 | 0.2 | Correspond with Company regarding detail for reimbursable expense report |
| L.J. Barlow | 10/20/2022 | 0.8 | Update AP file for information regarding actuals payments, due dates, currencies, and company codes |
| L.J. Barlow | 10/20/2022 | 0.2 | Review docket for new retained professionals |
| L.J. Barlow | 10/20/2022 | 0.9 | Analyze Final Cash Collateral Order for new professionals |
| L.J. Barlow | 10/20/2022 | 0.5 | Correspond with Company regarding new professionals and updated Final Cash Collateral Order |
| L.J. Barlow | 10/20/2022 | 1.2 | Update professional tracker for new professionals and actuals |
| Robert Gordon | 10/20/2022 | 0.3 | Call with A&M team to discuss vendor management and payment file updates |
| Christopher Moffatt | 10/21/2022 | 1.9 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 10/21/2022 | 1.6 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| JR Tramaglini | 10/21/2022 | 1.4 | Update customer payment data to calculate pre/post splits for input into master AP file |
| JR Tramaglini | 10/21/2022 | 1.4 | Modify claims report to include respective vendor ID numbers from vendor master file at request of Endo's assistant controller |
| JR Tramaglini | 10/21/2022 | 0.9 | Catalogue requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 10/21/2022 | 0.3 | Call between J. Tramaglini (A&M) and M. Taptich (Endo) to discuss pre/post splits for customer payments |
| JR Tramaglini | 10/21/2022 | 0.7 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| L.J. Barlow | 10/21/2022 | 0.8 | Correspond with various professionals regarding contacts for newly covered professionals |
| L.J. Barlow | 10/21/2022 | 0.4 | Correspond with company regarding additional invoices and actuals payments |
| L.J. Barlow | 10/21/2022 | 1.8 | Update professional fee tracker |
| L.J. Barlow | 10/21/2022 | 1.6 | Update schedule of actuals payments and projected payments |
| L.J. Barlow | 10/21/2022 | 0.2 | Analyze actual payments |
| L.J. Barlow | 10/21/2022 | 0.6 | Correspond with A&M regarding next steps for invoice payments and budgets |
| L.J. Barlow | 10/21/2022 | 0.4 | Correspond with A&M and Company regarding reimbursable expense report detail |
| L.J. Barlow | 10/21/2022 | 0.9 | Correspond with A&M and Company to ensure adequate payment and timing of professionals |

