**<u>EXHIBIT C</u>**

**TIME DETAIL**

29865796.1

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

| | | |
|---|---|---|
| Roger Frankel, as Future Claimants' Representative | Invoice Date: | November 22, 2022 |
| Frankel Wyron LLP | Invoice Number: | 50037786 |
| 2101 L Street, NW | Matter Number: | 102641.1001 |
| Suite 300 | | |
| Washington, DC 20037 | | |

Re:  Endo International plc
     For the period ending October 31, 2022

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 817,158.50 |
| Disbursements | $ | 11,031.43 |
| Total Due This Invoice | $ | 828,189.93 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

**Time Detail**

**Task Code:**    B001    Case Administration

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/17/22 | SGREE | Review incoming first day pleadings (.8); confer with L. Eden and C. Walls re: paperflow and notice of appearance issues (.4); emails with client and Ducera re: same (.2) | 1.40 | 825.00 | 1,155.00 |
| 08/17/22 | LEDEN | Confer with C. Walls re: case logistics | 0.30 | 325.00 | 97.50 |
| 08/17/22 | SGREE | Review and revise draft notice of appearance (.3); emails with C. Walls re: filing and service (.2) | 0.50 | 825.00 | 412.50 |
| 08/17/22 | CWALL | Prepare, file, and serve FCR's notice of appearance | 1.20 | 325.00 | 390.00 |
| 08/17/22 | AJACO | Review case background | 0.30 | 720.00 | 216.00 |
| 08/17/22 | CWALL | Download and circulate new pleadings | 1.30 | 325.00 | 422.50 |
| 08/18/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 08/18/22 | CWALL | Download and circulate new pleadings | 0.50 | 325.00 | 162.50 |
| 08/18/22 | JPATT | Call with R. Frankel re: case strategy | 0.40 | 1,590.00 | 636.00 |
| 08/19/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 08/19/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 08/19/22 | SGREE | Emails with client (.2) and C. Walls (.2) re: notice of appearance and issuance of notices | 0.40 | 825.00 | 330.00 |
| 08/19/22 | CWALL | Confer with R. Frankel, S. Greecher, and D. Laskin re: process to receive real time notice of filings | 0.80 | 325.00 | 260.00 |
| 08/19/22 | CWALL | Prepare critical dates calendar | 1.50 | 325.00 | 487.50 |
| 08/22/22 | SGREE | Review and comment on draft critical dates memo (.3); emails with C. Walls re: same (.2) | 0.50 | 825.00 | 412.50 |
| 08/22/22 | CWALL | Prepare critical dates calendar and circulate same | 1.50 | 325.00 | 487.50 |
| 08/22/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 08/22/22 | EHARR | Review critical dates | 0.20 | 1,105.00 | 221.00 |
| 08/22/22 | SGREE | Review and update work plan for client | 0.50 | 825.00 | 412.50 |
| 08/22/22 | AJACO | Review critical dates | 0.10 | 720.00 | 72.00 |
| 08/22/22 | EHARR | Review draft work plan | 0.30 | 1,105.00 | 331.50 |
| 08/23/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 08/23/22 | JKOCH | Emails with S. Greecher, L. Eden, and C. Walls re: first and second day options | 0.10 | 500.00 | 50.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/23/22 | SGREE | Emails with E. Harron (.2) and J. Kochenash (.2) re: summary of relief requested at second day hearing | 0.40 | 825.00 | 330.00 |
| 08/23/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 08/23/22 | LEDEN | Prepare chart re: first and second day motions per attorney request | 1.10 | 325.00 | 357.50 |
| 08/23/22 | LEDEN | Review 8/19/22 docket report re: recently filed pleadings and 8/22/22 memo re: upcoming deadlines and hearing dates | 0.10 | 325.00 | 32.50 |
| 08/24/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 08/24/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 08/25/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 08/25/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 08/26/22 | CWALL | Update critical dates calendar | 0.30 | 325.00 | 97.50 |
| 08/26/22 | SGREE | Review incoming pleadings and correspondence | 0.40 | 825.00 | 330.00 |
| 08/26/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 08/26/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 08/27/22 | JKOCH | Review and revise chart summarizing first and second day motions | 2.80 | 500.00 | 1,400.00 |
| 08/29/22 | SGREE | Review and revise work plan document (.3); email client re: update (.1) | 0.40 | 825.00 | 330.00 |
| 08/29/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 08/29/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 08/29/22 | SGREE | Review summary of first and second day motions (.4); emails with J. Kochenash re: comments to same (.1) | 0.50 | 825.00 | 412.50 |
| 08/29/22 | JKOCH | Email correspondence with L. Eden re: summaries of first and second day motions | 0.10 | 500.00 | 50.00 |
| 08/29/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 08/29/22 | JCHAP | Review summary re: first and second day motions and work plan | 0.90 | 780.00 | 702.00 |
| 08/30/22 | LEDEN | Update chart re: first and second day motions per request of J. Kochenash | 0.50 | 325.00 | 162.50 |
| 08/30/22 | SGREE | Review revised summary of first and second day motions (.3); emails with J. Kochenash re: same (.2) | 0.50 | 825.00 | 412.50 |
| 08/30/22 | CWALL | Prepare service lists and labels | 3.40 | 325.00 | 1,105.00 |
| 08/31/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 08/31/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 08/31/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/01/22 | CWALL | Prepare service lists and labels | 1.00 | 325.00 | 325.00 |
| 09/01/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 09/01/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/02/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/02/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/02/22 | SGREE | Review incoming filings re: appointment of official committees (.2); emails with client, J. Patton, and Ducera re: same (.2) | 0.40 | 825.00 | 330.00 |
| 09/02/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 09/02/22 | RBRAD | Correspondence with R. Frankel and R. Wyron re: committee appointments | 0.30 | 1,160.00 | 348.00 |
| 09/06/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/06/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/06/22 | CWALL | Download and circulate new pleadings | 0.50 | 325.00 | 162.50 |
| 09/06/22 | LEDEN | Review 9/2/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 09/07/22 | EHARR | Review emails from R. Brady and R. Frankel re: case update | 0.30 | 1,105.00 | 331.50 |
| 09/07/22 | CWALL | Prepare and circulate critical dates calendar | 0.40 | 325.00 | 130.00 |
| 09/07/22 | RBRAD | Teleconference with L. Laukitis re: case issues and updates (.5); draft memo to R. Frankel, R. Wyron, J. Patton, E. Harron, and S. Greecher re: same (.3) | 0.80 | 1,160.00 | 928.00 |
| 09/07/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 09/07/22 | CGOOD | Review first day declaration in preparation for case summary memo | 3.20 | 375.00 | 1,200.00 |
| 09/07/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/08/22 | AJACO | Brief review of recently filed pleadings | 0.20 | 720.00 | 144.00 |
| 09/08/22 | CGOOD | Review first day declaration | 0.60 | 375.00 | 225.00 |
| 09/08/22 | JPATT | Analyze first day motion issues | 1.30 | 1,590.00 | 2,067.00 |
| 09/08/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 09/09/22 | JCHAP | Revise memo re: revisions to first and second orders | 0.80 | 780.00 | 624.00 |
| 09/09/22 | CWALL | Update precedent re: FCR rulings | 0.10 | 325.00 | 32.50 |
| 09/09/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 09/09/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/12/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 09/12/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/13/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | | November 22, 2022 |
|---|---|---|---|---|
| | | Invoice Number: | | 50037786 |
| | | Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/13/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 09/13/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 09/14/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 09/14/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 09/14/22 | SGREE | Emails with E. Harron re: updated work plan | 0.20 | 825.00 | 165.00 |
| 09/15/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 09/15/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/16/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/16/22 | CWALL | Download and circulate new pleadings | 0.50 | 325.00 | 162.50 |
| 09/16/22 | SGREE | Review Hartford objection to various first day motions | 0.30 | 825.00 | 247.50 |
| 09/16/22 | CGOOD | Correspond with S. Greecher re: pleading summaries | 0.10 | 375.00 | 37.50 |
| 09/16/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/19/22 | CGOOD | Draft summary re: objections to second day relief | 0.20 | 375.00 | 75.00 |
| 09/19/22 | SGREE | Confer with R. Frankel (.2) and C. Walls (.2) re: notice of appearance and document circulation issues | 0.40 | 825.00 | 330.00 |
| 09/19/22 | CWALL | Download and circulate new pleadings | 0.60 | 325.00 | 195.00 |
| 09/19/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 09/19/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/20/22 | SGREE | Confer with client (.2) and C. Walls (.2) re: notices of appearance and receipt of pleadings | 0.40 | 825.00 | 330.00 |
| 09/20/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 09/20/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 09/20/22 | CGOOD | Draft summaries re: objections to second day relief | 2.30 | 375.00 | 862.50 |
| 09/21/22 | LEDEN | Review 9/20/22 docket report re: recently filed pleadings | 0.10 | 325.00 | 32.50 |
| 09/21/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 09/22/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/22/22 | SGREE | Review UCC response to first day interim orders (.3); email client re: same (.1) | 0.40 | 825.00 | 330.00 |
| 09/22/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/22/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 09/23/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 09/23/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/26/22 | RBRAD | Review Rule 2019 statement filed by Ad Hoc Committee of Personal Injury Victims | 0.10 | 1,160.00 | 116.00 |
| 09/26/22 | AJACO | Review recently filed pleadings | 0.40 | 720.00 | 288.00 |
| 09/26/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 09/26/22 | CWALL | Download and circulate new pleadings | 0.80 | 325.00 | 260.00 |
| 09/26/22 | SGREE | Review first lien lender reply to UCC response to first day interim motions (.2); emails with A. Tang and J. Patton re: reservations of rights in UCC response (.2) | 0.40 | 825.00 | 330.00 |
| 09/27/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/27/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 09/27/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 09/27/22 | EHARR | Emails with YCST team re: comments to case management order | 0.20 | 1,105.00 | 221.00 |
| 09/28/22 | JCHAP | Emails with J. Kleban, C. Shea, and R. Frankel re: case management order | 0.20 | 780.00 | 156.00 |
| 09/28/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 09/28/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 09/29/22 | RBRAD | Review revised draft case management order (.3) and correspondence with R. Frankel and J. Chapman re: same (.2) | 0.50 | 1,160.00 | 580.00 |
| 09/29/22 | JCHAP | Review revised case management order (.3); emails with R. Frankel, C. Shea, and L. Downing re: same (.3) | 0.60 | 780.00 | 468.00 |
| 09/29/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 10/03/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 10/03/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 10/03/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 10/04/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 10/04/22 | CWALL | Download and circulate new pleadings | 0.60 | 325.00 | 195.00 |
| 10/05/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 10/05/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 10/05/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 10/06/22 | JPATT | Review recent pleadings | 1.30 | 1,590.00 | 2,067.00 |
| 10/06/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 10/06/22 | CWALL | Update critical dates calendar | 0.30 | 325.00 | 97.50 |
| 10/07/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 10/07/22 | CWALL | Coordinate payment of invoice for 9/28/22 hearing transcript | 0.10 | 325.00 | 32.50 |

Roger Frankel, as Future Claimants'  Representative

| | | Invoice Date: | November 22, 2022 |
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 10/07/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 10/10/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 10/10/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 10/10/22 | CGOOD | Draft docket item summary | 1.30 | 375.00 | 487.50 |
| 10/11/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 10/12/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 10/12/22 | CWALL | Download and circulate new pleadings | 0.60 | 325.00 | 195.00 |
| 10/14/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 10/14/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 10/17/22 | CWALL | Download and circulate new pleadings | 0.70 | 325.00 | 227.50 |
| 10/17/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 10/17/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 10/18/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 10/18/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 10/19/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 10/20/22 | CWALL | Review final cash collateral order for critical dates and update calendar | 1.00 | 325.00 | 325.00 |
| 10/20/22 | CGOOD | Prepare docket item summaries for S. Greecher | 1.40 | 375.00 | 525.00 |
| 10/20/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 10/21/22 | CWALL | Update critical dates calendar | 0.20 | 325.00 | 65.00 |
| 10/21/22 | CWALL | Download and circulate new pleadings | 0.60 | 325.00 | 195.00 |
| 10/23/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 10/23/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 10/24/22 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | 0.40 | 335.00 | 134.00 |
| 10/25/22 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | 0.30 | 335.00 | 100.50 |
| 10/26/22 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | 0.20 | 335.00 | 67.00 |
| 10/27/22 | DLASK | Review and evaluate incoming pleadings and correspondence for distribution to counsel | 0.50 | 335.00 | 167.50 |
| 10/27/22 | EHARR | Review emails from J. Chapman and R. Frankel re: case status and work plan | 0.20 | 1,105.00 | 221.00 |
| 10/31/22 | HSMIL | Research re: case background | 1.20 | 450.00 | 540.00 |
| 10/31/22 | CWALL | Download and circulate new pleadings | 0.80 | 325.00 | 260.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/31/22 | CWALL | Prepare and circulate critical dates calendar | 0.40 | 325.00 | 130.00 |
| | | **Total** | **67.70** | | **35,923.00** |

**Task Code:**    B002    Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/17/22 | CWALL | Preparations for first day hearing | 1.00 | 325.00 | 325.00 |
| 08/17/22 | SGREE | Multiple calls and emails with C. Walls re: preparation for first day hearing (.4); emails with R. Brady and E. Harron re: same (.3); review documents in preparation for same (.4) | 1.10 | 825.00 | 907.50 |
| 08/18/22 | CWALL | Preparations for first day hearing | 1.00 | 325.00 | 325.00 |
| 08/18/22 | JKOCH | Review agenda and first day motions in advance of hearing | 0.30 | 500.00 | 150.00 |
| 08/18/22 | DLASK | Assist in preparation for first day hearing | 0.50 | 335.00 | 167.50 |
| 08/18/22 | JPATT | Attend first day hearing | 4.70 | 1,590.00 | 7,473.00 |
| 08/18/22 | SGREE | Participate in portion of first day hearing (2.4); multiple emails to/from chambers (.4), C. Walls (.4), client (.3), J. Patton (.2), and J. Kochenash (.3) re: same; review documents and pleadings re: same (.5) | 4.50 | 825.00 | 3,712.50 |
| 08/18/22 | JKOCH | Attend first day hearing | 4.70 | 500.00 | 2,350.00 |
| 08/19/22 | JKOCH | Draft summary of first day hearing | 1.70 | 500.00 | 850.00 |
| 08/19/22 | SGREE | Confer with J. Kochenash re: preparation of summary of first day hearing (.3); review and comment on draft (.4); review circulated summary (.2) | 0.90 | 825.00 | 742.50 |
| 08/19/22 | RBRAD | Review summary of first day hearing and related issues | 0.30 | 1,160.00 | 348.00 |
| 08/22/22 | EHARR | Review hearing summary | 0.30 | 1,105.00 | 331.50 |
| 09/09/22 | RBRAD | Review notice of second day hearing filed by Debtors | 0.20 | 1,160.00 | 232.00 |
| 09/09/22 | RBRAD | Correspondence with L. Laukitis re: Committee's request to continue second day hearing (.1) and correspondence with R. Frankel re: same (.1) | 0.20 | 1,160.00 | 232.00 |
| 09/14/22 | JCHAP | Review notice re: adjournment of second day hearing (.1); confer with C. Walls re: same (.2) | 0.30 | 780.00 | 234.00 |
| 09/16/22 | RBRAD | Review notice of adjournment | 0.20 | 1,160.00 | 232.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/21/22 | CWALL | Preparations for 9/28/22 hearing | 0.10 | 325.00 | 32.50 |
| 09/21/22 | SGREE | Multiple emails with client (.3) and C. Walls (.2) re: participation in hearing and logistics for same | 0.50 | 825.00 | 412.50 |
| 09/23/22 | CWALL | Preparations for 9/28/22 hearing | 1.10 | 325.00 | 357.50 |
| 09/26/22 | JCHAP | Review agenda and PI Victims 2019 statement re: hearing preparation | 0.30 | 780.00 | 234.00 |
| 09/26/22 | JCHAP | Confer with C. Walls re: hearing preparations | 0.20 | 780.00 | 156.00 |
| 09/26/22 | CWALL | Preparations for 9/28/22 hearing | 0.60 | 325.00 | 195.00 |
| 09/26/22 | RBRAD | Review agenda for 9/28/22 hearing | 0.20 | 1,160.00 | 232.00 |
| 09/27/22 | CWALL | Preparations for 9/28/22 hearing | 2.90 | 325.00 | 942.50 |
| 09/28/22 | JCHAP | Attend hearing re: second day matters, including FCR appointment | 5.40 | 780.00 | 4,212.00 |
| 09/28/22 | SGREE | Participate in omnibus hearing (5.0); follow up with J. Patton, R. Brady, and J. Chapman re: same (.2) | 5.20 | 825.00 | 4,290.00 |
| 09/28/22 | CWALL | Preparations for 9/28/22 hearing | 0.20 | 325.00 | 65.00 |
| 09/28/22 | RBRAD | Attend omnibus hearing | 5.00 | 1,160.00 | 5,800.00 |
| 09/28/22 | RBRAD | Prepare for omnibus hearing (review revised forms of order and meet with R. Frankel, E. Harron and J. Patton) | 0.60 | 1,160.00 | 696.00 |
| 09/28/22 | EHARR | Attend hearing | 5.00 | 1,105.00 | 5,525.00 |
| 09/28/22 | JCHAP | Emails with C. Walls re: hearing transcript | 0.10 | 780.00 | 78.00 |
| 09/28/22 | JPATT | Attend second day hearing (5.0) and follow up re: same (2.8) | 7.80 | 1,590.00 | 12,402.00 |
| 10/06/22 | CWALL | Confer with A. Jacobs and D. Laskin and review proposed case management procedures governing notice of adjournments | 0.20 | 325.00 | 65.00 |
| 10/06/22 | CWALL | Obtain transcript of 9/28/22 hearing | 0.20 | 325.00 | 65.00 |
| 10/10/22 | SGREE | Review and comment on agenda for 10/13/22 hearing (.3); emails with counsel to debtors re: same (.3); multiple emails with C. Walls and client re: instructions for professionals and requests to appear telephonically (.9) | 1.50 | 825.00 | 1,237.50 |
| 10/10/22 | CWALL | Preparations for 10/13/22 hearing | 1.80 | 325.00 | 585.00 |
| 10/10/22 | AJACO | Review agenda for 10/14/22 hearing for 10/13/22 hearing | 0.20 | 720.00 | 144.00 |
| 10/11/22 | CWALL | Preparations for 10/13/22 and 10/14/22 hearings | 1.80 | 325.00 | 585.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/11/22 | SGREE | Emails to and from chambers re: telephonic participation in 10/13/22 hearing (.2); confer with R. Brady re: preparations for hearing (.2); confer with C. Walls re: same (.2) | 0.60 | 825.00 | 495.00 |
| 10/12/22 | RBRAD | Review agenda for 10/14/22 hearing and amended agenda for 10/13/22 hearing (.2); correspondence with Skadden re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 10/12/22 | SGREE | Emails with counsel to debtors re: preparations for omnibus hearing | 0.20 | 825.00 | 165.00 |
| 10/12/22 | AJACO | Review 10/13/22 hearing pleadings | 0.10 | 720.00 | 72.00 |
| 10/12/22 | CWALL | Preparations for 10/13/22 and 10/14/22 hearings | 1.00 | 325.00 | 325.00 |
| 10/13/22 | EHARR | Attend telephonic hearing re: YCST retention | 0.70 | 1,105.00 | 773.50 |
| 10/13/22 | CWALL | Preparations for 10/13/22 and 10/14/22 hearings | 1.20 | 325.00 | 390.00 |
| 10/13/22 | JCHAP | Emails with C. Walls re: 10/14/22 hearing | 0.20 | 780.00 | 156.00 |
| 10/13/22 | RBRAD | Prepare for (.9) and attend/conduct hearing re: FCR retention applications (1.1) | 2.00 | 1,160.00 | 2,320.00 |
| 10/13/22 | JCHAP | Review agenda for 10/14/22 hearing | 0.20 | 780.00 | 156.00 |
| 10/13/22 | SGREE | Review documents in preparation for hearing (.5); participate in omnibus hearing (includes time waiting to be heard (1.3) | 1.80 | 825.00 | 1,485.00 |
| 10/13/22 | AJACO | Attend hearing | 0.20 | 720.00 | 144.00 |
| 10/14/22 | DLASK | Review and process telephonic hearing appearance information | 0.10 | 335.00 | 33.50 |
| 10/14/22 | JCHAP | Emails with C. Walls re: 10/19/22 hearing | 0.10 | 780.00 | 78.00 |
| 10/14/22 | JCHAP | Attend hearing | 1.20 | 780.00 | 936.00 |
| 10/14/22 | EHARR | Review hearing summary re: cash collateral motion | 0.20 | 1,105.00 | 221.00 |
| 10/14/22 | SGREE | Participate in status hearing re: cash collateral motion (1.0); emails with client re: summary (.2) | 1.20 | 825.00 | 990.00 |
| 10/14/22 | CWALL | Preparations for 10/19/22 hearing | 0.40 | 325.00 | 130.00 |
| 10/17/22 | CWALL | Preparations for 10/19/22 hearing | 0.80 | 325.00 | 260.00 |
| 10/18/22 | CWALL | Preparations for 10/19/22 hearing | 0.30 | 325.00 | 97.50 |
| 10/19/22 | JCHAP | Call with R. Frankel, R. Wyron, R. Brady, J. Patton, and S. Greecher re: cash collateral hearing | 0.30 | 780.00 | 234.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/19/22 | SGREE | Participate in hearing on cash collateral motion | 0.80 | 825.00 | 660.00 |
| 10/19/22 | RBRAD | Prepare for (.8) and attend hearing on final cash collateral order (.8) | 1.60 | 1,160.00 | 1,856.00 |
| 10/19/22 | JCHAP | Attend hearing | 0.90 | 780.00 | 702.00 |
| 10/20/22 | CWALL | Preparations for 10/26/22 hearing | 0.30 | 325.00 | 97.50 |
| 10/21/22 | CWALL | Preparations for 10/26/22 hearing | 0.50 | 325.00 | 162.50 |
| 10/23/22 | RBRAD | Correspondence with E. Harron and S. Greecher re: hearing on preliminary injunction | 0.20 | 1,160.00 | 232.00 |
| | | **Total** | **80.30** | | **70,559.50** |