> ## *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/21/2022 | 0.5 | Call with Z. Smith (Endo) to discuss vendor set up, professionals, actuals and next steps regarding professionals tracking and vendor set up |
| JR Tramaglini | 10/22/2022 | 1.7 | Update Executive Summary, Clinical Investigator, Caps, Disbursement and Coupa Pending tabs of master AP file based on selected invoices to pay |
| JR Tramaglini | 10/22/2022 | 0.6 | Reconcile amounts per release code to previous weeks payment file |
| JR Tramaglini | 10/22/2022 | 0.9 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| JR Tramaglini | 10/22/2022 | 1.3 | Perform invoice payment review process to confirm release code selection upcoming week's payments |
| JR Tramaglini | 10/22/2022 | 0.2 | Update running payments data |
| Erin McKeighan | 10/23/2022 | 0.4 | Correspond with D. Voss (Endo) in re: critical vendors for Paladin |
| JR Tramaglini | 10/23/2022 | 0.2 | Revise payment release codes |
| JR Tramaglini | 10/23/2022 | 1.3 | Update payments to be made based on feedback from business |
| Robert Gordon | 10/23/2022 | 1.2 | Review payment proposal for week ending 10.28 |
| Christopher Moffatt | 10/24/2022 | 0.2 | Call with A&M team to discuss vendor management workstream updates |
| Christopher Moffatt | 10/24/2022 | 2.1 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Jack Westner | 10/24/2022 | 0.2 | Call with A&M team to discuss vendor management workstream updates |
| Jack Westner | 10/24/2022 | 1.6 | Research invoice payment statuses in internal AP file to address vendor and client inquiries |
| Jack Westner | 10/24/2022 | 1.7 | Log updated statuses of trade agreements in internal tracker |
| Jack Westner | 10/24/2022 | 2.7 | Respond to vendor inquiries sent to the restructuring inbox |
| JR Tramaglini | 10/24/2022 | 1.1 | Revise pre/post-splits for customer payment data based on updates from business contact |
| JR Tramaglini | 10/24/2022 | 0.3 | Call between J. Tramaglini (A&M) and N. Numa (Endo) to discuss pre/post-split for customer payments |
| JR Tramaglini | 10/24/2022 | 1.2 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/24/2022 | 0.5 | Call with R. Gordon, L. Barlow (Both A&M), A. Werner and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/24/2022 | 0.2 | Call with A&M team to discuss vendor management workstream updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/24/2022 | 0.6 | Update clinical investigator master list to include recent changes |
| JR Tramaglini | 10/24/2022 | 0.6 | Update payment proposal file to incorporate US payroll data |
| JR Tramaglini | 10/24/2022 | 2.4 | Update payment proposal file to include changes provided by business |
| Kamila Khairoullina | 10/24/2022 | 0.6 | Review weekly payment proposal file |
| L.J. Barlow | 10/24/2022 | 1.2 | Update professional fee tracker for actuals and revised payment timings |
| L.J. Barlow | 10/24/2022 | 0.2 | Call with A&M team to discuss vendor management workstream updates |
| L.J. Barlow | 10/24/2022 | 0.9 | Analyze professional invoices and outstanding items and provide update to A&M |
| L.J. Barlow | 10/24/2022 | 0.5 | Correspond with various professionals regarding budgeting and vendor set up |
| L.J. Barlow | 10/24/2022 | 0.8 | Review OCP contact list |
| L.J. Barlow | 10/24/2022 | 0.9 | Revise professional invoices and review open items |
| L.J. Barlow | 10/24/2022 | 2.1 | Update professional fee tracker for new professionals, budgets, and actuals |
| L.J. Barlow | 10/24/2022 | 0.4 | Correspond with A&M regarding mapping of vendors |
| L.J. Barlow | 10/24/2022 | 0.2 | Correspond with A&M regarding budgeting for professionals |
| L.J. Barlow | 10/24/2022 | 0.5 | Call with R. Gordon, J. Tramaglini (Both A&M), A. Werner and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/24/2022 | 1.9 | Update schedule of fees incurred for multiple time periods |
| Louis Cherrone | 10/24/2022 | 0.8 | Review weekly payment proposal reporting |
| Louis Cherrone | 10/24/2022 | 1.4 | Review certain vendor invoices and coordinate with Skadden and A&M teams regarding payment |
| Robert Gordon | 10/24/2022 | 0.3 | Correspondence with J. Boyle (Endo) over vendors to be included as critical payments for the current week |
| Robert Gordon | 10/24/2022 | 0.5 | Call with J. Tramaglini, L. Barlow (Both A&M), A. Werner and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/24/2022 | 0.2 | Call with A&M team to discuss vendor management workstream updates |
| Christopher Moffatt | 10/25/2022 | 1.2 | Respond to vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/25/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) to review payment proposal file |
| Jack Westner | 10/25/2022 | 0.1 | Call with A&M team re: review vendor payment updates |
| Jack Westner | 10/25/2022 | 2.1 | Address vendor and client inquiries that are sent to restructuring mailbox |
| Jack Westner | 10/25/2022 | 0.5 | Log newly received trade agreements from vendors |
| Jack Westner | 10/25/2022 | 1.4 | Respond to updates regarding receiving draft trade agreements back from vendors |
| JR Tramaglini | 10/25/2022 | 1.1 | Research invoices related to 503b9 classification to confirm applicability |
| JR Tramaglini | 10/25/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) to review payment proposal file |
| JR Tramaglini | 10/25/2022 | 0.1 | Call with A&M team to review vendor payment updates |
| JR Tramaglini | 10/25/2022 | 2.8 | Update payment proposal file to include changes provided by business |
| JR Tramaglini | 10/25/2022 | 0.3 | Review payment file to ensure no post-petition payments made to OCPs |
| JR Tramaglini | 10/25/2022 | 0.4 | Call with R. Gordon, L. Barlow (Both A&M) and Endo team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/25/2022 | 1.6 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| Kamila Khairoullina | 10/25/2022 | 0.7 | Provide comments on weekly payment proposal file |
| L.J. Barlow | 10/25/2022 | 1.6 | Populate schedule of professionals including their budgeted fees, actual payments, relevant vendor number, and other various items |
| L.J. Barlow | 10/25/2022 | 1.4 | Continue to revise and edit schedule of fees incurred |
| L.J. Barlow | 10/25/2022 | 0.9 | Correspond with Company and A&M regarding professional fees incurred and professional roles |
| L.J. Barlow | 10/25/2022 | 1.1 | Correspond with Company regarding outstanding invoices |
| L.J. Barlow | 10/25/2022 | 1.8 | Update professional fee tracker for revised schedules and additional invoices |