| **Task Code:** | **B003** | Cash Collateral/DIP Financing | | | |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/08/22 | JCHAP | Review and analyze cash collateral motion | 1.90 | 780.00 | 1,482.00 |
| 09/15/22 | RBRAD | Negotiations with L. Laukitis re: cash collateral order | 0.50 | 1,160.00 | 580.00 |
| 09/16/22 | SGREE | Review UST objection to cash management | 0.10 | 825.00 | 82.50 |
| 09/23/22 | JCHAP | Prepare updated budget per request of Debtors (.3); emails with R. Brady re: same (.1) re: cash collateral budget | 0.40 | 780.00 | 312.00 |
| 09/27/22 | JCHAP | Emails with R. Brady re: budget estimate for Debtors (.1); emails with R. Frankel and R. Wyron re: same (.1) re: cash collateral budget | 0.20 | 780.00 | 156.00 |
| 09/27/22 | EHARR | Emails re: YCST budget re: cash collateral budget | 0.20 | 1,105.00 | 221.00 |
| 09/27/22 | RBRAD | Prepare FCR professional budget estimates requested by A&M for cash collateral budget | 0.60 | 1,160.00 | 696.00 |
| 10/05/22 | RBRAD | Review proposed scheduling order in connection with hearing on final cash collateral motion | 0.30 | 1,160.00 | 348.00 |
| 10/07/22 | SGREE | Review committee objections to cash collateral motion (1.1); prepare summary of same (.8); emails with client re: same (.3) | 2.20 | 825.00 | 1,815.00 |
| 10/07/22 | RBRAD | Review OCC objection to cash collateral motion (.7) and UCC objection to cash collateral motion (.4); review summary to client re: same (.2) | 1.30 | 1,160.00 | 1,508.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/12/22 | RBRAD | Review replies and joinders in support of cash collateral motion and revised form of order | 1.40 | 1,160.00 | 1,624.00 |
| 10/13/22 | JCHAP | Review cash collateral reply, revised order, and related pleadings | 1.60 | 780.00 | 1,248.00 |
| 10/14/22 | JCHAP | Review cash collateral objection | 0.20 | 780.00 | 156.00 |
| 10/15/22 | RBRAD | Review and consider issues with proposed cash collateral order | 0.50 | 1,160.00 | 580.00 |
| 10/17/22 | SGREE | Review correspondence re: proposed cash collateral order (.2); emails with R. Brady, J. Patton, and J. Chapman re: same (.2); review and comment on order (.4); email debtors' counsel re: same (.1) | 0.90 | 825.00 | 742.50 |
| 10/17/22 | EHARR | Emails from S. Greecher re: comments to cash collateral order | 0.20 | 1,105.00 | 221.00 |
| 10/17/22 | RBRAD | Correspondence with S. Greecher and L. Laukitis re: FCR comments to cash collateral order | 0.30 | 1,160.00 | 348.00 |
| 10/18/22 | RBRAD | Review revised cash collateral order and outline issues (.5); negotiate revisions to cash collateral order (1.4) | 1.90 | 1,160.00 | 2,204.00 |
| 10/18/22 | EHARR | Emails re: FCR issues with cash collateral order | 0.50 | 1,105.00 | 552.50 |
| 10/18/22 | JPATT | Analyze cash collateral order issues | 3.30 | 1,590.00 | 5,247.00 |
| 10/18/22 | SGREE | Review and comment on draft cash collateral order (1.3); confer with J. Chapman (multiple x) (.6); emails with R. Brady, J. Patton, E. Harron, and client (.6); calls and emails with lenders and debtors (1.2) re: same | 3.70 | 825.00 | 3,052.50 |
| 10/18/22 | JCHAP | Review and revise cash collateral order (.9); confer with J. Kestecher re: same (.7); confer with S. Greecher re: same (.6); call with J. Goldstein, J. Kestecher, S. Elberg, and S. Greecher re: same (.5); emails with FCR team re: cash collateral order negotiations (.9) | 3.60 | 780.00 | 2,808.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/19/22 | RBRAD | Continue negotiations with J. Goldstein re: cash collateral order and statements on the record (.9); teleconference with S. Greecher re: same (.2); teleconference with J. Patton re: same (.2); draft memo to R. Frankel and R. Wyron re: recommendation on position on cash collateral order (.5); review further revised cash collateral order (.6) ; review further revised final cash collateral order (.3); correspondence with R. Frankel re: same (.2) and correspondence with Skadden and Gibson re: same (.2) | 3.10 | 1,160.00 | 3,596.00 |
| 10/19/22 | JPATT | Analyze cash collateral order issues | 2.30 | 1,590.00 | 3,657.00 |
| 10/19/22 | SGREE | Review revised cash collateral order post-hearing (.4); emails with R. Brady and J. Chapman re: same (.2) | 0.60 | 825.00 | 495.00 |
| 10/19/22 | SGREE | Call with client, R. Brady, J. Patton, and J. Chapman re: cash collateral order and hearing preparations (.3); multiple emails with lender counsel re: same (.3); confer with R. Brady re: same (.3) | 0.90 | 825.00 | 742.50 |
| 10/19/22 | JCHAP | Review revised cash collateral order and emails with R. Brady and S. Greecher re: same | 0.20 | 780.00 | 156.00 |
| 10/21/22 | JCHAP | Review milestones and triggers re: revised cash collateral order (.7); confer with C. Walls re: same (.2) | 0.90 | 780.00 | 702.00 |
| 10/24/22 | SGREE | Review documents and correspondence re: revised cash collateral order | 0.40 | 825.00 | 330.00 |
| 10/25/22 | CGOOD | Review and summarize order re: cash collateral motion | 2.60 | 375.00 | 975.00 |
| | | **Total** | **36.80** | | **36,637.50** |

**Task Code:**   **B004**   Schedules & Statements, U.S. Trustee Reports

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/29/22 | SGREE | Review US Trustee documentation re: committee formation (.2); emails with J. Patton re: same (.2) | 0.40 | 825.00 | 330.00 |
| 09/12/22 | SGREE | Emails with C. Goodman re: 341 meeting coverage | 0.20 | 825.00 | 165.00 |
| 09/15/22 | SGREE | Emails with J. Kochenash re: coverage for 341 meeting | 0.20 | 825.00 | 165.00 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | November 22, 2022 |
| --- | --- | --- | --- | --- |
| | | | Invoice Number: | 50037786 |
| | | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 09/19/22 | SGREE | Review J. Kochenash summary of 341 meeting (.2); emails with J. Kochenash and client re: same (.2) | 0.40 | 825.00 | 330.00 |
| 09/19/22 | JCHAP | Emails with S. Greecher re: 341 meeting | 0.10 | 780.00 | 78.00 |
| 09/19/22 | JKOCH | Attend 341 meeting (.4) and summarize same (.3) | 0.70 | 500.00 | 350.00 |
| | | **Total** | **2.00** | | **1,418.00** |

**Task Code:** B006    Use, Sale or Lease of Property (363 issues)

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 08/16/22 | JKOCH | Follow-up conference with S. Greecher re: further research into 363 sales | 0.10 | 500.00 | 50.00 |
| 08/16/22 | JKOCH | Meet with J. Patton, S. Greecher, and R. Brady re: 363 issues | 1.00 | 500.00 | 500.00 |
| 08/16/22 | RBRAD | Prepare for and meet with J. Patton, S. Greecher, and J. Kochenash re: research on limits on section 363(f) | 1.00 | 1,160.00 | 1,160.00 |
| 08/16/22 | JKOCH | Review research and memo re: 363 sale issues | 0.30 | 500.00 | 150.00 |
| 08/17/22 | SGREE | Review documents and correspondence re: proposed asset sale (.9); emails to/from R. Wyron and J. Patton re: SDNY precedent re: potential issues (.2); review case law (.4) | 1.50 | 825.00 | 1,237.50 |
| 08/25/22 | SGREE | Continue review and summary of free and clear and successor liability case law addressing role and effect of FCR retention | 3.60 | 825.00 | 2,970.00 |
| 08/29/22 | SGREE | Continue review and analysis of case law re: 363 sale scope | 2.90 | 825.00 | 2,392.50 |
| 08/31/22 | JKOCH | Research re: sale issues (1.3) and call with S. Greecher re: same (.2) | 1.50 | 500.00 | 750.00 |
| 09/01/22 | JCHAP | Research re: post-sale trust structure | 1.10 | 780.00 | 858.00 |
| 09/02/22 | JCHAP | Review and summarize motion re: de minimis asset sales | 1.40 | 780.00 | 1,092.00 |
| 09/02/22 | SGREE | Review de minimis asset sale motion (.3); emails with J. Chapman re: preparation of summary for client (.2) | 0.50 | 825.00 | 412.50 |
| 09/06/22 | SGREE | Continue preparing memo re: FCR involvement in 363 sale case | 2.50 | 825.00 | 2,062.50 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/07/22 | JCHAP | Review first and second day motions and draft memo re: proposed revisions to orders and additional diligence (6.8); emails with N. Ansari re: cash management motion (.1) | 6.90 | 780.00 | 5,382.00 |
| 09/07/22 | SGREE | Continue preparing memo re: FCR involvement in 363 sale case (3.7); emails with client and co-counsel re: applicable precedent in Southern District of New York (.2) | 3.90 | 825.00 | 3,217.50 |
| 09/08/22 | SGREE | Continue preparing memo re: FCR involvement in 363 sale case | 3.30 | 825.00 | 2,722.50 |
| 09/09/22 | EHARR | Review memo re: FCR in sale cases | 0.60 | 1,105.00 | 663.00 |
| 09/09/22 | SGREE | Review and finalize draft memo re: FCR role in 363 sale process (1.3); emails with J. Patton, E. Harron, and R. Brady re: same (.2) | 1.50 | 825.00 | 1,237.50 |
| 09/09/22 | RBRAD | Review research memo re: legal issues in connection with Debtors' proposed asset sale | 1.20 | 1,160.00 | 1,392.00 |
| 09/12/22 | RBRAD | Review and revise chart of comments and requested revisions to Debtors' proposed orders on second day motions and proposed final orders on first day motions (.9); correspondence with R. Frankel, J. Chapman and L. Laukitis re: same (.3) | 1.20 | 1,160.00 | 1,392.00 |
| 09/12/22 | JCHAP | Emails with R. Brady, L. Laukitis, and R. Brady re: first day final order comments | 0.30 | 780.00 | 234.00 |
| 09/13/22 | JCHAP | Emails with R. Brady and L. Laukitis re: objection deadline for second day hearing | 0.20 | 780.00 | 156.00 |
| 09/13/22 | RBRAD | Correspondence with L. Laukitis and J. Chapman re: deadline to respond to certain second day motions and final orders on first day motions | 0.20 | 1,160.00 | 232.00 |
| 09/14/22 | RBRAD | Teleconference with L. Laukitis re: FCR comments to second day motions and orders on first day relief (.5); correspondence with R. Frankel, R. Wyron and YCST team re: same (.2); correspondence with L. Laukitis re: consideration of additional revision to cash collateral order (.2) | 0.90 | 1,160.00 | 1,044.00 |
| 09/15/22 | RBRAD | Correspondence with R. Frankel and L. Laukitis re: revised cash management order | 0.30 | 1,160.00 | 348.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/15/22 | JCHAP | Emails with R. Brady and L. Laukitis re: revisions to orders for second day hearing (.6); emails with J. Patton and R. Frankel re: same (.2) | 0.80 | 780.00 | 624.00 |
| 09/20/22 | SGREE | Review memo and correspondence re: role of FCR in connection with 363 sales (.4); confer with J. Kochenash re: same (.2) | 0.60 | 825.00 | 495.00 |
| 09/20/22 | JKOCH | Confer with S. Greecher re: follow up research re: potential sale issues | 0.20 | 500.00 | 100.00 |
| 09/22/22 | RBRAD | Review UCC's statement and reservation of rights re: first day motions and related relief (.2); correspondence with S. Greecher re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 09/22/22 | JCHAP | Review reservation of rights re: first day motions | 0.30 | 780.00 | 234.00 |
| 09/22/22 | JKOCH | Analyze potential sale issues and confer with S. Greecher re: same | 0.40 | 500.00 | 200.00 |
| 09/22/22 | SGREE | Review summary of UST's objection re: cash management motion | 0.20 | 825.00 | 165.00 |
| 09/23/22 | JKOCH | Further research into potential sale issues | 1.40 | 500.00 | 700.00 |
| 09/23/22 | JCHAP | Review Ram Ridge sale motion | 0.40 | 780.00 | 312.00 |
| 09/24/22 | RBRAD | Correspondence with C. Grear and R. Frankel re: tax issues in connection with sale process/plan negotiations | 0.20 | 1,160.00 | 232.00 |
| 09/25/22 | RBRAD | Review Debtors' proposed revised cash management order (.3) and correspondence with J. Patton and J. Chapman re; same (.1) | 0.40 | 1,160.00 | 464.00 |
| 09/25/22 | RBRAD | Correspondence with R. Frankel, C. Grear, and J. Chapman re: tax issues in connection with sale process/plan negotiations | 0.20 | 1,160.00 | 232.00 |
| 09/26/22 | CGREA | Review and analyze tax issues in connection with sale process | 0.30 | 1,160.00 | 348.00 |
| 09/26/22 | CGOOD | Draft and finalize summaries re: objections and responses to second day relief | 3.50 | 375.00 | 1,312.50 |
| 09/26/22 | SGREE | Review FCR duties and preclusive effect in proceedings (.3); emails with J. Kochenash re: same (.2) | 0.50 | 825.00 | 412.50 |
| 09/26/22 | JPATT | Review second day hearing pleadings and issues | 2.70 | 1,590.00 | 4,293.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/26/22 | RBRAD | Review and comment on further revised draft cash management order (.3); correspondence with L. Laukitis and L. Downing re: same (.2); teleconference with L. Laukitis re: same (.3); draft memo to J. Patton, E. Harron, and J. Chapman re: same (.2); teleconference with J. Patton re: same (.2); correspondence with R. Frankel and R. Wyron re: same (.2) | 1.40 | 1,160.00 | 1,624.00 |
| 09/26/22 | JCHAP | Review and revise cash management order (.5); emails with R. Brady, R. Frankel, and R. Wyron re: same (.4); emails with R. Brady and L. Downing re: same (.2) | 1.10 | 780.00 | 858.00 |
| 09/27/22 | JCHAP | Research re: FCR and sale issues (5.6); confer with S. Greecher re: same (.2) | 5.80 | 780.00 | 4,524.00 |
| 09/27/22 | JCHAP | Email from A. Tang re: tax issues | 0.10 | 780.00 | 78.00 |
| 09/27/22 | JCHAP | Emails with R. Brady, R. Frankel, and C. Fee re: cash management order | 0.30 | 780.00 | 234.00 |
| 09/27/22 | CGOOD | Draft and finalize summaries re: objections and responses to second day relief | 2.80 | 375.00 | 1,050.00 |
| 09/27/22 | RBRAD | Teleconference with R. Frankel re: negotiations on cash management order (.2); teleconference with L. Laukitis re: same (.4) (2x); correspondence with L. Laukitis re: resolution of issues (.1) and review revised form of order (.2); correspondence with R. Frankel re: same (.1) | 1.00 | 1,160.00 | 1,160.00 |
| 09/27/22 | SGREE | Confer with J. Chapman re: status of research re: 363 sale process | 0.20 | 825.00 | 165.00 |
| 09/30/22 | JKOCH | Further research into potential sale issues | 0.20 | 500.00 | 100.00 |
| 09/30/22 | SGREE | Review voluntary injunction stipulations (.7); emails with Ducera re: summary and impact on sale process (.3) | 1.00 | 825.00 | 825.00 |
| 09/30/22 | JKOCH | Further research into potential sale issues | 0.30 | 500.00 | 150.00 |
| 09/30/22 | CGREA | Review and analyze background information re: tax issues in connection with sale process | 1.90 | 1,160.00 | 2,204.00 |
| 10/01/22 | JKOCH | Further research into potential sale issues | 2.40 | 500.00 | 1,200.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/05/22 | SGREE | Review and revise/edit memo re: FCR role in 363 sale cases (.9); emails with J. Kochenash, J. Patton, E. Harron, and R. Brady re: same (.3) | 1.20 | 825.00 | 990.00 |
| 10/06/22 | SGREE | Emails with J. Patton re: status of memo re: FCR role in connection with 363 sale process | 0.30 | 825.00 | 247.50 |
| 10/07/22 | SGREE | Review case law related to FCR/363 sale memo (.5); review, revise and edit same (.4); emails with J. Patton, E. Harron, and R. Brady re: same (.2) and email client re: same (.1) | 1.20 | 825.00 | 990.00 |
| 10/20/22 | JKOCH | Email correspondence (multiple) with S. Greecher, J. Chapman, and R. Brady re: research in connection with potential sale issues | 0.10 | 500.00 | 50.00 |
| 10/20/22 | RBRAD | Teleconference with R. Wyron re: issues in connection with proposed sale procedures and sale structure (.3) and develop strategy re: same (.6) | 0.90 | 1,160.00 | 1,044.00 |
| 10/20/22 | JCHAP | Emails with J. Patton, E. Harron, R. Brady, S. Greecher, and J. Kochenash re: sale issues (.4); follow-up emails with Ducera team re: same (.3) | 0.70 | 780.00 | 546.00 |
| 10/20/22 | SGREE | Emails with R. Brady and J. Kochenash re: additional research related to sale order issues | 0.30 | 825.00 | 247.50 |
| 10/24/22 | JKOCH | Research into further potential sale issues | 1.20 | 500.00 | 600.00 |
| 10/25/22 | SGREE | Call with J. Kochenash re: follow-up research on successor liability issues related to asset sales | 0.30 | 825.00 | 247.50 |
| 10/25/22 | JKOCH | Research into further potential sale issues | 3.20 | 500.00 | 1,600.00 |
| 10/27/22 | JCHAP | Research re: sale and future claim issues | 4.20 | 780.00 | 3,276.00 |
| 10/27/22 | JKOCH | Research into further potential sale issues (2.9); draft memo re: same (1.0) | 3.90 | 500.00 | 1,950.00 |
| 10/28/22 | JKOCH | Draft memo re: further potential sale issues | 7.70 | 500.00 | 3,850.00 |
| 10/28/22 | EMORT | Review sale diligence materials | 0.80 | 995.00 | 796.00 |
| 10/31/22 | SGREE | Emails with debtors' counsel (.1) and E. Morton (.1) re: proposed pre-sale restructuring transaction | 0.20 | 825.00 | 165.00 |
| 10/31/22 | CGREA | Review and analyze transfer tax issues | 1.40 | 1,160.00 | 1,624.00 |
| | | **Total** | **96.40** | | **74,523.00** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