| L.J. Barlow | 10/25/2022 | 0.4 | Call with R. Gordon, J. Tramaglini (Both A&M) and Endo Team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/25/2022 | 0.4 | Call with L. Riva and L. Barlow (All A&M) to discuss status of professional fee workstream and open items |
| L.J. Barlow | 10/25/2022 | 1.4 | Review detailed time report entries |
| Luca Riva | 10/25/2022 | 0.4 | Call with L. Riva and L. Barlow (All A&M) to discuss status of professional fee workstream and open items |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 10/25/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini (All A&M) to review payment proposal file |
| Robert Gordon | 10/25/2022 | 0.4 | Call with L. Barlow, J. Tramaglini (Both A&M) and Endo Team re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| Robert Gordon | 10/25/2022 | 0.6 | Review additional vendor payment requests provided by J. Boyle (Endo) |
| Robert Gordon | 10/25/2022 | 0.1 | Call with A&M team re: review vendor payment updates |
| Robert Gordon | 10/25/2022 | 0.4 | Review final payment proposal provided by J. Tramaglini (A&M) |
| Christopher Moffatt | 10/26/2022 | 1.7 | Research vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/26/2022 | 0.3 | Call with C. Moffatt (A&M), J. Westner (A&M), and D. Vas (Endo) re: discuss updated statuses for trade agreements and plan to expedite reconciliation process |
| Christopher Moffatt | 10/26/2022 | 0.6 | Call with C. O'Brien (Endo) and vendor regarding bankruptcy process |
| Erin McKeighan | 10/26/2022 | 0.3 | Respond to question from utility provider |
| Erin McKeighan | 10/26/2022 | 0.4 | Address Paladin vendor questions |
| Jack Westner | 10/26/2022 | 1.7 | Log vendor and client inquiry emails in internal log |
| Jack Westner | 10/26/2022 | 1.4 | Update data and slide deck for vendor management weekly summary |
| Jack Westner | 10/26/2022 | 0.6 | Update trade agreement tracker based on progress of reconciliation process |
| Jack Westner | 10/26/2022 | 0.3 | Call with C. Moffatt (A&M), J. Westner (A&M), and D. Vas (Endo) re: discuss updated statuses for trade agreements and plan to expedite reconciliation process |
| Jack Westner | 10/26/2022 | 2.5 | Respond to vendor inquiries with invoice payment details and statuses |
| JR Tramaglini | 10/26/2022 | 1.3 | Reconcile vendor master tab of payments file with CV request log to incorporate new CV classifications |
| JR Tramaglini | 10/26/2022 | 0.6 | Review total payments from previous week to identify outstanding AP balance trends |
| JR Tramaglini | 10/26/2022 | 1.4 | Update payment proposal file to include changes provided by business |
| JR Tramaglini | 10/26/2022 | 0.4 | Update PMO slide for weekly AP caps tracking |
| JR Tramaglini | 10/26/2022 | 1.6 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/26/2022 | 0.4 | Update EU payroll tax within payment proposal file |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 10/26/2022 | 2.1 | Research invoices related to 503b9 classification to confirm applicability |
| Kamila Khairoullina | 10/26/2022 | 0.8 | Call with K. Khairoullina, L. Riva, and L. Barlow (All A&M) to discuss status of professional fee workstreams and next steps |
| L.J. Barlow | 10/26/2022 | 1.8 | Populate additional support for company for Q3 reporting data |
| L.J. Barlow | 10/26/2022 | 0.8 | Call with K. Khairoullina, L. Riva, and L. Barlow (All A&M) to discuss status of professional fee workstreams and next steps |
| L.J. Barlow | 10/26/2022 | 1.1 | Update professional fee schedule for Q3 budgets and actuals |
| L.J. Barlow | 10/26/2022 | 1.3 | Correspond to Company questions regarding professional fees and their budgets |
| L.J. Barlow | 10/26/2022 | 0.5 | Correspond with A&M regarding OCP and new additions to professionals |
| L.J. Barlow | 10/26/2022 | 1.1 | Correspond with A&M regarding open invoices and various next steps for tracking professionals |
| L.J. Barlow | 10/26/2022 | 0.8 | Correspond with various professionals regarding budgets and vendor set up documents |
| Luca Riva | 10/26/2022 | 1.2 | Review professional fees tracker and budget |
| Luca Riva | 10/26/2022 | 0.8 | Call with K. Khairoullina, L. Riva, and L. Barlow (All A&M) to discuss status of professional fee workstreams and next steps |
| Rob Esposito | 10/26/2022 | 0.3 | Conference with N. Hagen (Skadden), C. Fee (Skadden), and B. Wiffen (Goodmans) to discuss Paladin supplier issues |
| Robert Country | 10/26/2022 | 0.3 | Review/respond to vendor inquiry |
| Robert Country | 10/26/2022 | 0.3 | Review/respond to inquiry from utility vendor |
| Christopher Moffatt | 10/27/2022 | 2.2 | Research vendor issues flagged by business managers including accounts payable, trade agreements and negotiations, communications with vendors/business managers |
| Christopher Moffatt | 10/27/2022 | 0.3 | Call with A&M team to discuss updates on vendor management |
| Christopher Moffatt | 10/27/2022 | 0.4 | Call with M. Van Deventer, others (All Endo) supply team managers to review vendors and status |
| Christopher Moffatt | 10/27/2022 | 0.3 | Call with vendor counsel to review contract terms and bankruptcy impact |
| Erin McKeighan | 10/27/2022 | 0.4 | Respond to utility inquiry |
| Erin McKeighan | 10/27/2022 | 0.3 | Respond to vendor inquiry |
| Jack Westner | 10/27/2022 | 0.3 | Call with A&M team to discuss updates on vendor management |
| Jack Westner | 10/27/2022 | 0.9 | Pull invoice details from AP to resolve vendor issues |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 10/27/2022 | 2.6 | Address vendor inquiries that are sent to restructuring inbox |
| JR Tramaglini | 10/27/2022 | 0.8 | Review invoices in payment file to identify/block those associated with prepetition royalties/profit sharing agreements |
| JR Tramaglini | 10/27/2022 | 2.4 | Prepare master AP file for following week's payment proposal data |
| JR Tramaglini | 10/27/2022 | 0.6 | Review invoices in payment file for post-petition utility charges to assess due dates |
| JR Tramaglini | 10/27/2022 | 0.5 | Call with L. Barlow (A&M), D. Marks and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| JR Tramaglini | 10/27/2022 | 0.4 | Call between J. Tramaglini (A&M) and M. Taptich (Endo) to discuss prepetition royalty/profit sharing payments) |
| JR Tramaglini | 10/27/2022 | 0.3 | Call with A&M team to discuss updates on vendor management |