**Task Code:**   B007   Claims Analysis, Objections and Resolutions

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/22 | RBRAD | Review diligence materials and Ducera analysis | 1.30 | 1,160.00 | 1,508.00 |
| 08/16/22 | SGREE | Review and comment on Ducera financial diligence list; emails with J. Patton re: same | 0.30 | 825.00 | 247.50 |
| 08/16/22 | JPATT | Review due process/successor liability issues | 0.50 | 1,590.00 | 795.00 |
| 08/16/22 | SGREE | Review and summarize free and clear and successor liability case law in preparation for discussion (2.7); emails with YCST team re: same (.30) | 3.00 | 825.00 | 2,475.00 |
| 08/30/22 | JCHAP | Research re: potential future claims | 1.20 | 780.00 | 936.00 |
| 08/30/22 | SGREE | Review and summarize precedent mass tort cases re: scope of claims subject to bankruptcy court orders | 3.30 | 825.00 | 2,722.50 |
| 08/31/22 | SGREE | Continue to review and summarize precedent mass tort cases re: scope of claims subject to bankruptcy court orders (4.4); confer with J. Kochenash (.2); review correspondence re: same (.2) | 4.80 | 825.00 | 3,960.00 |
| 08/31/22 | JCHAP | Research re: potential future claims | 1.90 | 780.00 | 1,482.00 |
| 09/01/22 | JCHAP | Research re: potential future claims (.6); draft summary re: same (.8); email with R. Brady, E. Harron, J. Patton, and A. Jacobs re: same (.1) | 1.50 | 780.00 | 1,170.00 |
| 09/01/22 | SGREE | Begin preparing memo re: mass tort cases re: scope of claims subject to bankruptcy court orders | 6.60 | 825.00 | 5,445.00 |
| 09/01/22 | RBRAD | Correspondence with R. Frankel and J. Patton re: FCR diligence | 0.20 | 1,160.00 | 232.00 |
| 09/07/22 | JPATT | Review due diligence production | 2.20 | 1,590.00 | 3,498.00 |
| 09/07/22 | JCHAP | Research re: claim resolution issues | 2.80 | 780.00 | 2,184.00 |
| 09/09/22 | JCHAP | Research re: claim resolution issues | 4.90 | 780.00 | 3,822.00 |
| 09/12/22 | RBRAD | Correspondence with R. Frankel and R. Wyron re: FCR diligence material added to data room (.2); begin review of materials (.7) | 0.90 | 1,160.00 | 1,044.00 |
| 09/13/22 | JPATT | Review due diligence production | 3.30 | 1,590.00 | 5,247.00 |
| 09/14/22 | RBRAD | Correspondence with L. Downing re: company presentation to official committees and FCR | 0.20 | 1,160.00 | 232.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/14/22 | RBRAD | Review additional diligence materials provided by Debtors | 0.70 | 1,160.00 | 812.00 |
| 09/14/22 | EHARR | Review company diligence responses | 0.70 | 1,105.00 | 773.50 |
| 09/15/22 | MSHAR | Review update on bankruptcy and opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 09/15/22 | JPATT | Review due diligence production | 3.20 | 1,590.00 | 5,088.00 |
| 09/16/22 | ARADO | Research re: opioid litigation | 2.30 | 375.00 | 862.50 |
| 09/16/22 | MSHAR | Research re: opioid litigation | 0.20 | 1,215.00 | 243.00 |
| 09/19/22 | ARADO | Research re: pre-petition litigation and draft research summary re: same | 8.80 | 375.00 | 3,300.00 |
| 09/20/22 | MSHAR | Review update on opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 09/20/22 | ARADO | Research re: pre-petition litigation (3.7); emails with M. Sharp re: research summary (.1); draft summary (5.1) | 8.90 | 375.00 | 3,337.50 |
| 09/21/22 | MSHAR | Review research re: pre-petition litigation | 0.40 | 1,215.00 | 486.00 |
| 09/21/22 | MSHAR | Research re: pre-petition litigation | 0.30 | 1,215.00 | 364.50 |
| 09/21/22 | JPATT | Review diligence responses | 2.80 | 1,590.00 | 4,452.00 |
| 09/21/22 | ARADO | Further research re: pre-petition litigation (.7); review and revise research summary re: pre-petition litigation (2.0); emails with M. Sharp re: same (.2) | 2.90 | 375.00 | 1,087.50 |
| 09/22/22 | JCHAP | Research re: future claims liability | 3.70 | 780.00 | 2,886.00 |
| 09/22/22 | MSHAR | Review updated memo from A. Radovanovich re: pre-petition litigation | 0.10 | 1,215.00 | 121.50 |
| 09/22/22 | RBRAD | Review materials (.5) and attend presentation by Debtor professionals re: business and case issues (1.0) | 1.50 | 1,160.00 | 1,740.00 |
| 09/22/22 | JCHAP | Emails with FCR team re: future claims analysis | 0.20 | 780.00 | 156.00 |
| 09/22/22 | JPATT | Attend overview presentation with Debtor | 0.80 | 1,590.00 | 1,272.00 |
| 09/22/22 | JPATT | Review due diligence materials | 2.30 | 1,590.00 | 3,657.00 |
| 09/22/22 | MSHAR | Review update on opioid litigation | 0.20 | 1,215.00 | 243.00 |
| 09/22/22 | EHARR | Attend company presentation re: case diligence | 1.00 | 1,105.00 | 1,105.00 |
| 09/23/22 | EMORT | Review presentation materials from company | 0.80 | 995.00 | 796.00 |
| 09/23/22 | RBRAD | Correspondence with L. Downing re: FCR diligence on Mesh/Ranitidine claims against Endo | 0.20 | 1,160.00 | 232.00 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | November 22, 2022 |
|---|---|---|---|---|
| | | | Invoice Number: | 50037786 |
| | | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/23/22 | ARADO | Review and revise research summary re: pre-petition litigation (4.6); further research re: same (.7); review comments to memo re: same (.3); emails with M. Sharp re: same (.1) | 5.70 | 375.00 | 2,137.50 |
| 09/23/22 | MSHAR | Review litigation update | 0.20 | 1,215.00 | 243.00 |
| 09/26/22 | JCHAP | Review draft report re: latency (.2); emails with S. Greecher re: same (.2); review memo re: bar date (.3) | 0.40 | 780.00 | 312.00 |
| 09/26/22 | JCHAP | Emails with J. Kleban re: data room updates | 0.20 | 780.00 | 156.00 |
| 09/27/22 | MSHAR | Review update on opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 09/28/22 | JCHAP | Research re: potential foreign claims | 2.90 | 780.00 | 2,262.00 |
| 09/29/22 | JCHAP | Emails with J. Kleban and C. Grear re: data room updates | 0.20 | 780.00 | 156.00 |
| 09/29/22 | JCHAP | Research re: sale process and future claims | 5.80 | 780.00 | 4,524.00 |
| 09/29/22 | JCHAP | Emails with R. Frankel and R. Wyron re: due diligence requests (.2); research re: same (.9) | 1.10 | 780.00 | 858.00 |
| 10/03/22 | JPATT | Review research materials re: mesh claims | 2.30 | 1,590.00 | 3,657.00 |
| 10/03/22 | JPATT | Review research re: mesh/ranitidine | 1.20 | 1,590.00 | 1,908.00 |
| 10/03/22 | RBRAD | Conference call with L. Laukitis, L. Downing, and outside litigation counsel and R. Frankel, R. Wyron, J. Patton, and E. Harron re: background and diligence on mesh and ranitidine litigation and claims | 1.30 | 1,160.00 | 1,508.00 |
| 10/03/22 | EHARR | Call among R. Frankel, L. Downing, L. Baird, H. Rocks, J. Patton, R. Brady, L. Laukitis, G. Wyatt, and R. Wyron re: claims diligence | 1.30 | 1,105.00 | 1,436.50 |
| 10/03/22 | JCHAP | Emails with R. Brady, E. Harron, and S. Greecher re: insurance | 0.10 | 780.00 | 78.00 |
| 10/03/22 | JCHAP | Review and analyze data room | 8.90 | 780.00 | 6,942.00 |
| 10/03/22 | SGREE | Confer with R. Brady re: ranitidine and mesh claim estimation issues (.3); review documents and correspondence re: same (.2); email NERA re: same (.1) | 0.60 | 825.00 | 495.00 |
| 10/03/22 | MSHAR | Review update on opioid litigation | 0.10 | 1,215.00 | 121.50 |
| 10/04/22 | JCHAP | Review and analyze data room and update due diligence tracker | 10.10 | 780.00 | 7,878.00 |