| JR Tramaglini | 10/27/2022 | 1.1 | Catalogue requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 10/27/2022 | 1.2 | Research invoices related to 503b9 classification to confirm applicability |
| JR Tramaglini | 10/27/2022 | 1.1 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| L.J. Barlow | 10/27/2022 | 0.5 | Call with L. Barlow (A&M), D. Marks and J. Wullenwaber (Both Endo) re: daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week |
| L.J. Barlow | 10/27/2022 | 1.8 | Call with D. Lake and T. Trimback (All Endo) to discuss restructuring professional fees for Q3 |
| L.J. Barlow | 10/27/2022 | 0.9 | Correspond with Company regarding professional fees and updated budgeting |
| L.J. Barlow | 10/27/2022 | 0.6 | Correspond with various professionals regarding updates to budgeting and actuals |
| L.J. Barlow | 10/27/2022 | 0.6 | Revise professional fee schedule for updated actuals and budgeting |
| L.J. Barlow | 10/27/2022 | 0.2 | Correspond with Company regarding additional invoices |
| L.J. Barlow | 10/27/2022 | 0.8 | Update professional fee tracker for new invoices |
| L.J. Barlow | 10/27/2022 | 0.3 | Call with A&M team to discuss updates on vendor management |
| L.J. Barlow | 10/27/2022 | 0.2 | Call with D. Lake (Endo) to discuss questions regarding professional fees for Q3 |
| Robert Gordon | 10/27/2022 | 0.3 | Call with A&M team to discuss updates on vendor management |
| Jack Westner | 10/28/2022 | 2.1 | Draft trade agreements to send to critical vendors |
| Jack Westner | 10/28/2022 | 2.4 | Respond to vendor inquiries sent to the restructuring inbox |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 10/28/2022 | 0.5 | Call with A&M team to discuss updates regarding vendor management issues |
| Jack Westner | 10/28/2022 | 0.6 | Update trade agreement tracker to reflect recent agreements sent and received |
| Jack Westner | 10/28/2022 | 0.8 | Update critical vendor request file to reflect this week's additions |
| Jack Westner | 10/28/2022 | 1.5 | Leverage invoice details with AP file details needed to resolve vendor issues |
| JR Tramaglini | 10/28/2022 | 1.7 | Review invoices in payment proposal file to block those associated with prepetition liabilities not covered under any motion |
| JR Tramaglini | 10/28/2022 | 0.9 | Update customer payment data and pre/post splitting for following week payment proposal file |
| JR Tramaglini | 10/28/2022 | 0.6 | Review of affidavit postings for OCPs to update master OCP list within payment file |
| JR Tramaglini | 10/28/2022 | 0.7 | Catalogue requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 10/28/2022 | 0.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/28/2022 | 0.5 | Call with A&M team to discuss updates regarding vendor management issues |
| L.J. Barlow | 10/28/2022 | 0.5 | Call with A&M team to discuss updates regarding vendor management issues |
| L.J. Barlow | 10/28/2022 | 1.1 | Revise OCP tracker for additional information and updates |
| L.J. Barlow | 10/28/2022 | 0.3 | Correspond with various professionals regarding updated budgets and Q3 actuals |
| L.J. Barlow | 10/28/2022 | 2.5 | Update and revise consolidated schedules tracking restructuring professionals and corresponding invoices |
| L.J. Barlow | 10/28/2022 | 2.3 | Edit and revise A&M detailed time reporting |
| L.J. Barlow | 10/28/2022 | 2.5 | Edit and revise A&M detailed time reporting |
| Robert Gordon | 10/28/2022 | 0.5 | Call with A&M team to discuss updates regarding vendor management issues |
| JR Tramaglini | 10/29/2022 | 1.8 | Update Executive Summary, Clinical Investigator, Caps, Disbursement and Coupa Pending tabs of master AP file based on selected invoices to pay |
| JR Tramaglini | 10/29/2022 | 1.9 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| JR Tramaglini | 10/29/2022 | 1.3 | Perform invoice payment review process to confirm release code selection for invoices able to pay for upcoming week |
| Robert Gordon | 10/30/2022 | 0.7 | Review initial draft of the payment proposal for week of 11/4 |
| Christopher Moffatt | 10/31/2022 | 1.1 | Review of critical vendors, status updates and scheduled payments |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 10/31/2022 | 2.3 | Research vendor issues flagged by business managers including accounts payable, trade agreements and ongoing negotiations |
| Christopher Moffatt | 10/31/2022 | 0.2 | Call with A&M team to discuss vendor management updates |
| Jack Westner | 10/31/2022 | 0.4 | Pull invoices from AP to reconcile amount on vendor trade agreement |
| Jack Westner | 10/31/2022 | 1.3 | Address vendor and client inquiries sent to the restructuring inbox |
| Jack Westner | 10/31/2022 | 0.2 | Call with A&M team to discuss vendor management updates |
| JR Tramaglini | 10/31/2022 | 0.4 | Research invoices related to 503b9 classification to confirm applicability |
| JR Tramaglini | 10/31/2022 | 0.4 | Review prepetition royalty invoices linked to vendors classified as lienholders |
| JR Tramaglini | 10/31/2022 | 0.4 | Review invoices for retained professionals to determine inclusion in current week payment file |
| JR Tramaglini | 10/31/2022 | 0.4 | Revise pre/post splits for customer payments based on business feedback |
| JR Tramaglini | 10/31/2022 | 1.7 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 10/31/2022 | 0.3 | Weekly Call with A&M team to discuss AP and weekly payments |
| JR Tramaglini | 10/31/2022 | 0.4 | Update Canada payroll data in master AP file for inclusion in weekly payment proposal |
| JR Tramaglini | 10/31/2022 | 2.3 | Update payment proposal file to include changes provided by business |
| JR Tramaglini | 10/31/2022 | 0.2 | Call with A&M team to discuss vendor management updates |
| Julia McCarthy | 10/31/2022 | 0.3 | Weekly Call with A&M team to discuss AP and weekly payments |
| Kamila Khairoullina | 10/31/2022 | 0.3 | Weekly Call with A&M team to discuss AP and weekly payments |
| Kamila Khairoullina | 10/31/2022 | 0.2 | Prepare email regarding invoice pre and post splitting |
| L.J. Barlow | 10/31/2022 | 0.2 | Correspond with A&M regarding edits to professional fee tracker |
| L.J. Barlow | 10/31/2022 | 1.1 | Provide updates to A&M on professional fees and open items |
| L.J. Barlow | 10/31/2022 | 1.2 | Correspond with A&M and various professionals regarding budgeting, vendor set up, and professionals' roles |
| L.J. Barlow | 10/31/2022 | 2.1 | Revise professional fee tracker per internal discussions |
| L.J. Barlow | 10/31/2022 | 0.3 | Correspond with Company regarding additional outstanding invoices |