Roger Frankel, as Future Claimants' Representative

| | | | | | Invoice Date: | November 22, 2022 |
| | | | | | Invoice Number: | 50037786 |
| | | | | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/22 | SGREE | Review NERA initial diligence request (.2); emails with R. Brady, E. Harron, and NERA re: review and discussion of diligence items (.3) | 0.50 | 825.00 | 412.50 |
| 10/04/22 | JPATT | Review diligence materials | 2.20 | 1,590.00 | 3,498.00 |
| 10/05/22 | MSHAR | Review update on opioid litigations | 0.10 | 1,215.00 | 121.50 |
| 10/05/22 | CWALL | Respond to request from J. Chapman for sample insurance coverage charts | 0.20 | 325.00 | 65.00 |
| 10/05/22 | JCHAP | Emails with L. Downing, J. Kleban, and L. Laukitis re: insurance (.2); emails with C. Walls re: insurance chart (.1) | 0.30 | 780.00 | 234.00 |
| 10/05/22 | JCHAP | Review and analyze data room and update diligence tracker | 8.80 | 780.00 | 6,864.00 |
| 10/06/22 | MSHAR | Review updates re: objections in bankruptcy opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 10/06/22 | JCHAP | Review and analyze data room and update diligence tracker | 5.80 | 780.00 | 4,524.00 |
| 10/06/22 | MSHAR | Review notice re: filings in opioid-related litigation | 0.10 | 1,215.00 | 121.50 |
| 10/06/22 | RBRAD | Review summary of call with D. Creadore, counsel to NAS ad hoc committee, re: case issues | 0.20 | 1,160.00 | 232.00 |
| 10/06/22 | RBRAD | Review memo on potential insurance coverage for opioid, mesh, and ranitidine claims and next steps | 0.30 | 1,160.00 | 348.00 |
| 10/06/22 | JCHAP | Research re: NAS claims | 2.40 | 780.00 | 1,872.00 |
| 10/07/22 | JCHAP | Research re: future claims and sale processes | 4.40 | 780.00 | 3,432.00 |
| 10/07/22 | MSHAR | Review new ranitidine litigation | 0.20 | 1,215.00 | 243.00 |
| 10/08/22 | EHARR | Review and edit FCR diligence memo | 1.20 | 1,105.00 | 1,326.00 |
| 10/10/22 | MSHAR | Research ranitidine suits and scientific data (.60); email to A. Radovanovich re: same (.10) | 0.70 | 1,215.00 | 850.50 |
| 10/10/22 | RBRAD | Review open issues re: diligence (.2) and correspondence with R. Frankel, E. Harron, and J. Chapman re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 10/10/22 | JCHAP | Emails with R. Frankel, R. Wyron, E. Harron, R. Brady, J. Patton, and S. Greecher re: diligence requests | 0.30 | 780.00 | 234.00 |
| 10/10/22 | ARADO | Review memo re: pelvic mesh and ranitidine (0.1); research re: same (3.0) | 3.10 | 375.00 | 1,162.50 |
| 10/10/22 | ARADO | Draft memo re: ranitidine litigation | 2.70 | 375.00 | 1,012.50 |
| 10/10/22 | ARADO | Draft email to M. Sharp re: ranitidine litigation revisions to memo | 0.10 | 375.00 | 37.50 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/11/22 | RBRAD | Review restructuring support agreement and develop strategy re: same | 2.90 | 1,160.00 | 3,364.00 |
| 10/11/22 | JCHAP | Review and analyze diligence materials | 7.90 | 780.00 | 6,162.00 |
| 10/12/22 | JCHAP | Review and analyze diligence production | 6.20 | 780.00 | 4,836.00 |
| 10/12/22 | JCHAP | Emails with R. Frankel re: diligence share folder | 0.20 | 780.00 | 156.00 |
| 10/12/22 | MSHAR | Email to J. Brooks re: research request | 0.10 | 1,215.00 | 121.50 |
| 10/12/22 | MSHAR | Review update on opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 10/12/22 | RBRAD | Correspondence with R. Frankel and L. Laukitis re: FCR diligence | 0.40 | 1,160.00 | 464.00 |
| 10/13/22 | RBRAD | Review additional information on insurance | 0.20 | 1,160.00 | 232.00 |
| 10/13/22 | MSHAR | Review opioid litigation update | 0.20 | 1,215.00 | 243.00 |
| 10/13/22 | JCHAP | Review and analyze diligence production | 8.10 | 780.00 | 6,318.00 |
| 10/13/22 | RBRAD | Review agenda for 10/14/22 hearing for diligence call with debtors and correspondence with R. Frankel, R. Wyron, and S. Greecher re: same | 0.20 | 1,160.00 | 232.00 |
| 10/13/22 | EHARR | Review insurance diligence memo | 0.30 | 1,105.00 | 331.50 |
| 10/14/22 | MSHAR | Review update on opioid litigation | 0.10 | 1,215.00 | 121.50 |
| 10/14/22 | SGREE | Participate in call with NERA re: update on diligence review and status of modeling (.7); review documents and correspondence re: same (.2) | 0.90 | 825.00 | 742.50 |
| 10/14/22 | SGREE | Emails to and from J. Chapman and R. Brady re: follow-up diligence for mesh and ranitidine claims | 0.30 | 825.00 | 247.50 |
| 10/14/22 | JCHAP | Review protective order | 0.30 | 780.00 | 234.00 |
| 10/14/22 | JCHAP | Confer with R. Wyron and S. Greecher re: Reed Smith call | 0.20 | 780.00 | 156.00 |
| 10/14/22 | JCHAP | Research re: mesh litigation | 3.20 | 780.00 | 2,496.00 |
| 10/14/22 | RBRAD | Conference call with R. Wyron and YCST and NERA teams re: diligence needed for claims forecast | 0.30 | 1,160.00 | 348.00 |
| 10/14/22 | EHARR | Call with NERA team re: future claims diligence and forecast | 0.30 | 1,105.00 | 331.50 |
| 10/15/22 | JBROO | Research re: docket updates for Ruan/Kahn v. United States appeal | 1.60 | 450.00 | 720.00 |
| 10/16/22 | JBROO | Revise and analyze Ruan/Kahn v. U.S. summary memo | 1.60 | 450.00 | 720.00 |
| 10/16/22 | JBROO | Research re: docket updates in USA v. Walmart action in D. Del. | 0.90 | 450.00 | 405.00 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | | November 22, 2022 |
| --- | --- | --- | --- | --- | --- |
| | | | Invoice Number: | | 50037786 |
| | | | Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 10/17/22 | JCHAP | Research re: future claims and sale issues | 5.40 | 780.00 | 4,212.00 |
| 10/17/22 | JBROO | Research docket updates re: pre-petition litigation (1.0); revise and analyze memo re: same (0.9) | 1.90 | 450.00 | 855.00 |
| 10/17/22 | MSHAR | Brief review of updated memo re: opioid litigation (.10); related email to J. Brooks (.10) | 0.20 | 1,215.00 | 243.00 |
| 10/17/22 | SGREE | Review and update work plan memo for client | 0.40 | 825.00 | 330.00 |
| 10/18/22 | JCHAP | Review and analyze additional diligence materials | 5.90 | 780.00 | 4,602.00 |
| 10/18/22 | JCHAP | Emails with N. Hagen re: diligence responses (.2); emails with FCR and FCR professionals re: additional documents (.2) | 0.40 | 780.00 | 312.00 |
| 10/18/22 | JCHAP | Call with Reed Smith, R. Wyron, and S. Greecher re: tort claims (.7) and related follow-up (.4) | 1.10 | 780.00 | 858.00 |
| 10/18/22 | SGREE | Participate in call with litigation counsel, J. Chapman, and R. Wyron re: mesh and ranitidine claim status (.7); prepare summary outline (.3); emails with J. Chapman re: same (.2) | 1.20 | 825.00 | 990.00 |
| 10/19/22 | RBRAD | Review Non RSA First Lien Lenders' Rule 2019 statement | 0.20 | 1,160.00 | 232.00 |
| 10/19/22 | JCHAP | Review and analyze diligence materials | 5.70 | 780.00 | 4,446.00 |
| 10/19/22 | MSHAR | Review update on opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 10/20/22 | RBRAD | Review diligence issues and timing and prepare letter to debtors | 0.60 | 1,160.00 | 696.00 |
| 10/20/22 | RBRAD | Conference call with R. Frankel, R. Wyron, L. Downing, M. Cohen and J. Brody re: trust structure under RSA | 0.50 | 1,160.00 | 580.00 |
| 10/20/22 | JCHAP | Emails with R. Frankel and S. Greecher re: due diligence responses | 0.40 | 780.00 | 312.00 |
| 10/20/22 | JCHAP | Emails with R. Frankel, R. Wyron, and YCST team re: availability for diligence calls | 0.40 | 780.00 | 312.00 |
| 10/20/22 | JCHAP | Emails with R. Brady and S. Greecher re: diligence requests | 0.40 | 780.00 | 312.00 |
| 10/20/22 | JCHAP | Research re: mesh and ranitidine litigation and related claims analysis | 5.10 | 780.00 | 3,978.00 |
| 10/20/22 | MSHAR | Review and comment on edits to research memo | 1.60 | 1,215.00 | 1,944.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/21/22 | EMORT | Correspondence with R. Brady re: RSA due diligence (.2); brief initial review of same (1.0) | 1.20 | 995.00 | 1,194.00 |
| 10/21/22 | JCHAP | Confer with N. Hagen re: diligence requests | 0.20 | 780.00 | 156.00 |
| 10/21/22 | JCHAP | Emails with N. Hagen, R. Frankel, R. Wyron, and YCST team re: due diligence calls | 0.40 | 780.00 | 312.00 |
| 10/21/22 | MSHAR | Emails with J. Brooks re: research memo update | 0.10 | 1,215.00 | 121.50 |
| 10/21/22 | JCHAP | Research re: mesh litigation and QSF | 4.70 | 780.00 | 3,666.00 |
| 10/24/22 | MSHAR | Review opioid litigation updates | 0.10 | 1,215.00 | 121.50 |
| 10/24/22 | JCHAP | Review and analyze due diligence materials | 7.10 | 780.00 | 5,538.00 |
| 10/25/22 | JCHAP | Review and analyze due diligence materials | 6.90 | 780.00 | 5,382.00 |
| 10/25/22 | EMORT | Review certain diligence materials re: potential sale process | 0.50 | 995.00 | 497.50 |
| 10/25/22 | JBROO | Review and analyze comments from M. Sharp re: case summary memo | 0.10 | 450.00 | 45.00 |
| 10/25/22 | MSHAR | Review update on opioid litigation | 0.10 | 1,215.00 | 121.50 |
| 10/26/22 | RBRAD | Conference call with R. Wyron, S. Planchich, S. Greecher, and J. Chapman re: NERA diligence (.5); review follow-up diligence produced by debtors (.2) | 0.70 | 1,160.00 | 812.00 |
| 10/26/22 | JCHAP | Review and analyze due diligence materials | 6.90 | 780.00 | 5,382.00 |
| 10/26/22 | JCHAP | Call with S. Planich, J. McIntosh, R. Wyron, R. Brady, and S. Greecher re: claims analysis (.5); follow-up call with R. Wyron re: same (.4) | 0.90 | 780.00 | 702.00 |
| 10/26/22 | MSHAR | Review opioid litigation updates | 0.20 | 1,215.00 | 243.00 |
| 10/27/22 | RBRAD | Review bar date issues and develop strategy | 2.30 | 1,160.00 | 2,668.00 |
| 10/27/22 | MSHAR | Review update on opioid litigations | 0.10 | 1,215.00 | 121.50 |
| 10/28/22 | JCHAP | Review and analyze due diligence materials | 5.90 | 780.00 | 4,602.00 |
| 10/28/22 | MSHAR | Review update on opioid litigations | 0.10 | 1,215.00 | 121.50 |
| 10/31/22 | MSHAR | Review update on opioid litigation | 0.10 | 1,215.00 | 121.50 |
| 10/31/22 | JCHAP | Review and analyze due diligence materials | 6.20 | 780.00 | 4,836.00 |
| 10/31/22 | JPATT | Review issues re: mesh QSF and role of FCR | 1.80 | 1,590.00 | 2,862.00 |
| 10/31/22 | MSHAR | Email to A. Radovanovich re: research | 0.10 | 1,215.00 | 121.50 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/31/22 | EMORT | Review RSA and bid procedures materials (.8); correspondence with S. Greecher re: diligence call for same (.1) | 0.90 | 995.00 | 895.50 |
| 10/31/22 | MSHAR | Review update on ranitidine litigation | 0.10 | 1,215.00 | 121.50 |
| | | **Total** | **274.00** | | **228,161.00** |

**Task Code:**    B008    Meetings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/16/22 | JPATT | Attend FCR team call | 0.20 | 1,590.00 | 318.00 |
| 08/16/22 | SGREE | Meet with FCR team re: update on various open matters | 0.30 | 825.00 | 247.50 |
| 08/16/22 | RBRAD | Conference call with R. Wyron, A. Tang, J. Patton, E. Harron, and S. Greecher re: preparation and timing of filing | 0.40 | 1,160.00 | 464.00 |
| 08/23/22 | SGREE | Attend weekly FCR team call re: WIP and open case issues | 0.90 | 825.00 | 742.50 |
| 08/23/22 | JPATT | Attend weekly FCR team call re: WIP and open case issues | 0.80 | 1,590.00 | 1,272.00 |
| 08/23/22 | EHARR | Attend weekly FCR team call re: WIP and open case issues | 0.90 | 1,105.00 | 994.50 |
| 08/29/22 | JPATT | Call with R. Frankel and R. Wyron re: case strategy (.5); analyze related follow-up issues (.3) | 0.80 | 1,590.00 | 1,272.00 |
| 08/30/22 | EHARR | Attend weekly FCR team call re: WIP and open case issues | 0.50 | 1,105.00 | 552.50 |
| 08/30/22 | JPATT | Attend weekly FCR team call re: WIP and open case issues | 0.30 | 1,590.00 | 477.00 |
| 08/30/22 | RBRAD | Review updated work plan (.1) and conference call with R. Frankel, R. Wyron, J. Patton, E. Harron, S. Greecher, J. Chapman, A. Tang, and N. Ansari re: case issues, updates and strategy (.6) | 0.70 | 1,160.00 | 812.00 |
| 08/30/22 | JCHAP | Call with FCR team re: work plan and open case issues | 0.50 | 780.00 | 390.00 |
| 09/01/22 | EHARR | Teleconference with R. Frankel, R. Wyron, J. Patton, R. Brady, S. Greecher, J. Chapman, A. Tang, and N. Ansari re: case issues, updates, and strategy (.5); follow-up re: same (.1) | 0.60 | 1,105.00 | 663.00 |
| 09/06/22 | RBRAD | Attend weekly conference call with R. Frankel and advisors re: case issues, updates and strategy | 0.50 | 1,160.00 | 580.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/06/22 | JCHAP | Weekly call with FCR team re: case update and WIP | 0.50 | 780.00 | 390.00 |
| 09/06/22 | SGREE | Attend weekly update call with FCR team re: various open case matters (.5); emails re: same (.2) | 0.70 | 825.00 | 577.50 |
| 09/06/22 | EHARR | Attend weekly FCR team call re: WIP and open case issues | 0.40 | 1,105.00 | 442.00 |
| 09/06/22 | JPATT | Attend weekly FCR team call re: WIP and open issues | 0.30 | 1,590.00 | 477.00 |
| 09/08/22 | SGREE | Call with E. Morton, J. Chapman, and C. Goodman re: overview of case and assignments (.5); follow-up with E. Morton re: same (.2) | 0.70 | 825.00 | 577.50 |
| 09/08/22 | EMORT | Review materials to prepare for YCST team call (1.3); meet with S. Greecher, J. Chapman, and C. Goodman re: case outline/strategy issues (.6); follow-up call with S. Greecher re: same (.3) | 2.20 | 995.00 | 2,189.00 |
| 09/08/22 | CGOOD | Attend YCST team meeting re: WIP and case issues | 0.70 | 375.00 | 262.50 |
| 09/08/22 | JCHAP | Call with S. Greecher, E. Morton, and C. Goodman re: case status and WIP | 0.50 | 780.00 | 390.00 |
| 09/12/22 | JCHAP | Call with FCR team re: retentions and case update | 0.50 | 780.00 | 390.00 |
| 09/12/22 | JPATT | Attend FCR call re: retentions and case update | 0.40 | 1,590.00 | 636.00 |
| 09/12/22 | EHARR | Attend FCR team call re: retentions and case status | 0.50 | 1,105.00 | 552.50 |
| 09/14/22 | RBRAD | Meet with E. Harron re: case strategy | 0.50 | 1,160.00 | 580.00 |
| 09/14/22 | RBRAD | Weekly call with FCR team re: case issues, updates and strategy | 0.80 | 1,160.00 | 928.00 |
| 09/14/22 | JPATT | Attend weekly FCR team call re: WIP and open issues | 0.40 | 1,590.00 | 636.00 |
| 09/14/22 | JCHAP | Weekly call with FCR team re: WIP and open issues | 0.70 | 780.00 | 546.00 |
| 09/14/22 | EHARR | Attend weekly FCR team call re: WIP and open issues | 0.60 | 1,105.00 | 663.00 |
| 09/15/22 | JCHAP | Emails with R. Wyron and J. Patton re: weekly team meeting | 0.20 | 780.00 | 156.00 |
| 09/20/22 | JCHAP | Weekly FCR team call re: WIP and open issues | 0.50 | 780.00 | 390.00 |
| 09/20/22 | JPATT | Weekly FCR team call re: WIP and open issues | 0.30 | 1,590.00 | 477.00 |
| 09/22/22 | JPATT | Attend weekly FCR team call re: WIP and open issues | 0.40 | 1,590.00 | 636.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/22/22 | EHARR | Attend FCR team call re: WIP and open issues | 0.30 | 1,105.00 | 331.50 |
| 09/22/22 | SGREE | Participate in call with company counsel, advisors, and FCR re: overview on assets, liabilities, and proposed process (1.1); review presentation summary (.4) | 1.50 | 825.00 | 1,237.50 |
| 09/23/22 | JCHAP | Coordinate with D. Willis re: 9/27/22 FCR meeting | 0.40 | 780.00 | 312.00 |
| 09/27/22 | SGREE | Weekly call with FCR team re: various case updates | 0.50 | 825.00 | 412.50 |
| 09/27/22 | JPATT | Weekly FCR team call and follow up re: WIP and open issues | 1.80 | 1,590.00 | 2,862.00 |
| 09/27/22 | JCHAP | Weekly call with FCR and FCR professionals re: WIP and open case issues | 0.50 | 780.00 | 390.00 |
| 10/04/22 | JCHAP | Attend weekly FCR team call re: WIP and open issues | 0.60 | 780.00 | 468.00 |
| 10/04/22 | SGREE | Review and update work plan memo (.2); email with client re: same (.1); participate in meeting with client re: various case matters (.6) | 0.90 | 825.00 | 742.50 |
| 10/04/22 | JPATT | Call with NERA and client re: forecast issues | 0.40 | 1,590.00 | 636.00 |
| 10/04/22 | JPATT | Attend weekly FCR team call | 0.60 | 1,590.00 | 954.00 |
| 10/04/22 | RBRAD | Review and comment on agenda for weekly FCR update and strategy call (.2); call with R. Frankel, R. Wyron, E. Harron, J. Patton, J. Chapman, S. Greecher, and A. Tang re: FCR weekly update and strategy meeting (.5); follow-up call with R. Wyron re: same (.3); teleconference with L. Laukitis re: diligence and hearing issues (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 10/05/22 | JCHAP | Call with R. Brady, E. Harron, S. Greecher, and S. Plancich re: due diligence (.3); emails with E. Harron, R. Brady, and S. Greecher re: NERA research (.1) | 0.40 | 780.00 | 312.00 |
| 10/06/22 | JPATT | Call with D. Creadore, R. Frankel, R. Wyron, and J. Chapman re: NAS claims | 0.60 | 1,590.00 | 954.00 |
| 10/06/22 | JCHAP | Call with D. Creadore, R. Frankel, R. Wyron, and J. Patton re: NAS claims (.6); draft summary re: same (.3) | 0.90 | 780.00 | 702.00 |
| 10/11/22 | EHARR | Attend weekly FCR team call re: case strategy | 0.60 | 1,105.00 | 663.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/11/22 | SGREE | Review and revise work plan (.3) and email client and advisors re: agenda for meeting (.2); participate in meeting (.6) | 1.10 | 825.00 | 907.50 |
| 10/11/22 | JPATT | Attend weekly FCR team call re: WIP and open issues | 0.60 | 1,590.00 | 954.00 |
| 10/11/22 | JCHAP | Attend weekly team call with FCR and FCR professionals re: WIP and open case issues | 0.60 | 780.00 | 468.00 |
| 10/13/22 | SGREE | Participate in call with client and debtors' counsel re: update on diligence issues and upcoming case deadlines and matters | 0.40 | 825.00 | 330.00 |
| 10/13/22 | JPATT | Attend weekly call with R. Frankel, Skadden team, and YCST team re: open case issues | 0.40 | 1,590.00 | 636.00 |
| 10/13/22 | RBRAD | Attend weekly teleconference with debtors and FCR advisors re: case issues and updates | 0.40 | 1,160.00 | 464.00 |
| 10/13/22 | JCHAP | Attend weekly call with R. Frankel, Skadden team, and YCST team re: open case issues | 0.40 | 780.00 | 312.00 |
| 10/14/22 | JCHAP | Call with S. Planich, R. Wyron, E. Harron, R. Brady, and S. Greecher re: diligence requests | 0.60 | 780.00 | 468.00 |
| 10/17/22 | JPATT | Meet with R. Frankel and R. Wyron re: open issues | 0.80 | 1,590.00 | 1,272.00 |
| 10/18/22 | EHARR | Attend weekly FCR team call re: WIP and open issues | 1.10 | 1,105.00 | 1,215.50 |
| 10/18/22 | JCHAP | Attend weekly call with FCR and FCR professionals re: WIP and open case issues | 1.10 | 780.00 | 858.00 |
| 10/18/22 | JPATT | Attend weekly FCR team call re: WIP and open issues | 0.50 | 1,590.00 | 795.00 |
| 10/18/22 | SGREE | Attend weekly FCR team call re: various open matters | 1.10 | 825.00 | 907.50 |
| 10/18/22 | RBRAD | Review updated work plan and agenda (.3) and conference call with R. Frankel, R. Wyron, J. Patton, E. Harron, S. Greecher, J. Chapman, A. Tang and N. Ansari re: weekly FCR update and strategy call (1.1) | 1.40 | 1,160.00 | 1,624.00 |
| 10/19/22 | SGREE | Confer with R. Brady re: agenda items for status update call with debtors' counsel (.1); email co-counsel re: same (.2) | 0.30 | 825.00 | 247.50 |
| 10/20/22 | JCHAP | Attend weekly call with debtors' and FCR teams re: open case issues | 0.50 | 780.00 | 390.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/20/22 | SGREE | Call with counsel to debtors and FCR team re: various open case matters | 0.40 | 825.00 | 330.00 |
| 10/20/22 | RBRAD | Attend weekly conference call with FCR and debtors' advisors re: case updates and issues | 0.50 | 1,160.00 | 580.00 |
| 10/24/22 | SGREE | Review and revise work plan (.3); email client and advisors re: agenda for update meeting (.2) | 0.50 | 825.00 | 412.50 |
| 10/25/22 | JCHAP | Attend weekly call with FCR and FCR professionals re: WIP and open case issues | 0.90 | 780.00 | 702.00 |
| 10/25/22 | SGREE | Participate in weekly call with client and advisors re: various open case matters | 0.90 | 825.00 | 742.50 |
| 10/25/22 | RBRAD | Review updated work plan and agenda for weekly FCR call (.1) and attend weekly FCR call with R. Frankel, R. Wyron, S. Greecher, J. Chapman, A. Tang, T. Kindelar, and N. Ansari re: case issues, updates and strategy (.9); follow-up correspondence with E. Harron re: same (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 10/26/22 | RBRAD | Prepare agenda for weekly call with debtors | 0.30 | 1,160.00 | 348.00 |
| 10/27/22 | RBRAD | Correspondence from R. Frankel re: weekly call with debtors re: case issues and updates (.1); conference call with L. Laukitis, L. Downing, N. Hagan, R. Wyron, S. Greecher, and J. Chapman re: case issues and updates (.5); review summary to R. Frankel (.1) | 0.70 | 1,160.00 | 812.00 |
| 10/27/22 | SGREE | Participate in call with client and debtors' counsel re: various open case matters | 0.50 | 825.00 | 412.50 |
| 10/27/22 | JCHAP | Attend weekly call with debtors and FCR team re: open case issues | 1.00 | 780.00 | 780.00 |
| 10/28/22 | RBRAD | Review management presentation materials (.5) and attend management presentation to creditor groups (1.0) | 1.50 | 1,160.00 | 1,740.00 |
| 10/28/22 | JCHAP | Attend debtors' management presentation | 1.00 | 780.00 | 780.00 |
| 10/28/22 | SGREE | Participate in call with company management and advisors to various committees re: overview on company and business plan | 1.00 | 825.00 | 825.00 |
| | | **Total** | **52.10** | | **54,755.50** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