*Endo International, plc*
*Time Detail by Activity by Professional*
*October 1, 2022 through October 31, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 10/31/2022 | 0.2 | Call with A&M team to discuss vendor management updates |
| L.J. Barlow | 10/31/2022 | 0.8 | Update internal tracker on OCP spend |
| Louis Cherrone | 10/31/2022 | 0.3 | Weekly Call with A&M team to discuss AP and weekly payments |
| Louis Cherrone | 10/31/2022 | 0.2 | Email correspondence regarding payment of certain vendor invoices |

| | | | |
|---|---|---|---|
| **Subtotal** | | **591.8** | |
| *Grand Total* | | 4,586.6 | |

*Exhibit E*

*Endo International, plc*
*Summary of Expense Detail by Category*
*October 1, 2022 through October 31, 2022*

| *Expense Category* | *Sum of Expenses* |
|---|---:|
| Airfare | $7,025.39 |
| Meals | $3,256.25 |
| Lodging | $12,027.84 |
| Miscellaneous | $398.97 |
| Transportation | $5,206.90 |
| ***Total*** | **$27,915.35** |

*Exhibit F*

**Endo International, plc**
*Expense Detail by Category*
*October 1, 2022 through October 31, 2022*

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brandon Burns | 9/6/2022 | $495.15 | Airfare: Flight from ORD to LGA |
| Brandon Burns | 9/19/2022 | $759.20 | Airfare: Flight from Chicago to Philadelphia |
| Christopher Moffatt | 10/2/2022 | $508.60 | Airfare: One way coach - DTW to PHL |
| Brandon Burns | 10/3/2022 | $326.36 | Airfare: Airfare ORD to PHL |
| JR Tramaglini | 10/3/2022 | $717.20 | Airfare: Airfare to Malvern, PA |
| Robert Gordon | 10/3/2022 | $367.60 | Airfare: Airfare from AUS to IAH, and from IAH to PHL |
| Brandon Burns | 10/6/2022 | $367.47 | Airfare: Airfare PHL to ORD |
| Christopher Moffatt | 10/6/2022 | $508.60 | Airfare: One way coach PHL to DTW |
| Robert Gordon | 10/6/2022 | $362.60 | Airfare: Airfare from PHL to IAH, and from IAH to AUS |
| Rob Esposito | 10/10/2022 | $621.60 | Airfare: One way flight from TPA to PHL |
| Rob Esposito | 10/12/2022 | $309.60 | Airfare: One way flight from PHL to TPA |
| Christopher Moffatt | 10/18/2022 | $518.60 | Airfare: One Way Coach DTW to PHL |
| Christopher Moffatt | 10/19/2022 | $518.60 | Airfare: One Way Coach PHL to DTW |
| Rob Esposito | 10/19/2022 | $349.60 | Airfare: One way flight from TPA to PHL |
| Rob Esposito | 10/20/2022 | $294.61 | Airfare: One way flight from PHL to TPA |

**Expense Category Total**     **$7,025.39**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brandon Burns | 9/6/2022 | $47.19 | Individual Meals: Dinner |
| Albert Liguori | 9/7/2022 | $36.85 | Business Meals (Attendees): Working lunch A. Liguori, H. Ledonne |
| Julia McCarthy | 9/7/2022 | $42.54 | Individual Meals: Dinner at office |
| Julia McCarthy | 9/12/2022 | $47.75 | Individual Meals: Dinner at hotel |
| Julia McCarthy | 9/13/2022 | $69.12 | Individual Meals: Dinner at office |
| Luca Riva | 9/13/2022 | $39.62 | Individual Meals: Hotel dinner |
| Julia McCarthy | 9/14/2022 | $64.79 | Individual Meals: Dinner at office |
| Luca Riva | 9/14/2022 | $35.57 | Individual Meals: Individual dinner |

*Exhibit F*

---

**Endo International, plc**
*Expense Detail by Category*
*October 1, 2022 through October 31, 2022*

---

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Luca Riva | 9/15/2022 | $50.55 | Individual Meals: Individual dinner |
| Julia McCarthy | 9/16/2022 | $40.67 | Individual Meals: Travel dinner |
| Albert Liguori | 9/19/2022 | $37.37 | Business Meals (Attendees): Breakfast A. Liguori (A&M) T. Neylon (Endo) |
| Brandon Burns | 9/19/2022 | $19.00 | Individual Meals: Dinner |
| Julia McCarthy | 9/19/2022 | $21.93 | Individual Meals: Dinner |
| Albert Liguori | 9/20/2022 | $11.27 | Individual Meals: breakfast |
| Albert Liguori | 9/20/2022 | $21.52 | Business Meals (Attendees): work lunch- A. Liguori, H. Ledonne(both A&M),T. Neylon(Endo) |
| Albert Liguori | 9/20/2022 | $100.00 | Business Meals (Attendees): Dinner- A. Liguori, H. Ledonne |
| Brandon Burns | 9/20/2022 | $20.76 | Individual Meals: Breakfast |
| Brandon Burns | 9/20/2022 | $156.64 | Business Meals (Attendees): Dinner L Cherrone, L Riva, J McCarthy, B Burns |
| Julia McCarthy | 9/20/2022 | $13.75 | Individual Meals: Breakfast |
| Albert Liguori | 9/21/2022 | $24.24 | Business Meals (Attendees): working lunch- A. Liguori and H. Ledonne |
| Albert Liguori | 9/21/2022 | $7.55 | Individual Meals: dinner |
| Brandon Burns | 9/21/2022 | $12.55 | Individual Meals: Breakfast |
| Brandon Burns | 9/21/2022 | $126.47 | Business Meals (Attendees): Dinner B Burns and J McCarthy |
| Julia McCarthy | 9/21/2022 | $11.42 | Individual Meals: Breakfast |
| Brandon Burns | 9/22/2022 | $107.87 | Business Meals (Attendees): B Burns, E McKeighan |
| Brandon Burns | 9/22/2022 | $13.61 | Individual Meals: Breakfast |
| Julia McCarthy | 9/22/2022 | $6.36 | Individual Meals: Breakfast |
| Julia McCarthy | 9/22/2022 | $61.82 | Individual Meals: Travel dinner |
| Luca Riva | 9/22/2022 | $8.70 | Individual Meals: Breakfast |
| Julia McCarthy | 9/27/2022 | $219.69 | Business Meals (Attendees): Dinner R Luca, J McCarthy, L Cherrone |
| Ray Dombrowski | 9/28/2022 | $450.00 | Business Meals (Attendees): Team Dinner R Dombrowski, C Moffatt, H LeDonne, B Burns, J McCarthy, L Riva |
| Christopher Moffatt | 9/29/2022 | $20.58 | Individual Meals: Breakfast |
| Brandon Burns | 10/3/2022 | $15.00 | Individual Meals: Dinner |
| Christopher Moffatt | 10/3/2022 | $46.16 | Individual Meals: Dinner |