**Task Code:**    B011    Other Adversary Proceedings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08/22/22 | SGREE | Review complaint filed by debtor against Nevakar | 0.80 | 825.00 | 660.00 |
| 09/09/22 | JCHAP | Review Debtors' complaint re: injunctive relief | 1.30 | 780.00 | 1,014.00 |
| 09/09/22 | SGREE | Review preliminary injunction complaint (.5); multiple emails with C. Goodman re: summary (.2) | 0.70 | 825.00 | 577.50 |
| 09/09/22 | CGOOD | Review preliminary injunction complaints | 0.30 | 375.00 | 112.50 |
| 09/11/22 | CGOOD | Analyze preliminary injunction complaint | 0.40 | 375.00 | 150.00 |
| 09/12/22 | CGOOD | Correspondence with S. Greecher and J. Chapman re: adversary proceeding docket reports | 0.40 | 375.00 | 150.00 |
| 09/12/22 | CGOOD | Summarize preliminary injunction complaint | 4.40 | 375.00 | 1,650.00 |
| 09/13/22 | JCHAP | Review and revise summary re: preliminary injunction complaint (.9); emails with S. Greecher and C. Goodman re: same (.2); meet with C. Goodman re: revisions (.3); emails with R. Frankel and R. Wyron re: same (.1) | 1.50 | 780.00 | 1,170.00 |
| 09/13/22 | SGREE | Review and comment on summary of preliminary injunction complaint (.4); emails with C. Goodman/J. Chapman re: same (.2) | 0.60 | 825.00 | 495.00 |
| 09/13/22 | CGOOD | Revise preliminary injunction complaint summary | 1.40 | 375.00 | 525.00 |
| 09/13/22 | CGOOD | Email to J. Chapman and S. Greecher re: preliminary injunction complaint summary | 0.20 | 375.00 | 75.00 |
| 09/16/22 | SGREE | Emails with C. Goodman re: summary preparation | 0.20 | 825.00 | 165.00 |
| 09/26/22 | SGREE | Review expert report re: opioid use disorder (.9); prepare summary re: same (1.8); emails with E. Harron and J. Patton re: same (.3); emails to and from client re: same (.4) | 3.40 | 825.00 | 2,805.00 |
| 10/03/22 | RBRAD | Develop additional diligence requests to debtors | 0.90 | 1,160.00 | 1,044.00 |
| 10/04/22 | RBRAD | Review correspondence with NERA re: diligence requests to debtors | 0.30 | 1,160.00 | 348.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/05/22 | RBRAD | Teleconference with L. Laukitis re: diligence requests and status of prior requests (.3); review consolidated diligence request lists (.5) | 0.80 | 1,160.00 | 928.00 |
| 10/05/22 | RBRAD | Conference call with S. Plancich, E. Harron, S. Greecher, and J. Chapman re: NERA diligence requests and models (.3); correspondence to S. Greecher and J. Chapman re: information already requested from company (.3) | 0.60 | 1,160.00 | 696.00 |
| 10/05/22 | EHARR | Call with R. Brady, S. Greecher, S. Plancich, and J. Chapman re: personal injury claims diligence | 0.30 | 1,105.00 | 331.50 |
| 10/06/22 | EHARR | Review Insurance diligence | 0.50 | 1,105.00 | 552.50 |
| 10/07/22 | JCHAP | Review protective order | 0.20 | 780.00 | 156.00 |
| 10/10/22 | JCHAP | Emails with L. Laukitis, L. Downing, and J. Kleban re: protective order | 0.20 | 780.00 | 156.00 |
| 10/11/22 | JCHAP | Email with L. Simon re: protective order | 0.10 | 780.00 | 78.00 |
| 10/17/22 | MNEIB | Emails with C. Walls re: preliminary injunction briefing | 0.20 | 800.00 | 160.00 |
| 10/17/22 | MNEIB | Emails with S. Greecher and C. Goodman re: preliminary injunction hearing and related issues | 0.40 | 800.00 | 320.00 |
| 10/17/22 | JCHAP | Emails with R. Frankel and C. Walls re: OCC objection | 0.20 | 780.00 | 156.00 |
| 10/17/22 | CWALL | Assemble binder of preliminary injunction pleadings for M. Neiburg | 0.80 | 325.00 | 260.00 |
| 10/17/22 | JCHAP | Review and revise protective order (.6); emails with debtors and YCST teams re: same (.1) | 0.70 | 780.00 | 546.00 |
| 10/17/22 | CGOOD | Review and summarize docket items re: objections to motion for preliminary injunction | 2.60 | 375.00 | 975.00 |
| 10/17/22 | SGREE | Emails with J. Chapman, M. Neiburg and C. Goodman re: objection to preliminary injunction motion (.4); review OCC objection (.4) | 0.80 | 825.00 | 660.00 |
| 10/18/22 | CGOOD | Review and summarize docket items re: multiple objections to debtors' motion for preliminary injunction | 6.50 | 375.00 | 2,437.50 |
| 10/19/22 | JCHAP | Emails with L. Laukitis, L. Downing, and E. Simn re: protective order | 0.20 | 780.00 | 156.00 |
| 10/19/22 | CGOOD | Finalize draft summaries re: multiple objections to debtors' motion for preliminary injunction | 0.20 | 375.00 | 75.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/19/22 | SGREE | Review and revise summaries of preliminary injunction objection and reservations (.5); email client re: same (.1) | 0.60 | 825.00 | 495.00 |
| 10/19/22 | MNEIB | Analysis re: complaint and preliminary injunction briefing | 3.40 | 800.00 | 2,720.00 |
| 10/20/22 | JCHAP | Review revised protective order (.3); emails with N. Hagen re: same (.2); emails with R. Frankel, J. Patton, E. Harron, R. Brady and S. Greecher re: same (.2) | 0.70 | 780.00 | 546.00 |
| 10/20/22 | JCHAP | Review OCC objection re: preliminary injunction | 0.40 | 780.00 | 312.00 |
| 10/20/22 | MNEIB | Analysis re: complaint and preliminary injunction briefing | 1.40 | 800.00 | 1,120.00 |
| 10/20/22 | RBRAD | Review revised protective order | 0.40 | 1,160.00 | 464.00 |
| 10/20/22 | MNEIB | Emails with C. Walls re: preliminary injunction hearing | 0.20 | 800.00 | 160.00 |
| 10/21/22 | SGREE | Emails with C. Goodman re: review and summary of pleadings | 0.20 | 825.00 | 165.00 |
| 10/21/22 | MNEIB | Analysis re: preliminary injunction briefing and related issues | 1.10 | 800.00 | 880.00 |
| 10/24/22 | RBRAD | Review notice of adjournment of hearing on preliminary injunction | 0.20 | 1,160.00 | 232.00 |
| 10/24/22 | RBRAD | Review OCC limited objection and reservation of rights re: preliminary injunction (1.4) and debtors' omnibus reply in support (1.1); review Wyatt declaration (.7) | 3.20 | 1,160.00 | 3,712.00 |
| 10/24/22 | SGREE | Review documents re: adjournment of preliminary injunction hearing | 0.30 | 825.00 | 247.50 |
| 10/24/22 | MNEIB | Prepare for preliminary injunction hearing | 1.70 | 800.00 | 1,360.00 |
| 10/25/22 | SGREE | Review first lien lender response to preliminary injunction objections (.4); emails with M. Neiburg re: same (.2) | 0.60 | 825.00 | 495.00 |
| 10/25/22 | RBRAD | Correspondence with L. Laukitis and G. Wyatt re: negotiations on preliminary injunction order | 0.40 | 1,160.00 | 464.00 |
| 10/26/22 | RBRAD | Prepare for call with G. Wyatt re: negotiations on preliminary injunction order (.8) and conference call with G. Wyatt, R. Frankel, and R. Wyron re: same (.4) | 1.20 | 1,160.00 | 1,392.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/22 | SGREE | Review documents and correspondence re: agreed protective order submitted to chambers (.4); review and execute same (.2); emails with J. Chapman re: same (.1) | 0.70 | 825.00 | 577.50 |
| | | **Total** | **48.80** | | **34,926.50** |

**Task Code:**   **B012**   Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/22/22 | SGREE | Review RSA and attached term sheets | 2.50 | 825.00 | 2,062.50 |
| 08/23/22 | EHARR | Review Ducera RSA term sheet analysis | 0.30 | 1,105.00 | 331.50 |
| 08/23/22 | RBRAD | Review Ducera materials (.7) and conference call with R. Frankel, R. Wyron, J. Patton, E. Harron, S. Greecher and A. Tang re: case issues, updates and strategy (.9); follow-up call with L. Laukitis re: same (.2) and correspondence with R. Frankel re: same (.2) | 2.00 | 1,160.00 | 2,320.00 |
| 08/23/22 | SGREE | Review Ducera overview of RSA | 0.60 | 825.00 | 495.00 |
| 08/24/22 | JCHAP | Review first day pleadings and Ducera presentation re: background and litigation claims | 1.70 | 780.00 | 1,326.00 |
| 08/26/22 | JCHAP | Research re: prepetition settlement funds and trust issues | 1.20 | 780.00 | 936.00 |
| 08/30/22 | SGREE | Confer with J. Chapman re: update on case progress and analysis of potential trust structure issues | 0.20 | 825.00 | 165.00 |
| 10/03/22 | CGREA | Initial review and analysis of transfer pricing issues | 1.90 | 1,160.00 | 2,204.00 |
| | | **Total** | **10.40** | | **9,840.00** |

**Task Code:**   **B015**   Employee Matters

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/14/22 | SGREE | Review UST objection to final employee wage order | 0.20 | 825.00 | 165.00 |
| 09/16/22 | RBRAD | Review UST objection to final order re: wage motion | 0.40 | 1,160.00 | 464.00 |
| 09/21/22 | SGREE | Review executive committee objection to motion to pay employee obligations | 0.20 | 825.00 | 165.00 |
| 09/23/22 | JCHAP | Review objection re: final wages order | 0.20 | 780.00 | 156.00 |

Page Number 34

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/22 | RBRAD | Review Barberio declaration in support of retention and severance payment program (.6) and review Cumberland declaration in support of retention and severance payment program (.8) | 1.40 | 1,160.00 | 1,624.00 |
| | | **Total** | **2.40** | | **2,574.00** |

**Task Code:**   B017   Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/16/22 | CWALL | Research for YCST retention application | 0.30 | 325.00 | 97.50 |
| 08/16/22 | AJACO | Research precedent re: retention applications and draft YCST retention application | 1.80 | 720.00 | 1,296.00 |
| 08/17/22 | AJACO | Review retention application precedent (.9); draft YCST retention application (4.8); review FCR retention motion (.6) | 6.30 | 720.00 | 4,536.00 |
| 08/17/22 | SGREE | Emails with A. Jacobs re: preparation of YCST retention application | 0.30 | 825.00 | 247.50 |
| 08/17/22 | SGREE | Multiple emails with Ducera and Frankel Wyron re: retention issues (.3); emails with C. Walls (.2) and A. Jacobs (.2) re: same | 0.70 | 825.00 | 577.50 |
| 08/17/22 | CWALL | Confer with M. Feinberg and S. Greecher re: Ducera retention application | 0.10 | 325.00 | 32.50 |
| 08/18/22 | AJACO | Emails with K. Anderson re: YCST retention application | 0.10 | 720.00 | 72.00 |
| 08/18/22 | JPATT | Strategy call with S. Greecher re: retention issues | 0.40 | 1,590.00 | 636.00 |
| 08/18/22 | SGREE | Emails with A. Jacobs re: retention application preparations | 0.20 | 825.00 | 165.00 |
| 08/18/22 | AJACO | Review YCST retention materials | 0.20 | 720.00 | 144.00 |
| 08/19/22 | SGREE | Multiple emails with counsel to Debtors (.3), client (.3), and J. Patton (.2) re: scheduling for FCR retention hearing; review local rules and case management order re: same (.3) | 1.10 | 825.00 | 907.50 |
| 08/19/22 | AJACO | Emails with S. Greecher re: retention applications | 0.20 | 720.00 | 144.00 |
| 08/22/22 | RBRAD | Review summary of first day hearing (.3); review correspondence re: status of hearing on FCR appointment motion (.2) | 0.50 | 1,160.00 | 580.00 |