*Page 2 of 8*

*Exhibit F*

*Endo International, plc*
*Expense Detail by Category*
*October 1, 2022 through October 31, 2022*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| JR Tramaglini | 10/3/2022 | $37.86 | Individual Meals: Dinner |
| Louis Cherrone | 10/3/2022 | $75.00 | Individual Meal: Dinner |
| Robert Gordon | 10/3/2022 | $24.64 | Individual Meals: Dinner |
| Brandon Burns | 10/4/2022 | $20.97 | Individual Meals: Breakfast |
| JR Tramaglini | 10/4/2022 | $7.85 | Individual Meals: Breakfast |
| Luca Riva | 10/4/2022 | $407.82 | Business Meals (Attendees): Team dinner - C Moffatt, L Cherrone, L Riva, JR Tramaglini, B Burns, J. McCarthy |
| Robert Gordon | 10/4/2022 | $11.56 | Individual Meals: Breakfast |
| Brandon Burns | 10/5/2022 | $10.05 | Individual Meals: Breakfast |
| Christopher Moffatt | 10/5/2022 | $166.00 | Business Meals (Attendees): C Moffatt, L Cherrone, L Riva, JR Tramaglini |
| JR Tramaglini | 10/5/2022 | $13.26 | Individual Meals: Breakfast |
| Robert Gordon | 10/5/2022 | $44.96 | Individual Meals: Dinner |
| Robert Gordon | 10/5/2022 | $9.93 | Individual Meals: Breakfast |
| Brandon Burns | 10/6/2022 | $26.98 | Individual Meals: Dinner |
| Brandon Burns | 10/6/2022 | $10.05 | Individual Meals: Breakfast |
| Christopher Moffatt | 10/6/2022 | $6.28 | Individual Meals: Breakfast |
| JR Tramaglini | 10/6/2022 | $11.88 | Individual Meals: Breakfast |
| Luca Riva | 10/6/2022 | $48.41 | Individual Meals: Dinner travel |
| Robert Gordon | 10/6/2022 | $11.76 | Individual Meals: Dinner |
| Robert Gordon | 10/6/2022 | $9.61 | Individual Meals: Breakfast |
| Rob Esposito | 10/10/2022 | $69.30 | Business Meals (Attendees): Dinner for R. Esposito and E. McKeighan |
| Christopher Moffatt | 10/18/2022 | $55.00 | Individual Meals: Dinner |
| Christopher Moffatt | 10/19/2022 | $57.00 | Individual Meals: Dinner |
| Rob Esposito | 10/19/2022 | $54.67 | Individual Meals: Dinner |
| Christopher Moffatt | 10/20/2022 | $56.50 | Individual Meals: Dinner |

**Expense Category Total**        **$3,256.25**

*Exhibit F*

> ### *Endo International, plc*
> ### *Expense Detail by Category*
> ### *October 1, 2022 through October 31, 2022*

### *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brandon Burns | 9/6/2022 | $415.45 | Hotel: Hotel 9/6 - 9/8 |
| Brandon Burns | 9/7/2022 | $525.00 | Hotel: Hotel 9/6 - 9/8 |
| Julia McCarthy | 9/12/2022 | $165.67 | Hotel: Hotel night |
| Luca Riva | 9/12/2022 | $186.89 | Hotel: Hotel Mavern |
| Julia McCarthy | 9/13/2022 | $165.67 | Hotel: Hotel night |
| Luca Riva | 9/13/2022 | $186.89 | Hotel: Hotel Mavern |
| Julia McCarthy | 9/14/2022 | $165.67 | Hotel: Hotel night |
| Luca Riva | 9/14/2022 | $186.89 | Hotel: Hotel |
| Brandon Burns | 9/19/2022 | $176.71 | Hotel: Hotel 9/19 - 9/22 |
| Julia McCarthy | 9/19/2022 | $238.65 | Hotel: Hotel night |
| Luca Riva | 9/19/2022 | $215.97 | Hotel: Hotel Malvern |
| Albert Liguori | 9/20/2022 | $304.11 | Hotel: Endo Meeting - Malvern |
| Brandon Burns | 9/20/2022 | $176.71 | Hotel: Hotel 9/19 - 9/22 |
| Haley LeDonne | 9/20/2022 | $304.11 | Hotel: Hotel in Radnor for Meetings in Malvern, PA on 9/20 and 9/21 |
| Julia McCarthy | 9/20/2022 | $238.65 | Hotel: Hotel night |
| Luca Riva | 9/20/2022 | $215.97 | Hotel: Hotel Malvern |
| Albert Liguori | 9/21/2022 | $295.74 | Hotel: Endo Meeting - Malvern |
| Brandon Burns | 9/21/2022 | $176.71 | Hotel: Hotel 9/19 - 9/22 |
| Haley LeDonne | 9/21/2022 | $295.74 | Hotel: Hotel in Radnor for Meetings in Malvern, PA on 9/20 and 9/21 |
| Julia McCarthy | 9/21/2022 | $238.65 | Hotel: Hotel night |
| Luca Riva | 9/21/2022 | $215.97 | Hotel: Hotel Malvern |
| Christopher Moffatt | 9/27/2022 | $449.51 | Hotel: Client travel - NYC |
| Ray Dombrowski | 9/27/2022 | $525.00 | Hotel: Overnight in NYC to attend Second Day Hearing |
| Christopher Moffatt | 9/28/2022 | $496.55 | Hotel: Client travel - NYC |
| Ray Dombrowski | 9/28/2022 | $525.00 | Hotel: Overnight in NYC to attend Second Day Hearing |
| Brandon Burns | 10/3/2022 | $158.95 | Hotel: Hotel 10/3 - 10/6 |
| Christopher Moffatt | 10/3/2022 | $216.45 | Hotel: Client travel - Malvern |
| JR Tramaglini | 10/3/2022 | $194.25 | Hotel: Hotel in Malvern |