Roger Frankel, as Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 08/22/22 | EHARR | Email re: status of hearing on FCR appointment | 0.20 | 1,105.00 | 221.00 |
| 08/22/22 | AJACO | Draft Ducera retention application | 1.60 | 720.00 | 1,152.00 |
| 08/23/22 | SGREE | Emails with counsel to Debtors re: hearing notice for FCR retention | 0.20 | 825.00 | 165.00 |
| 08/23/22 | SGREE | Emails with E. Harron re: YCST post-petition engagement letter (.2); prepare same (.9) | 1.10 | 825.00 | 907.50 |
| 08/23/22 | AJACO | Draft Ducera retention application | 6.10 | 720.00 | 4,392.00 |
| 08/24/22 | SGREE | Emails with A. Jacobs (.1) and Ducera (.2) re: draft retention application | 0.30 | 825.00 | 247.50 |
| 08/24/22 | AJACO | Review and revise Ducera retention application (1.8); draft Frankel Wyron retention application (2.2) | 4.00 | 720.00 | 2,880.00 |
| 08/24/22 | SGREE | Confer with E. Harron (.2) and A. Jacobs (.2) re: NERA retention application | 0.40 | 825.00 | 330.00 |
| 08/24/22 | SGREE | Review precedent re: FCR retentions in SDNY (.4); confer with A. Jacobs re: research project (.2) | 0.60 | 825.00 | 495.00 |
| 08/24/22 | AJACO | Discuss FCR retention issues with S. Greecher | 0.20 | 720.00 | 144.00 |
| 08/24/22 | SGREE | Review, revise, and edit YCST post-petition engagement letter (.6); emails with J. Patton re: same (.1) | 0.70 | 825.00 | 577.50 |
| 08/25/22 | SGREE | Review notice of second day hearing for inclusion of FCR engagement (.2); emails with client re: same (.2) | 0.40 | 825.00 | 330.00 |
| 08/26/22 | AJACO | Draft NERA retention application | 1.10 | 720.00 | 792.00 |
| 08/27/22 | JPATT | Call with A. Preis re: FCR appointment | 0.40 | 1,590.00 | 636.00 |
| 08/29/22 | AJACO | Review and revise Ducera retention application | 0.30 | 720.00 | 216.00 |
| 08/29/22 | SGREE | Review comments to Ducera engagement letter (.3); emails with A. Jacobs re: same (.1) | 0.40 | 825.00 | 330.00 |
| 08/30/22 | AJACO | Research re: FCR appointment | 2.70 | 720.00 | 1,944.00 |
| 08/31/22 | CWALL | Docket research re: FCR retention | 0.40 | 325.00 | 130.00 |
| 08/31/22 | AJACO | Research re: FCR motion | 8.10 | 720.00 | 5,832.00 |
| 09/01/22 | AJACO | Draft YCST retention application | 4.00 | 720.00 | 2,880.00 |
| 09/01/22 | AJACO | Draft NERA retention application | 1.80 | 720.00 | 1,296.00 |
| 09/02/22 | AJACO | Review and revise NERA retention application | 2.40 | 720.00 | 1,728.00 |
| 09/02/22 | SGREE | Review correspondence with A. Jacobs and NERA re: retention application | 0.20 | 825.00 | 165.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/06/22 | SGREE | Emails to and from A. Jacobs and J. Chapman (.2) and J. Patton (.2) re: professional retention matters | 0.40 | 825.00 | 330.00 |
| 09/06/22 | AJACO | Emails with S. Greecher re: retention applications (.1); review and revise YCST retention application (1.9) | 2.00 | 720.00 | 1,440.00 |
| 09/07/22 | CWALL | Prepare spreadsheet re: requested and approved fees and expenses | 0.40 | 325.00 | 130.00 |
| 09/07/22 | SGREE | Multiple emails with R. Wyron (.2) and A. Jacobs (.2) re: draft retention applications; confer with J. Chapman (.2) and R. Brady (.1) re: same | 0.70 | 825.00 | 577.50 |
| 09/07/22 | AJACO | Review and revise YCST retention application | 1.50 | 720.00 | 1,080.00 |
| 09/07/22 | JCHAP | Call with S. Greecher re: retention applications | 0.20 | 780.00 | 156.00 |
| 09/08/22 | JCHAP | Review YCST retention application (.6); emails with A. Jacobs re: same (.2) | 0.80 | 780.00 | 624.00 |
| 09/08/22 | JCHAP | Review UST objection to FCR appointment motion | 0.30 | 780.00 | 234.00 |
| 09/08/22 | AJACO | Review and revise YCST retention application | 2.70 | 720.00 | 1,944.00 |
| 09/08/22 | AJACO | Discuss retention issues with J. Chapman | 0.50 | 720.00 | 360.00 |
| 09/08/22 | JPATT | Review issues with FCR appointment motion | 2.20 | 1,590.00 | 3,498.00 |
| 09/08/22 | RBRAD | Review UST's objection to FCR appointment motion (.3); correspondence from L. Laukitis and J. Patton re: extensions for certain committees (.2) | 0.50 | 1,160.00 | 580.00 |
| 09/08/22 | EHARR | Review UST's objection to FCR (.3); call with K. Maclay re: FCR appointment (.2); call with R. Brady re: same (.2) | 0.70 | 1,105.00 | 773.50 |
| 09/08/22 | CWALL | Compile precedent re: FCR appointments | 1.40 | 325.00 | 455.00 |
| 09/09/22 | JCHAP | Confer with A. Jacobs and S. Greecher re: retention issues | 0.50 | 780.00 | 390.00 |
| 09/09/22 | SGREE | Multiple emails with J. Chapman and A. Jacobs (.2) and with R. Wyron (.2) re: retention application process; review documents and correspondence re: same (.1) | 0.50 | 825.00 | 412.50 |
| 09/09/22 | JCHAP | Review potential disclosures re: YCST retention application | 3.10 | 780.00 | 2,418.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/09/22 | AJACO | Review YCST retention materials | 4.10 | 720.00 | 2,952.00 |
| 09/09/22 | JPATT | Review issues associated with FCR appointment | 1.60 | 1,590.00 | 2,544.00 |
| 09/09/22 | SGREE | Multiple emails with J. Patton, R. Brady, E. Harron, and C. Walls re: precedent for FCR appointment (.4); review documents re: same (.4) | 0.80 | 825.00 | 660.00 |
| 09/11/22 | RBRAD | Review OCC's informal comments to FCR appointment motion and order (.2); correspondence with R. Frankel and J. Patton re: same (.1); review draft revised order to incorporate comments (.2) | 0.50 | 1,160.00 | 580.00 |
| 09/11/22 | EHARR | Review edits to FCR retention order | 0.50 | 1,105.00 | 552.50 |
| 09/12/22 | SGREE | Confer with client, J. Patton, R. Brady, and E. Harron re: OCC comments to FCR appointment order (.5); review and revise proposed order (.4); review correspondence with OCC and debtor counsel (.3) | 1.20 | 825.00 | 990.00 |
| 09/12/22 | RBRAD | Correspondence with L. Downing re: continued hearing on FCR appointment motion and status of negotiations with OCC (.2); correspondence with R. Frankel and R. Wyron re: same (.1); correspondence with A. Preis re: form of FCR appointment order (.2); review Multi-State Endo Executive Committee joinder to UST response to FCR appointment motion (.2) | 0.70 | 1,160.00 | 812.00 |
| 09/12/22 | JCHAP | Review and analyze potential connections re: YCST retention application | 8.60 | 780.00 | 6,708.00 |
| 09/12/22 | AJACO | Emails with R. Wyron re: retention applications | 0.20 | 720.00 | 144.00 |
| 09/12/22 | RBRAD | Review further revised draft order to address TCC comments re: FCR appointment (.2) and further comments from A. Preis re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 09/12/22 | EHARR | Review edits to FCR order and related emails | 0.30 | 1,105.00 | 331.50 |
| 09/12/22 | RBRAD | Conference call with R. Frankel, R. Wyron, J. Patton, E. Harron, S. Greecher, J. Chapman, and A. Tang re: case issues, updates and strategy and addressing TCC comments to FCR appointment order | 0.50 | 1,160.00 | 580.00 |
| 09/12/22 | SGREE | Review executive committee joinder in UST objection to FCR appointment | 0.40 | 825.00 | 330.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/13/22 | RBRAD | Correspondence with J. Patton re: negotiations with OCC on form of FCR appointment order | 0.20 | 1,160.00 | 232.00 |
| 09/13/22 | CWALL | Research for YCST retention application | 0.40 | 325.00 | 130.00 |
| 09/13/22 | JCHAP | Review and analyze potential connections re: YCST retention application | 5.20 | 780.00 | 4,056.00 |
| 09/13/22 | JCHAP | Confer with A. Jacobs re: retention issues | 0.30 | 780.00 | 234.00 |
| 09/13/22 | JCHAP | Research re: YCST retention application issue | 1.90 | 780.00 | 1,482.00 |
| 09/13/22 | AJACO | Discuss retention issues with J. Chapman (.3); review and analyze issues re: retention materials (.3); review and analyze YCST retention materials (3.3); review and revise FW retention application (.4) | 4.30 | 720.00 | 3,096.00 |
| 09/13/22 | JCHAP | Emails with J. Patton and S. Greecher re: FCR reply in support of appointment motion | 0.10 | 780.00 | 78.00 |
| 09/14/22 | AJACO | Review YCST retention materials (6.0); review and revise Ducera retention application (.7); review and revise FW retention application (.5); multiple emails with J. Chapman re: YCST retention materials (.1); emails with R. Wyron re: FW retention application (.1); emails with K. Pascale re: YCST retention application (.2) | 7.60 | 720.00 | 5,472.00 |
| 09/14/22 | JCHAP | Research re: FCR reply in support of appointment motion | 1.80 | 780.00 | 1,404.00 |
| 09/14/22 | CWALL | Research for YCST retention application | 0.20 | 325.00 | 65.00 |
| 09/14/22 | EHARR | Emails with J. Patton re: FCR order (.3); confer with J. Chapman re: reply to UST's FCR issues (.3); consider reply to UST re: FCR issues (.6) | 1.20 | 1,105.00 | 1,326.00 |
| 09/14/22 | RBRAD | Review case law re: reply to UST's objection to FCR appointment motion | 0.90 | 1,160.00 | 1,044.00 |
| 09/14/22 | CGOOD | Correspond with J. Chapman re: reply to UST's objection to the FCR appointment | 0.50 | 375.00 | 187.50 |
| 09/14/22 | EHARR | Emails from J. Patton re: Ducera retentions | 0.20 | 1,105.00 | 221.00 |
| 09/14/22 | CGOOD | Draft chart for J. Chapman re: FCR appointment opposition precedent | 7.30 | 375.00 | 2,737.50 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/14/22 | SGREE | Confer with J. Chapman re: response to FCR retention objection (.2); participate in call with client, J. Patton, E. Harron, R. Brady, and J. Chapman re: same (.6) | 0.80 | 825.00 | 660.00 |
| 09/14/22 | JCHAP | Review and analyze potential connections re: YCST retention application | 5.80 | 780.00 | 4,524.00 |
| 09/14/22 | JCHAP | Confer with E. Harron re: FCR reply in support of appointment motion | 0.30 | 780.00 | 234.00 |
| 09/14/22 | JCHAP | Confer with C. Goodman re: FCR reply (.6); confer with S. Greecher re: same (.1) | 0.70 | 780.00 | 546.00 |
| 09/15/22 | JCHAP | Draft reply re: FCR application | 9.70 | 780.00 | 7,566.00 |
| 09/15/22 | JCHAP | Confer with C. Walls re: FCR reply research | 0.30 | 780.00 | 234.00 |
| 09/15/22 | JCHAP | Review revisions re: FCR appointment order and related correspondence | 0.30 | 780.00 | 234.00 |
| 09/15/22 | CWALL | Research for supplemental declaration of R. Frankel in support of FCR motion | 2.30 | 325.00 | 747.50 |
| 09/15/22 | SGREE | Review correspondence between OCC and Debtors' counsel re: FCR retention issues (.3); review mark-up from Debtors' counsel (.3); emails with client re: same (.3) | 0.90 | 825.00 | 742.50 |
| 09/15/22 | CGOOD | Continue drafting chart for J. Chapman re: FCR appointment opposition precedent | 6.30 | 375.00 | 2,362.50 |
| 09/15/22 | AJACO | Review/revise YCST retention application (.6); review and analyze YCST retention materials (4.9); review and revise Ducera retention application (.4); emails with NERA re: retention application (.1) | 6.00 | 720.00 | 4,320.00 |
| 09/15/22 | RBRAD | Review further revised FCR appointment order (.2); correspondence with L. Downing re: same (.2); correspondence with R. Frankel, R. Wyron, J. Patton, S. Greecher, E. Harron, and J. Chapman re: same (.3) | 0.70 | 1,160.00 | 812.00 |
| 09/15/22 | CGOOD | Draft insert for J. Chapman re: contested FCR appointment precedent for reply to UST's objection | 0.30 | 375.00 | 112.50 |
| 09/15/22 | JCHAP | Confer with C. Goodman re: FCR reply and supplemental declaration (.7); review research re: same (.6) | 1.30 | 780.00 | 1,014.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/15/22 | JCHAP | Review revisions and related correspondence re: FCR appointment order and reply | 0.60 | 780.00 | 468.00 |
| 09/16/22 | SGREE | Review documents and correspondence re: proposed comments to FCR retention order | 0.40 | 825.00 | 330.00 |
| 09/16/22 | CWALL | Research for supplemental declaration of R. Frankel in support of FCR motion | 0.40 | 325.00 | 130.00 |
| 09/16/22 | CGOOD | Correspond with J. Chapman re: supplemental FCR declaration | 0.40 | 375.00 | 150.00 |
| 09/16/22 | CGOOD | Research re: potential FCR supplemental declaration | 1.80 | 375.00 | 675.00 |
| 09/16/22 | RBRAD | Continue negotiations with lenders and OCC re: FCR appointment order | 0.40 | 1,160.00 | 464.00 |
| 09/16/22 | JCHAP | Draft reply and supplemental declaration re: FCR appointment | 10.10 | 780.00 | 7,878.00 |
| 09/16/22 | AJACO | Review and analyze YCST retention materials (2.1); emails with Ducera re: retention application (.1); emails with R. Frankel re: retention applications (.2); emails with R. Brady re: YCST retention application (.1) | 2.50 | 720.00 | 1,800.00 |
| 09/17/22 | JCHAP | Revise reply and supplemental declaration re: FCR appointment | 3.80 | 780.00 | 2,964.00 |
| 09/17/22 | RBRAD | Review further revised FCR appointment order (.2); correspondence with J. Patton and R. Frankel re: same (.2); review additional change from A. Preis | 0.50 | 1,160.00 | 580.00 |
| 09/17/22 | SGREE | Review and comment on draft reply to UST objection to FCR retention (.7); emails with J. Chapman and E. Harron re: same (.2) | 0.90 | 825.00 | 742.50 |
| 09/17/22 | EHARR | Edit draft reply re: FCR motion | 0.50 | 1,105.00 | 552.50 |
| 09/17/22 | SGREE | Review multiple emails and revisions to proposed FCR retention order | 0.40 | 825.00 | 330.00 |
| 09/18/22 | JCHAP | Revise reply re: FCR declaration (.4); emails with E. Harron, J. Patton, R. Brady, S. Greecher, R. Frankel, and R. Wyron re: same (.3) | 0.70 | 780.00 | 546.00 |
| 09/18/22 | RBRAD | Review further revisions from Gibson Dunn to FCR appointment order (.2) and correspondence with R. Frankel, R. Wyron and J. Patton re: same (.1) | 0.30 | 1,160.00 | 348.00 |