*Page 4 of 8*

*Exhibit F*

**Endo International, plc**
*Expense Detail by Category*
*October 1, 2022 through October 31, 2022*

### Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Louis Cherrone | 10/3/2022 | $216.45 | Hotel: Client travel |
| Luca Riva | 10/3/2022 | $216.45 | Hotel: Hotel Malvern |
| Robert Gordon | 10/3/2022 | $227.55 | Hotel: Oct.3 Hotel Room Charge in Malvern, PA |
| Brandon Burns | 10/4/2022 | $167.83 | Hotel: Hotel 10/3 - 10/6 |
| Christopher Moffatt | 10/4/2022 | $216.45 | Hotel: Client travel - Malvern |
| JR Tramaglini | 10/4/2022 | $205.35 | Hotel: Hotel in Malvern |
| Louis Cherrone | 10/4/2022 | $216.45 | Hotel: Client travel |
| Luca Riva | 10/4/2022 | $216.45 | Hotel: Hotel Malvern |
| Robert Gordon | 10/4/2022 | $227.55 | Hotel: Oct.4 Hotel Room Charge in Malvern, PA |
| Brandon Burns | 10/5/2022 | $167.83 | Hotel: Hotel 10/3 - 10/6 |
| Christopher Moffatt | 10/5/2022 | $216.45 | Hotel: Client travel - Malvern |
| JR Tramaglini | 10/5/2022 | $259.74 | Hotel: Hotel in Malvern |
| Louis Cherrone | 10/5/2022 | $216.45 | Hotel: Client travel |
| Luca Riva | 10/5/2022 | $216.45 | Hotel: Hotel Malvern |
| Robert Gordon | 10/5/2022 | $227.55 | Hotel: Oct.5 Hotel Room Charge in Malvern, PA |
| Rob Esposito | 10/10/2022 | $166.15 | Hotel: Two night stay at hotel while working in Malvern |
| Rob Esposito | 10/11/2022 | $166.15 | Hotel: Two night stay at hotel while working in Malvern |
| Christopher Moffatt | 10/18/2022 | $223.95 | Hotel: Client travel - Malvern |
| Christopher Moffatt | 10/19/2022 | $228.95 | Hotel: Client travel - Malvern |
| Rob Esposito | 10/19/2022 | $163.59 | Hotel: One night stay at hotel while working in Malvern |
| Christopher Moffatt | 10/20/2022 | $206.52 | Hotel: Client travel - Malvern |

**Expense Category Total**     **$12,027.84**

### Miscellaneous

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Rob Esposito | 9/2/2022 | $49.95 | Internet/Online Fees: In-flight Wi-Fi |
| Brandon Burns | 9/8/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi |
| Brandon Burns | 9/19/2022 | $19.00 | Internet/Online Fees: Airplane wifi |

*Exhibit F*

> ### *Endo International, plc*
> ### *Expense Detail by Category*
> ### *October 1, 2022 through October 31, 2022*

### *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Erin McKeighan | 9/30/2022 | $94.71 | CMS Monthly Data Storage Fee September |
| Brandon Burns | 10/3/2022 | $19.00 | Internet/Online Fees: Airplane wifi |
| Ray Dombrowski | 10/5/2022 | $0.20 | PACER - PAA Acct # 5814924 - Quarterly Invoice |
| Brandon Burns | 10/6/2022 | $19.00 | Internet/Online Fees: Airplane wifi |
| Rob Esposito | 10/10/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi |
| Rob Esposito | 10/12/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi |
| Rob Esposito | 10/19/2022 | $19.00 | Internet/Online Fees: In-flight Wi-Fi |
| Erin McKeighan | 10/31/2022 | $121.11 | CMS Monthly Data Storage Fee October |
| **Expense Category Total** | | **$398.97** | |

### *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brandon Burns | 9/6/2022 | $50.16 | Taxi: Taxi to ORD |
| Brandon Burns | 9/6/2022 | $53.18 | Taxi: Taxi to NY from LGA |
| Julia McCarthy | 9/6/2022 | $65.42 | Taxi: Office to home |
| Brandon Burns | 9/8/2022 | $75.92 | Taxi: Taxi to LGA |
| Brandon Burns | 9/8/2022 | $57.60 | Taxi: Taxi home from ORD |
| Luca Riva | 9/12/2022 | $13.99 | Taxi: Uber to car rental |
| Julia McCarthy | 9/15/2022 | $29.02 | Fuel: Gas for car |
| Luca Riva | 9/15/2022 | $579.99 | Car Rental: Car Rental |
| Haley LeDonne | 9/16/2022 | $89.00 | Public Transport: Train from NYC to PHL for meetings in Malvern (9/20) |
| Albert Liguori | 9/19/2022 | $193.00 | Public Transport: Home to Client |
| Brandon Burns | 9/19/2022 | $95.40 | Taxi: Taxi home from airport |
| Brandon Burns | 9/19/2022 | $59.30 | Taxi: Taxi to airport |
| Luca Riva | 9/19/2022 | $59.09 | Taxi: Taxi to pick up point |
| Haley LeDonne | 9/20/2022 | $22.88 | Taxi: Taxi from Home to Monihan Train Hall (NYC) |
| Haley LeDonne | 9/20/2022 | $57.92 | Taxi: Uber from PHL 30th Street Station to Malvern, PA |