Roger Frankel, as Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | | November 22, 2022 |
| Invoice Number: | | | 50037786 |
| Matter Number: | | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/18/22 | RBRAD | Review draft supplemental disclosure from R. Frankel in support of FCR appointment motion (.2) and draft reply to UST limited objection to FCR appointment motion (.4) | 0.60 | 1,160.00 | 696.00 |
| 09/18/22 | CGOOD | Finalize and schedule submission of parties-in-interest redactions for A. Jacobs (2.3); emails with A. Jacobs re: interested parties list (.2) | 2.50 | 375.00 | 937.50 |
| 09/18/22 | EHARR | Edit reply re: UST's objection to FCR motion | 0.50 | 1,105.00 | 552.50 |
| 09/19/22 | EHARR | Review edits to FCR order | 0.30 | 1,105.00 | 331.50 |
| 09/19/22 | AJACO | Review and revise interested parties list (1.5); review and revise YCST (.8), Ducera (.8), and FW (.7) retention applications; emails with R. Frankel, R. Wyron and YCST team re: retention applications (.2); review and revise notices re: YCST, Ducera and FW retention applications (.3); emails with C. Walls and S. Greecher re: retention applications (.2); review and revise NERA retention application (1.3); finalize retention applications for filing (.9) | 6.70 | 720.00 | 4,824.00 |
| 09/19/22 | RBRAD | Review OCC's statement on FCR appointment motion | 0.30 | 1,160.00 | 348.00 |
| 09/19/22 | CWALL | Prepare notices for Frankel Wyron, YCST, Ducera, and NERA retention applications; redact names of individual plaintiffs on parties-in-interest list; file and serve Frankel Wyron, YCST, and Ducera retention applications and declaration in support of Frankel Wyron and YCST retention applications | 3.70 | 325.00 | 1,202.50 |
| 09/19/22 | RBRAD | Conference call with R. Frankel, R. Wyron, J. Chapman, J. Patton, and S. Greecher re: reply to UST's objection to FCR appointment motion (.6); teleconference with L. Laukitis re: same (.2) | 0.80 | 1,160.00 | 928.00 |
| 09/19/22 | CGOOD | Update parties-in-interest list | 2.00 | 375.00 | 750.00 |
| 09/19/22 | RBRAD | Teleconference with L. Laukitis re: reply to UST's objection to FCR appointment motion | 0.20 | 1,160.00 | 232.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/19/22 | SGREE | Review multiple correspondence with client (.3) and counsel to Debtors, lenders, and OCC (.3) re: FCR retention issues | 0.60 | 825.00 | 495.00 |
| 09/19/22 | SGREE | Emails with A. Jacobs and J. Kochenash re: objection deadlines for retention applications (.3); review draft notices (.2); emails with A. Jacobs and C. Walls re: same (.2) | 0.70 | 825.00 | 577.50 |
| 09/19/22 | SGREE | Review OCC response to FCR retention (.2); email C. Goodman re: same (.1) | 0.30 | 825.00 | 247.50 |
| 09/19/22 | JPATT | Call with FCR team re: reply to UST objection to appointment motion | 0.60 | 1,590.00 | 954.00 |
| 09/19/22 | JCHAP | Call with R. Frankel, R. Wyron, and YCST team re: FCR appointment reply and strategy | 1.00 | 780.00 | 780.00 |
| 09/19/22 | JCHAP | Review OCC statement re: FCR appointment (.3); research re: FCR appointment issues (1.9); further revise reply and declaration (1.9) | 4.10 | 780.00 | 3,198.00 |
| 09/19/22 | AJACO | Review reply in support of FCR retention and related declaration | 0.30 | 720.00 | 216.00 |
| 09/19/22 | JCHAP | Revise supplemental declaration (2.4); emails with E. Harron and R. Brady re: same (.3); emails with A. Preis re: committee counsel (.2); | 2.90 | 780.00 | 2,262.00 |
| 09/20/22 | CWALL | Prepare notice of appearance of R. Frankel as FCR; confer with S. Greecher and D. Laskin re: same | 0.50 | 325.00 | 162.50 |
| 09/20/22 | CWALL | Assemble and serve unredacted versions of Frankel Wyron, YCST, and Ducera retention applications; prepare and file certificate of service re: Frankel Wyron, YCST, and Ducera retention applications and declaration in support of Frankel Wyron and YCST retention applications | 1.40 | 325.00 | 455.00 |
| 09/20/22 | SGREE | Review Ducera retention application and declaration (.5); multiple calls/emails with UST re: same (.7); emails with Ducera re: same (.2); emails with A. Jacobs re: supplemental declaration (.2) | 1.60 | 825.00 | 1,320.00 |
| 09/20/22 | RBRAD | Review revised reply to UST's objection to FCR appointment motion (.4) and correspondence with L. Laukitis and L. Downing re: same (.2) | 0.60 | 1,160.00 | 696.00 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | November 22, 2022 |
| | | | Invoice Number: | 50037786 |
| | | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 09/20/22 | RBRAD | Review supplemental declaration of R. Frankel in support of FCR appointment motion | 0.30 | 1,160.00 | 348.00 |
| 09/20/22 | EHARR | Meet with R. Frankel, J. Patton, and R. Brady re: case strategy and hearing on motion to appoint FCR | 0.80 | 1,105.00 | 884.00 |
| 09/20/22 | AJACO | Emails with S. Greecher and M. Feinberg re: Ducera retention (.2); review Ducera retention application (.1) | 0.30 | 720.00 | 216.00 |
| 09/20/22 | AJACO | Draft direct Frankel direct testimony re: motion to appoint FCR | 1.70 | 720.00 | 1,224.00 |
| 09/20/22 | RBRAD | Meet with R. Frankel, J. Patton. and E. Harron re: preparation for hearing on FCR appointment motion | 0.50 | 1,160.00 | 580.00 |
| 09/21/22 | AJACO | Draft Frankel direct testimony re: motion to appoint FCR | 5.00 | 720.00 | 3,600.00 |
| 09/21/22 | RBRAD | Review Debtors' comments to reply in support of FCR appointment motion and R. Frankel supplemental declaration (.5) and correspondence with R. Frankel, R, Wyron, J. Patton, E. Harron and J. Chapman re: same (.4) | 0.90 | 1,160.00 | 1,044.00 |
| 09/21/22 | SGREE | Emails with NERA, A. Jacobs, and R. Wyron re: NERA retention application filing | 0.30 | 825.00 | 247.50 |
| 09/21/22 | EHARR | Review edits to reply re: FCR appointments | 0.40 | 1,105.00 | 442.00 |
| 09/21/22 | SGREE | Review documents and correspondence re: Ducera retention application and proposed language for supplemental declaration requested (.2); call with UST (.2) emails with counsel to Ducera (.3) | 0.70 | 825.00 | 577.50 |
| 09/21/22 | SGREE | Confer with J. Chapman re: preparations for argument regarding FCR appointment (.3); emails with J. Patton re: same (.2) | 0.50 | 825.00 | 412.50 |
| 09/21/22 | CGOOD | Multiple correspondence with J. Chapman re: FCR reply in support of appointment | 0.10 | 375.00 | 37.50 |
| 09/21/22 | EHARR | Email with R. Brady and Skadden re: preparation for hearing on FCR appointment | 0.20 | 1,105.00 | 221.00 |
| 09/21/22 | RBRAD | Correspondence with L. Laukitis and E. Harron re: preparation for hearing on FCR appointment motion | 0.20 | 1,160.00 | 232.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/21/22 | AJACO | Emails with R. Frankel re: Ducera retention (.2); review and revise NERA retention (.8); emails with D. Eggert re: NERA retention (.1); review and analyze YCST retention issues (.4); emails with S. Greecher and M. Feinberg re: Ducera retention (.1) | 1.60 | 720.00 | 1,152.00 |
| 09/21/22 | JCHAP | Review and revise FCR reply and declaration | 3.80 | 780.00 | 2,964.00 |
| 09/22/22 | AJACO | Draft Frankel direct testimony re: FCR appointment motion | 2.10 | 720.00 | 1,512.00 |
| 09/22/22 | SGREE | Research precedent (.8) and prepare outline of argument (2.4) related to role of FCR in preparation for hearing on retention | 3.20 | 825.00 | 2,640.00 |
| 09/22/22 | EHARR | Call with Skadden team and R. Brady re: FCR appointment | 0.30 | 1,105.00 | 331.50 |
| 09/22/22 | CWALL | Research for supplemental declaration of R. Frankel in support of FCR motion | 0.50 | 325.00 | 162.50 |
| 09/22/22 | SGREE | Participate in call with client, R. Wyron, J. Patton, J. Chapman, and R. Brady re: preparations for hearing on FCR retention | 0.50 | 825.00 | 412.50 |
| 09/22/22 | AJACO | Review precedent re: supplemental Ducera declaration (.2); draft supplemental declaration in support of Ducera retention (.9); review and revise supplemental Ducera declaration per M. Feinberg comments (.2); emails with J. Chapman re: interested parties list (.1); emails with J. Higgins re: YCST retention (.1) | 1.50 | 720.00 | 1,080.00 |
| 09/22/22 | JCHAP | Revise supplemental declaration and related hearing preparation re: FCR appointment | 2.70 | 780.00 | 2,106.00 |
| 09/22/22 | JCHAP | Call with R. Frankel, R. Wyron, and YCST team re: FCR appointment reply and strategy | 1.00 | 780.00 | 780.00 |
| 09/22/22 | AJACO | Call with D. Eggert re: Ducera retention application | 0.10 | 720.00 | 72.00 |
| 09/22/22 | EHARR | Prepare for hearing and diligence re: FCR appointment | 1.00 | 1,105.00 | 1,105.00 |
| 09/22/22 | RBRAD | Conference call with R. Frankel, R. Wyron, E. Harron, J. Patton, S. Greecher, and J. Chapman re: strategy and preparation for hearing on FCR appointment motion and finalizing reply | 0.50 | 1,160.00 | 580.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/22/22 | RBRAD | Conference call with L. Laukitis, L. Downing, and E. Harron re: strategy and preparation for hearing on FCR appointment motion(.4) and draft memo to R. Frankel and team re: same (.5) | 0.90 | 1,160.00 | 1,044.00 |
| 09/23/22 | JCHAP | Review revised reply and finalize declaration re: same (.9); coordinate with Debtor and FCR teams re: same (.6) | 1.50 | 780.00 | 1,170.00 |
| 09/23/22 | SGREE | Continue to prepare outline of argument re: FCR appointment | 3.20 | 825.00 | 2,640.00 |
| 09/23/22 | SGREE | Multiple calls and emails with chambers (.4) and C. Walls and A. Jacobs (.4) re: requested revisions to redacted copies of retention applications; review pleadings and correspondence re: same (.3); email to J. Patton re: same (.2) | 1.30 | 825.00 | 1,072.50 |
| 09/23/22 | CWALL | Confer with S. Greecher and A. Jacobs re: court's request to revise redacted parties-in-interest list and complete revisions | 0.90 | 325.00 | 292.50 |
| 09/23/22 | CGOOD | Review OCC responses to FCR motion | 0.20 | 375.00 | 75.00 |
| 09/23/22 | AJACO | Review and revise parties in interest list (2.6); emails with S. Greecher and C. Walls re: parties in interest list (.2); emails with P. Schwartzberg re: Ducera supplemental declaration (.1); review and revise supplemental Ducera declaration (.2) and emails with M. Feinberg re: same (.1) | 3.20 | 720.00 | 2,304.00 |
| 09/24/22 | RBRAD | Review and comment on draft outline for R. Frankel testimony in support of the FCR appointment motion | 0.40 | 1,160.00 | 464.00 |
| 09/24/22 | RBRAD | Correspondence with E. Harron and L. Downing re: strategy for hearing on FCR appointment motion | 0.20 | 1,160.00 | 232.00 |
| 09/24/22 | EHARR | Review outlines re: preparation for hearing on FCR appointment | 1.50 | 1,105.00 | 1,657.50 |
| 09/25/22 | RBRAD | Review J. Patton comments re: strategy for hearing on FCR appointment motion | 0.20 | 1,160.00 | 232.00 |
| 09/25/22 | RBRAD | Correspondence with J. Patton, E. Harron, and J. Chapman re: preparation for hearing on FCR appointment motion | 0.30 | 1,160.00 | 348.00 |
| 09/25/22 | RBRAD | Review J. Patton comments to direct examination outline for R. Frankel re: hearing on FCR appointment motion | 0.20 | 1,160.00 | 232.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/25/22 | AJACO | Review and revise parties in interest list redactions | 1.10 | 720.00 | 792.00 |
| 09/26/22 | CWALL | Assemble revised redacted versions of Frankel Wyron, YCST, and Ducera retention applications; file same; assemble unredacted versions and coordinate delivery to chambers | 2.50 | 325.00 | 812.50 |
| 09/26/22 | JCHAP | Prepare for hearing re: FCR appointment | 1.70 | 780.00 | 1,326.00 |
| 09/26/22 | JCHAP | Coordinate with B. Lammey and D. Willis re: hearing preparation session re: FCR appointment | 0.40 | 780.00 | 312.00 |
| 09/26/22 | RBRAD | Continue work on potential testimony for R. Frankel and argument re: FCR appointment motion (.8) and correspondence with L. Downing re: same (.2) | 1.00 | 1,160.00 | 1,160.00 |
| 09/26/22 | SGREE | Review, revise and edit outline of argument re: FCR role (.4); emails with E. Harron re: same (.2) | 0.60 | 825.00 | 495.00 |
| 09/26/22 | EHARR | Prepare for potential Frankel testimony re: hearing on FCR appointment | 2.00 | 1,105.00 | 2,210.00 |
| 09/26/22 | AJACO | Review and revise parties in interest list (.6); call with C. Walls re: revised retention applications (.1); review updated YCST, Ducera, and FW retentions (.2); review and revise NERA retention application (.9) | 1.80 | 720.00 | 1,296.00 |
| 09/26/22 | JCHAP | Review NERA retention application | 0.30 | 780.00 | 234.00 |
| 09/27/22 | AJACO | Review and revise NERA retention application (1.2); discuss retention issues with J. Chapman (.1); review and revise parties in interest list (2.1) | 3.40 | 720.00 | 2,448.00 |
| 09/27/22 | JCHAP | Meet with R. Frankel, R. Wyron, J. Patton, R. Brady, E. Harron, and S. Greecher re: hearing preparation | 1.40 | 780.00 | 1,092.00 |
| 09/27/22 | CWALL | Update notice for NERA retention application and prepare service | 0.40 | 325.00 | 130.00 |
| 09/27/22 | SGREE | Participate in meeting with client re: preparations for omnibus hearing and potential testimony and argument related to FCR retention (1.4); review agenda and pleadings (.6); follow-up emails with R. Wyron (.2) | 2.20 | 825.00 | 1,815.00 |
| 09/27/22 | JPATT | Review FCR appointment issues | 1.70 | 1,590.00 | 2,703.00 |
| 09/27/22 | JPATT | Attend FCR appointment hearing preparation session and follow up | 1.70 | 1,590.00 | 2,703.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 09/27/22 | RBRAD | Prepare for (.8) and attend conference call with R. Frankel, R. Wyron, J. Patton, E. Harron, S. Greecher, and J. Chapman re: preparation for hearing on FCR appointment motion and potential testimony from R. Frankel in support of motion (1.3) | 2.10 | 1,160.00 | 2,436.00 |
| 09/27/22 | EHARR | Attend hearing preparation session with R. Frankel, J. Patton, R. Brady, and R. Wyron re: FCR appointment | 1.40 | 1,105.00 | 1,547.00 |
| 09/27/22 | JCHAP | Coordinate with A. Oleksij and D. Willis re: hearing preparation session | 0.60 | 780.00 | 468.00 |
| 09/27/22 | JCHAP | Review and analyze updated parties-in-interest list (.9); coordinate with A. Jacobs re: same (.3) | 1.20 | 780.00 | 936.00 |
| 09/28/22 | EHARR | Review pleadings re: preparation for hearing on FCR appointment | 1.00 | 1,105.00 | 1,105.00 |
| 09/28/22 | SGREE | Multiple emails with UST (.2) and A. Jacobs (.2) re: Ducera and NERA retention application issues | 0.40 | 825.00 | 330.00 |
| 09/28/22 | SGREE | Review proposed notice re: NERA retention application (.1); emails with A. Jacobs and C. Walls re: same (.2) | 0.30 | 825.00 | 247.50 |
| 09/28/22 | CGOOD | Update parties-in-interest list | 2.10 | 375.00 | 787.50 |
| 09/28/22 | AJACO | Review and revise NERA retention application (.9) and finalize same for filing (.3); review and revise notice of NERA retention application (.2); discuss NERA retention application with C. Walls (.2) | 1.60 | 720.00 | 1,152.00 |
| 09/28/22 | CWALL | File and serve NERA retention application and assemble unredacted version and coordinate delivery to chambers | 1.40 | 325.00 | 455.00 |
| 09/29/22 | AJACO | Emails with Ducera team re: supplemental declaration (.1); emails with NERA team re: UST retention application comments (.2) | 0.30 | 720.00 | 216.00 |
| 09/29/22 | CGOOD | Continue updating parties-in-interest list | 4.60 | 375.00 | 1,725.00 |
| 09/29/22 | CWALL | File and serve Ducera's supplemental declaration | 0.70 | 325.00 | 227.50 |
| 09/30/22 | CGOOD | Continue updating parties-in-interest list | 2.10 | 375.00 | 787.50 |
| 09/30/22 | SGREE | Review documents and correspondence re: NERA retention and UST requests for supplemental disclosure (.4); review draft supplemental declaration (.2); emails with UST re: same (.2) | 0.80 | 825.00 | 660.00 |