*Exhibit F*

*Endo International, plc*
*Expense Detail by Category*
*October 1, 2022 through October 31, 2022*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Julia McCarthy | 9/20/2022 | $31.41 | Fuel: Fuel |
| Albert Liguori | 9/21/2022 | $32.18 | Taxi: Hotel to Client meeting |
| Albert Liguori | 9/21/2022 | $40.95 | Taxi: Client to Amtrak station |
| Albert Liguori | 9/21/2022 | $67.00 | Public Transport: Amtrak to Home |
| Haley LeDonne | 9/21/2022 | $122.00 | Public Transport: Train Home from PA to NYC |
| Brandon Burns | 9/22/2022 | $318.71 | Car Rental: Car rental 9/19 - 9/22 |
| Haley LeDonne | 9/22/2022 | $41.60 | Taxi: Taxi from Monihan Train Hall to Home |
| Julia McCarthy | 9/27/2022 | $23.73 | Taxi: Uber to office |
| Ray Dombrowski | 9/27/2022 | $153.20 | Public Transport: Travel to New York for Hearing |
| Julia McCarthy | 9/28/2022 | $48.60 | Taxi: Uber to office |
| Julia McCarthy | 9/28/2022 | $47.35 | Taxi: Uber from office |
| Julia McCarthy | 9/28/2022 | $31.46 | Taxi: Uber to office |
| Christopher Moffatt | 9/29/2022 | $46.08 | Taxi: Hotel to Client meeting |
| Julia McCarthy | 9/29/2022 | $45.06 | Taxi: Uber to office |
| Ray Dombrowski | 9/29/2022 | $73.00 | Parking: Parking at train station while attending hearing |
| Ray Dombrowski | 9/29/2022 | $128.00 | Public Transport: Return from New York after Hearing |
| Christopher Moffatt | 9/30/2022 | $122.70 | Taxi: Client to Airport |
| Brandon Burns | 10/3/2022 | $63.42 | Taxi: Taxi to ORD |
| JR Tramaglini | 10/3/2022 | $36.95 | Taxi: Uber Home to Houston airport |
| Louis Cherrone | 10/3/2022 | $29.48 | Tolls/Road Charges: Client travel |
| Louis Cherrone | 10/3/2022 | $71.25 | Personal Car Mileage: Client travel |
| Robert Gordon | 10/3/2022 | $73.50 | Taxi: Taxi from PHL Airport to Hotel in Malvern PA |
| Robert Gordon | 10/3/2022 | $109.78 | Taxi: Taxi from Home to Austin Airport (AUS) |
| Christopher Moffatt | 10/4/2022 | $154.32 | Taxi: Home to airport |
| JR Tramaglini | 10/4/2022 | $8.98 | Taxi: Uber Office to Restaurant |
| JR Tramaglini | 10/4/2022 | $11.22 | Taxi: Uber Hotel to Office |
| JR Tramaglini | 10/5/2022 | $8.94 | Taxi: Uber Hotel to Office |
| Robert Gordon | 10/5/2022 | $8.97 | Taxi: Taxi Hotel to Client |
| Brandon Burns | 10/6/2022 | $89.86 | Taxi: Taxi home from ORD |

*Page 7 of 8*

*Exhibit F*

**Endo International, plc**
**Expense Detail by Category**
**October 1, 2022 through October 31, 2022**

**Transportation**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brandon Burns | 10/6/2022 | $337.95 | Car Rental: Car Rental |
| JR Tramaglini | 10/6/2022 | $19.41 | Taxi: Uber Hotel to Office |
| JR Tramaglini | 10/6/2022 | $8.42 | Taxi: Uber from restaurant to hotel |
| Louis Cherrone | 10/6/2022 | $35.79 | Tolls/Road Charges: Client travel |
| Louis Cherrone | 10/6/2022 | $70.63 | Personal Car Mileage: Client travel |
| Robert Gordon | 10/6/2022 | $146.26 | Taxi: Taxi from Austin Airport to Home |
| Robert Gordon | 10/6/2022 | $86.45 | Taxi: Taxi from Endo International to Philadelphia International Airpo |
| Christopher Moffatt | 10/7/2022 | $42.80 | Taxi: Client to hotel |
| JR Tramaglini | 10/7/2022 | $40.93 | Taxi: Uber from IAH airport to home |
| Rob Esposito | 10/12/2022 | $48.00 | Parking: Parking at Tampa Airport while working in Malvern |
| Rob Esposito | 10/12/2022 | $71.25 | Personal Car Mileage: Round trip from home the TPA |
| Rob Esposito | 10/12/2022 | $143.80 | Car Rental: Car Rental |
| Christopher Moffatt | 10/19/2022 | $113.25 | Taxi: Hotel to Client meeting |
| Rob Esposito | 10/19/2022 | $71.25 | Personal Car Mileage: Round trip drive from home to TPA |
| Rob Esposito | 10/19/2022 | $82.38 | Taxi: Ride to Malvern from PHL |
| Christopher Moffatt | 10/20/2022 | $11.28 | Taxi: client to hotel |
| Rob Esposito | 10/20/2022 | $52.00 | Parking: Parking at TPA while working in Malvern |
| Rob Esposito | 10/20/2022 | $53.53 | Taxi: Taxi from Hotel to PHL |
| Christopher Moffatt | 10/21/2022 | $92.78 | Taxi: Hotel to Client meeting |
| Christopher Moffatt | 10/21/2022 | $42.00 | Taxi: Client to hotel |
| Christopher Moffatt | 10/22/2022 | $73.01 | Taxi: Hotel to Client meeting |
| Christopher Moffatt | 10/23/2022 | $13.91 | Taxi: client to hotel |
| Rob Esposito | 10/30/2022 | $8.25 | Tolls/Road Charges: Roadway tolls while working in Malvern |

**Expense Category Total**     **$5,206.90**

*Grand Total*     **$27,915.35**