Roger Frankel, as Future Claimants' Representative

| | | | | | |
|---|---|---|---|
| | Invoice Date: | November 22, 2022 |
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 09/30/22 | AJACO | Emails re: with NERA and UST re: NERA retention application (.1); call UST re: NERA retention application (.2); draft NERA supplemental declaration (1.4) | 1.70 | 720.00 | 1,224.00 |
| 10/03/22 | SGREE | Emails with U.S. Trustee (.2), counsel to NERA (.2) and client (.2) re: update on discussions with U.S. Trustee on various retention applications | 0.60 | 825.00 | 495.00 |
| 10/03/22 | CWALL | File and serve NERA supplemental declaration | 0.50 | 325.00 | 162.50 |
| 10/03/22 | AJACO | Finalize NERA supplemental declaration for filing (.2); call with D. Eggert re: NERA retention application (.2); review and analyze issues re: NERA retention (.2) | 0.60 | 720.00 | 432.00 |
| 10/04/22 | AJACO | Emails with M. Feinberg and P. Schwartzberg re: Ducera retention application (.2); review status of YCST, Ducera, and Frankel Wyron retentions (.1); discuss retention applications with C. Cathcart (.1); call with U.S. Trustee re: NERA retention application (.1); discuss NERA retention issues with S. Greecher (.2); review and analyze issues re: NERA retention application (1.3); call with D. Eggert re: NERA retention (.1); emails with S. Greecher re: NERA retention (.1); review and revise Frankel Wyron CNO (.5) | 2.70 | 720.00 | 1,944.00 |
| 10/04/22 | CWALL | Review local rules and proposed case management procedures governing CNOs re: retention applications; prepare CNO re: Frankel Wyron retention | 1.00 | 325.00 | 325.00 |
| 10/04/22 | SGREE | Review correspondence with Ducera, U.S. Trustee, and A. Jacobs re: objection deadline for retention applications and submission of CNOs (.4); confer with A. Jacobs re: same (.2) | 0.60 | 825.00 | 495.00 |
| 10/05/22 | RBRAD | Teleconference with L. Laukitis re: FCR professional retention applications and correspondence to R. Frankel re: same | 0.20 | 1,160.00 | 232.00 |
| 10/05/22 | SGREE | Multiple emails with A. Jacobs, R. Wyron, R. Frankel, and counsel to NERA re: retention issues | 0.70 | 825.00 | 577.50 |
| 10/05/22 | CGOOD | Finalize parties-in-interest list. | 1.10 | 375.00 | 412.50 |
| 10/05/22 | AJACO | Review and revise CNOs re: YCST and Ducera retention applications | 0.70 | 720.00 | 504.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/05/22 | CWALL | Prepare CNOs re: YCST and Ducera retentions; file and serve CNOs re: Frankel Wyron, YCST, and Ducera retentions (includes time preparing service list); submit CNOs to chambers | 1.80 | 325.00 | 585.00 |
| 10/06/22 | AJACO | Review and analyze NERA issues (.9); call with D. Eggert re: NERA retention (.1); call with R. Wyron re: NERA retention issues (.2); multiple emails with D. Eggert, R. Wyron, and S. Greecher re: same (.2) | 1.40 | 720.00 | 1,008.00 |
| 10/06/22 | SGREE | Multiple emails with A. Jacobs (.3) and client (.2) re: update on discussions with NERA retention | 0.50 | 825.00 | 412.50 |
| 10/07/22 | CWALL | Prepare, file, and serve notice of adjournment of NERA retention application | 1.00 | 325.00 | 325.00 |
| 10/07/22 | SGREE | Review notice of adjournment of NERA retention application (.1); emails with A. Jacobs re: same (.2) | 0.30 | 825.00 | 247.50 |
| 10/07/22 | AJACO | Review and revise notice of adjournment of NERA retention application; emails with S. Greecher and C. Cathcart re: NERA retention | 0.60 | 720.00 | 432.00 |
| 10/07/22 | JCHAP | Review notice re: NERA adjournment | 0.10 | 780.00 | 78.00 |
| 10/07/22 | MSHAR | Email from and to F. Gojmerac re: research feeds | 0.20 | 1,215.00 | 243.00 |
| 10/10/22 | CGOOD | Finalize parties-in-interest list | 3.00 | 375.00 | 1,125.00 |
| 10/10/22 | AJACO | Emails with C. Goodman re: parties-in-interest list | 0.10 | 720.00 | 72.00 |
| 10/11/22 | SGREE | Emails to and from R. Wyron re: NERA retention application issues and diligence status | 0.20 | 825.00 | 165.00 |
| 10/11/22 | AJACO | Discuss retention issues with C. Cathcart; research precedent re: CNOs; review and revise proposed orders; emails with U.S. Trustee re: retention orders; discuss with S. Greecher; review and revise parties-in-interest list | 2.10 | 720.00 | 1,512.00 |
| 10/12/22 | CWALL | Prepare pro hac vice motions for R. Wyron and A. Jacobs and review local procedures for filing same | 1.00 | 325.00 | 325.00 |
| 10/12/22 | DLASK | Assist with preparation of appearances for counsel | 0.30 | 335.00 | 100.50 |
| 10/12/22 | EHARR | Meet with insurance counsel candidate | 0.50 | 1,105.00 | 552.50 |
| 10/12/22 | RBRAD | Meet with E. Harron and potential insurance counsel candidate | 0.50 | 1,160.00 | 580.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 10/12/22 | AJACO | Review revise pro hac vice motions | 0.40 | 720.00 | 288.00 |
| 10/12/22 | AJACO | Review and revise parties in interest list | 0.50 | 720.00 | 360.00 |
| 10/13/22 | JCHAP | Review and finalize pro hac (.1); emails with C. Walls re: same (.1) | 0.20 | 780.00 | 156.00 |
| 10/13/22 | CWALL | Confer with A. Jacobs re: court's approval of Frankel Wyron, YCST, and Ducera retention applications and direction to submit proposed orders | 0.10 | 325.00 | 32.50 |
| 10/13/22 | CWALL | Prepare pro hac vice motion for J. Chapman and update motions of R. Wyron and A. Jacobs | 0.20 | 325.00 | 65.00 |
| 10/14/22 | JCHAP | Emails with R. Brady, E. Harron, S. Greecher. A. Jacobs, and C. Walls re: retention orders | 0.10 | 780.00 | 78.00 |
| 10/14/22 | AJACO | Emails with S. Greecher and C. Cathcart re: retention orders; review retention orders | 0.20 | 720.00 | 144.00 |
| 10/14/22 | CWALL | Further revise proposed orders re: Frankel Wyron, YCST, and Ducera retention applications and confer with S. Greecher and A. Jacobs re: same | 0.50 | 325.00 | 162.50 |
| 10/14/22 | SGREE | Emails with R. Brady, C. Walls, and A. Jacobs re: entry of retention orders (.3); review documents and correspondence re: same (.2) | 0.50 | 825.00 | 412.50 |
| 10/19/22 | CWALL | Confer with J. Chapman re: timing of first monthly fee statements | 0.20 | 325.00 | 65.00 |
| 10/19/22 | CWALL | Prepare fee application service list and labels | 0.40 | 325.00 | 130.00 |
| 10/19/22 | SGREE | Confer with C. Walls re: submission of retention orders to court | 0.20 | 825.00 | 165.00 |
| 10/19/22 | CWALL | Confer with S. Greecher and follow-up email to chambers re: status of Frankel Wyron, YCST, and Ducera retention orders | 0.20 | 325.00 | 65.00 |
| 10/19/22 | JCHAP | Review interim compensation order (.2); emails with R. Wyron and C. Walls re: same (.2) | 0.40 | 780.00 | 312.00 |
| 10/19/22 | CWALL | Begin preparing FCR's first monthly fee statement | 0.70 | 325.00 | 227.50 |
| 10/20/22 | CWALL | Confer with J. Forbes re: YCST's initial invoice | 0.10 | 325.00 | 32.50 |
| 10/20/22 | CWALL | Continue preparing FCR's first monthly fee statement; circulate for review and approval | 1.20 | 325.00 | 390.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | November 22, 2022 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50037786 |
| | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 10/20/22 | JCHAP | Confer with C. Walls re: fee applications | 0.60 | 780.00 | 468.00 |
| 10/21/22 | CWALL | Finalize, file, and serve FCR's first monthly fee statement | 0.80 | 325.00 | 260.00 |
| 10/21/22 | JCHAP | Emails with J. Forbes re: fee applications | 0.30 | 780.00 | 234.00 |
| 10/21/22 | JCHAP | Confer with R. Wyron and C. Walls re: FCR/FW supplemental declaration | 0.40 | 780.00 | 312.00 |
| 10/21/22 | JCHAP | Review and finalize FCR fee application (.4); coordinate with C. Walls re: same (.2) | 0.60 | 780.00 | 468.00 |
| 10/21/22 | CWALL | Draft FCR's first supplemental declaration and confer with J. Chapman and D. Laskin re: same | 0.60 | 325.00 | 195.00 |
| 10/24/22 | SGREE | Review correspondence re: updates on NERA retention (.2); emails with A. Jacobs re: same (.2) | 0.40 | 825.00 | 330.00 |
| 10/24/22 | LEDEN | Research and obtain parties-in-interest list re: YCST's retention per attorney request | 0.30 | 325.00 | 97.50 |
| 10/24/22 | AJACO | Emails with S. Greecher and D. Eggert re: NERA retention | 0.10 | 720.00 | 72.00 |
| 10/24/22 | AJACO | Emails with K. Enos re: interested parties list | 0.10 | 720.00 | 72.00 |
| 10/24/22 | CGOOD | Update parties-in-interest list | 1.50 | 375.00 | 562.50 |
| 10/25/22 | AJACO | Review and analyze issues re: NERA retention (.5); call with S. Greecher and D. Eggert re: same (.1) | 0.60 | 720.00 | 432.00 |
| 10/25/22 | SGREE | Confer with counsel to NERA and A. Jacobs re: update on retention and discussions with U.S. Trustee | 0.20 | 825.00 | 165.00 |
| 10/26/22 | CGOOD | Review and summarize docket items re: retention motions | 11.50 | 375.00 | 4,312.50 |
| 10/26/22 | RBRAD | Teleconference with A. Preis re: potential retention of insurance counsel (.2) and draft memo to YCST team re: same (.1) | 0.30 | 1,160.00 | 348.00 |
| 10/26/22 | EHARR | Review memo re: need for insurance counsel (.3); call with R. Brady re: same (.2) | 0.50 | 1,105.00 | 552.50 |
| 10/26/22 | SGREE | Emails with C. Goodman and J. Chapman re: summary of committee retention applications | 0.30 | 825.00 | 247.50 |
| 10/27/22 | DLASK | Prepare pro hac motion for R. Wyron | 0.40 | 335.00 | 134.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | November 22, 2022 |
| Invoice Number: | | 50037786 |
| Matter Number: | | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/27/22 | DLASK | Finalize for filing and coordinate service of supplemental declaration of R. Frankel in support of retention as future claims representative | 0.40 | 335.00 | 134.00 |
| 10/27/22 | CGOOD | Review and summarize docket items re: retention motions | 12.60 | 375.00 | 4,725.00 |
| 10/28/22 | CGOOD | Draft and finalize docket item summaries re: retention motions | 4.90 | 375.00 | 1,837.50 |
| 10/29/22 | SGREE | Review summaries of committee professional retention applications (.4); email C. Goodman re: same (.1) | 0.50 | 825.00 | 412.50 |
| 10/31/22 | SGREE | Emails with client (.2) and D. Eggert (.2) re: update on NERA retention application discussions with U.S. Trustee | 0.40 | 825.00 | 330.00 |
| 10/31/22 | RBRAD | Correspondence from S. Greecher and R. Wyron re: NERA retention application | 0.20 | 1,160.00 | 232.00 |
| 10/31/22 | SGREE | Emails with J. Chapman and C. Goodman re: outlines of committee retention applications | 0.30 | 825.00 | 247.50 |
| 10/31/22 | AJACO | Emails with D. Eggert and S. Greecher re: NERA retention (.2); review and revise parties-in-interest list (.9); draft budget and staffing plan (.7); emails with J. Chapman re: budget and staffing plan (.1) | 1.90 | 720.00 | 1,368.00 |
| 10/31/22 | CGOOD | Revise docket item summaries re: retention applications | 0.70 | 375.00 | 262.50 |
| | | **Total** | **370.70** | | **262,073.00** |

**Task Code:** B018    Fee Application Preparation

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10/03/22 | EHARR | Review and edit August fee statement re: fee application preparation | 0.70 | 1,105.00 | 773.50 |
| 10/24/22 | RBRAD | Review exhibit to fee application to maintain privilege and confidentiality | 0.90 | 1,160.00 | 1,044.00 |
| | | **Total** | **1.60** | | **1,817.50** |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

**Task Code:**   B019   Travel

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/28/22 | EHARR | Non-working travel from New York, NY to Wilmington, DE re: 9/28/22 (billed at 1/2 time) | 2.00 | 1,105.00 | 2,210.00 |
| 09/28/22 | RBRAD | Non-working travel from Wilmington, DE to New York, NY for 9/28/22 hearing (billed at 1/2 time) | 1.50 | 1,160.00 | 1,740.00 |
| | | **Total** | **3.50** | | **3,950.00** |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ARADO | Alyssa M. Radovanovich | Associate | 34.50 | 375.00 | 12,937.50 |
| AJACO | Ashley E. Jacobs | Partner | 119.70 | 720.00 | 86,184.00 |
| CWALL | Casey Walls | Paralegal | 75.90 | 325.00 | 24,667.50 |
| CGOOD | Cheyenne A. Goodman | Associate | 100.60 | 375.00 | 37,725.00 |
| CGREA | Craig D. Grear | Partner | 5.50 | 1,160.00 | 6,380.00 |
| DLASK | Debbie Laskin | Paralegal | 3.10 | 335.00 | 1,038.50 |
| EMORT | Edmon L. Morton | Partner | 6.40 | 995.00 | 6,368.00 |
| EHARR | Edwin J. Harron | Partner | 37.00 | 1,105.00 | 40,885.00 |
| HSMIL | Heather P. Smillie | Associate | 1.20 | 450.00 | 540.00 |
| JCHAP | Jaime L. Chapman | Partner | 305.00 | 780.00 | 237,900.00 |
| JPATT | James L. Patton Jr | Partner | 64.60 | 1,590.00 | 102,714.00 |
| JKOCH | Jared W. Kochenash | Associate | 34.30 | 500.00 | 17,150.00 |
| JBROO | Joshua Brooks | Associate | 6.10 | 450.00 | 2,745.00 |
| LEDEN | Lisa M. Eden | Paralegal | 2.50 | 325.00 | 812.50 |
| MSHAR | Melanie K. Sharp | Partner | 7.20 | 1,215.00 | 8,748.00 |
| MNEIB | Michael S. Neiburg | Partner | 8.40 | 800.00 | 6,720.00 |
| RBRAD | Robert S. Brady | Partner | 89.60 | 1,160.00 | 103,936.00 |
| SGREE | Sean T. Greecher | Partner | 145.10 | 825.00 | 119,707.50 |
| **Total** | | | **1,046.70** | | **$817,158.50** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Ashley E. Jacobs | Partner | 2.50 | 720.00 | 1,800.00 |
| Edwin J. Harron | Partner | 1.20 | 1,105.00 | 1,326.00 |
| Jaime L. Chapman | Partner | 2.50 | 780.00 | 1,950.00 |
| James L. Patton Jr | Partner | 3.00 | 1,590.00 | 4,770.00 |
| Robert S. Brady | Partner | 2.30 | 1,160.00 | 2,668.00 |
| Sean T. Greecher | Partner | 8.00 | 825.00 | 6,600.00 |
| Cheyenne A. Goodman | Associate | 9.10 | 375.00 | 3,412.50 |
| Heather P. Smillie | Associate | 1.20 | 450.00 | 540.00 |
| Jared W. Kochenash | Associate | 3.00 | 500.00 | 1,500.00 |
| Casey Walls | Paralegal | 31.30 | 325.00 | 10,172.50 |
| Debbie Laskin | Paralegal | 1.40 | 335.00 | 469.00 |
| Lisa M. Eden | Paralegal | 2.20 | 325.00 | 715.00 |
| **Total** | | **67.70** | | **35,923.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Ashley E. Jacobs | Partner | 0.50 | 720.00 | 360.00 |
| Edwin J. Harron | Partner | 6.20 | 1,105.00 | 6,851.00 |
| Jaime L. Chapman | Partner | 9.20 | 780.00 | 7,176.00 |
| James L. Patton Jr | Partner | 12.50 | 1,590.00 | 19,875.00 |
| Robert S. Brady | Partner | 10.90 | 1,160.00 | 12,644.00 |
| Sean T. Greecher | Partner | 18.30 | 825.00 | 15,097.50 |
| Jared W. Kochenash | Associate | 6.70 | 500.00 | 3,350.00 |
| Casey Walls | Paralegal | 15.40 | 325.00 | 5,005.00 |
| Debbie Laskin | Paralegal | 0.60 | 335.00 | 201.00 |
| **Total** | | **80.30** | | **70,559.50** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 0.90 | 1,105.00 | 994.50 |
| Jaime L. Chapman | Partner | 9.00 | 780.00 | 7,020.00 |
| James L. Patton Jr | Partner | 5.60 | 1,590.00 | 8,904.00 |
| Robert S. Brady | Partner | 9.90 | 1,160.00 | 11,484.00 |
| Sean T. Greecher | Partner | 8.80 | 825.00 | 7,260.00 |
| Cheyenne A. Goodman | Associate | 2.60 | 375.00 | 975.00 |
| **Total** | | **36.80** | | **36,637.50** |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | November 22, 2022 |
|---|---|---|
| | Invoice Number: | 50037786 |
| | Matter Number: | 102641.1001 |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jaime L. Chapman | Partner | 0.10 | 780.00 | 78.00 |
| Sean T. Greecher | Partner | 1.20 | 825.00 | 990.00 |
| Jared W. Kochenash | Associate | 0.70 | 500.00 | 350.00 |
| **Total** | | **2.00** | | **1,418.00** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 3.60 | 1,160.00 | 4,176.00 |
| Edmon L. Morton | Partner | 0.80 | 995.00 | 796.00 |
| Edwin J. Harron | Partner | 0.60 | 1,105.00 | 663.00 |
| Jaime L. Chapman | Partner | 23.60 | 780.00 | 18,408.00 |
| James L. Patton Jr | Partner | 2.70 | 1,590.00 | 4,293.00 |
| Robert S. Brady | Partner | 9.20 | 1,160.00 | 10,672.00 |
| Sean T. Greecher | Partner | 25.70 | 825.00 | 21,202.50 |
| Cheyenne A. Goodman | Associate | 6.30 | 375.00 | 2,362.50 |
| Jared W. Kochenash | Associate | 23.90 | 500.00 | 11,950.00 |
| **Total** | | **96.40** | | **74,523.00** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 3.40 | 995.00 | 3,383.00 |
| Edwin J. Harron | Partner | 4.80 | 1,105.00 | 5,304.00 |
| Jaime L. Chapman | Partner | 158.00 | 780.00 | 123,240.00 |
| James L. Patton Jr | Partner | 22.60 | 1,590.00 | 35,934.00 |
| Melanie K. Sharp | Partner | 7.00 | 1,215.00 | 8,505.00 |
| Robert S. Brady | Partner | 15.50 | 1,160.00 | 17,980.00 |
| Sean T. Greecher | Partner | 21.90 | 825.00 | 18,067.50 |
| Alyssa M. Radovanovich | Associate | 34.50 | 375.00 | 12,937.50 |
| Joshua Brooks | Associate | 6.10 | 450.00 | 2,745.00 |
| Casey Walls | Paralegal | 0.20 | 325.00 | 65.00 |
| **Total** | | **274.00** | | **228,161.00** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 2.20 | 995.00 | 2,189.00 |
| Edwin J. Harron | Partner | 5.50 | 1,105.00 | 6,077.50 |
| Jaime L. Chapman | Partner | 12.30 | 780.00 | 9,594.00 |
| James L. Patton Jr | Partner | 9.60 | 1,590.00 | 15,264.00 |
| Robert S. Brady | Partner | 10.10 | 1,160.00 | 11,716.00 |
| Sean T. Greecher | Partner | 11.70 | 825.00 | 9,652.50 |
| Cheyenne A. Goodman | Associate | 0.70 | 375.00 | 262.50 |
| **Total** | | **52.10** | | **54,755.50** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

**Task Code:B011**            **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.80 | 1,105.00 | 884.00 |
| Jaime L. Chapman | Partner | 5.50 | 780.00 | 4,290.00 |
| Michael S. Neiburg | Partner | 8.40 | 800.00 | 6,720.00 |
| Robert S. Brady | Partner | 8.00 | 1,160.00 | 9,280.00 |
| Sean T. Greecher | Partner | 8.90 | 825.00 | 7,342.50 |
| Cheyenne A. Goodman | Associate | 16.40 | 375.00 | 6,150.00 |
| Casey Walls | Paralegal | 0.80 | 325.00 | 260.00 |
| **Total** | | **48.80** | | **34,926.50** |

**Task Code:B012**            **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 1.90 | 1,160.00 | 2,204.00 |
| Edwin J. Harron | Partner | 0.30 | 1,105.00 | 331.50 |
| Jaime L. Chapman | Partner | 2.90 | 780.00 | 2,262.00 |
| Robert S. Brady | Partner | 2.00 | 1,160.00 | 2,320.00 |
| Sean T. Greecher | Partner | 3.30 | 825.00 | 2,722.50 |
| **Total** | | **10.40** | | **9,840.00** |

**Task Code:B015**            **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jaime L. Chapman | Partner | 0.20 | 780.00 | 156.00 |
| Robert S. Brady | Partner | 1.80 | 1,160.00 | 2,088.00 |
| Sean T. Greecher | Partner | 0.40 | 825.00 | 330.00 |
| **Total** | | **2.40** | | **2,574.00** |

**Task Code:B017**            **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 116.70 | 720.00 | 84,024.00 |
| Edwin J. Harron | Partner | 14.00 | 1,105.00 | 15,470.00 |
| Jaime L. Chapman | Partner | 81.70 | 780.00 | 63,726.00 |
| James L. Patton Jr | Partner | 8.60 | 1,590.00 | 13,674.00 |
| Melanie K. Sharp | Partner | 0.20 | 1,215.00 | 243.00 |
| Robert S. Brady | Partner | 17.50 | 1,160.00 | 20,300.00 |
| Sean T. Greecher | Partner | 36.90 | 825.00 | 30,442.50 |
| Cheyenne A. Goodman | Associate | 65.50 | 375.00 | 24,562.50 |
| Casey Walls | Paralegal | 28.20 | 325.00 | 9,165.00 |
| Debbie Laskin | Paralegal | 1.10 | 335.00 | 368.50 |
| Lisa M. Eden | Paralegal | 0.30 | 325.00 | 97.50 |
| **Total** | | **370.70** | | **262,073.00** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | November 22, 2022 |
| Invoice Number: | 50037786 |
| Matter Number: | 102641.1001 |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 0.70 | 1,105.00 | 773.50 |
| Robert S. Brady | Partner | 0.90 | 1,160.00 | 1,044.00 |
| **Total** | | **1.60** | | **1,817.50** |

**Task Code:B019**          **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 2.00 | 1,105.00 | 2,210.00 |
| Robert S. Brady | Partner | 1.50 | 1,160.00 | 1,740.00 |
| **Total** | | **3.50** | | **3,950.00** |