TOGUT, SEGAL & SEGAL LLP
One Penn Plaza, Suite 3335
New York, New York 10119
Telephone: (212) 594-5000
Fax: (212) 967-4258
Albert Togut
Frank A. Oswald
Kyle J. Ortiz

**Objection Deadline: December 15, 2022 at 4:00 P.M. (Prevailing ET)**

*Co-Counsel for Debtors and Debtors in Possession*

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL plc, *et al.*, | Case No.: 22-22549 (JLG) |
| Debtors.[1] | Jointly Administered |

### NOTICE OF SECOND STATEMENT OF TOGUT, SEGAL & SEGAL LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022

| | |
|---|---|
| Name of Applicant: | Togut, Segal & Segal LLP |
| Authorized to Provide Services to: | Endo International plc, *et al.* |
| Date of Retention: | 9/30/202 *Nunc Pro Tunc* to 8/16/2022 [Dkt. No. 322] |
| Period of which Compensation and Expenses are Sought: | 10/1/2022 through 10/31/2022 |
| Amount of Compensation Requested: | $320,384.00 |
| Less 20% Holdback: | $64,076.80 |
| Compensation Net of Holdbacks: | $256,307.20 |
| Amount of Expense Requested: | $2,251.51 |
| Total Compensation and Expenses (Net of Holdbacks): | $258,558.71 |

In accordance with the *Order Granting Debtor's Motion for Order Pursuant to Bankruptcy Code Sections 105(a) and 331, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of*

---

[1]     The last four digits of Debtor Endo International plc's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

*Professionals*, dated October 3, 2022 [Docket No. 326] (the "Interim Compensation Order")[2]
Togut, Segal & Segal LLP (the "Togut Firm") herby submits this Second statement (the
"Second Statement"), seeking compensation for services rendered and reimbursement of
expenses incurred as co-counsel to the Debtors, for the period October 1, 2022 through
October 31, 2022 (the "Second Fee Period").  By this Second Statement, the Togut Firm
seeks payment in the amount of $258,558.71, which comprises of (i) $256,307.20 which is
80% of the total amount of compensation sought for actual and necessary services
rendered during the Second Fee Period;  and (ii) $2,251.51 for reimbursement of 100% of
actual and necessary expenses incurred in accordance with such services.

### SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit "A" is a summary of the Togut Firm professionals
by individual, setting forth the (a) name and title of each individual who provided
services for the Second Fee Period, (b) aggregate hours spent by each individual,
(c) hourly billing rate for each such individual in the Togut Firm's current billing rates,
(d) amount of fees earned by each Togut Firm professional, and (c) year for each attorney.
The blended hourly billing rate of the Togut Firm timekeepers during the Second
Fee Period is approximately $651.98.[3]

2.      Attached hereto as Exhibit "B" is a summary of the services rendered and
compensation sought, by project category for the Second Fee Period.

3.      Attached hereto as Exhibit "C" is a summary of expenses incurred and
reimbursement of expenses sought, by expense type, for the Second Fee Period.

---

[2]   Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the
Interim Compensation Order.

[3]   The blended rate is comprised of all Togut Firm timekeepers who provided services during the Second
Fee Period.

2

4.      Attached hereto as Exhibit "D" is itemized time records of the Togut Firm

professionals for the Second Fee Period and summary materials related thereto.

5.      Attached hereto as Exhibit "E" is an itemized record of all expenses for the

Second Fee Period.

## <u>NOTICE OF OBJECTION PROCEDURES</u>

6.      Notice of this Second Statement shall be given by hand or overnight delivery

upon the following parties (the "<u>Notice Parties</u>"):

i.      the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA
19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

ii.     counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One
Manhattan West, New York, New York 10001 Attn: Evan A. Hill
(evan.hill@skadden.com) and Bram A. Strochlic
(bram.strochlic@skadden.com) and 920 North King Street, Wilmington,
Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com);

iii.    Office of the United States Trustee for the Southern District of New York
(the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street, Room
1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy
Velez-Rivera and Tara Tiantian;

iv.     Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn:
Scott J.Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen
(mcohen@gibsondunn.com), and Joshua K. Brody
(jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as
defined in the First Day Declaration);

v.      Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the
Americas, New York, NY 10019 Attn: Andrew N. Rosenberg
(arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com),
and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc
Cross-Holder Group (as defined in the First Day Declaration);

vi.     Counsel to the Official Committee of Unsecured Creditors, Kramer Levin
Naftalis & Frankel LLP, 1177 6th Avenue, New York New York 10036,
Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton,
Esq. (acaton@kramerlevin.com), Rachael Ringer
(rringer@kramerlevin.com), and Megan Wasson
(mwasson@kramerlevin.com);

vii.    Counsel to the Opioid Claimant Committee, Cooley LLP, 55
Hudson Yards, New York, NY 10001 (Attn: Cullen D. Speckhart, Esq.
(cspeckhart@cooley.com), Summer M. McKee, Esq.

(smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com)).

viii.    counsel to any other statutory committees appointed in the Chapter 11 Cases;

ix.    (i) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Proposed FCR (as defined in the First Day Declaration) and (ii) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Proposed FCR;  and

x.    to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

7.    Objections to this Second Fee Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, New York 10119, Attn:  Albert Togut (altogut@teamtogut.com);  and Kyle J. Ortiz (kortiz@teamtogut.com);  no later than December 15, 2022 at 4:00 P.M. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issues.

8.    If no objections to the Second Statement are received by the Objection Deadline, the Debtors shall pay the Togut Firm 80% of the fees and 100% of the expenses identified in this Second Statement.

9.    To the extent an objection to this Second Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Statement to which the Objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above.  To the extent such objection is not

*[Concluded on the following page]*

resolved, it shall be preserved and scheduled for consideration at the next interim fee

application hearing.

Dated:   New York, New York
         November 30, 2022

                              TOGUT, SEGAL & SEGAL LLP
                              By:

                              /s/Kyle J. Ortiz
                              ALBERT TOGUT
                              FRANK A. OSWALD
                              KYLE J. ORTIZ
                              One Penn Plaza, Suite 3335
                              New York, New York 10119
                              Telephone: (212) 594-5000

                              *Co-Counsel for the Debtors and Debtors in Possession*

# EXHIBIT "A"

EXHIBIT "A"

## TOGUT, SEGAL & SEGAL LLP

*Co-Counsel to the Debtors*

### Fee Summary for October 1, 2022 through October 31, 2022

| Timekeeper | Year | Position | Rate | Hours | Fee ($) |
|---|---|---|---|---|---|
| Albert Togut[1] | 1975 | Partner | $1,300 | 0.5 | $650.00 |
| Kyle J. Ortiz[1] | 2009 | Partner | $915 | 44.0 | 40,260.00 |
| Scott E. Ratner[2] | 1987 | Counsel | $990 | 28.9 | 28,611.00 |
| Brian F. Moore[2] | 1998 | Counsel | $890 | 12.4 | 11,036.00 |
| Minta J. Nester[2] | 2009 | Counsel | $850 | 5.0 | 4,250.00 |
| John McClain[3] | 2010 | Associate | $830 | 1.2 | 996.00 |
| Jared Borriello[3] | 2011 | Associate | $810 | 7.3 | 5,913.00 |
| Ronald D. Howard[3] | 2014 | Associate | $765 | 34.5 | 26,392.50 |
| Amy M. Oden[3] | 2015 | Associate | $710 | 76.0 | 53,960.00 |
| Amanda C. Gaubach[3] | 2016 | Associate | $670 | 66.5 | 44,555.00 |
| Eitan Blander[3] | 2018 | Associate | $590 | 84.2 | 49,678.00 |
| Griffin Quist[3] | 2019 | Associate | $540 | 49.4 | 26,676.00 |
| Leila Ebrahimi[3] | 2022 | Associate Awaiting Admission | $350 | 24.8 | 7,936.00 |
| Dawn Person[4] | N/A | Paralegal | $410 | 31.3 | 12,833.00 |
| Jonathan Cohen[4] | N/A | Paralegal | $355 | 3.8 | 1,349.00 |
| Alexandra Stolp[4] | N/A | Paralegal | $260 | 2.0 | 520.00 |
| Melanie Singh[4] | N/A | Paralegal | $260 | 20.1 | 5,226.00 |
| **TOTALS:** | | | | **491.4** | **$320,384.00** |

---

1    Partner
2    Counsel
3    Associate
4    Paralegal

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| **Automatic Stay Issues** | | **83.2** | **55,491.00** |
| aoden | Amy Oden | 35.8 | 25,418.00 |
| dperson | Dawn Person | 1.1 | 451.00 |
| eblander | Eitan Blander | 0.2 | 118.00 |
| gquist | Griffin Quist | 4.5 | 2,430.00 |
| jborriello | Jared Borriello | 3.5 | 2,835.00 |
| kortiz | Kyle Ortiz | 13.4 | 12,261.00 |
| lebrahimi | Leila Ebrahimi | 16.5 | 5,280.00 |
| mnester | Minta Nester | 5.0 | 4,250.00 |
| rhoward | Ronald Howard | 3.2 | 2,448.00 |
| **Case Administration** | | **5.5** | **2,639.00** |
| aoden | Amy Oden | 0.8 | 568.00 |
| dperson | Dawn Person | 3.8 | 1,558.00 |
| gquist | Griffin Quist | 0.8 | 432.00 |
| jborriello | Jared Borriello | 0.1 | 81.00 |
| **Case Status/Strategy** | | **13.3** | **7,759.00** |
| aglaubach | Amanda Glaubach | 0.9 | 603.00 |
| aoden | Amy Oden | 2.2 | 1,562.00 |
| eblander | Eitan Blander | 1.1 | 649.00 |
| gquist | Griffin Quist | 8.7 | 4,698.00 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 64.00 |
| **Claims** | | **2.8** | **1,809.50** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| aoden | Amy Oden | 0.2 | 142.00 |
| eblander | Eitan Blander | 1.2 | 708.00 |
| gquist | Griffin Quist | 0.4 | 216.00 |
| kortiz | Kyle Ortiz | 0.3 | 274.50 |
| **Counterparty Contracts/Issues** | | **9.5** | **6,580.00** |
| aglaubach | Amanda Glaubach | 1.9 | 1,273.00 |
| aoden | Amy Oden | 1.2 | 852.00 |
| gquist | Griffin Quist | 2.7 | 1,458.00 |
| jborriello | Jared Borriello | 3.7 | 2,997.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|-----------:|------------:|
| **Other Litigation** | | **4.9** | **1,589.00** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| astolp | Alexandra Stolp | 1.5 | 390.00 |
| gquist | Griffin Quist | 0.1 | 54.00 |
| msingh | Melanie Singh | 2.6 | 676.00 |
| **Plan and Disclosure Statement** | | **0.7** | **378.00** |
| gquist | Griffin Quist | 0.7 | 378.00 |
| **Professionals Fees/Other** | | **24.4** | **8,939.50** |
| aglaubach | Amanda Glaubach | 0.8 | 536.00 |
| aoden | Amy Oden | 1.0 | 710.00 |
| astolp | Alexandra Stolp | 0.5 | 130.00 |
| bmoore | Brian Moore | 1.5 | 1,335.00 |
| dperson | Dawn Person | 3.2 | 1,312.00 |
| gquist | Griffin Quist | 0.7 | 378.00 |
| kortiz | Kyle Ortiz | 0.3 | 274.50 |
| msingh | Melanie Singh | 16.4 | 4,264.00 |
| **Retention of Professionals** | | **149.7** | **100,424.00** |
| aglaubach | Amanda Glaubach | 60.1 | 40,267.00 |
| aoden | Amy Oden | 7.0 | 4,970.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| bmoore | Brian Moore | 9.5 | 8,455.00 |
| dperson | Dawn Person | 6.6 | 2,706.00 |
| gquist | Griffin Quist | 29.4 | 15,876.00 |
| jcohen | Jonathan Cohen | 1.1 | 390.50 |
| kortiz | Kyle Ortiz | 3.8 | 3,477.00 |
| msingh | Melanie Singh | 0.8 | 208.00 |
| rhoward | Ronald Howard | 31.3 | 23,944.50 |
| **Sale of Property** | | **32.8** | **23,230.50** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| aoden | Amy Oden | 22.0 | 15,620.00 |
| bmoore | Brian Moore | 0.2 | 178.00 |
| dperson | Dawn Person | 4.0 | 1,640.00 |
| gquist | Griffin Quist | 0.2 | 108.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| kortiz | Kyle Ortiz | 5.7 | 5,215.50 |
| **Schedules** | | **133.9** | **93,485.50** |
| aglaubach | Amanda Glaubach | 0.5 | 335.00 |
| atogut | Albert Togut | 0.4 | 520.00 |
| dperson | Dawn Person | 0.9 | 369.00 |
| eblander | Eitan Blander | 74.3 | 43,837.00 |
| jcohen | Jonathan Cohen | 2.7 | 958.50 |
| jmcclain | John McClain | 1.2 | 996.00 |
| kortiz | Kyle Ortiz | 16.6 | 15,189.00 |
| lebrahimi | Leila Ebrahimi | 8.1 | 2,592.00 |
| msingh | Melanie Singh | 0.3 | 78.00 |
| sratner | Scott E. Ratner | 28.9 | 28,611.00 |
| **Tax issues** | | **4.1** | **2,911.00** |
| aoden | Amy Oden | 4.1 | 2,911.00 |
| **TSS Fee Application/Fee Statements** | | **1.2** | **552.00** |
| aoden | Amy Oden | 0.2 | 142.00 |
| dperson | Dawn Person | 1.0 | 410.00 |
| **U.S. Trustee Matters** | | **21.2** | **11,298.00** |
| aoden | Amy Oden | 0.3 | 213.00 |
| bmoore | Brian Moore | 0.2 | 178.00 |
| dperson | Dawn Person | 10.7 | 4,387.00 |
| eblander | Eitan Blander | 7.4 | 4,366.00 |
| gquist | Griffin Quist | 0.6 | 324.00 |
| kortiz | Kyle Ortiz | 2.0 | 1,830.00 |
| **Utility issues** | | **3.4** | **2,566.00** |
| aglaubach | Amanda Glaubach | 0.2 | 134.00 |
| aoden | Amy Oden | 1.2 | 852.00 |
| bmoore | Brian Moore | 1.0 | 890.00 |
| gquist | Griffin Quist | 0.6 | 324.00 |
| kortiz | Kyle Ortiz | 0.4 | 366.00 |
| **Vendor/Supplier Issues** | | **0.8** | **732.00** |
| kortiz | Kyle Ortiz | 0.8 | 732.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Grand Total: | 491.4 | 320,384.00 |

EXHIBIT "B"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:11 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---:|---:|
| | Automatic Stay Issues | 83.2 | 55,491.00 |
| | Case Administration | 5.5 | 2,639.00 |
| | Case Status/Strategy | 13.3 | 7,759.00 |
| | Claims | 2.8 | 1,809.50 |
| | Counterparty Contracts/Issues | 9.5 | 6,580.00 |
| | Other Litigation | 4.9 | 1,589.00 |
| | Plan and Disclosure Statement | 0.7 | 378.00 |
| | Professionals Fees/Other | 24.4 | 8,939.50 |
| | Retention of Professionals | 149.7 | 100,424.00 |
| | Sale of Property | 32.8 | 23,230.50 |
| | Schedules | 133.9 | 93,485.50 |
| | Tax issues | 4.1 | 2,911.00 |
| | TSS Fee Application/Fee Statements | 1.2 | 552.00 |
| | U.S. Trustee Matters | 21.2 | 11,298.00 |
| | Utility issues | 3.4 | 2,566.00 |
| | Vendor/Supplier Issues | 0.8 | 732.00 |
| | Grand Total: | 491.4 | 320,384.00 |

1

EXHIBIT "C"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*4:11:42 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|------------------|-----------:|------------:|
| Online Research | | 0.0 | 1,865.67 |
| Photocopies | | 0.0 | 21.70 |
| Telephone | | 0.0 | 364.14 |
| | Grand Total: | 0.0 | 2,251.51 |

EXHIBIT "D"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:32:27 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| aglaubach | Amanda Glaubach | 66.5 | 44,555.00 |
| aoden | Amy Oden | 76.0 | 53,960.00 |
| astolp | Alexandra Stolp | 2.0 | 520.00 |
| atogut | Albert Togut | 0.5 | 650.00 |
| bmoore | Brian Moore | 12.4 | 11,036.00 |
| dperson | Dawn Person | 31.3 | 12,833.00 |
| eblander | Eitan Blander | 84.2 | 49,678.00 |
| gquist | Griffin Quist | 49.4 | 26,676.00 |
| jborriello | Jared Borriello | 7.3 | 5,913.00 |
| jcohen | Jonathan Cohen | 3.8 | 1,349.00 |
| jmcclain | John McClain | 1.2 | 996.00 |
| kortiz | Kyle Ortiz | 43.5 | 39,802.50 |
| lebrahimi | Leila Ebrahimi | 24.8 | 7,936.00 |
| mnester | Minta Nester | 5.0 | 4,250.00 |
| msingh | Melanie Singh | 20.1 | 5,226.00 |
| rhoward | Ronald Howard | 34.5 | 26,392.50 |
| sratner | Scott E. Ratner | 28.9 | 28,611.00 |
| | Grand Total: | 491.4 | 320,384.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Automatic Stay Issues** | | **83.2** | **55,491.00** |
| aoden | Amy Oden | 35.8 | 25,418.00 |
| dperson | Dawn Person | 1.1 | 451.00 |
| eblander | Eitan Blander | 0.2 | 118.00 |
| gquist | Griffin Quist | 4.5 | 2,430.00 |
| jborriello | Jared Borriello | 3.5 | 2,835.00 |
| kortiz | Kyle Ortiz | 13.4 | 12,261.00 |
| lebrahimi | Leila Ebrahimi | 16.5 | 5,280.00 |
| mnester | Minta Nester | 5.0 | 4,250.00 |
| rhoward | Ronald Howard | 3.2 | 2,448.00 |
| **Case Administration** | | **5.5** | **2,639.00** |
| aoden | Amy Oden | 0.8 | 568.00 |
| dperson | Dawn Person | 3.8 | 1,558.00 |
| gquist | Griffin Quist | 0.8 | 432.00 |
| jborriello | Jared Borriello | 0.1 | 81.00 |
| **Case Status/Strategy** | | **13.3** | **7,759.00** |
| aglaubach | Amanda Glaubach | 0.9 | 603.00 |
| aoden | Amy Oden | 2.2 | 1,562.00 |
| eblander | Eitan Blander | 1.1 | 649.00 |
| gquist | Griffin Quist | 8.7 | 4,698.00 |
| kortiz | Kyle Ortiz | 0.2 | 183.00 |
| lebrahimi | Leila Ebrahimi | 0.2 | 64.00 |
| **Claims** | | **2.8** | **1,809.50** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| aoden | Amy Oden | 0.2 | 142.00 |
| eblander | Eitan Blander | 1.2 | 708.00 |
| gquist | Griffin Quist | 0.4 | 216.00 |
| kortiz | Kyle Ortiz | 0.3 | 274.50 |
| **Counterparty Contracts/Issues** | | **9.5** | **6,580.00** |
| aglaubach | Amanda Glaubach | 1.9 | 1,273.00 |
| aoden | Amy Oden | 1.2 | 852.00 |
| gquist | Griffin Quist | 2.7 | 1,458.00 |
| jborriello | Jared Borriello | 3.7 | 2,997.00 |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Summary Report

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| **Other Litigation** | | **4.9** | **1,589.00** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| astolp | Alexandra Stolp | 1.5 | 390.00 |
| gquist | Griffin Quist | 0.1 | 54.00 |
| msingh | Melanie Singh | 2.6 | 676.00 |
| **Plan and Disclosure Statement** | | **0.7** | **378.00** |
| gquist | Griffin Quist | 0.7 | 378.00 |
| **Professionals Fees/Other** | | **24.4** | **8,939.50** |
| aglaubach | Amanda Glaubach | 0.8 | 536.00 |
| aoden | Amy Oden | 1.0 | 710.00 |
| astolp | Alexandra Stolp | 0.5 | 130.00 |
| bmoore | Brian Moore | 1.5 | 1,335.00 |
| dperson | Dawn Person | 3.2 | 1,312.00 |
| gquist | Griffin Quist | 0.7 | 378.00 |
| kortiz | Kyle Ortiz | 0.3 | 274.50 |
| msingh | Melanie Singh | 16.4 | 4,264.00 |
| **Retention of Professionals** | | **149.7** | **100,424.00** |
| aglaubach | Amanda Glaubach | 60.1 | 40,267.00 |
| aoden | Amy Oden | 7.0 | 4,970.00 |
| atogut | Albert Togut | 0.1 | 130.00 |
| bmoore | Brian Moore | 9.5 | 8,455.00 |
| dperson | Dawn Person | 6.6 | 2,706.00 |
| gquist | Griffin Quist | 29.4 | 15,876.00 |
| jcohen | Jonathan Cohen | 1.1 | 390.50 |
| kortiz | Kyle Ortiz | 3.8 | 3,477.00 |
| msingh | Melanie Singh | 0.8 | 208.00 |
| rhoward | Ronald Howard | 31.3 | 23,944.50 |
| **Sale of Property** | | **32.8** | **23,230.50** |
| aglaubach | Amanda Glaubach | 0.7 | 469.00 |
| aoden | Amy Oden | 22.0 | 15,620.00 |
| bmoore | Brian Moore | 0.2 | 178.00 |
| dperson | Dawn Person | 4.0 | 1,640.00 |
| gquist | Griffin Quist | 0.2 | 108.00 |

**Togut, Segal & Segal LLP**

Endo International plc
10/1/2022...10/31/2022

Summary Report

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| kortiz | Kyle Ortiz | 5.7 | 5,215.50 |
| **Schedules** | | **133.9** | **93,485.50** |
| aglaubach | Amanda Glaubach | 0.5 | 335.00 |
| atogut | Albert Togut | 0.4 | 520.00 |
| dperson | Dawn Person | 0.9 | 369.00 |
| eblander | Eitan Blander | 74.3 | 43,837.00 |
| jcohen | Jonathan Cohen | 2.7 | 958.50 |
| jmcclain | John McClain | 1.2 | 996.00 |
| kortiz | Kyle Ortiz | 16.6 | 15,189.00 |
| lebrahimi | Leila Ebrahimi | 8.1 | 2,592.00 |
| msingh | Melanie Singh | 0.3 | 78.00 |
| sratner | Scott E. Ratner | 28.9 | 28,611.00 |
| **Tax issues** | | **4.1** | **2,911.00** |
| aoden | Amy Oden | 4.1 | 2,911.00 |
| **TSS Fee Application/Fee Statements** | | **1.2** | **552.00** |
| aoden | Amy Oden | 0.2 | 142.00 |
| dperson | Dawn Person | 1.0 | 410.00 |
| **U.S. Trustee Matters** | | **21.2** | **11,298.00** |
| aoden | Amy Oden | 0.3 | 213.00 |
| bmoore | Brian Moore | 0.2 | 178.00 |
| dperson | Dawn Person | 10.7 | 4,387.00 |
| eblander | Eitan Blander | 7.4 | 4,366.00 |
| gquist | Griffin Quist | 0.6 | 324.00 |
| kortiz | Kyle Ortiz | 2.0 | 1,830.00 |
| **Utility issues** | | **3.4** | **2,566.00** |
| aglaubach | Amanda Glaubach | 0.2 | 134.00 |
| aoden | Amy Oden | 1.2 | 852.00 |
| bmoore | Brian Moore | 1.0 | 890.00 |
| gquist | Griffin Quist | 0.6 | 324.00 |
| kortiz | Kyle Ortiz | 0.4 | 366.00 |
| **Vendor/Supplier Issues** | | **0.8** | **732.00** |
| kortiz | Kyle Ortiz | 0.8 | 732.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:34:31 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|----|-----------------|------------|-------------|
| | Grand Total: | 491.4 | 320,384.00 |

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:11 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| | Automatic Stay Issues | 83.2 | 55,491.00 |
| | Case Administration | 5.5 | 2,639.00 |
| | Case Status/Strategy | 13.3 | 7,759.00 |
| | Claims | 2.8 | 1,809.50 |
| | Counterparty Contracts/Issues | 9.5 | 6,580.00 |
| | Other Litigation | 4.9 | 1,589.00 |
| | Plan and Disclosure Statement | 0.7 | 378.00 |
| | Professionals Fees/Other | 24.4 | 8,939.50 |
| | Retention of Professionals | 149.7 | 100,424.00 |
| | Sale of Property | 32.8 | 23,230.50 |
| | Schedules | 133.9 | 93,485.50 |
| | Tax issues | 4.1 | 2,911.00 |
| | TSS Fee Application/Fee Statements | 1.2 | 552.00 |
| | U.S. Trustee Matters | 21.2 | 11,298.00 |
| | Utility issues | 3.4 | 2,566.00 |
| | Vendor/Supplier Issues | 0.8 | 732.00 |
| | Grand Total: | 491.4 | 320,384.00 |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

### Matter:  Automatic Stay Issues

| | | | | |
|---|---|---|---|---|
| 10/3/22 | kortiz / Review Docs. | T | 0.6 | 549.00 |
| | Automatic Stay Issues | | 915.00 | Billable |
| #1004291 | Review initial draft of QSF comfort motion and provide comments to same | | | |
| 10/3/22 | lebrahimi / Correspondence | T | 0.2 | 64.00 |
| | Automatic Stay Issues | | 320.00 | Billable |
| #1004490 | Read email from KO re objection re lift motion to be filed by Doctor Gerut | | | |
| 10/3/22 | gquist / Research | T | 0.8 | 432.00 |
| | Automatic Stay Issues | | 540.00 | Billable |
| #1004550 | Researched additional case law re extension of automatic stay to third party non-debtor litigants to assist strategy formulation in staying Androgel litigation. | | | |
| 10/3/22 | aoden / Review Docs. | T | 0.3 | 213.00 |
| | Automatic Stay Issues | | 710.00 | Billable |
| #1007859 | Review KO comments to QSF motion. | | | |
| 10/3/22 | aoden / Revise Docs. | T | 1.6 | 1,136.00 |
| | Automatic Stay Issues | | 710.00 | Billable |
| #1007869 | Revew and revise QSF motion. | | | |
| 10/3/22 | aoden / Correspondence | T | 0.1 | 71.00 |
| | Automatic Stay Issues | | 710.00 | Billable |
| #1007874 | Correspondence w/ Skadden and TSS team re: expected auto stay motion from Gerut. | | | |
| 10/3/22 | aoden / Inter Off Memo | T | 0.1 | 71.00 |
| | Automatic Stay Issues | | 710.00 | Billable |
| #1007875 | IOM w/ KO and MN re: automatic stay letter to transvaginal mesh claimant. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1007876 | IOM w/ KO re: QSF motion. | | | |
| 10/3/22 | rhoward / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009313 | Reviewed email from KO re potential lift-stay motion of<br>Zachary Gerut | | | |
| 10/3/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014508 | Review updates on lates activity related to potential Gerut<br>lift stay request | | | |
| 10/4/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.9<br>320.00 | 288.00<br>Billable |
| #1004491 | Review docs sent by KO re objection re lift motion to be<br>filed by Doctor Gerut | | | |
| 10/4/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1004520 | Review and comment on stay letter to Toffel | | | |
| 10/4/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1007894 | Review/finalize letter to mesh claimant re: automatic stay. | | | |
| 10/4/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1007895 | Correspondence w/ RKG, KO and MN re: letter to mesh<br>claimant re: automatic stay. | | | |
| 10/4/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1007898 | IOM w/ KO re: QSF motion. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22 | aoden / Research<br>Automatic Stay Issues | T | 3.0<br>710.00 | 2,130.00<br>Billable |
| #1007899 | Research precedent in connection w/ drafting QSF motion. | | | |
| 10/4/22 | rhoward / Review Docs.<br>Automatic Stay Issues | T | 1.6<br>765.00 | 1,224.00<br>Billable |
| #1009852 | Reviewed draft of lift-stay motion for Gerut and arbitration decision on litigation | | | |
| 10/4/22 | gquist / Research<br>Automatic Stay Issues | T | 1.4<br>540.00 | 756.00<br>Billable |
| #1011535 | Continued researching case law on automatic stay extension to third party non-debtor litigants. | | | |
| 10/4/22 | gquist / Revise Docs.<br>Automatic Stay Issues | T | 1.6<br>540.00 | 864.00<br>Billable |
| #1011536 | Revised memorandum on automatic stay extension to third party non-debtor litigants. | | | |
| 10/4/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011537 | EC w/ JB re revisions to memorandum on automatic stay extension to third party non-debtor litigants  and findings from continued research of case law on automatic stay extension to third party non-debtor litigants. | | | |
| 10/4/22 | mnester / Draft Documents<br>Automatic Stay Issues | T | 0.7<br>850.00 | 595.00<br>Billable |
| #1013266 | Prep letters re auto stay violation (Toffel/Sherra, Seeger) | | | |
| 10/4/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013267 | Email KO and AO re Toffel/Sherra and Seeger auto stay letters | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013268 | Emails E. Greene re Seeger auto stay letter | | | |
| 10/4/22 | rhoward / Research<br>Automatic Stay Issues | T | 1.5<br>765.00 | 1,147.50<br>Billable |
| #1013926 | Performed research on legal standards for stay relief | | | |
| 10/4/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014530 | Communication with J. Jones on next steps with Seager<br>stay issue | | | |
| 10/4/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #1014531 | Endo review current draft QSF comfort motion | | | |
| 10/4/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1014532 | Review information from E. Greene on Donna Singer lift<br>stay issue | | | |
| 10/4/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014533 | Review draft Seager stay violation letter and comment on<br>same | | | |
| 10/4/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014534 | Review E. Greene comments to Seager letter (0.1);<br>communication with Mn re: finalizing same (0.1) | | | |
| 10/5/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1007910 | Correspondence w/ RKG, counsel to Seeger, KO, and MN<br>re: automatic stay letter. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/5/22 | kortiz / Review Docs. Automatic Stay Issues | T | 0.8 915.00 | 732.00 Billable |
| #1014554 | Review precedent from GM and other cases to inform QSF motion revisions | | | |
| 10/6/22 | kortiz / Comm. Others Automatic Stay Issues | T | 0.1 915.00 | 91.50 Billable |
| #1005938 | Communication with L. Downing re: Mesh motion | | | |
| 10/6/22 | aoden / Correspondence Automatic Stay Issues | T | 0.3 710.00 | 213.00 Billable |
| #1013182 | Call (0.2) and correspondence w/ L. Downing and KO (0.1) re: QSF motion. | | | |
| 10/11/22 | kortiz / Comm. Others Automatic Stay Issues | T | 0.4 915.00 | 366.00 Billable |
| #1006758 | Call with Androgel plaintiff's counsel concerning status of stay discussions (0.3); follow up next steps call with JB (0.1) | | | |
| 10/11/22 | jborriello / Attend Meeting Automatic Stay Issues | T | 0.4 810.00 | 324.00 Billable |
| #1007283 | Participate in zoom conference with counsel for Androgel litigation plaintiffs' counsel re autostay. | | | |
| 10/11/22 | jborriello / Inter Off Memo Automatic Stay Issues | T | 0.1 810.00 | 81.00 Billable |
| #1007284 | Interoffice memo to KO re Androgel autostay meet-and-confer. | | | |
| 10/11/22 | jborriello / Prepare Meeting Automatic Stay Issues | T | 0.6 810.00 | 486.00 Billable |
| #1007285 | Review supplemental GQ memo re extension of automatic stay to Androgel litigation. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/22 | jborriello / Comm. Client<br>Automatic Stay Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1007286 | Prepare memo to client re status of discussions with<br>Androgel litigation plaintiffs' counsel re autostay. | | | |
| 10/11/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.9<br>710.00 | 639.00<br>Billable |
| #1008544 | Correspondence w/ RKG, Skadden, KO, and MN re:<br>Seeger automatic stay issues in connection w/ mesh<br>settlement (0.5); correspondence w/ Skadden, RKG, A&M,<br>Kramer Levin, KO, and MN re: QSF automatic stay motion<br>(0.2); correspondence w/ MN and RKG re: Vincent<br>automatic stay issues in connection w/ mesh settlement<br>(0.2). | | | |
| 10/11/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1008594 | Revise QSF automatic stay motion. | | | |
| 10/12/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.3<br>850.00 | 255.00<br>Billable |
| #1007774 | Emails KO and AO re auto stay/Seeger issue | | | |
| 10/12/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1007775 | Commc'ns B. Strochlic re Seeger | | | |
| 10/12/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1007776 | TC B. Strochlic and M. Jacob re Seeger | | | |
| 10/12/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1007777 | Email E. Greene re Seeger issue | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1008551 | Correspondence w/ RKG, Skadden, KO, and MN re:<br>Seeger automatic stay issues in connection w/ mesh<br>settlement (0.3); correspondence w/ Skadden, RKG, client,<br>and KO re: QSF automatic stay motion (0.2). | | | |
| 10/13/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008553 | Correspondence w/ Skadden, RKG, client, and KO re: QSF<br>automatic stay motion. | | | |
| 10/13/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014575 | E-mails with L. Downing on Mesh QSF tax issues | | | |
| 10/14/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1008554 | Correspondence w/ client, Skadden, and KO re: QSF<br>automatic stay motion (0.3); correspondence w/ Skadden,<br>KO, AG, and GQ re: responses to recently filed automatic<br>stay motions (0.1). | | | |
| 10/14/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008595 | Review recently filed automatic stay motions. | | | |
| 10/14/22 | jborriello / Revise Docs.<br>Automatic Stay Issues | T | 1.3<br>810.00 | 1,053.00<br>Billable |
| #1009406 | Revise autostay memo and prepare outline for draft<br>Andorgel motion. | | | |
| 10/14/22 | kortiz  / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014582 | E-mails with AO on status of mesh diligence | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/22 | kortiz / Review Docs. <br> Automatic Stay Issues | T | 0.5 <br> 915.00 | 457.50 <br> Billable |
| #1014584 | Review Blankenship lift stay motion related to insurance (0.4); communication with E. Hill re: same (0.1) | | | |
| 10/15/22 | aoden / Revise Docs. <br> Automatic Stay Issues | T | 0.1 <br> 710.00 | 71.00 <br> Billable |
| #1008596 | Revise QSF automatic stay motion. | | | |
| 10/15/22 | aoden / Correspondence <br> Automatic Stay Issues | T | 0.1 <br> 710.00 | 71.00 <br> Billable |
| #1008597 | Correspondence w/ Gibson re: QSF automatic stay motion. | | | |
| 10/16/22 | aoden / Inter Off Memo <br> Automatic Stay Issues | T | 0.3 <br> 710.00 | 213.00 <br> Billable |
| #1008598 | IOM w/ KO re: QSF automatic stay motion. | | | |
| 10/16/22 | jborriello / Inter Off Memo <br> Automatic Stay Issues | T | 0.1 <br> 810.00 | 81.00 <br> Billable |
| #1009440 | Email communications with AO re Androgel Adversary Proceeding. | | | |
| 10/16/22 | kortiz / Review Docs. <br> Automatic Stay Issues | T | 0.3 <br> 915.00 | 274.50 <br> Billable |
| #1014589 | Review latest draft of Mesh QSF comfort motion | | | |
| 10/17/22 | eblander / Inter Off Memo <br> Automatic Stay Issues | T | 0.2 <br> 590.00 | 118.00 <br> Billable |
| #1008324 | Comms w/ KO and LE re: Company contacts re: Motion to Lift Automatic Stay | | | |
| 10/17/22 | aoden / Correspondence <br> Automatic Stay Issues | T | 0.7 <br> 710.00 | 497.00 <br> Billable |
| #1008557 | Correspondence w/ RKG, Skadden, KO, and MN re: Seeger automatic stay issues in connection w/ mesh settlement (0.1); correspondence w/ Skadden, RKG, JLL, client, and KO re: QSF automatic stay motion (0.6). | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Pg 31 of 232
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1008567 | Review memo and previous filings in connection w/ drafting<br>Androgel automatic stay complaint and related motion. | | | |
| 10/17/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008568 | Review Skadden comments to QSF automatic stay motion. | | | |
| 10/17/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1008569 | Revise QSF automatic stay motion per Skadden and KO<br>comments. | | | |
| 10/17/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008624 | IOM w/ JB re: Androgel automatic stay complaint and<br>related motion. | | | |
| 10/17/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1008700 | Review KO email re update insurance related lift stay<br>motion status | | | |
| 10/17/22 | lebrahimi / Draft Documents<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1008702 | Update case workstream to include insurance related lift<br>stay motion | | | |
| 10/17/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1008721 | Email Jobina for KO re insurance related lift stay motion | | | |
| 10/17/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1008722 | Send KO draft email to Jobina re insurance related lift stay<br>motion | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | lebrahimi  / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1008723 | Edit email  to Jobina per KO comments re insurance<br>related lift stay motion | | | |
| 10/17/22 | lebrahimi / Review Docs.<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1008725 | Review  insurance related lift stay motion in connection<br>with Jobina email  re whether claim is covered by<br>insurance | | | |
| 10/17/22 | jborriello / Inter Off Memo<br>Automatic Stay Issues | T | 0.7<br>810.00 | 567.00<br>Billable |
| #1011234 | Prepare interoffice memo to AO, GQ, and KO re autostay<br>motion and adversary complaint. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011963 | EC w/ JB, AO re strategy to stay androgel litigation and<br>drafting adversary proc. complaint/preliminary injunction. | | | |
| 10/17/22 | kortiz  / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014593 | Communication with MN and AO on Seager auto stay<br>issue | | | |
| 10/17/22 | kortiz  / Review Docs.<br>Automatic Stay Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1014594 | Review memo on Androgel ahead of upcoming call with<br>Androgel counsel | | | |
| 10/17/22 | kortiz  / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014595 | Review e-mail to Jobina on lift stay reply and comment on<br>same | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | kortiz  / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014596 | Review QSF sections on opioid (0.2); communications with AO re: removing same (0.1) | | | |
| 10/18/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1008042 | E-mails with RKF, Jobina, and G. Wyatt on QSF motion discussion and timing | | | |
| 10/18/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1008043 | Communication with J. Jones-McDonnell re: auto stay and insured matters | | | |
| 10/18/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1008559 | Correspondence w/ RKG, KO, and MN re: Sherra automatic stay issues in connection w/ mesh settlement (0.1); correspondence w/ Skadden, RKG, Kroll, client, KO, and EB re: QSF automatic stay motion (0.4); correspondence w/ TSS team re: pending automatic stay motions (0.1) | | | |
| 10/18/22 | aoden / Draft Documents<br>Automatic Stay Issues | T | 3.2<br>710.00 | 2,272.00<br>Billable |
| #1008565 | Draft Androgel automatic stay complaint and related motion. | | | |
| 10/18/22 | aoden / Research<br>Automatic Stay Issues | T | 2.2<br>710.00 | 1,562.00<br>Billable |
| #1008566 | Research precedent in connection w/ drafting Androgel automatic stay complaint and related motion. | | | |
| 10/18/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1008695 | Follow up with Jobina for KO re insurance related lift stay motion | | | |

Togut, Segal & Segal LLP
Pg 34 of 232
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/18/22 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.1 320.00 | 32.00 Billable |
| #1008699 | Review KO emails with Jobina re insurance related lift stay motion | | | |
| 10/18/22 | mnester / Comm. Profes. Automatic Stay Issues | T | 0.1 850.00 | 85.00 Billable |
| #1009377 | Email E. Greene re Sherra auto stay letter | | | |
| 10/18/22 | mnester / Draft Documents Automatic Stay Issues | T | 0.3 850.00 | 255.00 Billable |
| #1009378 | Prep write-up re Seeger issues | | | |
| 10/18/22 | mnester / Comm. Profes. Automatic Stay Issues | T | 0.1 850.00 | 85.00 Billable |
| #1009379 | Email B. Strohlic and M. Jacob re Seeger auto stay issue | | | |
| 10/19/22 | mnester / Comm. Profes. Automatic Stay Issues | T | 0.2 850.00 | 170.00 Billable |
| #1009353 | Emails B. Strochlic re Seeger/auto stay issues | | | |
| 10/19/22 | mnester / Inter Off Memo Automatic Stay Issues | T | 0.2 850.00 | 170.00 Billable |
| #1009354 | Email KO and AO re Seeger | | | |
| 10/19/22 | mnester / Revise Docs. Automatic Stay Issues | T | 0.3 850.00 | 255.00 Billable |
| #1009355 | Prep and revise draft point position statement | | | |
| 10/19/22 | aoden / Review Docs. Automatic Stay Issues | T | 1.1 710.00 | 781.00 Billable |
| #1010085 | Review case law re: automatic stay and temporary restraining orders in connection w/ drafting Androgel complaint and related documents. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010086 | IOM w/ MS re: research on automatic stay and temporary restraining orders in connection w/ drafting Androgel complaint and related documents. | | | |
| 10/19/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.9<br>710.00 | 639.00<br>Billable |
| #1010111 | Correspondence w/ RKG, client, and KO re: motion for QSF comfort order (0.3); call w/ RKG, Skadden, client, and KO re: same (0.5).; correspondence w/ A&M re: exhibit for QSF motion (0.1). | | | |
| 10/19/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010112 | Revise motion for QSF comfort order. | | | |
| 10/19/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1010113 | Draft supporting declaration for QSF comfort order. | | | |
| 10/19/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010114 | IOM w/ MN re: Seeger mesh claimant automatic stay issues. | | | |
| 10/19/22 | dperson / Research<br>Automatic Stay Issues | T | 0.9<br>410.00 | 369.00<br>Billable |
| #1013497 | Assist with review of citations in Debtor's Auto Stay Motion re: Solvay Pharmaceuticals et al. | | | |
| 10/19/22 | dperson / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013502 | E-mails with AS re: review and identification of citations in Debtor's Auto Stay Motion re: Solvay Pharmaceuticals et al. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/22 | kortiz  / Comm. Others<br>Automatic Stay Issues | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1014862 | QSF comfort motion diligence call with RKF and Jobina at Company to gather info for motion. | | | |
| 10/20/22 | lebrahimi  / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1009693 | Email from Kyle re schedule meeting re lift stay motion | | | |
| 10/20/22 | lebrahimi  / Review Docs.<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1009699 | Review CMO for KO re objection deadline for objection to lift stay motion | | | |
| 10/20/22 | lebrahimi  / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1009700 | Review email from KO re review CMO to find out objection deadline for objection to lift stay motion | | | |
| 10/20/22 | lebrahimi  / Correspondence<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1009701 | Email KO re CMO re objection deadline for objection to lift stay motion | | | |
| 10/20/22 | lebrahimi  / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1009702 | Meeting with KO re assignment re draft objection to lift stay motion to proceed in West Virginia Mass Litigation Panel Action | | | |
| 10/20/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 2.8<br>710.00 | 1,988.00<br>Billable |
| #1010091 | Review case law re: automatic stay and temporary restraining orders in connection w/ drafting Androgel complaint and related documents. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1010444 | Correspondence w/ Gibson, UCC, OCC, and KO re: motion for QSF comfort order (0.3); correspondence w/ RKG, Skadden, KO, and MN re: Seeger mesh claimant automatic stay issues (0.1). | | | |
| 10/20/22 | aoden / Revise Docs.<br>Automatic Stay Issues | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1010447 | Revise motion for QSF comfort order per Skadden comments. | | | |
| 10/20/22 | gquist / Review Docs.<br>Automatic Stay Issues | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1012009 | Reviewed E.D. Pa Androgel lawsuit docket to determine current status of case. | | | |
| 10/20/22 | gquist / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012012 | EC w/ AO re status of  E.D. Pa Androgel lawsuit. | | | |
| 10/20/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013339 | Email E. Greene re proposed position statement (Seeger) | | | |
| 10/20/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014868 | Communication with LE re: lift stay objection relating to Blankenship (0.2); review motion ahead of same (0.2). | | | |
| 10/20/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014871 | Communication with K. Gutierrez (Gibson) re: QSF motion and limiting same to mesh QSFs. | | | |

**Endo International plc**
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014877 | Communication with FCR on QSF motion and scheduling a call to discuss the same. | | | |
| 10/21/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 5.6<br>710.00 | 3,976.00<br>Billable |
| #1010081 | Review precedent (1.1) and case law (2.8) re: automatic stay and temporary restraining orders in connection w/ drafting Androgel complaint and related documents; review underlying litigation filings and Endo PSA (1.7). | | | |
| 10/21/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1010561 | Correspondence w/ RKG, KO, and MN re: Seeger mesh claimant automatic stay issues (0.2); correspondence w/ RKG re: mesh claimant settlement funds (0.1). | | | |
| 10/21/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010564 | IOM w/ JB re: Androgel automatic stay complaint. | | | |
| 10/21/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013397 | Emails E. Greene re Seeger matter | | | |
| 10/21/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013398 | Emails KO and AO re Seeger matter | | | |
| 10/21/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013399 | Emails Skadden team re Seeger matter | | | |

**Togut, Segal & Segal LLP**

Endo International plc
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014884 | Communications with C. Brown (Gibson) re: lift stay motion<br>objection and QSF. | | | |
| 10/21/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014885 | Communication with E. Hill on timing of hearing on lift stay<br>motion and Debtors' objection. | | | |
| 10/23/22 | lebrahimi / Research<br>Automatic Stay Issues | T | 0.9<br>320.00 | 288.00<br>Billable |
| #1009730 | Research on reorg re sample objections to motion to lift the<br>auto stay in connection with draft objection to motion to lift<br>auto stay | | | |
| 10/23/22 | lebrahimi / Draft Documents<br>Automatic Stay Issues | T | 1.1<br>320.00 | 352.00<br>Billable |
| #1009731 | Begin draft of objection to motion to lift auto stay to<br>proceed in West Virginia Mass Litigation Panel Action | | | |
| 10/23/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010570 | Correspondence w/ RKG and KO re: mesh claimant<br>settlement funds. | | | |
| 10/24/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1009081 | E-mail counsel to stay motion movant re: case<br>management order, hearing date, and objection deadline | | | |
| 10/24/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #1009224 | Review Mesh MSAs and related documents in preparation<br>for meeting with FCR on Mesh comfort motion relief | | | |

Endo International plc

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

10/1/2022...10/31/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 | lebrahimi / Review Docs. Automatic Stay Issues | T | 0.6 320.00 | 192.00 Billable |
| #1009732 | Review declaration of Mark Bradley in connection with draft objection to motion to lift auto stay to proceed in West Virginia Mass Litigation Panel Action | | | |
| 10/24/22 | lebrahimi / Draft Documents Automatic Stay Issues | T | 2.8 320.00 | 896.00 Billable |
| #1009733 | Draft objection to motion to lift the auto stay to proceed in West Virginia Mass Litigation Panel Action | | | |
| 10/24/22 | lebrahimi / Review Docs. Automatic Stay Issues | T | 0.5 320.00 | 160.00 Billable |
| #1009734 | Read Sonnax opinion in connection with draft objection to motion to lift the auto stay to proceed in West Virginia Mass Litigation Panel Action | | | |
| 10/24/22 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.1 320.00 | 32.00 Billable |
| #1009748 | Review KO email to Movant's counsel in Blankenship auto stay lift motion re notice of hearing for lift stay motion in connection with lift auto stay motion | | | |
| 10/24/22 | aoden / Review Docs. Automatic Stay Issues | T | 3.1 710.00 | 2,201.00 Billable |
| #1010082 | Review case law re: automatic stay and temporary restraining orders in connection w/ drafting Androgel complaint and related documents. | | | |
| 10/24/22 | aoden / Inter Off Memo Automatic Stay Issues | T | 0.2 710.00 | 142.00 Billable |
| #1010083 | IOM w/ AS re: research on automatic stay and temporary restraining orders in connection w/ drafting Androgel complaint and related documents (0.1); IOM w/ JB re: same (0.1). | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1010579 | Correspondence w/ Skadden, RKG, KO, and MN re: Seeger mesh claimant automatic stay issues (0.1); correspondence w/ Skadden, RKG, and KO re: motion for QSF comfort order (0.2). | | | |
| 10/24/22 | aoden / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010591 | Review precedent in connection w/ Androgel complaint. | | | |
| 10/24/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013467 | Emails KO and AO re Seeger matter | | | |
| 10/24/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013468 | Emails Skadden team re Seeger matter | | | |
| 10/24/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013469 | Email E. Port re Seeger auto stay matter | | | |
| 10/24/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014893 | E-mail counsel to Blankenship lift stay re: scheduling hearing. | | | |
| 10/24/22 | kortiz / OC/TC strategy<br>Automatic Stay Issues | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014895 | E-mails with MN on issues relating to Seager auto stay matter and language in letter to opposing counsel. | | | |
| 10/25/22 | lebrahimi / Draft Documents<br>Automatic Stay Issues | T | 1.1<br>320.00 | 352.00<br>Billable |
| #1009706 | Finish Draft of objection to motion to lift the autostay in connection with west virginia mass litigation proceeding | | | |

**Togut, Segal & Segal LLP**

Endo International plc
10/1/2022...10/31/2022

**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.4<br>320.00 | 128.00<br>Billable |
| #1009749 | Review / make edits to draft of objection to motion to lift the autostay in connection with west virginia mass litigation proceeding | | | |
| 10/25/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1009750 | Revise per GQ edits draft of objection to motion to lift the autostay in connection with west virginia mass litigation proceeding | | | |
| 10/25/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1009751 | Email to KO re draft objection to motion to lift the autostay in connection with West Virginia mass litigation proceeding | | | |
| 10/25/22 | lebrahimi / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1009752 | Meeting with KO re edits to draft objection to motion to lift the autostay in connection with west virginia mass litigation proceeding | | | |
| 10/25/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1009753 | Email Jobina re schedule call re insurance issues  in connection with objection to motion to lift the autostay in connection with West Virginia mass litigation proceeding | | | |
| 10/25/22 | lebrahimi / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1009754 | Meeting with KO re edits to draft objection to motion to lift the autostay in connection with west virginia mass litigation proceeding | | | |
| 10/25/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1010067 | Emails E. Greene, Skadden, KO, AO, and client representative re Seeger auto stay issue | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Pg 43 of 232
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/22 | mnester / OC/TC strategy<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1010068 | OC AO re Seeger hearing in Florida, call with Seeger counsel | | | |
| 10/25/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010592 | Correspondence w/ opposing counsel, KO, and JB re: Androgel pretrial conference (0.1); correspondence w/ Skadden, client, KO, and MN re: Seeger mesh claimant automatic stay issues (0.1). | | | |
| 10/25/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1011888 | Email from KO re coordinating time to meet with Jobina from Endo re insurance coverage for certain parties in connection with motion to lift the autostay for West Virginia mass litigation | | | |
| 10/25/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1011889 | Email to KO and Jobina re coordinating time for KO and LE to meet with Jobina from Endo re insurance coverage for certain parties in connection with motion to lift the autostay for West Virginia mass litigation | | | |
| 10/25/22 | gquist / Review Docs.<br>Automatic Stay Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012072 | Reviewed LE draft objection to motion for relief from stay filed by Travis Blankenship. | | | |
| 10/25/22 | kortiz / Review Docs.<br>Automatic Stay Issues | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1014898 | Review and comment on Blankenship stay objection. | | | |
| 10/26/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010605 | IOM w/ KO re: motion for QSF comfort order. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/22 | aoden / Correspondence Automatic Stay Issues | T | 0.1 710.00 | 71.00 Billable |
| #1010606 | Correspondence w/ Seeger counsel, KO, and MN re: mesh claimant automatic stay issues. | | | |
| 10/26/22 | jborriello / OC/TC strategy Automatic Stay Issues | T | 0.1 810.00 | 81.00 Billable |
| #1010984 | Email communications with AO re draft Androgel autostay motion. | | | |
| 10/26/22 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.2 320.00 | 64.00 Billable |
| #1011890 | Circulate zoom link to KO and Jobina (Endo) re insurance coverage for certain parties in connection with motion to lift the autostay for West Virginia mass litigation | | | |
| 10/26/22 | lebrahimi / Revise Docs. Automatic Stay Issues | T | 1.1 320.00 | 352.00 Billable |
| #1011891 | Revise and make KO edits to draft objection to motion to lift the autostay for West Virginia mass litigation | | | |
| 10/26/22 | lebrahimi / OC/TC strategy Automatic Stay Issues | T | 0.4 320.00 | 128.00 Billable |
| #1011892 | Zoom meeting with KO and Jobina (Endo) re insurance coverage for certain parties in connection with motion to lift the autostay for West Virginia mass litigation | | | |
| 10/26/22 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.1 320.00 | 32.00 Billable |
| #1011903 | KO email re schedule meeting to meet with Skadden co-counsel re insurance coverage in connection with autostay lift motion | | | |
| 10/26/22 | lebrahimi / Correspondence Automatic Stay Issues | T | 0.1 320.00 | 32.00 Billable |
| #1011905 | KO email with Movant's counsel re hearing date in connection with autostay lift motion for west virginia mass litigation proceeding | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1011906 | Circulate latest draft of Objection to Autolift Stay motion to KO in advance of meeting with Jobina (endo) | | | |
| 10/26/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013340 | Emails AO re Seeger call | | | |
| 10/26/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013341 | Emails E. Port re Seeger matter | | | |
| 10/26/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014903 | Call with Jobina and LE re: Blankenship lift stay and insurance coverage. | | | |
| 10/27/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1011907 | E-mail from Movant's counsel re hearing date and firms involvement in connection with motion to lift the autostay for WV mass litigation proceeding | | | |
| 10/27/22 | aoden / Inter Off Memo<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012149 | IOM w/ JB re: Androgel automatic stay matter. | | | |
| 10/28/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1011923 | Circulate Zoom with Skadden co-counsel re meeting on 10/31 | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | lebrahimi / Correspondence<br>Automatic Stay Issues | T | 0.1<br>320.00 | 32.00<br>Billable |
| #1011928 | Email with KO and Skadden co-counsel re coordinate time to meet re insurance coverage in connection with motion to lift auto stay for WV mass litigation proceeding | | | |
| 10/28/22 | lebrahimi / Research<br>Automatic Stay Issues | T | 1.6<br>320.00 | 512.00<br>Billable |
| #1012001 | Research re status of WV mass litigation proceeding / whether trial date entered / motion practice / updates | | | |
| 10/28/22 | lebrahimi / Revise Docs.<br>Automatic Stay Issues | T | 0.6<br>320.00 | 192.00<br>Billable |
| #1012005 | Revise / edit objection to auto stay motion incorporating updates re status of WV mass litigation proceeding | | | |
| 10/28/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1012250 | Correspondence w/ counsel to Seeger and MN re: mesh claimant automatic stay issue (0.1); correspondence w/ RKG and MN re: Vincent mesh claimant automatic stay issue (0.1). | | | |
| 10/28/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1012393 | Correspondence w/ counsel to Seeger and MN re: mesh claimant automatic stay issues (0.1); correspondence w/ Skadden, RKG, and KO re: motion for QSF comfort order (0.1) | | | |
| 10/28/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.1<br>850.00 | 85.00<br>Billable |
| #1013259 | Email Seeger counsel re auto stay issue | | | |
| 10/30/22 | aoden / Correspondence<br>Automatic Stay Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012417 | Correspondence w/ Skadden re: status of QSF comfort motion in connection w/ upcoming 10Q. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014928 | Communication with E. Hill re: status of QSF motion. | | | |
| 10/31/22 | lebrahimi / OC/TC strategy<br>Automatic Stay Issues | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1012048 | Zoom meeting wtih KO and Skadden co counsel re insurance coverage in connection with autostay lift motion for WV mass litigation proceeding | | | |
| 10/31/22 | mnester / Inter Off Memo<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013359 | Emails KO and AO re auto stay issues | | | |
| 10/31/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013360 | Commc'ns E. Port re auto stay (Seeger) | | | |
| 10/31/22 | mnester / Comm. Profes.<br>Automatic Stay Issues | T | 0.2<br>850.00 | 170.00<br>Billable |
| #1013361 | Emails E. Greene re auto stay issues | | | |
| 10/31/22 | kortiz / Comm. Others<br>Automatic Stay Issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014932 | Communication with L. Downing and LE on insurance coverage for certain opioid claimants. | | | |
| | Matter Total: | | 83.20 | 55,491.00 |

### Matter:  Case Administration

| | | | | |
|---|---|---|---|---|
| 10/10/22 | dperson / Prep. Hearing<br>Case Administration | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1008556 | Prepared Appearances re: 10/13 hearing | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/10/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013796 | E-mails with team re: appearances for 10/13/2022 Omni Hearing | | | |
| 10/10/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013797 | E-mails with A. Bates re: Hearing Agenda comments. | | | |
| 10/10/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013798 | Review and comment on 10/13 Hearing Agenda. | | | |
| 10/12/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013775 | E-mails with AO Re: Case Hearing Transcripts. | | | |
| 10/13/22 | dperson / Comm. Court<br>Case Administration | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013669 | E-mails with chambers/court solutions re: appearance confirmation for 10/13 hearing. | | | |
| 10/17/22 | aoden / Correspondence<br>Case Administration | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008625 | Correspondence w/ advisors re: case tracker deck for client. | | | |
| 10/17/22 | aoden / Revise Docs.<br>Case Administration | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008626 | Revise TSS update chart re: case tracker deck for client. | | | |
| 10/17/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013617 | E-mails with GQ re: OCP Issues. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Pg 49 of 232
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013618 | E-mails with KO re: Global Notes for MOR's | | | |
| 10/18/22 | gquist / Comm. Profes.<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008467 | EC w/ Kroll re 10/18/22 inquiry report memorandum. | | | |
| 10/18/22 | gquist / Review Docs.<br>Case Administration | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1008468 | Reviewed 10/18/22 inquiry report for possible issues to raise with TSS team. | | | |
| 10/18/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013608 | E-mails with KO/AO re: Amended Agenda for October 19 Omni. | | | |
| 10/19/22 | aoden / Inter Off Memo<br>Case Administration | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010105 | IOM w/ DP re: general service issues. | | | |
| 10/19/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013459 | E-mails with AO re: general service issues and CMO protocol. | | | |
| 10/19/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013503 | E-mails with KO re: Kroll service issues, protocol for case management order and related issues. | | | |
| 10/20/22 | dperson / Comm. Profes.<br>Case Administration | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013167 | Email with A. Bates re: 10/19 Hearing Transcript | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Pg 50 of 232
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/23/22 | aoden / Correspondence<br>Case Administration | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010572 | Correspondence w/ Skadden, A&M, and ALG re: update deck for management. | | | |
| 10/24/22 | aoden / Correspondence<br>Case Administration | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010574 | Correspondence w/ Skadden, A&M, and ALG re: update deck for management. | | | |
| 10/24/22 | aoden / Inter Off Memo<br>Case Administration | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010581 | IOM w/ TSS team re: case management order. | | | |
| 10/24/22 | gquist / Review Docs.<br>Case Administration | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1012026 | Reviewed as entered case management order to inform next steps in all aspect of case. | | | |
| 10/26/22 | dperson / Comm. Court<br>Case Administration | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013078 | E-mails with Chambers and clerks office re: Motion to extend time to file schedules | | | |
| 10/26/22 | dperson / Inter Off Memo<br>Case Administration | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013079 | E-mails with EB and JC re: Motion to extend time to file schedules | | | |
| 10/27/22 | gquist / Inter Off Memo<br>Case Administration | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011453 | EC w/ TSS team re coordinating filing /submitting orders in light of case management order. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/29/22 | jborriello / Review Docs.<br>Case Administration | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1011269 | Review Mitratech correspondence; email communications with KO re same. | | | |

| | Matter Total: | | 5.50 | 2,639.00 |
|---|---|---|---|---|

**Matter: Case Status/Strategy**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1004521 | TC w/ LE re revisions to case status memorandum to aid strategy and coordination. | | | |
| 10/3/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1004524 | EC w/ TSS, Skadden, PJT and A&M re revisions to debtor-professional case status memorandum to aid strategy and coordination. | | | |
| 10/3/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004525 | Reviewed draft all-debtor-professional case status memorandum to implement TSS-specific revisions and aid strategy and coordination. | | | |
| 10/3/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1004526 | Revised draft all-debtor-professional case status memorandum to include TSS-specific revisions and aid strategy and coordination. | | | |
| 10/3/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1004527 | EC w/ TSS team coordinating revisions to interoffice case status memorandum to aid strategy and coordination. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/22 | gquist / Revise Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1004528 | Revised TSS case status memorandum to aid strategy and coordination. | | | |
| 10/3/22 | aoden / Correspondence Case Status/Strategy | T | 0.2 710.00 | 142.00 Billable |
| #1007870 | Correspondence w/ Skadden, A&M, other advisors, and TSS team re: weekly update deck for client. | | | |
| 10/3/22 | aoden / Revise Docs. Case Status/Strategy | T | 0.2 710.00 | 142.00 Billable |
| #1007871 | Revise weekly update deck for client. | | | |
| 10/4/22 | gquist / Comm. Profes. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011538 | EC w Debtor professionals re revisions case status memorandum to inform strategy and coordination. | | | |
| 10/4/22 | gquist / Review Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011540 | Reviewed updated case status memorandum incorporating revisions from all Debtor professionals to inform strategy and coordination. | | | |
| 10/4/22 | gquist / Inter Off Memo Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011557 | EC w/ KO, MN re revisions to case status memorandum to inform strategy and coordination moving forward. | | | |
| 10/4/22 | gquist / Inter Off Memo Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011558 | Revised case status memorandum per KO  comments to inform strategy and coordination moving forward. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011618 | EC Kroll re inquiry report for 10/6/22. | | | |
| 10/7/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011619 | Reviewed 10/6/22 inquiry report . | | | |
| 10/10/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011641 | EC w/ TSS team coordinating revisions to internal case status memorandum to inform strategy and coordination in all case aspects moving forward. | | | |
| 10/10/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011642 | Ec w/ debtors' professionals coordinating revisions to all-professionals case status memorandum. | | | |
| 10/10/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011643 | Reviewed case status memorandum t o incorporate TSS revisions. | | | |
| 10/10/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011644 | Reviewed case status memorandum t o incorporate TSS revisions. | | | |
| 10/11/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011657 | Reviewed revised all-professionals' case status memorandum. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011658 | EC w/ Skadden, PJT, TSS and A&M re revisions to case status memorandum. | | | |
| 10/11/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011663 | EC w/ Kroll re 10/10 inquiry report. | | | |
| 10/11/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011664 | Reviewed inquiry report for possible issues to escalate with TSS team. | | | |
| 10/12/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011666 | EC w/ TSS team coordinating revisions to case status memorandum to inform TSS strategy and coordination moving forward. | | | |
| 10/12/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011667 | OC w/ LE coordinating drafting revisions to case status memorandum to inform TSS strategy and coordination moving forward. | | | |
| 10/12/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011702 | Reviewed amended agenda for 10/13 omnibus hearing. | | | |
| 10/13/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011705 | Ec w/ Kroll and other debtor professionals re 10/11 inquiry report memorandum. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/22 | gquist / Review Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011706 | Reviewed 10/11 inquiry report memorandum for issues to raise with TSS team. | | | |
| 10/13/22 | gquist / Comm. Profes. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011842 | EC w/ Kroll re 10/13 inquiry report memorandum. | | | |
| 10/13/22 | gquist / Review Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011845 | Reviewed 10/13 inquiry report memorandum for issues to raise with TSS team. | | | |
| 10/14/22 | eblander / OC/TC strategy Case Status/Strategy | T | 0.4 590.00 | 236.00 Billable |
| #1008296 | Conference call w/ TSS team re: review of status of workstreams, including SOFA /SOALs | | | |
| 10/14/22 | aoden / OC/TC strategy Case Status/Strategy | T | 0.4 710.00 | 284.00 Billable |
| #1008627 | TC w/ TSS team re: TSS assigned matters and status/next steps. | | | |
| 10/14/22 | aglaubach / OC/TC strategy Case Status/Strategy | T | 0.4 670.00 | 268.00 Billable |
| #1010684 | Endo case status call with KO, BM, AO, EB, LE, and GQ. | | | |
| 10/17/22 | gquist / Inter Off Memo Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1011911 | EC w/ TSS team re revisions to internal case status memorandum to assist strategy and coordination moving forward. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011924 | EC w/ TSS re revisions to all-professionals' case status memorandum to assist strategy and coordination in all aspects of case. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011925 | EC w/ Skadden, PJT, TSS, A&M re revisions to all-profesionals case status memorandum to assist strategy and coordination in all aspects of case. | | | |
| 10/17/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011926 | Reviewed All-Professionals' case status memorandum for potential revisions from the TSS team. | | | |
| 10/17/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011927 | Revised all-professional's case status memorandum to assist strategy and coordination in all aspects of the case. | | | |
| 10/17/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1011947 | Revised all-professionals' case status memorandum to inform strategy and coordination in all aspects of case. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011985 | EC w/ Kroll re 10/16 inquiry memorandum. | | | |
| 10/17/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011986 | Reviewed 10/16 inquiry memorandum for possible issues to raise with TSS team. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022
6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008453 | EC w/ Debtor professionals re revised case status memorandum. | | | |
| 10/18/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008454 | Reviewed revised case status memorandum for updates to inform TSS strategy and coordination. | | | |
| 10/18/22 | kortiz / Comm. Others<br>Case Status/Strategy | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014613 | Call with E. Hill on coordinating on certain items | | | |
| 10/20/22 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008955 | Emails with KO, AO, and others re status meeting re open matters. | | | |
| 10/20/22 | eblander / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1009895 | Attend conference meeting w/ TSS team re: review of status of workstreams and TSS working task memo | | | |
| 10/20/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.4<br>540.00 | 216.00<br>Billable |
| #1012013 | OC with TSS team re next steps and coordinating coverage of TSS workstreams. | | | |
| 10/20/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012015 | OC w/ LE coordinating revisions to case status memorandum to inform TSS strategy and coordination on open workstreams. | | | |

Togut, Segal & Segal LLP

Endo International plc
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1012020 | EC with debtor professionals re updates and revisions to case strategy memorandum. | | | |
| 10/24/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012021 | Reviewed all-professionals' case status memorandum to incorporate TSS revisions. | | | |
| 10/24/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012023 | EC w/ TSS team re revisions to internal case status memorandum to inform strategy and coordination on open workstreams. | | | |
| 10/24/22 | gquist / OC/TC strategy<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012030 | TC w/ AG re updates to al professionals' case status memorandum to assist strategy and coordination in all open workstreams. | | | |
| 10/24/22 | gquist / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1012031 | Revised all-professionals case status memorandum with TSS updates to assist strategy and coordination in all open workstreams. | | | |
| 10/24/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012045 | EC w/ Kroll re 10/23 inquiry report memorandum. | | | |
| 10/24/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012046 | Reviewed 10/23 inquiry report memorandum for possible issues to raise with TSS team. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012096 | EC w/ Kroll re 10/25/2022 inquiry report memorandum. | | | |
| 10/25/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012097 | Reviewed 10/25/2022 inquiry report memorandum for<br>issues to raise with TSS team. | | | |
| 10/27/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011454 | Reviewed Kroll inquiry report 10/26/22 for potential issues<br>to raise with TSS team. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011455 | EC w/ Kroll re inquiry report 10/26/22. | | | |
| 10/27/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011469 | Reviewed 10/27 Kroll inquiry report memorandum for<br>potential issues to raise with TSS. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011470 | EC w/ Kroll re 10/27 inquiry report memorandum. | | | |
| 10/27/22 | eblander / Review Docs.<br>Case Status/Strategy | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012519 | Review case management order per KO email | | | |
| 10/28/22 | aglaubach / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011479 | Emails with LE in connection with Endo task list. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | lebrahimi / Review Docs. Case Status/Strategy | T | 0.2 320.00 | 64.00 Billable |
| #1011992 | Review CMO re deadlines for filing / pleadings | | | |
| 10/28/22 | gquist / OC/TC strategy Case Status/Strategy | T | 0.6 540.00 | 324.00 Billable |
| #1012266 | OC qith TSS team re strategy and coordination of all open workstreams. | | | |
| 10/28/22 | gquist / Revise Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1012270 | Revised TSS case status memorandum to assist strategy and coordination in all aspects of case. | | | |
| 10/31/22 | aoden / Revise Docs. Case Status/Strategy | T | 0.8 710.00 | 568.00 Billable |
| #1012177 | Revise TSS & Case Matters Memo in connection w/ client update deck. | | | |
| 10/31/22 | aoden / Correspondence Case Status/Strategy | T | 0.1 710.00 | 71.00 Billable |
| #1012179 | Correspondence w/ debtor advisors re: client update deck. | | | |
| 10/31/22 | aoden / OC/TC strategy Case Status/Strategy | T | 0.5 710.00 | 355.00 Billable |
| #1012180 | TC w/ TSS team re: TSS & Case Matters Memo in connection w/ client update deck. | | | |
| 10/31/22 | gquist / Comm. Profes. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1012380 | EC w/ Debtors' professionals re updates to case status memorandum. | | | |
| 10/31/22 | gquist / Review Docs. Case Status/Strategy | T | 0.1 540.00 | 54.00 Billable |
| #1012381 | Reviewed debtors' professionals' case status memorandum to implement TSS updates. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012385 | EC w/ TSS re review of revisions to OCP Felicity Toube declaration. | | | |
| 10/31/22 | gquist / Inter Off Memo<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1012386 | EC w/ TSS team re revisions to case status memorandum to assist strategy and coordination in all open workstreams. | | | |
| 10/31/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1012387 | Reviewed TSS revisions to case status memorandum to incorporate into debtors' professionals case status memorandum. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Case Status/Strategy | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012476 | EC w/ Kroll re 10/31 inquiry report memorandum. | | | |
| 10/31/22 | gquist / Review Docs.<br>Case Status/Strategy | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1012482 | Reviewed 10/31 inquiry report memorandum for potential issues to raise with TSS team. | | | |
| 10/31/22 | aglaubach / Revise Docs.<br>Case Status/Strategy | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1012747 | Revise case status memo to reflect updates to retentions and 341 meeting workstreams | | | |
| | Matter Total: | | 13.30 | 7,759.00 |

**Matter:  Claims**

| | | | | |
|---|---|---|---|---|
| 10/3/22 | gquist / Comm. Profes.<br>Claims | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004552 | EC w/ Kroll team re daily log report and utility provider Windstream Enterprise re past due utilities claim. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | gquist / Inter Off Memo<br>Claims | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004553 | EC w/ TSS team coordinating coverage and review of Kroll inquiry reports. | | | |
| 10/3/22 | gquist / Review Docs.<br>Claims | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004554 | Reviewed Kroll 10/2 log report re inquiries from claimants/others. | | | |
| 10/3/22 | aglaubach / Inter Off Memo<br>Claims | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1004604 | Emails with KO and review of Kroll Endo daily bankruptcy report tracker . | | | |
| 10/4/22 | aglaubach / Review Docs.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007219 | Review of daily claim inquiry report from C. Chan. | | | |
| 10/5/22 | aglaubach / Review Docs.<br>Claims | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007303 | Review endo bankruptcy report from Kroll in connection with daily inquiries. | | | |
| 10/11/22 | aoden / Correspondence<br>Claims | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008575 | Correspondence w/ Skadden and Waste Management re: claims bar date. | | | |
| 10/13/22 | eblander / Comm. Profes.<br>Claims | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1008275 | Conference call with A&M, Skadden, and Kroll teams re: review of open items re: litigation tracker and SOFA/SOALs (1.0);  notes pre and post-call (.1) | | | |

**Togut, Segal & Segal LLP**
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | aoden / Inter Off Memo<br>Claims | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008651 | IOM w/ KO re: bar date inquiry from creditor. | | | |
| 10/24/22 | gquist / Comm. Profes.<br>Claims | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012036 | EC w/ Skadden team coordinating completion of OCP declarations with certain foreign OCPs. | | | |
| 10/24/22 | kortiz / Review Docs.<br>Claims | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014896 | Review memo on outstanding 777 Components issues. | | | |
| 10/27/22 | eblander / Comm. Profes.<br>Claims | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1012510 | Review comms between company and Skadden re: potential issue with Vendor | | | |
| 10/30/22 | aglaubach / Inter Off Memo<br>Claims | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011487 | Emails with KO and GQ in connection with Endo daily updates. | | | |
| | Matter Total: | | 2.80 | 1,809.50 |

**Matter:  Counterparty Contracts/Issues**

| | | | | |
|---|---|---|---|---|
| 10/3/22 | gquist / Draft Documents<br>Counterparty Contracts/Issues | T | 0.7<br>540.00 | 378.00<br>Billable |
| #1004530 | Drafted letter re status and intentions towards certain executory contracts with counterparty. | | | |
| 10/3/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1004531 | Reviewed certain executory contracts to assist draft letter to counterparty re debtors' intentions with the contracts. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004532 | EC w/ AO re draft letter discussing treatment of certain executory contracts following bankruptcy filing and strategy for revisions to the same. | | | |
| 10/3/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004533 | EC w/ TSS re coordination of response to possible pending lift stay motion re Gerut v. Endo/BTC. | | | |
| 10/3/22 | aoden / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1007877 | IOM w/ GQ re: Mallinckrodt vendor letter. | | | |
| 10/3/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1007878 | Correspondence w/ client re: Neolpharma vendor issue. | | | |
| 10/4/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1007892 | Correspondence w/ client, KO, and GQ re: letter to Mallinckrodt on vendor issue. | | | |
| 10/4/22 | aoden / Review Docs.<br>Counterparty Contracts/Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1007893 | Review and comment on letter to Mallinckrodt on vendor issue. | | | |
| 10/4/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011544 | EC w/ AO re revisions to Lubirostone letter re treatment of royalties post-petition. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011545 | Reviewed AO revisions and comments to letter re treatment of royalties post-petition. | | | |
| 10/4/22 | gquist / Review Docs.<br>Counterparty Contracts/Issues | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1011546 | Reviewed agreements to address AO comments to letter treatment of royalties post-petition. | | | |
| 10/4/22 | gquist / Revise Docs.<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011547 | Revised letter pursuant to AO comments. | | | |
| 10/4/22 | gquist / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011548 | EC w/ KO and AO re revisions to letter to contract counterparties re royalty and profit sharing payments. | | | |
| 10/4/22 | gquist / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011549 | EC w/ client re sign off and comments for letter to contract counterparties re royalty and profit sharing payments. | | | |
| 10/4/22 | gquist / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011563 | EC w/ Endo and TSS re letter to contract counter party re certain agreements. | | | |
| 10/5/22 | gquist / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011583 | EC w/ Endo team re draft letter re counterparty contract between Debtor and certain counterparties re royalty and profit share payments in light of bankruptcy filing. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/22 | aglaubach / Review Docs. Counterparty Contracts/Issues | T | 0.5 670.00 | 335.00 Billable |
| #1007538 | Review of critical vendor order in connection with KO email re Toyota inquiry. | | | |
| 10/12/22 | aglaubach / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 670.00 | 134.00 Billable |
| #1007539 | Emails with KO, AO in connection with Toyota email. | | | |
| 10/12/22 | aglaubach / OC/TC strategy Counterparty Contracts/Issues | T | 0.2 670.00 | 134.00 Billable |
| #1007540 | TC with AO in connection with Toyota email. | | | |
| 10/12/22 | aglaubach / Comm. Client Counterparty Contracts/Issues | T | 0.2 670.00 | 134.00 Billable |
| #1007542 | Emails with Endo team in connection with inquiry re Toyota contract. | | | |
| 10/12/22 | aoden / OC/TC strategy Counterparty Contracts/Issues | T | 0.3 710.00 | 213.00 Billable |
| #1008637 | TC w/ AG re: inquiry on treatment of Toyota forklift contract (0.2) and follow-up email re: same (0.1). | | | |
| 10/13/22 | jborriello / OC/TC strategy Counterparty Contracts/Issues | T | 0.1 810.00 | 81.00 Billable |
| #1007805 | Office conferences with AO re Teikoku ordinary course analysis. | | | |
| 10/13/22 | jborriello / Research Counterparty Contracts/Issues | T | 0.8 810.00 | 648.00 Billable |
| #1007806 | Research and analysis re Second Circuit ordinary course standard. | | | |
| 10/13/22 | jborriello / Review Docs. Counterparty Contracts/Issues | T | 1.1 810.00 | 891.00 Billable |
| #1007807 | Review and analysis of Teikoku/Endo distribution agreements and letter agreement. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Pg 47 of 232
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/22 | jborriello / Review Docs. Counterparty Contracts/Issues | T | 0.6 810.00 | 486.00 Billable |
| #1007808 | Review and analysis of precedent Endo Ch. 11 transactions deemed ordinary course. | | | |
| 10/14/22 | aoden / Correspondence Counterparty Contracts/Issues | T | 0.1 710.00 | 71.00 Billable |
| #1008628 | Correspondence w/ Toyota, client, KO, and AG re: inquiry on treatment of Toyota forklift contract. | | | |
| 10/14/22 | jborriello / Comm. Client Counterparty Contracts/Issues | T | 0.1 810.00 | 81.00 Billable |
| #1009410 | Email communications with Endo and Skadden re Teikokus ordinary course analysis. | | | |
| 10/14/22 | jborriello / Inter Off Memo Counterparty Contracts/Issues | T | 0.2 810.00 | 162.00 Billable |
| #1009411 | Interoffice memo to KO/AO re Teikoku ordinary course analysis. | | | |
| 10/14/22 | jborriello / Review Docs. Counterparty Contracts/Issues | T | 0.3 810.00 | 243.00 Billable |
| #1009412 | Review de minimis asset sale procedures. | | | |
| 10/14/22 | aglaubach / Comm. Client Counterparty Contracts/Issues | T | 0.4 670.00 | 268.00 Billable |
| #1010682 | Emails with T. Stevens and Endo team re Toyota forklift inquiry. | | | |
| 10/17/22 | gquist / Inter Off Memo Counterparty Contracts/Issues | T | 0.1 540.00 | 54.00 Billable |
| #1011914 | EC w/ TSS re confirmation letter that Debtor's sent and letter to counterparty Mollinckrodt re: treatment of certain agreements. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | gquist / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011915 | EC w/ Endo re: follow-up of with client re: letter to counterparty Mollinckrodt re: treatment of certain agreements. | | | |
| 10/18/22 | jborriello / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>810.00 | 81.00<br>Billable |
| #1011249 | Email communications with AO re Teikoku letter agreement. | | | |
| 10/19/22 | aoden / Correspondence<br>Counterparty Contracts/Issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008630 | Correspondence w/ Toyota, client, KO, and AG re: inquiry on treatment of Toyota forklift contract (0.1); correspondence w/ client re: letter to Mallinckrodt re: treatment of contracts (0.1). | | | |
| 10/19/22 | aglaubach / Inter Off Memo<br>Counterparty Contracts/Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008815 | Emails with KO re Toyota forklift inquiry. | | | |
| 10/19/22 | aglaubach / Comm. Profes.<br>Counterparty Contracts/Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008816 | Emails with S. Fink re Toyota forklift. | | | |
| 10/19/22 | aglaubach / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008818 | Emails with J. Tableriou (endo) re Toyota forklift . | | | |
| 10/28/22 | jborriello / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1011258 | Email communications with Endo and Skadden re Tekiuko letter agreement | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | aglaubach / Comm. Client<br>Counterparty Contracts/Issues | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011477 | Emails with J. Tableriou in connection with Toyota forklift inquiry. | | | |
| 10/28/22 | jborriello / Comm. Client<br>Counterparty Contracts/Issues | T | 0.2<br>810.00 | 162.00<br>Billable |
| #1013411 | Email communications with Endo and Skadden re Tekiuko letter agreement. | | | |
| | Matter Total: | | 9.50 | 6,580.00 |

**Matter:  Other Litigation**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/22 | astolp / Review Docs.<br>Other Litigation | T | 0.4<br>260.00 | 104.00<br>Billable |
| #1006673 | Reviewed docket and omnibus motions in Rochester Drug Cooperative re: Endo + other debtor affiliates | | | |
| 10/12/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007528 | Emails with AO in connection with B. Strohlic email re QSF strategy and review of motion re same. | | | |
| 10/12/22 | aglaubach / Inter Off Memo<br>Other Litigation | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007532 | Emails with AO re responding to B. Strholic re QSF motion. | | | |
| 10/14/22 | gquist / Inter Off Memo<br>Other Litigation | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011880 | EC w/ TSS re coordinating w/ RKG re: service of mesh litigation motion. | | | |
| 10/17/22 | msingh / OC/TC strategy<br>Other Litigation | T | 0.2<br>260.00 | 52.00<br>Billable |
| #1009148 | TC with DP re coordinating Monthly Operating Report filings. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/22 | msingh  / Filing/Service<br>Other Litigation | T | 1.6<br>260.00 | 416.00<br>Billable |
| #1009181 | File 33 Monthly Operating Reports. | | | |
| 10/19/22 | msingh  / Draft Documents<br>Other Litigation | T | 0.8<br>260.00 | 208.00<br>Billable |
| #1009239 | Compile list of cases to pull from Autostay Motion per AO request. | | | |
| 10/19/22 | astolp  / Research<br>Other Litigation | T | 1.1<br>260.00 | 286.00<br>Billable |
| #1014172 | Began pulling Westlaw cases for AO | | | |
| 10/25/22 | aglaubach  / Inter Off Memo<br>Other Litigation | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1009992 | Emails with JB re Androgel call. | | | |
| | Matter Total: | | 4.90 | 1,589.00 |

### Matter:  Plan and Disclosure Statement

| | | | | |
|---|---|---|---|---|
| 10/24/22 | gquist  / OC/TC strategy<br>Plan and Disclosure Statement | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012032 | TC w/ AG re status of bid procedures and sale motion to inform and assist drafting of  disclosure statement. | | | |
| 10/26/22 | gquist  / Draft Documents<br>Plan and Disclosure Statement | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1012098 | EC w/ client re OCP contact list for remaining OCPs. | | | |
| | Matter Total: | | 0.70 | 378.00 |

### Matter:  Professionals Fees/Other

| | | | | |
|---|---|---|---|---|
| 10/3/22 | gquist  / Review Docs.<br>Professionals Fees/Other | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1004551 | Reviewed as-entered order approving interim compensation procedures. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1014397 | Communications with J. McCarthy re: Interim comp notice<br>parties and protocols for filing monthly statements | | | |
| 10/3/22 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1014406 | E-mails with Team re: Interim Compensation. | | | |
| 10/3/22 | kortiz / Comm. Others<br>Professionals Fees/Other | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014509 | Communication with A&M re: notice provision for monthly<br>fee statement | | | |
| 10/6/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013054 | E-mails with J. McCarthy re: A&M's First Interim Fee<br>Statement and request for filing. | | | |
| 10/7/22 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013053 | E-mails with KO re: A&M First Interim Fee Statement,<br>approval for filing and related protocol issues. | | | |
| 10/7/22 | dperson / Review Docs.<br>Professionals Fees/Other | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1014333 | Review draft A&M Fee Statement, comment on same (.2)<br>E-mails with J. McCarthy and KO re: same/filing timeline<br>and other related issues. (.3). | | | |
| 10/7/22 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1014355 | Prepared, filed and coordinated service re: A&M First<br>Monthly Statement (.4) Follow up emails with J. McCarthy<br>re: filing and related application procedures. (.2). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/22 | msingh / OC/TC strategy Professionals Fees/Other | T | 0.2 260.00 | 52.00 Billable |
| #1006825 | OC with GQ re: OCP tracking chart project. | | | |
| 10/11/22 | aoden / Correspondence Professionals Fees/Other | T | 0.1 710.00 | 71.00 Billable |
| #1008633 | Correspondence w/ A&M, KO, and AG re: payment of admin agent legal invoices. | | | |
| 10/11/22 | aoden / Inter Off Memo Professionals Fees/Other | T | 0.1 710.00 | 71.00 Billable |
| #1008634 | IOM w/ GQ re: payment of Davis Polk under cash collateral order. | | | |
| 10/12/22 | msingh / Revise Docs. Professionals Fees/Other | T | 0.8 260.00 | 208.00 Billable |
| #1007496 | Revise OCP Tracking chart by including more professionals and updating contact informaion. | | | |
| 10/12/22 | aglaubach / Inter Off Memo Professionals Fees/Other | T | 0.2 670.00 | 134.00 Billable |
| #1007521 | Emails with KO, AO, and GQ in connection with Conyvers invoice. | | | |
| 10/12/22 | gquist / Inter Off Memo Professionals Fees/Other | T | 0.1 540.00 | 54.00 Billable |
| #1011665 | EC w/ TSS team re handling counterparty inquiry re pre and post-petition arrears pursuant to certain agreements. | | | |
| 10/13/22 | msingh / Revise Docs. Professionals Fees/Other | T | 0.7 260.00 | 182.00 Billable |
| #1007537 | Revise OCP Tracking Chart | | | |
| 10/13/22 | msingh / OC/TC strategy Professionals Fees/Other | T | 0.1 260.00 | 26.00 Billable |
| #1007566 | OC with GQ re: OCP Tracking Chart. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | msingh  / Revise Docs.<br>Professionals Fees/Other | T | 1.6<br>260.00 | 416.00<br>Billable |
| #1008022 | Revise OCP Tracking chart and update contact information<br>provided by GQ | | | |
| 10/14/22 | msingh  / Revise Docs.<br>Professionals Fees/Other | T | 1.2<br>260.00 | 312.00<br>Billable |
| #1008031 | Update OCP Tracking chart with OCP contacts provided by<br>GQ. | | | |
| 10/14/22 | msingh  / Draft Documents<br>Professionals Fees/Other | T | 2.1<br>260.00 | 546.00<br>Billable |
| #1008033 | Draft and send declaration forms via email to all OCP's | | | |
| 10/17/22 | msingh  / Revise Docs.<br>Professionals Fees/Other | T | 0.4<br>260.00 | 104.00<br>Billable |
| #1008039 | Update OCP tracking chart with contact information<br>provided by GQ. | | | |
| 10/17/22 | msingh  / Draft Documents<br>Professionals Fees/Other | T | 0.6<br>260.00 | 156.00<br>Billable |
| #1008040 | Email OCP's declaration form to additional professionals. | | | |
| 10/17/22 | astolp  / Inter Off Memo<br>Professionals Fees/Other | T | 0.5<br>260.00 | 130.00<br>Billable |
| #1014158 | Communications with DP and MS re: MOR filings | | | |
| 10/18/22 | msingh  / OC/TC strategy<br>Professionals Fees/Other | T | 0.1<br>260.00 | 26.00<br>Billable |
| #1009190 | OC with GQ re: International OCP's. | | | |
| 10/21/22 | dperson  / Inter Off Memo<br>Professionals Fees/Other | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013146 | E-mails with KO re: A&M CNO request for monthly<br>statements | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/22 | kortiz / OC/TC strategy | T | 0.2 | 183.00 |
| | Professionals Fees/Other | | 915.00 | Billable |
| #1014880 | Communication with FAO on Arent Fox OCP and next steps. | | | |
| 10/24/22 | bmoore / Comm. Profes. | T | 1.0 | 890.00 |
| | Professionals Fees/Other | | 890.00 | Billable |
| #1009072 | emails B O'Malley AG re review AL Goodbody fees (.4); review and suggest revision for same (.6) | | | |
| 10/24/22 | msingh / Comm. Profes. | T | 0.7 | 182.00 |
| | Professionals Fees/Other | | 260.00 | Billable |
| #1011738 | Send OCP Declaration form to Goodmans LLP, Torys, and McCarthys | | | |
| 10/25/22 | msingh / Draft Documents | T | 0.7 | 182.00 |
| | Professionals Fees/Other | | 260.00 | Billable |
| #1011761 | Draft and compile Notice of filings and Declarations for Baker Donelson Bearman Caldwell & Berkowitz, PC and MacRoberts LLP. | | | |
| 10/27/22 | msingh / Filing/Service | T | 0.6 | 156.00 |
| | Professionals Fees/Other | | 260.00 | Billable |
| #1011800 | File Baker Donelson Bearman Caldwell & Berkowitz, PC (.3) and MacRoberts LLP Declarations. (.3). | | | |
| 10/27/22 | msingh / Draft Documents | T | 0.9 | 234.00 |
| | Professionals Fees/Other | | 260.00 | Billable |
| #1011808 | Draft and compile Mayer Brown LLP, McCarter & English LLP (.4), and Paul Hastings LLP Notice of Filing OCP Declarations (.3) and E-mail with KO re: same (.2). | | | |
| 10/27/22 | msingh / Filing/Service | T | 0.4 | 104.00 |
| | Professionals Fees/Other | | 260.00 | Billable |
| #1011812 | File Mayer Brown LLP, McCarter & English LLP (.2), and Paul Hastings LLP Notice of Filing OCP Declarations (.2). | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | msingh / Revise Docs.<br>Professionals Fees/Other | T | 0.5<br>260.00 | 130.00<br>Billable |
| #1013168 | Update OCP tracking chart. | | | |
| 10/28/22 | bmoore / Comm. Profes.<br>Professionals Fees/Other | T | 0.5<br>890.00 | 445.00<br>Billable |
| #1011020 | TC (.3) and emails (.2) with R Nash re AL Goodbond<br>monthly fee statement | | | |
| 10/28/22 | msingh / Comm. Profes.<br>Professionals Fees/Other | T | 4.2<br>260.00 | 1,092.00<br>Billable |
| #1011844 | Send over 50 e-mails to OCP's re: OCP declaration<br>information requests. | | | |
| 10/28/22 | msingh / OC/TC strategy<br>Professionals Fees/Other | T | 0.3<br>260.00 | 78.00<br>Billable |
| #1011850 | TC with GQ re: status of emails and updating OCP tracking<br>chart. | | | |
| 10/28/22 | msingh / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.3<br>260.00 | 78.00<br>Billable |
| #1011852 | Draft email to Kroll re: service of filed OCP Declarations | | | |
| 10/28/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1012183 | Correspondence w/ debtor professionals, KO, and DP re:<br>monthly fee statements. | | | |
| 10/31/22 | aoden / Correspondence<br>Professionals Fees/Other | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012394 | Correspondence w/ Davis Polk and A&M re: cash collateral<br>order/payment of fees. | | | |
| 10/31/22 | gquist / Inter Off Memo<br>Professionals Fees/Other | T | 0.5<br>540.00 | 270.00<br>Billable |
| #1012455 | EC with DP re coordinating filing debtor's professionals'<br>monthly fee statements. | | | |

Endo International plc
10/1/2022...10/31/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | aglaubach / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012773 | Call with E. Ross at PJT in connection with PJT monthly<br>fee statement (.1) and emails with KO re same (.1). | | | |
| 10/31/22 | aglaubach / Comm. Profes.<br>Professionals Fees/Other | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1012774 | Emails with B. Strohlic in connection with monthly fee<br>statements. | | | |
| 10/31/22 | aglaubach / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1012775 | Emails with KO, AO DP, and GQ re monthly fee<br>statements. | | | |
| 10/31/22 | aglaubach / OC/TC strategy<br>Professionals Fees/Other | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012776 | TC with DP in connection with filing monthly fee<br>statements. | | | |
| 10/31/22 | dperson / Comm. Profes.<br>Professionals Fees/Other | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013045 | E-mails with Jerome De Almeda @ PJT re: First monthly<br>fee statement filing. | | | |
| 10/31/22 | dperson / Prep Filing/Svc<br>Professionals Fees/Other | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013046 | Prepared, filed and coordinate service for PJT re: First<br>monthly fee statement filing. | | | |
| 10/31/22 | dperson / Inter Off Memo<br>Professionals Fees/Other | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013047 | E-mail with KO re: PJT re: First monthly fee statement<br>filing. | | | |

Matter Total:      24.40      8,939.50

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| | **Matter:  Retention of Professionals** | | | |
| 10/3/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1004078 | Multiple emails D McGrath Hynes (.2) and tc RH re update PWC Ireland application per UST comments lender (.2) US Trustee re no objection (.1) and email ALG re status of same (.1) | | | |
| 10/3/22 | bmoore  / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1004288 | Multiple emails and tc AG re KPMG engagement letter for supplemental disclosures | | | |
| 10/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1004574 | Emails with W. shaffer re KPMG retention application. | | | |
| 10/3/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004580 | Emails with RH in connection with B. O'Malley A&L Goodbody email. | | | |
| 10/3/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1004581 | Review KPMG Ireland letter in connection with updating KPMG retention re same. | | | |
| 10/3/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004583 | TC with BM in connection with KPMG retention letter. | | | |
| 10/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004586 | Emails with M. Fleming re Solomon Edwards engagement letter. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1004589 | Revise Endo case status memo to reflect updates re retentions and de minimis sale (.2) and emails with GQ, AO, and LE re same (.2). | | | |
| 10/3/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1004594 | Emails with M. O'Connell re PJT retention. | | | |
| 10/3/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1004596 | Review M. O'Connell email in connection with PJT retention and UCC / OCC comments re same. | | | |
| 10/3/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009309 | Emailed AG re PwC Ireland Engagement Letters (0.1) (0.1) | | | |
| 10/3/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009310 | Emailed R. Nash of A&L Goodbody re PwC Ireland Engagement Letters | | | |
| 10/3/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009311 | Emailed LH re generation of parties-in-interest exhibits to PwC Retention Application | | | |
| 10/3/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009312 | Emailed D. McGrath and G. Hynes of PwC Ireland re execution of declaration in support of PwC Ireland Retention Application (the "Hynes Declaration") | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #1009314 | Reviewed updated draft of PwC Ireland Retention<br>Application | | | |
| 10/3/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009315 | Emailed BM re revisions to PwC Retention Ireland<br>Application | | | |
| 10/3/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009316 | Reviewed email from G. Hynes of PwC Ireland re<br>execution of Hynes Declaration | | | |
| 10/3/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009317 | Reviewed emails from B. O'Malley of AL Goodbody and<br>BM re application of retainer | | | |
| 10/3/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009321 | Emailed M. Maletta of Endo re execution of PwC Ireland<br>Retention Application | | | |
| 10/3/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009322 | TC with BM re execution of PwC Ireland Retention<br>Application | | | |
| 10/3/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 0.7<br>765.00 | 535.50<br>Billable |
| #1009325 | Analyzed changes to parties-in-interest schedules received<br>from PwC Ireland | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | kortiz / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014510 | Communication with AG and KPMG on including Ireland letter | | | |
| 10/3/22 | kortiz / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014511 | Communication with BM on PWC retention and UST sign off | | | |
| 10/3/22 | kortiz / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014512 | Communication with AG and SolomonEdwards on status of engagement letter so can finalize retention application | | | |
| 10/3/22 | atogut / Review Docs.<br>Retention of Professionals | T | 0.1<br>1,300.00 | 130.00<br>Billable |
| #1017752 | Review order entered re TSS retention. | | | |
| 10/4/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.7<br>890.00 | 623.00<br>Billable |
| #1004437 | Multiple emails D McGrath and G Hynes (.2) and AG and RH re update PWC Ireland application  (.2)  re status of same (.1) and proposed order for same (.2) | | | |
| 10/4/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007221 | Emails with W. Shaffer re KPMG retention application. | | | |
| 10/4/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007222 | Review updated case tracker for professionals in advance of sending same. | | | |
| 10/4/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007226 | Emails with RH re PWC Ireland retention application. | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007227 | TC with RH and BM in connection with PII list in connection with PWC Ireland retention. | | | |
| 10/4/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007229 | Emails with KO, RH, BM and AO in connection with EY and PWC retentions. | | | |
| 10/4/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.9<br>670.00 | 603.00<br>Billable |
| #1007232 | Draft notice adjourning PJT application (.6), emails with KO and DP and correspondence re same.(.3). | | | |
| 10/4/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007242 | Emails with DP re filing NOA re PJT retention. | | | |
| 10/4/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1007896 | Correspondence w/ professionals and GQ re: OCP retention process/declarations (0.1); correspondence w/ Skadden and TSS re: E&Y and PwC Ireland retentions and weekly update for client (0.1). | | | |
| 10/4/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009851 | Emailed LH re preparation of parties-in-interest schedules in support of PwC Ireland Retention Application | | | |
| 10/4/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009853 | Emailed AG re redaction of certain parties in parties-in-interest schedules concerning PwC Ireland Retention Application | | | |

Endo International plc
10/1/2022...10/31/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/22 | rhoward / Revise Docs. Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1009854 | Make cleanup revisions to PwC Ireland Retention Application | | | |
| 10/4/22 | rhoward / Comm. Client Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1009855 | Emailed M. Maletta of Endo re PwC Ireland Retention Application | | | |
| 10/4/22 | rhoward / Review Docs. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1009857 | Reviewed email from G. Hynes of PwC Ireland re execution of Hynes Declaration | | | |
| 10/4/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.4 765.00 | 306.00 Billable |
| #1009858 | Emailed KO re outstanding issues concerning PwC Ireland Retention Application and Ernst & Young Retention Application | | | |
| 10/4/22 | rhoward / Review Docs. Retention of Professionals | T | 0.4 765.00 | 306.00 Billable |
| #1009860 | Reviewed revised parties-in-interest schedule in support of PwC Ireland Retention Application | | | |
| 10/4/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1009868 | Emailed MS re filing of PwC Ireland Retention Application | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/22 | rhoward / OC/TC strategy Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1009872 | TC with DP re filing of PwC Ireland Retention Application | | | |
| 10/4/22 | rhoward / Comm. Court Retention of Professionals | T | 0.2 765.00 | 153.00 Billable |
| #1009874 | Emailed USBC re filing of PwC Ireland Retention Application | | | |
| 10/4/22 | rhoward / OC/TC strategy Retention of Professionals | T | 0.6 765.00 | 459.00 Billable |
| #1009885 | TC with AG (0.4) and BM (0.2) re PwC Ireland Retention Application | | | |
| 10/4/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.2 540.00 | 108.00 Billable |
| #1011541 | EC w/ OCP Eversheds Sutherland re OCP's inquiries about completing the OCP Declaration. | | | |
| 10/4/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1011542 | EC w/ TSS coordinating response to Eversheds Sutherland's inquiry re OCP declaration. | | | |
| 10/4/22 | dperson / Prep Filing/Svc Retention of Professionals | T | 0.4 410.00 | 164.00 Billable |
| #1014442 | Prepared, filed and coordinate service re: Notice of Presentment and Debtors Application for an Order Authorizing the Retention and Employment of PricewaterhouseCoopers Ireland as Statutory Auditor for Certain of the Debtors, Effective August 16, 2022 [Docket No. 330]. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1014443 | E-mails with RH and KO re: Notice of Presentment and Debtors Application for an Order Authorizing the Retention and Employment of PricewaterhouseCoopers Ireland as Statutory Auditor for Certain of the Debtors, Effective August 16, 2022 [Docket No. 330]. | | | |
| 10/4/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014535 | Communication with L. Downing and M. Bradley on EY and PwC retention applications status | | | |
| 10/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1014536 | Review and comment on PwC Ireland retention application | | | |
| 10/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014537 | Review draft of PwC Ireland application prior to going to client | | | |
| 10/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014538 | Review Solomon engagement letter in connection with retention | | | |
| 10/4/22 | kortiz / Review Docs.<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014539 | Review notice of adjournment of PJT | | | |
| 10/5/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007308 | Review correspondence with KO in connection with edits to PJT order. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007309 | Revise PJT retention order and emails with KO re same. | | | |
| 10/5/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007310 | Emails with W. Shaffer and review of statement of work re KPMG application. | | | |
| 10/5/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007311 | Emails with E. Hill and others at Skadden re revised PJT order. | | | |
| 10/5/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1007908 | Correspondence w/ professionals and GQ re: OCP retentions. | | | |
| 10/5/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009969 | Reviewed email from A. Tabak of Ernst & Young re Ernst & Young Retention Application | | | |
| 10/5/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009971 | Emailed P. Schwartzberg of US Trustee's Office re potential conflict issue concerning Ernst & Young Retention Application | | | |
| 10/5/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1009972 | Reviewed email from P. Schwartzberg of US Trustee's Office re potential conflict issue concerning Ernst & Young Retention Application | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009974 | Emailed M. Bradley of Endo re US Trustee's response to<br>Ernst & Young's retention issues | | | |
| 10/5/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1009975 | Updated case notes re Ernst & Young Retention<br>Application | | | |
| 10/5/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1009978 | Emailed A. Tabak of Ernst & Young re US Trustee's<br>response to retention issues | | | |
| 10/5/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011577 | EC w/ TSS re strategy and coordination for<br>correspondence with OCPs following entry of pending ocp<br>order. | | | |
| 10/5/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011578 | EC w/ Skadden/Endo re strategy and coordination for<br>correspondence with OCPs following entry of pending ocp<br>order. | | | |
| 10/5/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011579 | Reviewed OCP list to assist coordination and<br>correspondence with OCPs following entry of pending OCP<br>order | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011580 | Ec w OCP Eversheds Sutherland re retention and submission of declaration following entry of pending OCP order. | | | |
| 10/5/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011582 | EC w/ Elvinger Hoss and Prussen re retention and submission of declaration following entry of pending OCP order. | | | |
| 10/5/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011584 | EC w/ Skadden and TSS re correspondence with OCP Eversheds Sutherland re execution of the declaration. | | | |
| 10/5/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011585 | EC w/ Skadden and TSS re correspondence with Luxemburg OCP Elvinger Hoss and execution of the declaration. | | | |
| 10/5/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013176 | Correspondence w/ client and TSS team re: PJT retention. | | | |
| 10/5/22 | kortiz / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014555 | Communication with AG with PJT order review | | | |
| 10/6/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1005935 | Communication with AG on finalizing PJT proposed order and providing same to OCC/UCC for sign off | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/6/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007313 | Review Skadden changes to PJT order. | | | |
| 10/6/22 | aglaubach / Revise Docs. Retention of Professionals | T | 1.4 670.00 | 938.00 Billable |
| #1007314 | Revise KPMG retention application to include additional engagement letters and SOW. | | | |
| 10/6/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.7 670.00 | 469.00 Billable |
| #1007316 | Revise KPMG retention declaration and emails with W. Shaffer re same. | | | |
| 10/6/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1007320 | Email from J. Roberts in connection with KPMG retention application. | | | |
| 10/6/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.7 670.00 | 469.00 Billable |
| #1007323 | Review G. south comments to PJT retention order and emails with G. South re same and E. Hill re same. | | | |
| 10/6/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1007324 | Emails with M. Fleming re Solomonedwards retention. | | | |
| 10/6/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007326 | Emails with R. Howard in connection with Schedule 1 to PWC Ireland retention | | | |
| 10/6/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1007328 | Emails with KO re PJT retention order. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/6/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007330 | Review of Solomon Edwards engagement letter in<br>connection with retention application re same. | | | |
| 10/6/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007331 | Emails with E. Hill in connection with PJT retention order. | | | |
| 10/6/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007332 | Review revised proposed order re PJT retention in<br>advance of sending same to Kramer, Cooley and akin<br>teams and emails re same. | | | |
| 10/6/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.9<br>670.00 | 603.00<br>Billable |
| #1007333 | Draft Solomon Edwards retention application. | | | |
| 10/6/22 | rhoward / Comm. Court<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010129 | TC with W. Rodriguez of USBC re entry of order approving<br>PwC Ireland Retention Application | | | |
| 10/6/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010130 | Emailed DP re entry of order approving PwC Ireland<br>Application | | | |
| 10/6/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013178 | Correspondence w/ client and TSS re: PJT retention. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/22 | bmoore / Comm. Court<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1005609 | email Chambner and RH re update PWC Ireland application for entry of retention | | | |
| 10/7/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1006336 | ail AG and KPMG team re update on KPMG Ireland issue application | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007014 | Emails with J. Kleban re PJT question re PIIs. | | | |
| 10/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007015 | Emails with BM re KPMG retention application. | | | |
| 10/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007016 | Review of UCC / OCC comments to PJT order and emails with KO re same | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007025 | Emails with E. Ross re PJT retention application and PII list. | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007026 | Emails with E. Hill re UCC / OCC comments to PJT retention order. | | | |
| 10/7/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 1.7<br>670.00 | 1,139.00<br>Billable |
| #1007028 | Draft SEG retention application and review engagement letter re same. | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007031 | Emails with KO and GQ re PJT retention. | | | |
| 10/7/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007033 | TC with GQ re PJT retention order. | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007036 | Emails with PJT team (G. South and others) re revised<br>retention order. | | | |
| 10/7/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007039 | Draft notice of final order re PJT retention and review of<br>docs re same. | | | |
| 10/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007042 | Emails with DP re filing revised PJT retention order. | | | |
| 10/7/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007043 | Emails with KO re notice of revised PJT retention order. | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007045 | Emails with W. Shaffer in connection with KPMG retention<br>application. | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007046 | Emails with J. Roberts in connection with KPMG retention<br>application. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007048 | Review of NOF of revised OCP order in connection with email from L. Riva re professional invoices. | | | |
| 10/7/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007049 | Call with GQ in connection with email from L. Riva re professional invoices. | | | |
| 10/7/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007051 | Emails with L. Riva in connection with inquiry re professional invoices. | | | |
| 10/7/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1010170 | Revised form of order approving PwC Ireland Retention Application and emailed to USBC | | | |
| 10/7/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1010171 | Emailed KO re status of Ernst & Young Retention Application | | | |
| 10/7/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011620 | EC / TSS re OCC/UCC comments to PJT retention application order. | | | |
| 10/7/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011621 | EC w/ TSS and Skadden re OCC and UCC comments to PJT retention application order. | | | |

Endo International plc
10/1/2022...10/31/2022

Togut, Segal & Segal LLP
Pg 93 of 232
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/7/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013177 | Correspondence w/ Hartford re: surety bond draw. | | | |
| 10/7/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1014330 | E-mails with AG re: filing revised PJT retention order. | | | |
| 10/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007052 | Emails with L. Riva in connection with OCP inquiry. | | | |
| 10/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007053 | Emails to G. South and PJT team in connection with OCC /<br>UCC comments to retention order. | | | |
| 10/8/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007054 | Emails with KO and review of G. South comments to PJT<br>order. | | | |
| 10/8/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007056 | Emails with G. South in connection with comments to PJT<br>order. | | | |
| 10/8/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007057 | Review order and emails with M. Wasson re same. | | | |
| 10/9/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007064 | Emails with M. Wasson re UCC / OCC comments to PJT<br>retentinon order. | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/9/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007068 | TC with GQ re PJT retention order. | | | |
| 10/9/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007071 | Emails with PJT team re update re retention order. | | | |
| 10/9/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007074 | Review and finalize NOF of revised PJT retention order, redline, and final order. | | | |
| 10/9/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007077 | Emails with KO and DP in connection with filing PJT retention order. | | | |
| 10/9/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007081 | Additional review and revisions to NOF re PJT final order. | | | |
| 10/9/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1011635 | EC w TSS team coordinating filing notice of revised order for PJT retention app. | | | |
| 10/9/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011636 | EC w/ PJT and TSS re revisions to notice of revised order for retention app. | | | |
| 10/9/22 | gquist / Comm. Others<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011637 | EC w/ UCC  re revisions to notice of revised order for PJT retention app. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/9/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011638 | TC w/ AG coordinating filing notice of revised PJT order. | | | |
| 10/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011639 | Reviewed occ/ucc comments to revised PJT order. | | | |
| 10/9/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011640 | Reviewed PJT comments to revised PJT retention order. | | | |
| 10/10/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1006337 | ail AG and KPMG team re update on KPMG Ireland issue<br>application | | | |
| 10/10/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1006431 | tc with AL Goodbody re SOW for PWC Ireland | | | |
| 10/10/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1013794 | Prepared, filed and coordinated service re: Notice of Filing<br>of Final Order Authorizing Employment of PJT Partners LP | | | |
| 10/10/22 | dperson / Revise Docs.<br>Retention of Professionals | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1013795 | Revised memo of deadlines and pending matters. (.6) E-<br>mails with team re: same (.1) | | | |
| 10/11/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007083 | Review emails with GQ and DP in connection with filing<br>status of PJT retention order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007084 | Review emails with Skadden team (E. Hill and N. Hagen)<br>re status of agenda for upcoming hearing. | | | |
| 10/11/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1007091 | Emails with M. buschmann re PJT retention and review of<br>docket re same and hearing logistics. | | | |
| 10/11/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007092 | Emails with KO, AO, and GQ in connection with L. Riva<br>email re payment of additional invoice. | | | |
| 10/11/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007093 | Revise KPMG retention application to include comments<br>from J. Roberts. | | | |
| 10/11/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007095 | Revise KPMG retention declaration to include comments<br>from J. Roberts. | | | |
| 10/11/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007098 | Emails with W. Shaffer re KPMG revised retention<br>application and declaration. | | | |
| 10/11/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007101 | Emails with BM in connection with KPMG retention<br>application. | | | |

Endo International plc
10/1/2022...10/31/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/22 | aglaubach / Comm. Court<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007107 | Draft email to Chambers re submission of ALG retention order. | | | |
| 10/11/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007111 | Revise ALG retention order to submit same to chambers. | | | |
| 10/11/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007113 | Emails with BM in connection with submitting ALG retention order to chambers. | | | |
| 10/11/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008576 | Correspondence w/ OCPs, GQ, and MS re: collection of OCP declarations. | | | |
| 10/11/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008593 | IOM w/ GQ re: supplemental OCP retentions. | | | |
| 10/11/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011651 | OC w/ MS coordinating drafting OCP declaration status memorandum. | | | |
| 10/11/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011652 | Drafted email to first supplemental OCPS re procedure for retention moving forward. | | | |
| 10/11/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011653 | EC to A&M re OCP's contact info to solicit OCP declarations and invoicing procedure. | | | |

Endo International plc
10/1/2022...10/31/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/11/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011659 | OC w/ DP re coordinating ocp declaration status memorandum. | | | |
| 10/11/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011660 | EC w/ AO, DP and MS coordinating  ocp declaration status memorandum. | | | |
| 10/11/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013057 | E-mails with GQ, AO, and MS coordinating OCP declaration filings. | | | |
| 10/11/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013058 | OC with GQ re: coordinating OCP declaration status. | | | |
| 10/12/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.9<br>890.00 | 801.00<br>Billable |
| #1004436 | Emails KPMG (.2) and and tc (.3) AG re application for retention and KPMG Ireland issues; review and comment to revised application (.2) and declaration (.2) | | | |
| 10/12/22 | bmoore / Comm. US Tee<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1006982 | Emails P Schwartzberg and AG re UST no Objection to application for retention of AL Goodbody as Irish counsel | | | |
| 10/12/22 | bmoore  / Comm. Court<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1007413 | oc with RH re update PWC Ireland application for entry of retention order | | | |

Togut, Segal & Segal LLP
Pg 99 of 232
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007516 | Emails with DP re M. Buschman and PJT retention | | | |
| 10/12/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1007517 | Emails with BM re ALG retention application. | | | |
| 10/12/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1007518 | Review updated schedules and emails with W. Shaffer re same. | | | |
| 10/12/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1007519 | Emails with L. Hart re KPMG schedules. | | | |
| 10/12/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007520 | Emails with BM re KPMG retention application. | | | |
| 10/12/22 | aglaubach / Comm. Court Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1007522 | Revise email to Chambers re KPMG retention application. | | | |
| 10/12/22 | aglaubach / OC/TC strategy Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #1007523 | TC with BM in connection with KPMG retention application. | | | |
| 10/12/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1007524 | Review and revise drafts of KPMG retention application and retention decl. in advance of circulating to BM for review. | | | |

Togut, Segal & Segal LLP

**Endo International plc**
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007525 | Emails with BM in connection with revised drafts of KPMG retention applications. | | | |
| 10/12/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007526 | TC with GQ re OCP issues from A&M and emails with GQ And AO re same. | | | |
| 10/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007527 | Emails with L. Barlow in connection with OCP issues from A&M. | | | |
| 10/12/22 | aglaubach / Prep. Hearing<br>Retention of Professionals | T | 1.2<br>670.00 | 804.00<br>Billable |
| #1007541 | Hearing prep re PJT retention app. and draft script re same. | | | |
| 10/12/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007543 | Emails with BM re additional edits to KPMG retention application. | | | |
| 10/12/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007544 | Emails with W. Shaffer re revised KPMG retention papers. | | | |
| 10/12/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007545 | Revise KPMG retention declaration to reflect comments from W. Shaffer. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1007546 | Call with W. Shaffer in connection with KPMG retention application. | | | |
| 10/12/22 | aglaubach / Revise Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #1007547 | Revise KPMG retention order (.3) and emails with P. Schwartzberg and S. Arbeit re same (.1) | | | |
| 10/12/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.3 670.00 | 201.00 Billable |
| #1007548 | Emails with K. Guttierez (Gibson Dunn) in connection with revised KPMG retention. | | | |
| 10/12/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007549 | Emails with A. Bates in connection with hearing agenda and PJT retention and review updated agenda re same. | | | |
| 10/12/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1007550 | Internal emails with KO, AO, and  GQ in connection with hearing prep. | | | |
| 10/12/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007551 | Emails with J. Kleban re hearing prep. | | | |
| 10/12/22 | aglaubach / Inter Off Memo Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1007552 | Internal emails with KO, AO, GQ, and EB in connection with hearing prep and agenda re same. | | | |
| 10/12/22 | aglaubach / Review Docs. Retention of Professionals | T | 0.4 670.00 | 268.00 Billable |
| #1007553 | Additional review and prep  re hearing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007554 | Review UST comments to KPMG retention application and emails with BM re same. | | | |
| 10/12/22 | aglaubach / Prep. Hearing<br>Retention of Professionals | T | 0.9<br>670.00 | 603.00<br>Billable |
| #1007555 | Additional hearing prep and research and diligence re same. | | | |
| 10/12/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1008577 | Correspondence w/ A&M, OCPs, GQ, and MS re: collection of OCP declarations. | | | |
| 10/12/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008635 | OC and follow-up email w/ RH re: status of PwC Ireland retention in preparation for hearing. | | | |
| 10/12/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1010338 | Emailed AO re status of PwC Ireland Retention Application | | | |
| 10/12/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011671 | TC w/ AG re coordination of responding to A&M re workstreams re professional invoices and potential OCPs. | | | |
| 10/12/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011673 | EC w/ Dvis Polk re supplemental ocp declaration. | | | |
| 10/12/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011674 | EC w/ Lavery re ocp declaration for supplemental ocp | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011675 | EC w/ Bennet Jones re supplemental ocp. | | | |
| 10/12/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011687 | EC w/ TSS re entry of OCP order. | | | |
| 10/12/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011688 | Reviewed as entered OCP order. | | | |
| 10/12/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011689 | EC w/ AO re revisions to case status memorandum in light<br>of entry of OCP order and submission of de minimis order. | | | |
| 10/12/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011694 | TC w/ Mayer Brown re completion of OCP declaration | | | |
| 10/12/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1011700 | Drafted email re draft OCP declarations. | | | |
| 10/12/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011701 | EC w/ TSS team re draft OCP declaration letter. | | | |
| 10/12/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013703 | E-mails with AG re: M. Buschman and PJT retention | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | dperson / Prep. Hearing<br>Retention of Professionals | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013755 | Prepared appearances for Declarant's and professionals<br>re: Retention Application Hearing. | | | |
| 10/12/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013779 | E-mails with Team re: OCP Order entry status.. | | | |
| 10/12/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013781 | E-mails with Team re: Notice of Agenda of Matters<br>Scheduled for Hearing on October 13, 2022 at 11:00 a.m. | | | |
| 10/13/22 | bmoore / Comm. Court<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1007486 | oc with RH re update PWC Ireland application for entry of<br>retention order | | | |
| 10/13/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>890.00 | 534.00<br>Billable |
| #1007490 | Emails KPMG (.2) UST (.2) and AG (.2) re UST comment<br>to application for retention and KPMG Ireland issues | | | |
| 10/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007809 | Emails with BM re UST comments to KMPG application | | | |
| 10/13/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1007810 | Emails with W. Shaffer re UST comments to KPMG<br>retention. | | | |
| 10/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007812 | Emails with BM re follow up to UST comments re KPMG<br>retention. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/22 | aglaubach / Attend Hearing<br>Retention of Professionals | T | 1.2<br>670.00 | 804.00<br>Billable |
| #1007813 | Attend hearing re PJT retention application. | | | |
| 10/13/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007814 | Emails with B. O'Malley re ALG retention application. | | | |
| 10/13/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007815 | Email to P. Schwartzberg re updated KPMG retention papers. | | | |
| 10/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007816 | Emails with DP re upcoming filing re KPMG retention application. | | | |
| 10/13/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007819 | Draft NOP re KPMG retention application (.3) and review proposed order same (.2). | | | |
| 10/13/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1007821 | Review PJT proposed retention order in advance of submitting same to chambers (.2) and email to Chambers re same (.3). | | | |
| 10/13/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1007822 | additional review of KPMG retention documents including engagement letters in connection with filing re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007823 | Additional drafting re Solomon Edwards retention application. | | | |
| 10/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1007827 | Emails with KO, AO, and GQ in connection with A&M email re payment of invoices. | | | |
| 10/13/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1007828 | Review comments from P. Schwartzberg re KPMG application (.1) and emails with W. shaffer re same (.3). | | | |
| 10/13/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007829 | Emails with P. Schwartzberg re additional udpates re KPMG retention application. | | | |
| 10/13/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007830 | Emails with L. Riva in connection with payment of Conyers' invoice. | | | |
| 10/13/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1007831 | Finalize KPMG retention application and related documents and emails with W. shaffer re same. | | | |
| 10/13/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007832 | Emails with KO re KPMG retention application and filing approval re same. | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1008578 | Correspondence w/ A&M, OCPs, GQ, and MS re:<br>collection of OCP declarations. | | | |
| 10/13/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010421 | Reviewed email from M. Bradley of Endo re Ernst & Young<br>Retention Application | | | |
| 10/13/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010422 | Emailed BM re call with US Trustee to discuss Ernst &<br>Young Retention Application | | | |
| 10/13/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1010423 | Emailed P. Schwartzberg (0.2) and Susan Arbeit (0.1) of<br>US Trustee's Office re Ernst & Young Retention Application | | | |
| 10/13/22 | rhoward / Comm. Others<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010424 | TC with P. Schwartzberg of US Trustee's Office re Ernst &<br>Young Retention Application | | | |
| 10/13/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010425 | Reviewed email from P. Schwartzberg of US Trustee's<br>Office re Ernst & Young Retention Application | | | |
| 10/13/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011792 | OC w/ MS coordinating ECs to OCPs re completion of<br>declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011797 | EC w/ Bennet Jones, counsel to court-appointed information officer in Canadian recognition proceeding re: payment of invoices related to the proceeding. | | | |
| 10/13/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1011803 | EC w/ MS re revisions to OCP declaration status memorandum. | | | |
| 10/13/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011804 | EC w/ MS coordinating ECs to OCPs re completion of ocp declaration form. | | | |
| 10/13/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011806 | EC w/ Davis Polk re invoicing pursuant to cash management order. | | | |
| 10/13/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011807 | EC w/ OCP Baker Donelson re completed ocp declaration. | | | |
| 10/13/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011809 | Reviewed OCP Baker Donelson's ocp declaration for accuracy/issues. | | | |
| 10/13/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011827 | EC / TSS team re draft notice of declaration filing for OCPs. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011830 | Reviewed draft notice of declaration of filing for OCPs for accuracy/issues. | | | |
| 10/13/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011831 | Revised draft notice of declaration filing for OCPs. | | | |
| 10/13/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013677 | E-mails with GQ and MS re: OCP Declarations, filing protocols, deadlines and related issues. | | | |
| 10/13/22 | dperson / Review Docs.<br>Retention of Professionals | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1013679 | Draft NOF OCP Declaration | | | |
| 10/13/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013689 | E-mails with GQ re: Questionaire for OCP Declaration | | | |
| 10/14/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1007691 | Emails KPMG UST AG re UST comment to application for retention and KPMG Ireland issues (.2) email AG KO and DP re filing of same (.1) | | | |
| 10/14/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1007692 | Emails RH UST re UST comment to application for retention E&Y | | | |
| 10/14/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008581 | Correspondence w/ A&M, OCPs, GQ, and MS re: collection of OCP declarations. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010427 | Emailed M. Bradley of Endo re position of US Trustee on retention of Ernst & Young | | | |
| 10/14/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1010428 | Emailed A. Tabak of Ernst & Young re position of US Trustee on retention of Ernst & Young | | | |
| 10/14/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1010670 | Emails with KO re KPMG retention application. | | | |
| 10/14/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010671 | Emails with KO, LE, and AO re endo case status in connection with update call re same. | | | |
| 10/14/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010676 | Emails with W. Shaffer re KPMG retention application. | | | |
| 10/14/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1010677 | Emails with KO and DP re filing KPMG retention application. | | | |
| 10/14/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1010681 | Review filed KPMG retention application and emails with W. shaffer re same. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010688 | Emails with D. Perez re status of O'Melveny special<br>counsel retention application. | | | |
| 10/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011860 | EC w/ OCP Eversheds Sutherland re OCP's nvoicing<br>procedures. | | | |
| 10/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011861 | EC w/ Skadden re OCP Eversheds Sutherland's re<br>invoicing procedures. | | | |
| 10/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011869 | EC w/ TSS and OCP Adam Al-Attar re completion of OCP<br>declaration. | | | |
| 10/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011872 | EC w/TSS and OCP Baker Mckenzie AUS re completion of<br>OCP declaration. | | | |
| 10/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011877 | EC w/ TSS and OCP Douglas Clarke re completion of OCP<br>declaration. | | | |
| 10/14/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011879 | EC w/ TSS and OCP Burke Murphy re OCP declaration. | | | |

Togut, Segal & Segal LLP

Endo International plc
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | dperson / Prep Filing/Svc<br>Retention of Professionals | T | 0.8<br>410.00 | 328.00<br>Billable |
| #1013626 | Prepared, filed and coordinate service re: KPMG Retention<br>Application and underlying exhibits | | | |
| 10/14/22 | dperson / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013665 | E-mails with AG re: KPMG Retention Application and filing<br>issues. | | | |
| 10/17/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1008583 | Correspondence w/ UST, client, A&M, OCPs, GQ, and MS<br>re: collection of OCP declarations. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011908 | EC w/ Eversheds Sutherland re OCP's invoicing<br>procedures . | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011910 | EC w/ Skadden re foreign OCP's invoicing procedures. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011916 | EC w/ OCP McCarter English re draft OCP declaration. | | | |
| 10/17/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011918 | Reviewed OCP McCarter English Draft OCP declaration for<br>accuracy/issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011920 | EC w/ MS coordinating filing of OCP declaration for<br>McCarter English and revisions to OCP declaration status<br>memorandum in light of receipt of OCP declaration. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011921 | EC w/ TSS team coordinating filing completed OCP<br>declarations. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011932 | EC w/ MS re revisions to OCP Declaration status<br>memorandum. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011933 | EC w/ Skadden re contact info for retaining foreign OCPs,<br>to complete respective OCP declarations. | | | |
| 10/17/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011934 | Reviewed OCP list to determine whose contact info is<br>outstanding in order to solicit completed OCP declarations. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011937 | EC w/ OCP Reed Smith re completion of OCP declaration. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011938 | EC w/ OCP Henderson Chambers re completion of OCP<br>declaration. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011940 | EC / OCP MacRoberts re completion of OCP declaration. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011942 | EC w/ OCP – Chrysostomides re completion of OCP declaration form. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011944 | EC w/ OCP Appleby re completion of OCP declaration form. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011949 | EC w/ OCP Eversheds Sutherland re draft ocp declaration and OCP's inquiry re notarization of the same. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011951 | EC w/ TSS team re strategy re notarization of OCP declaration completed by foreign, Netherlands. OCPs. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011964 | EC OCP Stewart Maiden re completion of OCP declaration. | | | |
| 10/17/22 | gquist / Draft Documents<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011966 | Drafted EC to OUST re notarization requirement for foreign OCPs in OCP declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011969 | EC to OUST re notarization requirement for foreign OCPs<br>in OCP declaration. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011970 | EC w/ AO re review of Eversheds Sutherland's draft OCP<br>declaration. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011971 | EC w/ AO re revisions to Eversheds Sutherland OCP draft<br>declaration. | | | |
| 10/17/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011972 | Reviewed AO revisions to draft Eversheds Sutherland OCP<br>draft declaration. | | | |
| 10/18/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1008041 | Communication with outside counsel to EY on timing of<br>written proposal to UST | | | |
| 10/18/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1008129 | Emails EY and RH re EY submission to address UST<br>comment to application for retention | | | |
| 10/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008440 | EC w/ Skadden re language in OCP order and affidavit. | | | |
| 10/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008441 | EC w/ OCP MacRoberts re completed OCP Declaration. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008442 | Reviewed OCP declaration of MacRoberts for issues/accuracy. | | | |
| 10/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008460 | EC w/ OCP MPS re completion of OCP declaration. | | | |
| 10/18/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008462 | EC w/ OCP Felicity Toube re revisions to OCP declaration. | | | |
| 10/18/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008463 | Reviewed OCP's Felicity Toube's draft declaration for accuracy/issues. | | | |
| 10/18/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008464 | EC w/ AO re review of OCP Felicity Toube draft declaration. | | | |
| 10/18/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010630 | Replied to email from M. Bradley of Endo re Ernst & Young Retention Application | | | |
| 10/18/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010631 | Emailed A. Tabak of Ernst & Young re Ernst & Young Retention Application | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1010632 | Reviewed email from J. Weiss of Pashman Stein re Ernst &<br>Young Retention Application | | | |
| 10/18/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014614 | Communication with counsel to EY on potential retention<br>issues | | | |
| 10/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008803 | Emails with M. Fleming re Solomon Edwards filing timeline. | | | |
| 10/19/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1008812 | Emails with J. Kleban re PII list call. | | | |
| 10/19/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1008834 | Continue drafting SEG retention application. | | | |
| 10/19/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008850 | Reviewed interested parties list to determine contact info<br>for certain OCPs to solicit completed OCP declarations. | | | |
| 10/19/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008855 | EC w/ OCP Arent Fox re draft ocp declaration. | | | |
| 10/19/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1008856 | Reviewed OCP Arent Fox draft OCP declaration for<br>issues/accuracy. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010084 | Correspondence w/ Arent Fox and GQ re: OCP declaration (0.1); correspondence w/ client re: OCP inquiry (0.1). | | | |
| 10/19/22 | dperson / Review Docs.<br>Retention of Professionals | T | 1.3<br>410.00 | 533.00<br>Billable |
| #1013494 | Assist with Review of Clients/Noticing Agent provided MSL for OCP information in preparation for filing Disclosure statements. | | | |
| 10/19/22 | dperson / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013495 | OC with GQ re: Review of Clients/Noticing Agent provided MSL for OCP information in preparation for filing Disclosure statements. | | | |
| 10/20/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1008831 | oc and emails RH and AG re status of AL Goodbody and PWC Ireland retention orders | | | |
| 10/20/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008959 | Emails with D. Perez re O'Melveny retention application. | | | |
| 10/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 1.4<br>670.00 | 938.00<br>Billable |
| #1008961 | Review and revise SEG retention application. | | | |
| 10/20/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1008967 | Draft proposed order re SEG retention. | | | |
| 10/20/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008968 | Emails with RH re ALG retention order and status re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1008969 | Revise case status memo re retentions and<br>communications and TC with LE re same. | | | |
| 10/20/22 | aglaubach / Draft Documents<br>Retention of Professionals | T | 1.3<br>670.00 | 871.00<br>Billable |
| #1008970 | Draft decl. re SEG retention application. | | | |
| 10/20/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1008971 | Endo case status meeting with KO, EB, JB, RH, LE to<br>discuss retentions, schedules and other workstreams. | | | |
| 10/20/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008979 | Review of SEG retention application. | | | |
| 10/20/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1008982 | Review SEG retention application in advance of circulating<br>same re internal review. | | | |
| 10/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1008986 | Review and revise SEG retention application and proposed<br>order in advance of internal senior review re same. | | | |
| 10/20/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1008987 | Review and revise decl. re SEG retention. | | | |
| 10/20/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1008988 | Emails with BM and KO re SEG retention application. | | | |

## Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1008989 | Review J. Kleban list re PII and emails with J. Kleban re same. | | | |
| 10/20/22 | aoden / Correspondence Retention of Professionals | T | 1.0 710.00 | 710.00 Billable |
| #1010438 | Correspondence w/ A&M, GQ, and OCPs re; OCP retentions (0.5); call w/ Arent Fox re: OCP disclosures (0.4) and prep for same (0.1). | | | |
| 10/20/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1010668 | Emailed AG re status of entry of order approving AL Goodbody retention | | | |
| 10/20/22 | rhoward / Comm. Court Retention of Professionals | T | 0.3 765.00 | 229.50 Billable |
| #1010669 | Emailed USBC re status of entry of orders approving AL Goodbody retention and PwC Ireland Retention Application | | | |
| 10/20/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1011999 | EC w/ OCP Arent Fox discussing draft ocp declaration. | | | |
| 10/20/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012002 | EC w/ OCP MPS discussing draft declaration. | | | |
| 10/20/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012003 | EC w/ OCP Amarchand re completing the OCP declaration. | | | |

Endo International plc
10/1/2022...10/31/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/22 | gquist / Prep. Ct./Calls Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012018 | Prep for call w/ OCP Arent Fox re: OCP retention by reviewing prior correspondence and draft OCP declaration. | | | |
| 10/20/22 | gquist / Comm. Others Retention of Professionals | T | 0.4 540.00 | 216.00 Billable |
| #1012019 | Call re nature of OCP 's retention and strategy re: exploring nature to UST. | | | |
| 10/21/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.1 890.00 | 89.00 Billable |
| #1008939 | email AG re SEG retention application | | | |
| 10/21/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.1 890.00 | 89.00 Billable |
| #1008952 | emails  AG re entry AL Goodbody retention order | | | |
| 10/21/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.5 890.00 | 445.00 Billable |
| #1009053 | email J Weis and RH  re EY conflict memo (.2); review same (.3) | | | |
| 10/21/22 | aglaubach / Comm. Client Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1009249 | Emails with B. O'Malley re ALG retention application | | | |
| 10/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.2 670.00 | 134.00 Billable |
| #1009252 | Emails with J. Kleban in connection with call re PII list. | | | |
| 10/21/22 | aglaubach / Comm. Profes. Retention of Professionals | T | 0.1 670.00 | 67.00 Billable |
| #1009253 | Emails with J. Kleban and E. McKeigan re PII call. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/21/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1009255 | TC with RH in advance of PII coordination call. | | | |
| 10/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1009257 | PII call with J. Kleban, B. Strohlic, D. Lewandowski. | | | |
| 10/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1009258 | Follow up TC with RH in connection with PII list and PII coordination call. | | | |
| 10/21/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1009260 | Emails with RH re PII lists. | | | |
| 10/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1009275 | Review PJT supplemental declaration and emails with K. Hamlin re same. | | | |
| 10/21/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1009276 | Emails with BM and KO re SEG retention application. | | | |
| 10/21/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1009277 | Emails with M. Fleming re SEG retention application. | | | |
| 10/21/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1010439 | Correspondence w/GQ, and OCPs re; OCP retentions. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/22 | aoden / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010566 | Correspondence w/ Skadden, A&M, and TSS re: updated parties in interest list for conflict checks. | | | |
| 10/21/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1011105 | TC with AG re maintenance of parties-in-interest list (0.2) (0.1) | | | |
| 10/21/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.8<br>765.00 | 612.00<br>Billable |
| #1011109 | Reviewed parties-in-interest files in preparation for call with AG, J. Kleban and B. Strochlic of Skadden and D. Lewandowski of AM re maintenance of parties-in-interest list. | | | |
| 10/21/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #1011110 | TC with AG, J. Kleban and B. Strochlic of Skadden and D. Lewandowski of AM re maintenance of parties-in-interest list. | | | |
| 10/21/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011111 | Emailed J. Weiss of Pashman Stein re nature of services to be provided by Ernst & Young | | | |
| 10/21/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1011112 | Emailed KO re setup of protocol for maintaining parties-in-interest list | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/21/22 | rhoward / Review Docs. Retention of Professionals | T | 0.7 765.00 | 535.50 Billable |
| #1011115 | Reviewed draft of statement from Ernst & Young (the "Ernst & Young Statement") re nature of services to be provided during chapter 11 cases | | | |
| 10/21/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1011116 | Emailed BM re Ernst & Young Statement | | | |
| 10/23/22 | aoden / Inter Off Memo Retention of Professionals | T | 0.1 710.00 | 71.00 Billable |
| #1010568 | Correspondence w/ Skadden, OCPs, and GQ re: OCP retentions. | | | |
| 10/24/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.3 890.00 | 267.00 Billable |
| #1009068 | email Endo and RH  and J Weis re review of EY conflict memo | | | |
| 10/24/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.8 890.00 | 712.00 Billable |
| #1009080 | email AG and KO re issues for SEG retention application (.2); review draft application (.3) and declaration for same (.3) | | | |
| 10/24/22 | kortiz / Review Docs. Retention of Professionals | T | 0.4 915.00 | 366.00 Billable |
| #1009111 | Review E&Y statement for UST (0.3); communications with RH re: same (0.1) | | | |
| 10/24/22 | bmoore / Comm. Profes. Retention of Professionals | T | 0.1 890.00 | 89.00 Billable |
| #1009113 | email RH re entry of PWC Ireland retention order | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

---

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010440 | Correspondence w/GQ, and OCPs re; OCP retentions. | | | |
| 10/24/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011206 | Emailed KO re Ernst & Young Retention Application | | | |
| 10/24/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011207 | Reviewed docket for entry of order approving PwC Ireland<br>Retention Application | | | |
| 10/24/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011208 | Emailed M. Bradley of Endo re Ernst & Young Retention<br>Application | | | |
| 10/24/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011209 | Emailed M. Maletta of Endo re entry of order approving<br>PwC Ireland Retention Application | | | |
| 10/24/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011210 | Emailed G. Hynes and D. McGrath of PwC Ireland re entry<br>of order approving PwC Ireland Retention Application | | | |
| 10/24/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011218 | Reviewed email from J. Weiss of Pashman Stein re Ernst &<br>Young Statement | | | |

Page: 103

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1011220 | Reviewed emails from M. Bradley of Endo re revisions to<br>Ernst & Young Statement (0.1) (0.2) | | | |
| 10/24/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1011221 | Emailed M. Bradley of Endo re revisions to Ernst & Young<br>Statement concerning nature of services to be provided<br>during chapter 11 cases | | | |
| 10/24/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012041 | EC w/ OCP Goodmans re OCP declaration completion. | | | |
| 10/24/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012042 | EC w/ OCP Torys re OCP declaration completion. | | | |
| 10/24/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012043 | EC w/ OCP McCarthy re OCP declaration completion. | | | |
| 10/25/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1009293 | email AG  re issues for KPMG retention application and<br>supp schedlues | | | |
| 10/25/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1009816 | email AG  and KPMG re issues for KPM retention<br>application | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1009817 | email RH and J Weis re review of EY conflict memo and diligence issues | | | |
| 10/25/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1010000 | Revise KPMG supplemental decl. (.3) and emails with BM re same (.2). | | | |
| 10/25/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010013 | Call with W. Shaffer in connection with schedule 1 to KPMG retention application supplemental declaration. | | | |
| 10/25/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010015 | Call with RH re KPMG schedules. | | | |
| 10/25/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1010441 | Correspondence w/ UST, client, GQ, and OCPs re; OCP retentions. | | | |
| 10/25/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010595 | OC w/ GQ re: OCP retention process and next steps. | | | |
| 10/25/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.6<br>765.00 | 459.00<br>Billable |
| #1011274 | OC with AG re preparation of schedules of parties-in-interest to accompany revised KPMG declaration (0.4)(0.1)(0.1) | | | |

Endo International plc
10/1/2022...10/31/2022

## Togut, Segal & Segal LLP
### Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/22 | rhoward / Revise Docs. Retention of Professionals | T | 0.2 765.00 | 153.00 Billable |
| #1011276 | Revised Ernst & Young Statement to reflect actual services targeted for retention | | | |
| 10/25/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1011277 | Emailed J. Weiss of Pashman Stein re Ernst & Young Statement | | | |
| 10/25/22 | rhoward / Inter Off Memo Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1011283 | Emailed LH re preparation of master worksheet of parties-in-interest | | | |
| 10/25/22 | rhoward / Exam/Analysis Retention of Professionals | T | 0.4 765.00 | 306.00 Billable |
| #1011284 | Analyzed master parties-in-interest list prepared by Alvarez & Marsal | | | |
| 10/25/22 | rhoward / Exam/Analysis Retention of Professionals | T | 2.9 765.00 | 2,218.50 Billable |
| #1011285 | Imported new records to be included in master parties-in-interest list from supplemental lists | | | |
| 10/25/22 | msingh / Revise Docs. Retention of Professionals | T | 0.8 260.00 | 208.00 Billable |
| #1011742 | Update OCP tracking chart and send to GQ. | | | |
| 10/25/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012058 | EC w/ Arent Fox re details of OCP arrangement. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012061 | EC w/ UST re follow up re notarization requirement for non-US OCPs. | | | |
| 10/25/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012062 | OC w/ MS re coordinating filing OCP declarations for Baker Donelson and McCarter & English. | | | |
| 10/25/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012066 | EC w/ OCP Felicity Toube re OCP declaration revisions. | | | |
| 10/25/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012074 | EC w/ UST re OCP Arent Fox declaration. | | | |
| 10/25/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012076 | OC w/ LE re revisions to draft objection to motion for relief from stay filed by Travis Blankenship. | | | |
| 10/25/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012088 | EC w/ OCP Goodmans re completion of OCP declaration. | | | |
| 10/25/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012089 | EC w/ OCP Torys re completion of OCP declaration. | | | |
| 10/25/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012090 | EC w/ AO re strategy for completion of Goodmans OCP declaration. | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012092 | EC w/ AO re strategy for completion of OCP Torys' OCP declaration. | | | |
| 10/25/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012093 | Revised OCP declaration status memorandum to inform next steps. | | | |
| 10/25/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012094 | EC w/ Endo team re OCP contact information and revisions to OCP status memorandum. | | | |
| 10/25/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012095 | OC w/ JM, JB, JMC re review of all Rule 2004 documents produced to date. | | | |
| 10/26/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1009845 | email AG  and KPMG re issues for KPMG retention application (.1) and UST comment (.1); review revised KPMG declarations (.2) | | | |
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010296 | Emails with RH in connection with supplemental schedules re KPMG supplemental decl. | | | |
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010303 | Emails with BM re revised draft of supplemental declaration re KPMG retention. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010305 | TC with RH in connection with KPMG schedules. | | | |
| 10/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1010308 | Emails with W. Shaffer re draft supplemental declaration<br>for review. | | | |
| 10/26/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1010311 | Review of PJT supplemental decl. and emails with K.<br>Hamlin re same. | | | |
| 10/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1010312 | OC with RH re schedules to KPMG retention application. | | | |
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010314 | Emails with L. Hart re KPMG schedules. | | | |
| 10/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010316 | Call with K. Hamlin re PJT Supplemental decl. | | | |
| 10/26/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1010320 | Review supplemental schedule from PJT re supplemental<br>declaration. | | | |
| 10/26/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1010321 | Review L. Hart exhibits to KPMG supplemental declaration<br>(.2) emails with L. Hart re same (.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010323 | Emails with D. Perez re status of retention application. | | | |
| 10/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010324 | Call with KO re OMM retention application. | | | |
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010326 | Emails with KO and J. Kestecher re OMM retention<br>application. | | | |
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1010336 | Follow up TC with RH re schedules to KPMG retention<br>application. | | | |
| 10/26/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1010339 | Review revised KPMG supplemental declaration (.2) and<br>emails with BM re same (.1). | | | |
| 10/26/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1010351 | Revise KPMG supplemental declaration and emails with<br>BM and W. Shaffer re same. | | | |
| 10/26/22 | aglaubach / Comm. US Tee<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1010353 | Emails with P. Schwartzberg re KPMG supplemental<br>declaration review. | | | |
| 10/26/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010357 | Follow up TC with RH re edits to KPMG supplemental<br>declaration schedules. | | | |

Endo International plc
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1010358 | Emails with RH re PJT supplemental declaration<br>schedules. | | | |
| 10/26/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1010442 | Correspondence w/ UST, client, GQ, and OCPs re; OCP<br>retentions. | | | |
| 10/26/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1010443 | OC w/ GQ, re: OCP retentions. | | | |
| 10/26/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010543 | OC w/ GQ re: OCP retention process and next steps. | | | |
| 10/26/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010546 | Correspondence w/ Skadden, A&M, and TSS re: updated<br>parties in interest list for conflict check. | | | |
| 10/26/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 1.6<br>765.00 | 1,224.00<br>Billable |
| #1011307 | Reviewed KPMG parties-in-interest schedule to identify<br>required redactions | | | |
| 10/26/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1011308 | OC with AG re preparation of KPMG parties-in-interest<br>schedules | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/22 | rhoward / OC/TC strategy Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1011312 | OC with LH re preparation of KPMG parties-in-interest schedules | | | |
| 10/26/22 | rhoward / Review Docs. Retention of Professionals | T | 1.0 765.00 | 765.00 Billable |
| #1011313 | Reviewed KPMG parties-in-interest schedules and verified redactions | | | |
| 10/26/22 | rhoward / Review Docs. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1011314 | Reviewed email from D. Lewandowski of Alvarez & Marsal re addition of ordinary course professionals to master parties-in-interest list | | | |
| 10/26/22 | rhoward / Comm. Profes. Retention of Professionals | T | 0.1 765.00 | 76.50 Billable |
| #1011321 | Replied to email from J. Kleban of Skadden re maintenance of parties-in-interest file | | | |
| 10/26/22 | gquist / Review Docs. Retention of Professionals | T | 0.3 540.00 | 162.00 Billable |
| #1012101 | Reviewed OCP contact list provided by client for soliciting OCP declarations. | | | |
| 10/26/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012102 | EC w/ Chrysotomides re draft declaration. | | | |
| 10/26/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012103 | Reviewed draft Chyrsotomides draft declaration for issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012110 | EC w/ MS and AO coordinating reaching out to additional OCPs re ocp declarations. | | | |
| 10/26/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012114 | Reviewed invoice for ocp Felicity Toube to advise OCP on completing OCP declaration. | | | |
| 10/26/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012121 | EC w/ UST re notarization requirement for foreign OCPs. | | | |
| 10/26/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012122 | EC w/ OCP Eversheds re revisions to OCP declaration per UST guidance on international notarization. | | | |
| 10/26/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012123 | EC w/ OCP Stewart Maiden re revisions to ocp declaration per UST guidance on international notarization. | | | |
| 10/26/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012126 | EC w/ Torys re OCP declaration and potential future engagements with client. | | | |
| 10/26/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012127 | EC w/ OCP shook re draft declaration. | | | |
| 10/26/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012128 | Reviewed Shook OCP draft declaration for potential issues. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012129 | EC w/ MS coordinating filing Shook OCP declaration. | | | |
| 10/26/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012134 | EC w/ OCP Mayer Brown re draft declaration. | | | |
| 10/26/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012135 | Reviewed OCP Mayer Brown declaration for potential issues. | | | |
| 10/26/22 | kortiz / Comm. Others<br>Retention of Professionals | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014911 | Communication with J. Kestecher re: status of OMM retention application. | | | |
| 10/27/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1010580 | oc and emails AG re filing revised KPMG declaration in support of retention (.2); review same (.2) | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011081 | EC w/ OCP MPS re declaration of MPS. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011186 | EC  w/ Nicholas McAndrew re ocp declaration form. | | | |
| 10/27/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011187 | Reviewed Nicholas McAndrew ocp declaration form for potential issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011188 | EC w/ TSS team re review of Nichoals McAndrew ocp declaration form. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011189 | EC w/ OCP Paul Hastings re completed ocp declaration. | | | |
| 10/27/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011190 | Reviewed ocp Paul Hastings completed ocp declaration for potential issues. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011191 | OC w/ MS coordinating filing completed ocp declarations. | | | |
| 10/27/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011195 | EC w/ MS re draft NOFs for OCP Paul Hastings. | | | |
| 10/27/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011196 | EC w/ MS re draft NOF for OCP McCarter and English. | | | |
| 10/27/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011197 | Reviewed draft NOF for OCP Paul Hastings. | | | |
| 10/27/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011198 | Reviewed draft NOF for OCP McCarter and English for potential issues. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | rhoward / Draft Documents<br>Retention of Professionals | T | 1.7<br>765.00 | 1,300.50<br>Billable |
| #1011325 | Regenerated parties-in-interest schedules to accompany<br>KPMG declaration to resolve redaction issues | | | |
| 10/27/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1011326 | OC with AG re KPMG parties-in-interest schedules | | | |
| 10/27/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1011327 | OC with LH re KPMG parties-in-interest schedules | | | |
| 10/27/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1011332 | Reviewed supplemental file of parties-in-interest received<br>from PJT | | | |
| 10/27/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1011333 | OC with AG re comparison of supplemental parties-in-<br>interest list received from PJT | | | |
| 10/27/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1011335 | Emailed AG re new records appearing on parties-in-<br>interest schedule submitted by PJT (0.1) and processing of<br>duplicated records in preparation of KPMG parties-in-<br>interest schedule (0.1) | | | |
| 10/27/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.6<br>540.00 | 324.00<br>Billable |
| #1011447 | Call w/ UST and AFS re OCP AFS retention. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | gquist / Comm. US Tee<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011448 | Follow up call w/ UST re OCP AFS retention. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011449 | EC w/ AFS re OCP AFS retention, and follow up with UST. | | | |
| 10/27/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011451 | EC w/ MS re draft NOF for OCP Mayer Brown's declaration. | | | |
| 10/27/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011452 | Reviewed ocp Mayer Brown draft NOF. for accuracy and issues. | | | |
| 10/27/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011458 | EC w/ OCP Goodmans re completion of ocp declaration form. | | | |
| 10/27/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011459 | Reviewed OCP Goodmans' revised OCP declaration for accuracy/issues. | | | |
| 10/27/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011462 | EC w/ TSS team re final sign off for OCP declaration of Mayer Brown. | | | |
| 10/27/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011463 | OC w/ MS coordinating service of filed OCP declarations. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1011491 | OC's and TC with JC re filing supplemental declaration re PJT and KPMG. | | | |
| 10/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1011496 | OC and emails with TC with RH re PJT and KPMG schedules. | | | |
| 10/27/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011497 | Emails with K. Heely re PJT schedules. | | | |
| 10/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011498 | TC with L. Hart re KPMG schedules. | | | |
| 10/27/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011499 | Emails with W. Shaffer re KPMG supplemental decl. | | | |
| 10/27/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011511 | Review and finalize KPMG supplemental declaration in advance of filing same. | | | |
| 10/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011512 | Emails with RH re PJT supplemental decl. schedules. | | | |
| 10/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011513 | Emails with KO re KPMG supplmental declarataion re filing approval. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/27/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011518 | OC with JC re filing KPMG supplemental decl. | | | |
| 10/27/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011519 | Emails with RH in connection with KPMG schedules to supplemental decl. | | | |
| 10/27/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1011521 | Draft email to chambers and other parties re unredacted schedules re KPMG decl. | | | |
| 10/27/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1011523 | Additional emails with W. Shaffer re J. Roberts re filed KPMG supplemental declaration and review re same. | | | |
| 10/27/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012144 | Correspondence w/ professionals, GQ, and MS re: OCP retentions. | | | |
| 10/27/22 | aoden / OC/TC strategy<br>Retention of Professionals | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1012145 | OC w/ GQ, re: OCP retentions. | | | |
| 10/27/22 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>355.00 | 35.50<br>Billable |
| #1013771 | E-mail with KO re KPMG supplemental declaration and authorization to file same. | | | |
| 10/27/22 | jcohen / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1013772 | E-mail(s) with AG re Supplemental Declaration of Rupali Amin ISO Order authorizing retention of KPMG. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | jcohen / Prep Filing/Svc<br>Retention of Professionals | T | 0.4<br>355.00 | 142.00<br>Billable |
| #1013774 | Review schedule 1 and 2 and compile document re<br>Supplemental declaration ISO KPMG retention. | | | |
| 10/27/22 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1013776 | File supplemental declaration re KPMG as Tax Compliance<br>/ Tax Consulting provider. | | | |
| 10/27/22 | jcohen / Filing/Service<br>Retention of Professionals | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1013778 | E-mail(s) with Kroll team re Service of supplemental<br>declaration ISO KPMG as Tax service provider. | | | |
| 10/27/22 | kortiz / Comm. US Tee<br>Retention of Professionals | T | 0.7<br>915.00 | 640.50<br>Billable |
| #1014914 | Call with UST on Arent Fox OCP (0.5); follow up call with<br>Arent Fox on next steps (0.2). | | | |
| 10/28/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>890.00 | 267.00<br>Billable |
| #1009844 | email RH  and J Weis re review of EY conflict memo and<br>diligence issues | | | |
| 10/28/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011338 | Emailed M. Bradley of Endo re status of Ernst & Young<br>Retention Application | | | |
| 10/28/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011339 | Reviewed email from AG re new party appearing on<br>supplemental PJT parties-in-interest schedule | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011340 | Emailed AO re PwC Ireland contacts | | | |
| 10/28/22 | rhoward / OC/TC strategy<br>Retention of Professionals | T | 0.7<br>765.00 | 535.50<br>Billable |
| #1011342 | OC with TSS team regarding status of open items | | | |
| 10/28/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1011346 | Reviewed emails from M. Bradley of Endo (0.2) and J. Weiss of Pashman Stein (0.2) re status of Ernst & Young Retention Application | | | |
| 10/28/22 | rhoward / Revise Docs.<br>Retention of Professionals | T | 0.5<br>765.00 | 382.50<br>Billable |
| #1011347 | Revised draft of Ernst & Young Statement to incorporate changes in contemplated retentions | | | |
| 10/28/22 | rhoward / Comm. Client<br>Retention of Professionals | T | 0.4<br>765.00 | 306.00<br>Billable |
| #1011350 | Drafted email to M. Bradley of Endo re changes to Ernst & Young Statement | | | |
| 10/28/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>765.00 | 76.50<br>Billable |
| #1011351 | Emailed BM re changes to Ernst & Young Statement | | | |
| 10/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011471 | Emails with RH in connection with PJT supplemental schedules and decl. re same. | | | |

Togut, Segal & Segal LLP
Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | aglaubach / OC/TC strategy<br>Retention of Professionals | T | 0.6<br>670.00 | 402.00<br>Billable |
| #1011473 | Endo case status meeting with KO, BM, AO, GQ, RH to discuss retention workstreams, autostay workstreams . | | | |
| 10/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011476 | Emails with M. Fleming re status of Solomon Edwards retention application. | | | |
| 10/28/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011486 | Emails with D. Perez in connection with OMM retention application. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012169 | EC w/ TSS and OCP MPS re declaration of MPS. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012170 | EC  w/ TSS and OCP Nicholas McAndrew re draft OCP declaration form. | | | |
| 10/28/22 | aoden / Correspondence<br>Retention of Professionals | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1012173 | Correspondence w/ professionals, GQ, and MS re: OCP retentions. | | | |
| 10/28/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012178 | EC w/ TSS team re review of OCP Nicholas McAndrew's OCP declaration form. | | | |

Endo International plc
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012181 | EC w/ TSS and OCP Paul Hastings re completed ocp declaration. | | | |
| 10/28/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012186 | Reviewed OCP Paul Hastings' completed OCP declaration for accuracy and potential issues. | | | |
| 10/28/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012189 | OC w/ MS coordinating filing complete OCP declarations. | | | |
| 10/28/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012232 | EC w/ MS re coordinating NOF fo OCP Paul Hastings' OCO Declaration. | | | |
| 10/28/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012233 | EC w/ MS re coordinating drafting NOF for OCP McCarter and English's OCP Declaration. | | | |
| 10/28/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012234 | Reviewed draft NOF for OCP Paul Hastings' OCO declaration. | | | |
| 10/28/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012261 | EC w/ MS re follow up of ECs to OCPs re completion of OCP declaration. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012263 | EC w/ Mayer Brown discussing as-filed OCP declaration<br>and next steps. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012264 | EC w/ Paul Hastings discussing as-filed  OCP declaration<br>and next steps. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012265 | EC w/ OCP MacRoberts discussing as-filed  OCP<br>declaration and next steps. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012267 | EC w/ Kroll and TSS coordinating service of filed NOFs for<br>OCP declarations. | | | |
| 10/28/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 1.0<br>540.00 | 540.00<br>Billable |
| #1012268 | Revised OCP declaration status memorandum following<br>the filing of certain declarations. | | | |
| 10/28/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012269 | EC w/ TSS team re revision to case status memorandum to<br>assist strategy and coordination in all aspects of case. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012271 | EC w/ OCP Chrysotmiedes re notarization of OCP<br>declaration. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012272 | EC w/ TSS and OCP Axinn Veltrop re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012273 | EC w/ TSS and OCP Baker and Hostetler re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012275 | EC w/ TSS and OCP Cozen O'Connor re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012276 | EC w/ TSS and OCP Dechert re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012277 | EC w/ TSS and OCP Perkins Coie re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012278 | EC w/ TSS and OCP Reisman Karton Greene re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012279 | EC w/ TSS and OCP Schertler and Onorato re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012280 | EC w/ TSS and OCP Womble Bond Dickinson re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012282 | EC w/ TSS and OCP Barnett Benvenuit & Butler re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012283 | EC w/ TSS and OCP Williams & Connolly re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012284 | EC w/ TSS and OCP Carlton Fields re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012285 | EC w/ TSS and OCP Cole Schotz re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012287 | EC w/ TSS and OCP Copeland Franco completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012288 | EC w/ TSS and OCP Cravath re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012289 | EC w/ TSS and OCP Davenport Evans re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012290 | EC w/ TSS and OCP Davidson Davidson and Kappel re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012291 | EC w/ TSS and OCP Delius & McKenzie re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012292 | EC w/ TSS and OCP Davies Ward Phillips re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012293 | EC w/ TSS and OCP Shardul Amarchand re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012294 | EC w/ TSS and OCP Borden Ladner re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012295 | EC w/ TSS and OCP Devine Millimet re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012296 | EC w/ TSS and OCP DLA Piper re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012297 | EC w/ TSS and OCP Donnelly Conroy and Gelhaar re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012298 | EC w/ TSS and OCP Duffy & Young re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012299 | EC w/ TSS and OCP Eastman Smith re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012300 | EC w/ TSS and OCP Faegre Drinker Biddle re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012301 | EC w/ TSS and OCP Farnan re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012302 | EC w/ TSS and OCP Farrell White and Legg re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012303 | EC w/ TSS and OCP Latham and Watkins re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012305 | EC w/ TSS and OCP Fasken Martineau Dumoulin re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012306 | EC w/ TSS and OCP Foley Lardner re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012307 | EC w/ TSS and OCP Fox Smith re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012308 | EC w/ TSS and OCP Fukunaga Matayoshi re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012309 | EC w/ TSS and OCP Ganado re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012310 | EC w/ TSS and OCP Gass Turek re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012311 | EC w/ TSS and OCP Faegre Drinkere completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Review Docs. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012312 | Reviewed draft OCP edeclaration form of OCP Copeland Franco for accuracy and/or potential issues. | | | |
| 10/28/22 | gquist / Inter Off Memo Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012313 | EC w/ TSS team re findings from review of Copeland Franco OCP declaration. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012314 | EC w/ TSS and OCP Gibbons PC OCP re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012315 | EC w/ TSS and OCP Goodwin Procter re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012317 | EC w/ TSS and OCP Hall Ansley re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012318 | EC w/ TSS and OCP Heise Suarez Melville re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012319 | EC w/ TSS and OCP Holland Knight re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012320 | EC w/ TSS and OCP Homans Peck re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012321 | EC w/ TSS and OCP Hueston Henniganre completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012322 | EC w/ TSS and OCP Husch Blackwell re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012323 | EC w/ TSS and OCP Irwin Ritchie re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012324 | EC w/ TSS and OCP Jackson Oden re completion of OCP declaration form, entry of OCP order, and next steps for retention | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012326 | EC w/ TSS and OCP John B. Pound re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012327 | EC w/ TSS and OCP K & L Gates re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012328 | EC w/ TSS and OCP Kagan Binder re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012329 | EC w/ TSS and OCP Keker van Nest re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012332 | EC w/ TSS and OCP King & Spalding re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012333 | EC w/ TSS and OCP Kropf Moseley re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012334 | EC w/ TSS and OCP Kunzler re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012336 | EC w/ TSS and OCP Kutak Rock re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / OC/TC strategy Retention of Professionals | T | 0.3 540.00 | 162.00 Billable |
| #1012337 | TCs w/ MS re strategy and coordination for correspondence with OCPs re draft OCOP declarations. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012338 | EC w/ TSS and OCP Lamb McErlane re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012339 | EC w/ TSS and OCP Maslon re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012340 | EC w/ TSS and OCP McDonald Careano re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012341 | EC w/ TSS and OCP Morgan Lewis re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012342 | EC w/ TSS and OCP McKee re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012343 | EC w/ TSS and OCP Norton Fulbright Canada re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012344 | EC w/ TSS and OCP O'Brien & Padilla  re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012345 | EC w/ TSS and OCP Ogletree Deakins re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012346 | EC w/ TSS and OCP McCarthy Tetrault re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012347 | EC w/ TSS and OCP Wilson Young Costello re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012348 | EC w/ TSS and OCP Wiggin and Dana re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012349 | EC w/ TSS and OCP White Arnold Dowd re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012350 | EC w/ TSS and OCP Westman Champlin and Koheler re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012351 | EC w/ TSS and OCP WLP-Law re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012352 | EC w/ TSS and OCP Ulmer Berne re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012353 | EC w/ TSS and OCP Thorpe Shwer re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012354 | EC w/ TSS and OCP Swanson, Martin & Bell re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012355 | EC w/ TSS and OCP Stikeman Elliott re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012356 | EC w/ TSS and OCP Skaar Ulbrich re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012357 | EC w/ TSS and OCP Sidley re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012358 | EC w/ TSS and OCP Schwabe Williamson and Wyatt re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012359 | EC w/ TSS and OCP Rothwell Fig re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012360 | EC w/ TSS and OCP Richards Layton & Finger re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012361 | EC w/ TSS and OCP Richard Nelson LLP re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012362 | EC w/ TSS and OCP Redgrave re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012363 | EC w/ TSS and OCP Ratner Prestia re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012364 | EC w/ TSS and OCP Rakoczy Molino re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/28/22 | gquist / Comm. Profes. Retention of Professionals | T | 0.1 540.00 | 54.00 Billable |
| #1012365 | EC w/ TSS and OCP Polisnelli re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012366 | EC w/ TSS and OCP Phillips Murrah re completion of OCP declaration form, entry of OCP order, and next steps for retention. | | | |
| 10/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011488 | Emails with D. Perez re OMM retention application. | | | |
| 10/30/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.4<br>670.00 | 268.00<br>Billable |
| #1011489 | Review of OMM retention application. | | | |
| 10/30/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1011490 | Emails with M. Fleming re SEG retention and scheduling call re same. | | | |
| 10/31/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>890.00 | 89.00<br>Billable |
| #1011019 | email RH and J Weis re review of EY conflict memo and diligence issues | | | |
| 10/31/22 | bmoore / Comm. Profes.<br>Retention of Professionals | T | 0.4<br>890.00 | 356.00<br>Billable |
| #1011077 | email AG and KO re issues for SEG retention application (.1) review same (.1) and OMM special counsel retention (.1) and review same (.1) | | | |
| 10/31/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012175 | Review case management and OCP orders in connection w/ OCP retention process. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | aoden / Review Docs.<br>Retention of Professionals | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012176 | Review OCP declarations. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012370 | EC w/ Christia-Lydia Kastellani re execution copy of OCP Chrysostomides' declaration. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012371 | EC w/ OCP Richard Nelson re inquiries as to certain instructions in ocp declaration. | | | |
| 10/31/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012372 | Reviewed draft OCP Richard Nelson declaration for accuracy and potential issues. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012373 | EC w/ OCP Stewart Maiden re executed ocp declaration. | | | |
| 10/31/22 | gquist / Revise Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012374 | Reviewed OCP Stewart Maiden executed ocp declaration for accuracy and potential issues. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1012376 | EC w/ Skadden and OCP Perkins Coie re inquiries of OCP declarations' status. | | | |
| 10/31/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012377 | EC w/ TSS team re OCP retention of Perkins Coie. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012379 | EC w/ OCP Womble Bond Dickinson re inquiries as to certain instructions in ocp declaration. | | | |
| 10/31/22 | gquist / Comm. Others<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012383 | EC w/ Skadden re revisions to ocp Felicity Toube's declaration. | | | |
| 10/31/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012384 | Reviewed revisions to OCP Felicity Toube declaration. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012390 | EC w/ Skadden and OCP Felicity Toube re draft declaration. | | | |
| 10/31/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012391 | Reviewed OCP Felicity Toube's revisions to draft declaration. | | | |
| 10/31/22 | gquist / Review Docs.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012425 | Reviewed McDonald & Carano OCP's draft declaration for accuracy and potential issues. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012435 | EC w/ OCP McDonald & Carano re draft declaration. | | | |
| 10/31/22 | gquist / Inter Off Memo<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012438 | EC w/ TSS discussing review of ocp McDonald & Carano's draft declaration. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012442 | EC w/ OCP K&L gates re status of OCP declaration. | | | |
| 10/31/22 | gquist / OC/TC strategy<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012444 | TC w/ EB re OCP retentions and prepetition amount owed OCPs for scheduling purposes. | | | |
| 10/31/22 | gquist / Comm. Client<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012447 | EC w/ Endo and TSS re ocp McKee's interest in no longer performing work for Endo. | | | |
| 10/31/22 | gquist / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012466 | EC w/ TSS team and O'Melveny re retention of O'Melveny and circulating draft papers with review parties. | | | |
| 10/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 1.1<br>670.00 | 737.00<br>Billable |
| #1012727 | Review and revise OMM retention papers and email with KO and BM re same. | | | |
| 10/31/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1012728 | Emails with D. Perez re OMM retention application. | | | |
| 10/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.8<br>670.00 | 536.00<br>Billable |
| #1012729 | Review and finalize application, proposed order, Maletta declaration, OMM declaration and emails with UST re same. | | | |
| 10/31/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012731 | Emails with M. Maletta re OMM retention papers. | | | |

Endo International plc
10/1/2022...10/31/2022

Togut, Segal & Segal LLP
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012733 | Emails with Gibson Dunn team re OMM retention papers. | | | |
| 10/31/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1012734 | Emails with BM and M. Fleming re SEG retention application. | | | |
| 10/31/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012764 | Emails with RH in connection with PJT supplemental declaration. | | | |
| 10/31/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.7<br>670.00 | 469.00<br>Billable |
| #1012765 | Emails with K. Hamlin in connection with PJT supplemental decl. (.3) review declaration and exhibit re same (.4). | | | |
| 10/31/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1012767 | Review of C. Hazard comments to OMM retention application. | | | |
| 10/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012768 | Revise OMM retention application to include C. Hazard comments. | | | |
| 10/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012769 | Revise OMM retention order to include C. Hazard comments. | | | |
| 10/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012770 | Revise Maletta declaration to include C. Hazard comments. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/22 | aglaubach / Revise Docs.<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012771 | Revise Williamson declaration re OMM retention re C. Hazzard comments. | | | |
| 10/31/22 | aglaubach / Comm. Profes.<br>Retention of Professionals | T | 0.5<br>670.00 | 335.00<br>Billable |
| #1012772 | Emails with D. Perez re updated drafts re OMM retention and review docs re same. | | | |
| 10/31/22 | aglaubach / Review Docs.<br>Retention of Professionals | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1012777 | Review of M. Fleming comments to SEG retention application, order, and decl. | | | |
| 10/31/22 | aglaubach / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012778 | Emails with BM re M. Fleming comments to SEG retention papers. | | | |
| 10/31/22 | aglaubach / Comm. Client<br>Retention of Professionals | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1012779 | Emails with J. Wullenberger re OMM retention papers. | | | |
| 10/31/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1014162 | Emailed AG re changes made to parties-in-interest schedule to supplemental PJT declaration | | | |
| 10/31/22 | rhoward / Inter Off Memo<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1014163 | Emailed KO re status of Ernst & Young Application | | | |
| 10/31/22 | rhoward / Comm. Profes.<br>Retention of Professionals | T | 0.2<br>765.00 | 153.00<br>Billable |
| #1014164 | Emailed J. Weiss of Pashman Stein re Ernst & Young Statement | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 2.4<br>765.00 | 1,836.00<br>Billable |
| #1014166 | Imported new records to be included in master parties-in-interest list from supplemental lists | | | |
| 10/31/22 | rhoward / Exam/Analysis<br>Retention of Professionals | T | 2.2<br>765.00 | 1,683.00<br>Billable |
| #1014168 | Verified PwC Ireland parties-in-interest schedules against master parties-in-interest list | | | |
| 10/31/22 | rhoward / Review Docs.<br>Retention of Professionals | T | 0.3<br>765.00 | 229.50<br>Billable |
| #1014170 | Reviewed emails from AG and D. Perez of O'Melveny & Myers re special counsel retention | | | |
| | | Matter Total: | 149.70 | 100,424.00 |

### Matter:  Sale of Property

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014498 | E-mails with C. Shea to ensure response to committee diligence request on ram ridge and other items was sent | | | |
| 10/3/22 | aoden / Correspondence<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1007873 | Correspondence w/ Skadden and Gibson re: Ram Ridge sale motion. | | | |
| 10/3/22 | kortiz / OC/TC strategy<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014513 | Call with US Attorney concerning Ram Ridge and confirming no environmental issue (0.1); communication with Jones Lang re: same (0.2) | | | |
| 10/5/22 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007307 | Emails with AO and B. Strohlic in connection with de minimis order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/5/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1007909 | Correspondence w/ Skadden and TSS re: status of de minimis transaction procedures order. | | | |
| 10/5/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013175 | Correspondence w/ client re: interested purchaser of de minimis assets. | | | |
| 10/7/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013181 | Correspondence w/ Gibson Dunn re: status of Ram Ridge sale. | | | |
| 10/11/22 | aglaubach / Review Docs.<br>Sale of Property | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007087 | Emails with KO, AO, and GQ re divestiture of certain assets. | | | |
| 10/11/22 | aoden / Prep. Hearing<br>Sale of Property | T | 4.2<br>710.00 | 2,982.00<br>Billable |
| #1007911 | Prep for hearing on Ram Ridge sale motion. | | | |
| 10/11/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1008526 | Correspondence w/ Skadden, ALG, and KO re: upcoming UK spinoff transactions (0.3) and review previous correspondence re: same (0.2). | | | |
| 10/12/22 | aoden / Prep. Hearing<br>Sale of Property | T | 2.2<br>710.00 | 1,562.00<br>Billable |
| #1007913 | Prep for hearing on Ram Ridge sale motion. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | aoden / Correspondence<br>Sale of Property | T | 0.9<br>710.00 | 639.00<br>Billable |
| #1008527 | Correspondence w/ Gibson re: Ram Ridge sale motion (0.1); correspondence w/ client, K&L Gates, and JLL re: prep for hearing on same (0.4); call w/ Cooley re: same (0.1); correspondence w/ Kramer, Cooley, and KO re: same (0.3). | | | |
| 10/12/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1008528 | Correspondence w/ Skadden, ALG, and KO re: upcoming UK spinoff transactions (0.1); correspondence w/ Chambers and TSS team re: submission of de minimis transaction procedures order (0.3). | | | |
| 10/12/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008640 | Correspondence w/ Skadden re: prep for Ram Ridge sale hearing. | | | |
| 10/12/22 | kortiz / Prep. Hearing<br>Sale of Property | T | 1.4<br>915.00 | 1,281.00<br>Billable |
| #1014571 | Prep for hearing by reviewing Ram Ridge, Schedules extension, and PJT papers and commenting on hearing scripts of team | | | |
| 10/13/22 | aoden / Attend Hearing<br>Sale of Property | T | 1.2<br>710.00 | 852.00<br>Billable |
| #1007914 | Attend hearing on Ram Ridge sale motion. | | | |
| 10/13/22 | aoden / Prep. Hearing<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1007915 | Prep for hearing on Ram Ridge sale motion. | | | |
| 10/13/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1008529 | IOM w/ client, JLL, KO, and DP re: follow-up from hearing on Ram Ridge sale motion and supplemental service of taxing authorities. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1008543 | E-mails and OC with AO re: follow-up on hearing on Ram Ridge sale motion and supplemental service to taxing authorities and other parties in interest. | | | |
| 10/13/22 | aoden / Correspondence<br>Sale of Property | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1008647 | Correspondence w/ Teikoku, JB, and KO re: licensing and purchase agreement. | | | |
| 10/14/22 | bmoore / Comm. Profes.<br>Sale of Property | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1007833 | emails AO re supplemental filing of sale of property on taxing authorities | | | |
| 10/14/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1008530 | Correspondence w/ Kroll, KO, and BM re: Ram Ridge sale motion and supplemental service of taxing authorities. | | | |
| 10/14/22 | aoden / Draft Documents<br>Sale of Property | T | 1.2<br>710.00 | 852.00<br>Billable |
| #1008531 | Draft, review, and revise supplemental service of taxing authorities for Ram Ridge sale. | | | |
| 10/14/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008650 | IOM w/ JB, and KO re: licensing and purchase agreement. | | | |
| 10/14/22 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1013629 | Prepared Supplemental NOP re: Ram Ridge Sale. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1013630 | E-mails with AO re: Supplemental NOP re: Ram Ridge Sale. | | | |
| 10/14/22 | dperson / Filing/Service<br>Sale of Property | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1013643 | Filed and coordinated service re:  Notice of Presentment of Motion of the Debtors for an Order (I) Authorizing the Debtors to (A) Consummate A Purchase and Sale Agreement with Ram Ridge Partners BH LLC for Facility Located at 6 Ram Ridge Road Free and Clear of All Liens, Claims, Interests, and Encumbrances and (B) Pay Related Broker Fees; and (II) Granting Related Relief. | | | |
| 10/17/22 | aoden / Correspondence<br>Sale of Property | T | 0.4<br>710.00 | 284.00<br>Billable |
| #1008532 | Correspondence w/ client, JLL, Kroll, and KO re: Ram Ridge sale motion and supplemental service of taxing authorities. | | | |
| 10/17/22 | aoden / Correspondence<br>Sale of Property | T | 0.6<br>710.00 | 426.00<br>Billable |
| #1008533 | Research and confirm supplemental service of taxing authorities went to all applicable authorities. | | | |
| 10/17/22 | gquist / Comm. Profes.<br>Sale of Property | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011935 | EC w/ TSS and Skadden re easement issue for Ram Ridge sale. | | | |
| 10/17/22 | gquist / Inter Off Memo<br>Sale of Property | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011936 | EC w/ counsel for Strides re easement issue issue for Ram Ridge sale. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014597 | Communication with AO, Jones Land, and Kroll on supplemental service of Ram Ridge | | | |
| 10/17/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014598 | Communication with Strides counsel on easement issue for Ram Dirge | | | |
| 10/18/22 | aoden / Correspondence<br>Sale of Property | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1008536 | Correspondence w/ purchaser, Strides, client, K&L, and KO re: parking lot easement issue for Ram Ridge sale order. | | | |
| 10/18/22 | aoden / Review Docs.<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008538 | Review PSA and sale order in connection w/ parking lot easement issue for Ram Ridge sale order. | | | |
| 10/18/22 | kortiz / Comm. Others<br>Sale of Property | T | 1.1<br>915.00 | 1,006.50<br>Billable |
| #1014615 | Calls with counsel to Strides (0.5); e-mails with counsel to purchaser (0.4); call with Company and real estate counsel re: easement (0.2) issue on ram ridge | | | |
| 10/18/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1014616 | Follow up call with Haynes Boone on potential resolution of strides easement issue (0.3); review proposed language (0.3); communication with Tassoff on same (0.2) | | | |
| 10/19/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1008535 | Correspondence w/ purchaser, Strides, client, K&L, and KO re: parking lot easement issue for Ram Ridge sale order (0.4); correspondence w/ Kroll re: affidavit of service for same (0.1). | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/22 | aoden / Review Docs.<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008537 | Review PSA and sale order in connection w/ parking lot easement issue for Ram Ridge sale order. | | | |
| 10/19/22 | aoden / Correspondence<br>Sale of Property | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1008542 | Correspondence w/ purchaser, Strides, client, K&L, and KO re: parking lot easement issue for Ram Ridge sale order. | | | |
| 10/19/22 | aoden / Inter Off Memo<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010087 | IOM w/ JB re: Teikoku ordinary course licensing transaction. | | | |
| 10/19/22 | aoden / OC/TC strategy<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010088 | OC w/ JB re: Teikoku ordinary course licensing transaction. | | | |
| 10/19/22 | kortiz / Comm. Others<br>Sale of Property | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1014866 | Communication with buyer (0.2); and counsel to strides (0.4) concerning Ram Ridge sale and easement issue. | | | |
| 10/20/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010449 | Correspondence w/ client and Strides re: parking easement issue in connection w/ Ram Ridge sale. | | | |
| 10/20/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010458 | Correspondence w/ Skadden and JB re: Teikoku ordinary course transaction. | | | |

Togut, Segal & Segal LLP

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/20/22 | kortiz  / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014872 | Follow up communication with A. Muhammad re: strides concerns with ram ridge order. | | | |
| 10/20/22 | kortiz  / Review Docs.<br>Sale of Property | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014873 | Review proposed language to resolve Strides issues. | | | |
| 10/21/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1010451 | Correspondence w/ client and Strides re: parking easement issue in connection w/ Ram Ridge sale. | | | |
| 10/21/22 | aoden / OC/TC strategy<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010488 | TC w/ DP re: Ram Ridge supplemental service and next steps. | | | |
| 10/21/22 | aoden / Correspondence<br>Sale of Property | T | 0.5<br>710.00 | 355.00<br>Billable |
| #1010555 | Correspondence w/ client and Strides re: revisions to Ram Ridge proposed order (0.2); correspondence w/ Gibson, Cooley, and Kramer re: same (0.2); correspondence w/ Kroll re: affidavit of service for same (0.1). | | | |
| 10/21/22 | dperson / OC/TC strategy<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013100 | Call with AO re: Ram Ridge supplemental service and next steps. | | | |
| 10/21/22 | kortiz  / Comm. Others<br>Sale of Property | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014883 | Communication with A. Muhammad on sign off for Ram Ridge resolution. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 | aoden / Correspondence Sale of Property | T | 0.5 710.00 | 355.00 Billable |
| #1010089 | Correspondence w/ client, Skadden, KO, and DP re: Ram Ridge sale issues. | | | |
| 10/24/22 | aoden / Revise Docs. Sale of Property | T | 0.2 710.00 | 142.00 Billable |
| #1010587 | Revise Ram Ridge sale order per Strides language. | | | |
| 10/24/22 | aoden / Draft Documents Sale of Property | T | 0.4 710.00 | 284.00 Billable |
| #1010588 | Draft notice of withdrawal of Ram Ridge presentment. | | | |
| 10/24/22 | aoden / Correspondence Sale of Property | T | 0.7 710.00 | 497.00 Billable |
| #1010589 | Prepare email to Chambers re: submission of Ram Ridge sale order. | | | |
| 10/24/22 | aoden / Inter Off Memo Sale of Property | T | 0.1 710.00 | 71.00 Billable |
| #1010590 | IOM w/ DP re: notice of withdrawal of Ram Ridge presentment. | | | |
| 10/24/22 | dperson / Inter Off Memo Sale of Property | T | 0.1 410.00 | 41.00 Billable |
| #1013103 | E-mails with AO re: notice of withdrawal of Ram Ridge presentment. | | | |
| 10/24/22 | dperson / Comm. Profes. Sale of Property | T | 0.4 410.00 | 164.00 Billable |
| #1013104 | E-mails with LATAM, Skadden, KO, and AO re: update and status of Order re: Ram Ridge sale issues. | | | |
| 10/24/22 | kortiz / Review Docs. Sale of Property | T | 0.2 915.00 | 183.00 Billable |
| #1014894 | Review e-mail to Chambers on revised Ram Ridge order. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/22 | aoden / Correspondence<br>Sale of Property | T | 0.7<br>710.00 | 497.00<br>Billable |
| #1010593 | Call w/ Skadden re: noticing mesh claimants in connection<br>w/ sale motion (0.3); correspondence w/ Chambers, client,<br>and Strides re: Ram Ridge order and closing timeline (0.4). | | | |
| 10/25/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1010594 | Revise and finalize notice of withdrawal of presentment of<br>Ram Ridge sale motion. | | | |
| 10/25/22 | aoden / OC/TC strategy<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010596 | OC w/ DP re: notice of withdrawal of presentment of Ram<br>Ridge sale motion. | | | |
| 10/25/22 | aoden / OC/TC strategy<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010597 | IOMs w/ KO and DP re: notice of withdrawal of<br>presentment of Ram Ridge sale motion. | | | |
| 10/25/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013083 | E-mails with AO & KO re: notice of withdrawal of<br>presentment of Ram Ridge sale motion. | | | |
| 10/25/22 | dperson / Comm. Court<br>Sale of Property | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013084 | Call with Chambers re: request to file notice of withdrawal<br>of presentment of Ram Ridge sale motion. | | | |
| 10/25/22 | dperson / OC/TC strategy<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013085 | Followup OC with AO (post call with court) re: notice of<br>withdrawal of presentment of Ram Ridge sale motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/25/22 | dperson / Revise Docs.<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013107 | Revised Notice of withdrawal of presentment of Ram Ridge sale motion and provide additional comments for same for AO review. | | | |
| 10/25/22 | dperson / Inter Off Memo<br>Sale of Property | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013108 | Followup E-mail with BK and AO re: status of order on the revised SPE commitment letter motion. | | | |
| 10/25/22 | dperson / Comm. Court<br>Sale of Property | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013109 | E-mail with chambers re: status of the entry of the Proposed Order Re: Debtors' Motion for Entry of an Order Authorizing (A) the Debtors to (I) Enter Into Commitment Letters in Connection with the Revised Spare Engine Facility [Docket No. 6835]. | | | |
| 10/25/22 | dperson / Prep Filing/Svc<br>Sale of Property | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013113 | Prepared and filed NOW of NOP re: Sale Agreement with Ram Ridge | | | |
| 10/26/22 | aoden / Correspondence<br>Sale of Property | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1010538 | Correspondence w/ client and KO re: Ram Ridge sale closing (0.1); correspondence w/ Chambers re: order approving same (0.1); correspondence w/ Chambers and Skadden re: de minimis transaction procedures order (0.1). | | | |
| 10/27/22 | aoden / Revise Docs.<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1010691 | Revise Ram Ridge proposed order. | | | |
| 10/27/22 | aoden / Correspondence<br>Sale of Property | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1012143 | Correspondence w/ client, Chambers, and KO re: approval of Ram Ridge sale order. | | | |

Endo International plc
10/1/2022...10/31/2022

## Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011474 | Emails with AO and KO in connection with email from M.<br>Jacob re ram ridge sale. | | | |
| 10/28/22 | aglaubach / Comm. Profes.<br>Sale of Property | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1011475 | Emails with M. Jacob in connection with Ram Ridge sale. | | | |
| 10/28/22 | aglaubach / Inter Off Memo<br>Sale of Property | T | 0.3<br>670.00 | 201.00<br>Billable |
| #1011480 | Emails with SER, BM and BK in connection with executory<br>contract questions. | | | |
| 10/28/22 | aoden / Correspondence<br>Sale of Property | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012249 | Correspondence w/ Skadden and JB re: Teikoku<br>transaction. | | | |
| | Matter Total: | | 32.80 | 23,230.50 |

### Matter: Schedules

| | | | | |
|---|---|---|---|---|
| 10/1/22 | kortiz / Review Docs.<br>Schedules | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1004025 | Call with EB and SER re: outstanding schedules items e-<br>mail for client (0.2); review draft of same (0.4) | | | |
| 10/1/22 | eblander / Draft Documents<br>Schedules | T | 2.4<br>590.00 | 1,416.00<br>Billable |
| #1005746 | Review litigation trackers and outstanding request trackers<br>per Skadden and Kroll spreadsheets and draft / organize<br>email to client re: client information requests and status of<br>various workstreams (2.1);  email to Skadden team re:<br>review of same (.3) | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/1/22 | eblander / Revise Docs.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1005748 | Revise litigation tracker spreadsheet for circulation to client and comms w/ Skadden team re: comments and next steps re: formatting tracker information and client information requests | | | |
| 10/1/22 | eblander / Revise Docs.<br>Schedules | T | 2.2<br>590.00 | 1,298.00<br>Billable |
| #1005750 | Review emails from Skadden team and revise litigation tracker spreadsheet accordingly and integrate questions and notes for client (1.8);  further review and revision to litigation tracker and comms w/ Skadden team re: next steps (.4) | | | |
| 10/1/22 | eblander / OC/TC strategy<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1005751 | Comms and TCs w/ TSS team re: next steps re: communicating with professionals and Endo client re: schedules information requests | | | |
| 10/1/22 | sratner / Correspondence<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011707 | Emails KO, EB, J Kleban re open litigation data items needed to prepare SOALs/SOFAs and preparation of draft email to client re same. | | | |
| 10/1/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1013978 | Call with KO and EB re outstanding items to address for bankruptcy schedules project and preparation of e-memo to client addressing same. | | | |
| 10/1/22 | kortiz / Review Docs.<br>Schedules | T | 0.5<br>915.00 | 457.50<br>Billable |
| #1014486 | Review e-mail from J. Ashley (Kroll) re: updated litigation tracker (0.1)_; and updated tracker (0.4) | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/1/22 | kortiz / Review Docs. Schedules | T | 0.1 915.00 | 91.50 Billable |
| #1014487 | Review J. Kleban feedback on latest litigation tracker | | | |
| 10/1/22 | kortiz / Review Docs. Schedules | T | 0.5 915.00 | 457.50 Billable |
| #1014488 | Review EB simplified chart for lit tracker (0.3); Skadden comments to same (0.1); revised EB tracker (0.1) | | | |
| 10/2/22 | eblander / Comm. Profes. Schedules | T | 0.8 590.00 | 472.00 Billable |
| #1005752 | Various comms w/ Skadden team re: revised litigation tracker and next steps re: providing tracker to Debtor professionals for review prior to circulation to Client | | | |
| 10/2/22 | eblander / Comm. Profes. Schedules | T | 0.7 590.00 | 413.00 Billable |
| #1005753 | Email to E. Hill re: proposed outstanding questions list and litigation tracker spreadsheet for circulation to client; organize documents for same | | | |
| 10/2/22 | eblander / Revise Docs. Schedules | T | 1.1 590.00 | 649.00 Billable |
| #1005754 | Revise and reformat litigation tracker spreadsheet for Client, incorporate information requests | | | |
| 10/2/22 | eblander / Revise Docs. Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1005755 | Review emails to Kroll team and Skadden team re: updates to tracker and incorporate additional revisions to litigation tracker | | | |
| 10/2/22 | sratner / Correspondence Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1011708 | Emails EB, J Ashley, J Kleban, E Ross of PJT re finalizing list of litigation-related data items needed to prepare SOALs/SOFAs to forward on to client. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/2/22 | kortiz / Comm. Others<br>Schedules | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014499 | E-mails with J. Kleban and EB on note for client and<br>finalizing same on schedules items needed from client | | | |
| 10/2/22 | kortiz / Review Docs.<br>Schedules | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014500 | Review e-mail to PJT with items needed for schedules prep | | | |
| 10/2/22 | kortiz / Review Docs.<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014501 | Review further revised litigation tracker | | | |
| 10/3/22 | lebrahimi / OC/TC strategy<br>Schedules | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1004480 | Call with EB re research re 9006 computation of time<br>memo | | | |
| 10/3/22 | lebrahimi / Review Docs.<br>Schedules | T | 2.7<br>320.00 | 864.00<br>Billable |
| #1004484 | Review case law re 9006 computation of time memo | | | |
| 10/3/22 | eblander / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005758 | Comm w/ J. Kleban (Skadden) re: follow up re: email to<br>Client re: open items (.1);  comms w/ SER re: coordination<br>call with A&M team (.1);  further emails with SER re: touch<br>base (.1);  follow up emails w/ J. Kleban re: comms w/<br>client and signoff from Skadden (.1) | | | |
| 10/3/22 | eblander / Comm. Profes.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1005759 | Draft proposed email to Client re: transmission of<br>information requests and streamlined litigation tracker (.4);<br>emails w/ J. Kleban re: comms w/ Skadden (.1); review<br>tracker and emails and comms w/ E. Hill (Skadden) re:<br>confirming email and information to client (.4) | | | |

<table>
<tr><td></td><td colspan="3" align="center"><strong>Togut, Segal & Segal LLP</strong></td><td></td></tr>
</table>

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/3/22 | eblander / Comm. Profes. Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1005760 | Emails w/ Skadden team and SER re: scheduling post-petition litigations | | | |
| 10/3/22 | eblander / Comm. Profes. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1005761 | Conference call with A&M team re: status of non-litigation SOFA/SOAL workstreams (.4);  notes pre and post call (.1) | | | |
| 10/3/22 | eblander / Comm. Profes. Schedules | T | 0.7 590.00 | 413.00 Billable |
| #1005762 | Email to Kroll / Skadden trams re: scheduling post-petition litigations (.4);  email to J. Kleban re: same and next steps (.1);  further comms w/ J. Kleban re: post-petition litigation workstream (.2) | | | |
| 10/3/22 | eblander / Comm. Profes. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1005763 | Review schedules timeline per A&M email (.1);  comms w/ Skadden team re: coordination w/ client re: review (.2) | | | |
| 10/3/22 | eblander / Comm. Profes. Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1005764 | Comms and coordination w/ A&M team re: standing schedules call | | | |
| 10/3/22 | eblander / Draft Documents Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1005765 | Outline and organize Global Notes tracker spreadsheet | | | |
| 10/3/22 | eblander / Inter Off Memo Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1005766 | Research re: 547 and transfers made by debtor on petition date and comms w/ LE re: same | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/3/22 | eblander / Research<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005767 | Review cases re: calculating lookback period (.2);  TC w/<br>LE re: research and next steps re: drafting memo (.2) | | | |
| 10/3/22 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1005768 | TC w/ SER re: Kroll / Skadden query re: post-petition<br>litigations and scheduling / noticing procedures | | | |
| 10/3/22 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1005769 | Comms w/ LE re: status of 90 day lookback period and<br>9006-2 research (.1);  TC re: review of research and next<br>steps (.2) | | | |
| 10/3/22 | sratner / Comm. Profes.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1011709 | Conf call EB, KO and A&M re coordination of SOFA/SOAL<br>preparation for non-litigation related financial data, etc. | | | |
| 10/3/22 | sratner / Correspondence<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1011710 | Emails EB, E Hill re finalizing list of litigation-related data<br>items needed to prepare SOALs/SOFAs to forward on to<br>client. | | | |
| 10/3/22 | sratner / OC/TC strategy<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1011711 | Tc's EB (2x) re treatment on SOFAs/SOALs of litigation<br>and tort claims that client first became aware of post-<br>petition and related issues. | | | |
| 10/3/22 | sratner / Correspondence<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011712 | Emails EB re treatment on SOFAs/SOALs of litigation and<br>tort claims that client first became aware of post-petition<br>and related issues. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22 | lebrahimi  / OC/TC strategy<br>Schedules | T | 0.3<br>320.00 | 96.00<br>Billable |
| #1004673 | Call with EB re edits to Draft memo re 9006 computation of<br>time memo before circulation to EB | | | |
| 10/4/22 | eblander  / Comm. Client<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1005783 | Prepare email to Client regarding transmission of litigation<br>tracker and outstanding items list;  review and revise and<br>send (.5);  comms w/ Skadden team re: TSS availability re:<br>responses (.1);  additional comms w/ Skadden team (.2) | | | |
| 10/4/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1005785 | Email to E. Hill (Skadden) re: comments re: outstanding<br>question email to client (.1);  call w/ D. Lewandowski (A&M)<br>re: comments to spreadsheet and proposed email to client<br>(.2);  review A&M email and comms w/ Skadden team re:<br>timeline and next steps (.2) | | | |
| 10/4/22 | eblander  / Review Docs.<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1005786 | Review LE memo re: 547 and 9006 days calculation and<br>markup same (.5);  email to LE re:: comments (.1) | | | |
| 10/4/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1005787 | TC w/ LE re: comments regarding Section 547 / Rule 9006<br>memo and next steps re: revisions (.3);  review additional<br>emails re: same (.1) | | | |
| 10/4/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1005788 | TC w/ KO re: company inquiries list and availabilities for<br>same | | | |
| 10/4/22 | kortiz  / Review Docs.<br>Schedules | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1014540 | Review latest litigation tracker info for schedules | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/4/22 | kortiz  / Review Docs. Schedules | T | 0.2 915.00 | 183.00 Billable |
| #1014541 | Review and comment on revised draft e-mail for client on outstanding schedules diligence | | | |
| 10/5/22 | eblander  / Comm. Client Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1005798 | Comms w/ Client re: clarifying information requests re: litigation tracker | | | |
| 10/6/22 | lebrahimi / Draft Documents Schedules | T | 0.9 320.00 | 288.00 Billable |
| #1006716 | Research re interpretation of 547(b) language re 9006 computation of time memo | | | |
| 10/6/22 | eblander  / Comm. Client Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1008187 | Comms w/ client re: Hennepin county missing docket information | | | |
| 10/7/22 | lebrahimi / Draft Documents Schedules | T | 1.8 320.00 | 576.00 Billable |
| #1006689 | Draft memo /make  edits from EB re 9006 computation of time memo before circulation to EB | | | |
| 10/7/22 | eblander  / Comm. Profes. Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1008203 | Comms w/ A&M team re: extension motion | | | |
| 10/7/22 | eblander  / Inter Off Memo Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1008204 | Comms w/ LE re: memo re: calculating times for section 547 | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/22 | sratner / Review Docs. Schedules | T | 0.4 990.00 | 396.00 Billable |
| #1011715 | Review E. McKeighan ememo to M. Bradley, etc. at Endo re draft SOFAs/SOALs, process to complete and file same, and related issues. | | | |
| 10/7/22 | sratner / Review Docs. Schedules | T | 1.3 990.00 | 1,287.00 Billable |
| #1011716 | Review draft SOFAs/SOALS for Endo Pharmaceutical Inc and related materials distributed by E. McKeighan. | | | |
| 10/8/22 | lebrahimi / Draft Documents Schedules | T | 1.6 320.00 | 512.00 Billable |
| #1006690 | Finalize memo re 9006 computation of time memo before circulation to EB | | | |
| 10/10/22 | eblander / Comm. Profes. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1008217 | Call with A&M team re: SOFA/SOAL work stream and Global Notes (.3);  post call TC w/ SER (.2) | | | |
| 10/10/22 | eblander / Inter Off Memo Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1008218 | Review TSS working task memo and revise re: updates re: SOFA/SOAL workstream | | | |
| 10/10/22 | eblander / Prep. Hearing Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1008219 | Comms w/ DP  re: registration for 10/13 hearing | | | |
| 10/10/22 | eblander / Review Docs. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1008220 | Review attorney information tracker spreadsheets per Kroll email | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/22 | eblander / Review Docs. Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1008221 | Comms w/ A&M team re: call with Company (.1);  comms w/ SER re: call with A&M (.2) | | | |
| 10/10/22 | eblander / Review Docs. Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1008222 | Review email from M. Bradley re: list of questions to SOFA/SOAL drafts from A&M (.3); comms w/ A&M team re: SOFA/SOAL database information (.1);  TC w/ SER re: call with M. Bradley and A&M team re: review of SOFA/SOAL (.2) | | | |
| 10/10/22 | eblander / Review Docs. Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1008223 | Review A&M SOFA/SOAL summary decks circulated by A&M, notes and comments re: same | | | |
| 10/10/22 | eblander / Review Docs. Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1008224 | Review and mark up A&M first draft of Global Notes for Schedules / Statements | | | |
| 10/10/22 | eblander / Revise Docs. Schedules | T | 0.8 590.00 | 472.00 Billable |
| #1008225 | Review and revise LE Memo re: calculating lookback period under 547 and Rule 9006(a) (.7);  email to LE re: directions for next steps (.1) | | | |
| 10/10/22 | dperson / Inter Off Memo Schedules | T | 0.1 410.00 | 41.00 Billable |
| #1008555 | E-mails with EB re: 10/13 hearing appearance relating to Motion for Extension to file schedules. | | | |
| 10/10/22 | sratner / Review Docs. Schedules | T | 1.9 990.00 | 1,881.00 Billable |
| #1011717 | Continue review of draft SOFAs/SOALs for Endo Pharmaceutical Inc and related materials distributed by E. McKeighan. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/10/22 | sratner / Comm. Profes. Schedules | T | 0.5 990.00 | 495.00 Billable |
| #1011718 | Conf call  EB and schedules project teams from A&M, Kroll in advance of 10/11 call with M Bradley of Endo to review issues to discuss with client representative concerning preparation and filings of SOALs/SOFAs. | | | |
| 10/10/22 | sratner / Review Docs. Schedules | T | 1.3 990.00 | 1,287.00 Billable |
| #1011719 | Review D Bradley emails with comments & questions re draft SOALs/SOFAs and review presentation PowerPoint and data deck re same in preparation for October 11 call with M Bradley and client. | | | |
| 10/11/22 | msingh  / Gen. Office Schedules | T | 0.3 260.00 | 78.00 Billable |
| #1006822 | Compile SOFA and SOLA for EB. | | | |
| 10/11/22 | eblander  / Comm. Client Schedules | T | 1.8 590.00 | 1,062.00 Billable |
| #1008232 | Conference call with A&M team, Client team, and SER re: review of SOFA/SOAL workstreams and summary information (1.7);  post-call OC w/ SER (.1) | | | |
| 10/11/22 | eblander  / Comm. Profes. Schedules | T | 1.2 590.00 | 708.00 Billable |
| #1008233 | Review Client responses to information request inquiries and updated spreadsheets with Client input (.3);  comms w/ Skadden and A&M team re: responding to Client email (.2); email to Kroll team re: updated spreadsheets and Client responses (.2);   emails with A&M team re: additional information re: context re: indemnity requests (.3);  OC w/ SER re: comments to Global Notes current draft (.2) | | | |
| 10/11/22 | eblander  / Inter Off Memo Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1008234 | Comms w/ SER re: review of SOFA/SOAL drafts per A&M email (.2);  comms w/ MS re: preview of SOFA/SOAL drafts (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/22 | eblander / OC/TC strategy Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1008235 | OC w/ SER re: comments to SOAL/SOFA drafts and questions for A&M team | | | |
| 10/11/22 | eblander / OC/TC strategy Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1008236 | Review Reorg summary re: Endo Official Committees Object to Debtors' Credit-Bid Sale Strategy in Final Cash Collateral Briefs, Repeat Claims of 'Substantial Unencumbered Assets' | | | |
| 10/11/22 | eblander / OC/TC strategy Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1008237 | OC w/ SER re: listing of co-defendants in Schedules and Global Notes (.1);  comms w/ BM re: agreed language with UST re: Global Notes  from prior cases (.1);  comms w/ SER re: limitations on liability language (.1) | | | |
| 10/11/22 | sratner / Comm. Profes. Schedules | T | 1.6 990.00 | 1,584.00 Billable |
| #1011723 | Conference call M Bradley and client with EB and schedules project teams from A&M, Kroll to review and discuss preparation and filings of SOALs/SOFAs and various issues presented, particularly concerning litigation and financial data and logistics for compilation same, etc. | | | |
| 10/11/22 | sratner / OC/TC strategy Schedules | T | 0.2 990.00 | 198.00 Billable |
| #1011724 | Confer EB following call with client and schedules project teams from A&M, Kroll to review and discuss preparation and filings of SOALs/SOFAs and various issues presented. | | | |
| 10/11/22 | sratner / Revise Docs. Schedules | T | 1.3 990.00 | 1,287.00 Billable |
| #1011725 | Review/revise draft Global Notes for SOALs/SOFAs. | | | |

Endo International plc
10/1/2022...10/31/2022

**Client Billing Report**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/22 | sratner / OC/TC strategy Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1011726 | Confer with EB re specific issue presented by reservation of rights/limitation of liability language in draft Global Notes. | | | |
| 10/11/22 | sratner / OC/TC strategy Schedules | T | 0.3 990.00 | 297.00 Billable |
| #1011727 | Confer with EB re general issues presented by draft Global Notes based on my review/revisions to same. | | | |
| 10/12/22 | eblander / Comm. Client Schedules | T | 1.0 590.00 | 590.00 Billable |
| #1008251 | Conference call with Endo Client team, A&M, Skadden and SER re: review of open items re: litigation tracker (.9); post-call OC w/ SER (.1) | | | |
| 10/12/22 | eblander / Comm. Client Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1008252 | Call with A&M team re: next steps re: litigation tracker following client call (.2);  call with Skadden team re: next steps re: litigation tracker following call (.2);  comms w/ A&M team re: follow up call w/ Kroll (.1) | | | |
| 10/12/22 | eblander / Comm. Client Schedules | T | 0.7 590.00 | 413.00 Billable |
| #1008253 | Review emails from C. Hazard (Endo) re: additional litigations to be included and those not included and cases listed as not found; response emails re: same (.5);  comms w/ SER and KO re: Endo email (.2) | | | |
| 10/12/22 | eblander / Comm. Client Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1008254 | Review email from C. Hazard re: additional MDL claims (.3);  OC w/ SER re: additional MDL claims (.1);  email to C. Hazard re: same (.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | eblander / Comm. Client<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1008255 | Comms w/ A&M and Endo team re: call to review open SOFA questions | | | |
| 10/12/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1008256 | Review spreadsheet from D. Lewandowski (A&M) re: cases not found Kroll litigation tracker and response emails re: same | | | |
| 10/12/22 | eblander / Comm. Client<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1008257 | Emails with G. Wyatt (Skadden) re: context and timing of MDL dismissals and background re: same | | | |
| 10/12/22 | eblander / Review Docs.<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1008259 | Review Global Notes prior to OC w/ SER (.3);  OC w/ SER re: review of Global Notes and SER comments and queries re: same | | | |
| 10/12/22 | eblander / Revise Docs.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1008260 | Revise and mark up draft of Global Notes following OC and comments from SER (.2);  emails w/ BM re: precedent language re: Limitations on Liability language per prior UST negotiations (.2) | | | |
| 10/12/22 | sratner / Comm. Client<br>Schedules | T | 0.9<br>990.00 | 891.00<br>Billable |
| #1011362 | Conf call Endo personnel and bankruptcy schedules project team re open issues to be addressed for data compilation and preparation/completion of SOALs/SOFAs. | | | |
| 10/12/22 | sratner / OC/TC strategy<br>Schedules | T | 0.1<br>990.00 | 99.00<br>Billable |
| #1011363 | Confer EB following call with client re status/strategy bankruptcy schedules project. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/12/22 | sratner / Comm. Profes.<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011364 | Tc Skadden schedules project team and EB following call with client re same. | | | |
| 10/12/22 | sratner / Comm. Profes.<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011365 | Tc A&M schedules project team and EB following call with client re same. | | | |
| 10/12/22 | sratner / OC/TC strategy<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1011366 | Review and discuss comments to draft Global Notes for SOFAs/SOALs with EB. | | | |
| 10/13/22 | aglaubach / Inter Off Memo<br>Schedules | T | 0.1<br>670.00 | 67.00<br>Billable |
| #1007826 | Emails with EB re submission of schedules extension order to chambers. | | | |
| 10/13/22 | eblander / Attend Hearing<br>Schedules | T | 1.2<br>590.00 | 708.00<br>Billable |
| #1008273 | Attend Omnibus Hearing at 11am -- present Motion to Extend Time to File Schedules and Statements | | | |
| 10/13/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1008276 | Emails w/ G. Wyatt (Skadden) re: Bryant MDL claims and status of same / dismissal | | | |
| 10/13/22 | eblander / Comm. Profes.<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1008277 | Additional comms w/ A&M re: follow up re: MOR Global Notes | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/22 | eblander  / Prep. Hearing Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1008278 | Prepare for Hearing on Motion to Extend Deadline to File Schedules and Statements - review filings, draft and rehearse script | | | |
| 10/13/22 | eblander  / Revise Docs. Schedules | T | 1.8 590.00 | 1,062.00 Billable |
| #1008280 | Full review and markup of SOFA/SOAL Global Notes and incorporate prior notes from calls with professionals and SER (1.7);  email to A&M team re: revised draft of Global Notes document and request for call (.1) | | | |
| 10/13/22 | eblander  / OC/TC strategy Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1008281 | TC w/ SER re: next steps re: turning Global Notes and comms w/ A&M/Kroll | | | |
| 10/13/22 | sratner / Comm. Client Schedules | T | 0.9 990.00 | 891.00 Billable |
| #1011367 | Conf call with Endo legal personnel and schedules project teams at A&M and Kroll re outstanding data needed for litigation tracker being used to populate/prepare SOALs and SOFAs. | | | |
| 10/13/22 | sratner / Correspondence Schedules | T | 0.4 990.00 | 396.00 Billable |
| #1011368 | Extensive emails with with Endo legal personnel and schedules project teams at A&M and Kroll re outstanding data needed for litigation tracker being used to populate/prepare SOALs and SOFAs. | | | |
| 10/13/22 | kortiz  / Attend Hearing Schedules | T | 0.8 915.00 | 732.00 Billable |
| #1014576 | Hearing on PJT, Schedules extension, and Ram Ridge among other issues | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | eblander / Comm. Court<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1008290 | Prepare proposed order re: Extension of Deadline to file SOFA/SOALs and prepare / send email to Chambers re: submission of proposed order | | | |
| 10/14/22 | eblander / Comm. Profes.<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1008291 | Conference call with A&M team re: review of Global Notes (.9);  post-call TC w/ SER re: next steps (.2) | | | |
| 10/14/22 | eblander / Prep. Ct./Calls<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1008294 | Review Global Notes drafts and open items in advance of call with A&M | | | |
| 10/14/22 | eblander / Revise Docs.<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1008295 | Revise Global Notes draft per comments discussed with A&M team on call;  review first draft and circulate to A&M with note | | | |
| 10/14/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011371 | Review file notes/materials re draft Global Notes prior to call with bankruptcy schedules project team concerning same. | | | |
| 10/14/22 | sratner / Comm. Profes.<br>Schedules | T | 1.0<br>990.00 | 990.00<br>Billable |
| #1011372 | Conf call with EB and bankruptcy schedules project teams at A&M, Kroll re issues presented by draft Global Notes for SOALs/SOFAs. | | | |
| 10/14/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011373 | Tc with EB following call with bankruptcy schedules project teams at A&M, Kroll re issues presented by draft Global Notes for SOALs/SOFAs. | | | |

Togut, Segal & Segal LLP

Endo International plc
10/1/2022...10/31/2022

Client Billing Report

*11/28/2022*
*6:33:41 PM*

---

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/14/22 | kortiz  / Comm. Others<br>Schedules | T | 2.3<br>915.00 | 2,104.50<br>Billable |
| #1014585 | Review draft schedules and communicate thoughts and comments to EB and SER | | | |
| 10/17/22 | eblander / Comm. Client<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1008311 | Final review of first draft of SOFA /SOAL Global Notes (.4); email to M. Bradley and company re: circulation of Global Notes draft (.2) | | | |
| 10/17/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1008313 | Comms w/ A&M team re: follow up re: Global Notes comments and timeline | | | |
| 10/17/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1008314 | Conference call with A&M team re: Global Notes | | | |
| 10/17/22 | eblander / Research<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1008328 | Review claims registers in other pharma cases re: review of Endo / Par filed proofs of claims and comms w/ A&M team re: same | | | |
| 10/17/22 | eblander  / Review Docs.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1008329 | Review A&M Comments to Schedules Global Notes and compare versus prior drafts in advance of call with A&M Team | | | |
| 10/17/22 | sratner / Comm. Profes.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011378 | Conf call schedules project team at Kroll, A&M and EB re open issues, status/strategy finalizing SOFAs/SOALs and possible need to seek extension of deadline from Court for filing, etc. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011379 | Tc EB re possible need to seeking Court extension of<br>deadline to file SOALs/SOFAs and grounds for extension. | | | |
| 10/17/22 | sratner / Correspondence<br>Schedules | T | 0.5<br>990.00 | 495.00<br>Billable |
| #1011380 | Emails (various) schedules project team at Kroll, A&M and<br>EB re open issues, status/strategy finalizing SOFAs/SOALs<br>and possible need to seek extension of deadline from<br>Court for filing, etc. | | | |
| 10/17/22 | kortiz / OC/TC strategy<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014599 | Communication with EB and SER re: further extension<br>motion | | | |
| 10/17/22 | kortiz / Review Docs.<br>Schedules | T | 0.6<br>915.00 | 549.00<br>Billable |
| #1014600 | Review first draft of global notes and provide feedback to<br>EB on same | | | |
| 10/18/22 | eblander / Comm. Profes.<br>Schedules | T | 1.3<br>590.00 | 767.00<br>Billable |
| #1009781 | Attend conference call with Skadden, Kroll, A&M team re:<br>review of litigation tracker and open items re: population<br>SOFA/SOALs (1.2);  notes following call (.1) | | | |
| 10/18/22 | eblander / OC/TC strategy<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1009785 | OC w/ DP re: precedent practices re: MOR filings and<br>general notes | | | |
| 10/18/22 | eblander / Review Docs.<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1009786 | Review updated Tracker chart and list of open items /<br>responses per Kroll and A&M emails | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/22 | sratner / Correspondence<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011387 | Various emails schedules project team at Kroll, A&M,<br>Skadden and EB re issues presented by compiling data for<br>and completing draft SOALs/SOFAs, including Global<br>Notes, etc. | | | |
| 10/18/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011389 | Confer EB re issues presented by compiling data for and<br>completing draft SOALs/SOFAs, including Global Notes,<br>etc. | | | |
| 10/18/22 | dperson / OC/TC strategy<br>Schedules | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013089 | OC with EB re: establishing precedent practices in<br>connection with the filing of MOR's and general notes. | | | |
| 10/19/22 | eblander / Comm. Client<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1009861 | Draft email to client re: follow up information requests and<br>attached trackers re: litigation information for SOFA/SOAL | | | |
| 10/19/22 | eblander / Comm. Client<br>Schedules | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1009863 | Emails w/ Skadden team re: GDPR and foreign litigation<br>data (.2);  revise and send email to client re: revised follow<br>up information requests (.3);  email to A&M / Kroll team re:<br>information request (.1) | | | |
| 10/19/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1009865 | Comms w/ Skadden team re: Motion to Further Extend<br>Deadline to File SOFA /SOAL (.2);  comms w/ KO re:<br>Dentons email re: status of SOFA/SOAL and comms w/ AG<br>re: timing re: entry of order approving extension request<br>(.1) | | | |

Togut, Segal & Segal LLP

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/19/22 | eblander / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1009867 | TC w/ D. Lewandowski at A&M re: Governmental Inquiries tab and responding to same (.3);  review email from Kroll re: listing of updated claims (.1) | | | |
| 10/19/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1009869 | TC w/ J. Kleban (Skadden) re: reformatting litigation trackers for client circulation | | | |
| 10/19/22 | eblander / Draft Documents<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1009870 | Begin drafting / outlining Motion to Further Extend Deadline to File SOFA/SOAL | | | |
| 10/19/22 | eblander / Exam/Analysis<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1009871 | Review Litigation trackers from Kroll re: follow up information request for client and comms w/ Kroll and A&M team re: reformatting for client purposes (.2);  TC w/ Skadden team re: revisions to tracker spreadsheets and implementing same (.3);  revise Tracker and proposed list of outstanding items (.3) | | | |
| 10/19/22 | eblander / Review Docs.<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1009873 | Review revised Government Inquiry tracker per A&M email regarding contact information and Court / Agency information and respond to questions, directions re: next steps | | | |
| 10/19/22 | eblander / Revise Docs.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1009875 | Revise Litigation tracker spreadsheets for circulating to Client following call with Skadden (.4);  revise email prompts to client re: revised spreadsheet and question list (4);  email to A&M/ Kroll team re: proposed email (.1) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/19/22 | kortiz / Review Docs. Schedules | T | 0.4 915.00 | 366.00 Billable |
| #1014865 | Review follow up schedules diligence e-mail and comment on same. | | | |
| 10/20/22 | eblander / Comm. Client Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1009890 | Comms w/ Client re: responses to information request (.1); review emails from Skadden re: GDPR considerations (.1) | | | |
| 10/20/22 | eblander / Comm. Client Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1009891 | Comms w/ Client re: status of Hinds and Torres cases | | | |
| 10/20/22 | eblander / Draft Documents Schedules | T | 1.3 590.00 | 767.00 Billable |
| #1009892 | Continue drafting Motion to Further Extend Deadline to File SOFA/SOAL and incorporate considerations re: Redaction Motion and Wage Motion | | | |
| 10/20/22 | eblander / Review Docs. Schedules | T | 1.0 590.00 | 590.00 Billable |
| #1009893 | Review and markup of first draft of Motion to Further Extend Deadlines (.4);  incorporate comments and review, research re: precedent re: extension period (.4);  further revisions and comms w/ KO re: final first draft of Motion (.2) | | | |
| 10/20/22 | eblander / Revise Docs. Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1009894 | Incorporate KO comments to Motion to Further Extend Schedules Filing Deadline, review and revise, and circulate to Skadden team for review | | | |
| 10/20/22 | kortiz / Review Docs. Schedules | T | 0.9 915.00 | 823.50 Billable |
| #1014870 | Review schedules extension motion and comment on same. | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/20/22 | kortiz / Review Docs.<br>Schedules | T | 2.2<br>915.00 | 2,013.00<br>Billable |
| #1014878 | Review and comment on schedules and statements and provide input to team on same. | | | |
| 10/21/22 | eblander / Comm. Others<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1009914 | Prepare emails to OCC (.2);  UCC (.1);  and Gibson Dunn (.1) re: advance notice of Motion to Further Extend Time to File Schedules | | | |
| 10/21/22 | eblander / Inter Off Memo<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1009915 | Comms w/ KO re: notice for Motion to Extend Time to File SOFA/SOAL | | | |
| 10/21/22 | kortiz / Review Docs.<br>Schedules | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014887 | Review and comment on updates schedules extension motion. | | | |
| 10/22/22 | eblander / Comm. Client<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1009944 | Comms w/ M. Bradley re: Motion to Further Extend Deadline to File Schedules | | | |
| 10/24/22 | kortiz / Comm. US Tee<br>Schedules | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1009112 | E-mail with UST re: schedules extension and 341 meeting | | | |
| 10/24/22 | kortiz / Review Docs.<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1009229 | Review and comment on revised schedules extension motion | | | |

# Togut, Segal & Segal LLP

Endo International plc
10/1/2022...10/31/2022

## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/22 | eblander / Comm. Client<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1009946 | Email to M. Bradley re: revised form of Motion to Extend<br>Schedules | | | |
| 10/24/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1009948 | Comms w/ A&M Team and SER re: coordinating and<br>rescheduling standing schedules call | | | |
| 10/24/22 | eblander / Comm. Profes.<br>Schedules | T | 1.1<br>590.00 | 649.00<br>Billable |
| #1009949 | Comms w/ KO re: UST Comments re: Motion to Further<br>Extend Schedules Deadline (.2);  TC w/ R. Country at A&M<br>re: scope of employee claims (.2);  follow up TC w/ R.<br>Country re: same (.1);  email to Skadden team re: PTO and<br>Insider issues (.2);  review drafts of SOFA/SOALs re:<br>responding to UST inquiry (.3);  email to KO re: proposed<br>response to UST (.1) | | | |
| 10/24/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1009950 | TC w/ E. McKeighan (A&M) re: employee claims and wage<br>motion | | | |
| 10/24/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1009951 | Review comms from Skadden team re: PTO and wage<br>motion (.2); TC w/ KO re: same (.1) | | | |
| 10/24/22 | eblander / Comm. Profes.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1009952 | Comms w/ Skadden team re: UCC request re: Motion to<br>Further Extend Schedules Deadline (.2);  additional comms<br>w/ KO and Skadden team (.2);  TC w/ R. Country re:<br>proposed redacted information (.2);   comms w/ SER re:<br>UCC request re: schedules and statements (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 | eblander  / Comm. Profes. Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1009953 | TC w/ E. McKeighan (A&M) re: scope of proposed redactions to Schedules and Statements | | | |
| 10/24/22 | eblander  / Comm. US Tee Schedules | T | 0.5 590.00 | 295.00 Billable |
| #1009954 | Email to UST re: open issues re: authorization re: PTO claims and severance plan (.3);  additional comms w/ UST and KO (.2) | | | |
| 10/24/22 | eblander  / Comm. Others Schedules | T | 0.1 590.00 | 59.00 Billable |
| #1009955 | Comms w/ Akin OCC team re: comments to Motion to Further Extend Schedules deadline | | | |
| 10/24/22 | eblander  / Draft Documents Schedules | T | 0.3 590.00 | 177.00 Billable |
| #1009956 | Draft Notice of Hearing re: Motion to Further Extend Schedules Deadline (.2); review Case Management Order (.1) | | | |
| 10/24/22 | eblander  / Inter Off Memo Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1009957 | Review and revise TSS Working Task memo and update w/ status and developments re: Schedules Workstream | | | |
| 10/24/22 | eblander  / Inter Off Memo Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1009958 | Comms w/ DP re: preparation re: filing of Motion to Further Extend Schedules Deadline | | | |
| 10/24/22 | eblander  / Prep Filing/Svc Schedules | T | 0.2 590.00 | 118.00 Billable |
| #1009959 | Comms w/ DP re: final review and next steps for filing Motion to Further Extend Schedules Deadline | | | |

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/24/22 | eblander / Review Docs.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1009960 | Review Order Approving Prior Extension Motion and comms w/ KO (.1);  revise Motion to Further Extend Deadline per entered order (.1);  final review of Motion and Order (.3) | | | |
| 10/24/22 | eblander / Revise Docs.<br>Schedules | T | 1.0<br>590.00 | 590.00<br>Billable |
| #1009961 | Review and revise Motion to Further Extend Schedules Deadlines re: open redaction issues and open employee / insider issues (.6);  comms w/ Skadden team re: proposed edits and strategy (.3);  comms w/ KO re: next steps (.1) | | | |
| 10/24/22 | dperson / Inter Off Memo<br>Schedules | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013105 | E-mails with EB re: final review and preparation for filing Motion to Further Extend Schedules Deadline. | | | |
| 10/24/22 | dperson / Inter Off Memo<br>Schedules | T | 0.1<br>410.00 | 41.00<br>Billable |
| #1013106 | Followup E-mail with EB re: filing of Motion to Further Extend Schedules Deadline. | | | |
| 10/24/22 | dperson / Prep Filing/Svc<br>Schedules | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013141 | Prepared, filed and coordinated service re: Notice of Hearing and Motion of the Debtors for Entry of an Order Further Extending Time to File Schedules of Assets and Liabilities and Statements of Financial Affairs. | | | |
| 10/24/22 | kortiz / Comm. US Tee<br>Schedules | T | 0.3<br>915.00 | 274.50<br>Billable |
| #1014891 | E-mails with P. Schwartzberg on Schedules extension motion and 341 meeting adjournment. | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/24/22 | kortiz / Review Docs. Schedules | T | 0.4 915.00 | 366.00 Billable |
| #1014892 | Review and comment and sign off on filing for motion to extend schedules. | | | |
| 10/24/22 | atogut / Review Docs. Schedules | T | 0.1 1,300.00 | 130.00 Billable |
| #1017758 | Review schedules order. | | | |
| 10/24/22 | atogut / Review Docs. Schedules | T | 0.3 1,300.00 | 390.00 Billable |
| #1017759 | Review schedules motion. | | | |
| 10/25/22 | lebrahimi / OC/TC strategy Schedules | T | 0.3 320.00 | 96.00 Billable |
| #1009755 | Meeting with JMC and EB re counting days memo in connection with application of Rule 9006 | | | |
| 10/25/22 | lebrahimi / Correspondence Schedules | T | 0.1 320.00 | 32.00 Billable |
| #1009756 | Email from KO re updates re counting days memo in connection with application of Rule 9006 | | | |
| 10/25/22 | aglaubach / OC/TC strategy Schedules | T | 0.4 670.00 | 268.00 Billable |
| #1010012 | TC and OC with RH in connection with KPMG schedules. | | | |
| 10/25/22 | jmcclain / Review Docs. Schedules | T | 0.9 830.00 | 747.00 Billable |
| #1010032 | Review research re: day-counting issue (0.7), IMs with EB, LE re: same (0.2) | | | |
| 10/25/22 | jmcclain / OC/TC strategy Schedules | T | 0.3 830.00 | 249.00 Billable |
| #1010033 | OC with EB, LE re: research, memo re: 9006 memo | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/25/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012419 | Comms w/ A&M team re: rescheduling standing call and suggestions re: preparation for redaction of PII | | | |
| 10/25/22 | eblander  / Inter Off Memo<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1012421 | Comms w/ JMC and LE re: memo re: calculating time under Bankruptcy Code | | | |
| 10/25/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012423 | OC w/ JMC and LE re: drafting memo re: calculation of time under Rule 9006 (.3);  review prior memo re: Rule 9006 as applied to Section 547 (.1) | | | |
| 10/26/22 | jcohen / OC/TC strategy<br>Schedules | T | 0.3<br>355.00 | 106.50<br>Billable |
| #1010102 | OC with EB re Motion to Extend Deadline to File Schedules and strategy moving forward. | | | |
| 10/26/22 | sratner / Comm. Profes.<br>Schedules | T | 0.8<br>990.00 | 792.00<br>Billable |
| #1011413 | Participate in weekly bankruptcy schedules project team call with A&M, Kroll and EB to review status/strategy compiling data and completing SOALs/SOFAs and issues presented by same. | | | |
| 10/26/22 | sratner / OC/TC strategy<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1011415 | Various conferences with EB re status/strategy compiling data and completing SOALs/SOFAs and issues presented by same both before/after weekly bankruptcy schedules project team call with A&M, Kroll. | | | |

# Togut, Segal & Segal LLP

Endo International plc
10/1/2022...10/31/2022

## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/26/22 | sratner / Correspondence<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011416 | Emails D Lewandowski, E Usitalo, B Strochlic etc before/after weekly bankruptcy schedules project team call with A&M, Kroll re status/strategy compiling data and completing SOALs/SOFAs and issues presented by same. | | | |
| 10/26/22 | eblander / Comm. Client<br>Schedules | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1012468 | Email to M. Bradley re: follow up re: Global Notes | | | |
| 10/26/22 | eblander / Comm. Profes.<br>Schedules | T | 1.0<br>590.00 | 590.00<br>Billable |
| #1012471 | Standing call with A&M team re: status / developments re: Schedules and Global notes (.4);  OC w/ SER in advance of call (.1);  notes following call (.1);  OC w/ SER following call w/ A&M (.4) | | | |
| 10/26/22 | eblander / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012473 | Email to Skadden team re: open issues re: redaction request and GDPR compliance issues re: completing schedules | | | |
| 10/26/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012474 | Email to Kroll, Skadden, A&M team re: timeline for filing Schedules and call to discuss open items | | | |
| 10/26/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012477 | Comms w/ TSS, Skadden, A&M, and Kroll teams re: coordinating all hands call (.2);  further comms re: same (.1) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/26/22 | eblander  / Inter Off Memo<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012478 | Comms w KO re: chambers request to file Motion to Further Extend Schedules Deadline (.1);  comms w/ JC re: logistics for filing Motion in other debtor cases (.3) | | | |
| 10/26/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1012480 | TC w/ SER re: procedure for listing employee PTO claims and cost/benefit analysis re: same | | | |
| 10/26/22 | eblander  / Review Docs.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1012481 | Review email from Skadden team re: status of redaction motion requested relief and other related issues | | | |
| 10/26/22 | kortiz  / Comm. Others<br>Schedules | T | 0.4<br>915.00 | 366.00<br>Billable |
| #1014907 | Attend standing meeting on schedules with A&M and Kroll. | | | |
| 10/26/22 | kortiz  / Comm. Others<br>Schedules | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1014908 | Review latest draft of Global Notes and provide comments on same. | | | |
| 10/27/22 | jcohen / Filing/Service<br>Schedules | T | 1.6<br>355.00 | 568.00<br>Billable |
| #1010599 | Prepare and file Notice re Extension of time to file schedules of assets and liabilities. | | | |
| 10/27/22 | jcohen / Prep Filing/Svc<br>Schedules | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1010604 | OC with AS re Filing of extension of time to file schedules. | | | |

<table>
<tr><td>Endo International plc<br>10/1/2022...10/31/2022</td><td>Togut, Segal & Segal LLP<br>Client Billing Report</td><td>11/28/2022<br>6:33:41 PM</td></tr>
</table>

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | sratner / Review Docs.<br>Schedules | T | 1.2<br>990.00 | 1,188.00<br>Billable |
| #1011422 | Review latest draft proposed final form of Order and related pleadings re permitted scope of redactions for SOALs/SOFAs and treatment of same, etc. | | | |
| 10/27/22 | sratner / Review Docs.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1011423 | Review extensive email correspondence from Skadden re issues presented by need to redact personal individual creditor information in SOALs/SOFAs and status/strategy same. | | | |
| 10/27/22 | sratner / Review Docs.<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011424 | Review/revise responsive email to M Bradley from EB re issues concerning preparing, finalizing and filing SOFAs/SOALs, particularly Global Notes for same. | | | |
| 10/27/22 | sratner / OC/TC strategy<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1011425 | Tc's EB prior to call with Skadden team re SOFAs/SOALs and issues presented by redaction, filing logistics, timing of further extension of filing deadline and related matters. | | | |
| 10/27/22 | sratner / Comm. Profes.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1011426 | Conf call Skadden re issues presented by pending proposed Redaction Order in determining extended deadline to file SOALs/SOFAs to seek at hearing on November 10. | | | |
| 10/27/22 | sratner / Correspondence<br>Schedules | T | 0.7<br>990.00 | 693.00<br>Billable |
| #1011427 | Emails B Strochlic, J Kleban, Catrina, EB etc re issues presented by pending proposed Redaction Order in determining extended deadline to file SOALs/SOFAs to seek at hearing on November 10. | | | |

**Togut, Segal & Segal LLP
Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | sratner / OC/TC strategy<br>Schedules | T | 0.4<br>990.00 | 396.00<br>Billable |
| #1011428 | Tc's EB (2x) following call with call Skadden re issues presented by pending proposed Redaction Order in determining extended deadline to file SOALs/SOFAs to seek at hearing on November 10. | | | |
| 10/27/22 | eblander / Comm. Client<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1012508 | Draft proposed email to M. Bradley at Endo re: timeline for comments to Global Notes in light of extension motion (.3); comms w/ KO and SER re: email draft (.2);  revise proposed draft email (.2) | | | |
| 10/27/22 | eblander / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1012512 | Comms w/ Skadden team and SER re: call re: NewCo Entities | | | |
| 10/27/22 | eblander / Comm. Profes.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012513 | Email to Skadden team re: proposals re: Redaction Order and closing Schedules workstream | | | |
| 10/27/22 | eblander / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012514 | Review proposed redaction procedure per A&M email and responses re: same (.2);  emails w/ Skadden team re: proposed redaction procedure and redaction timeline (.2) | | | |
| 10/27/22 | eblander / Comm. Profes.<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1012516 | Notes and preparation for call with Skadden re: schedules / redaction issues (.2);  call with Skadden team re: open schedules / redaction issues (.6) | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/27/22 | eblander / Prep Filing/Svc<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012518 | Comms w/ JC re: prep re: filing of Motion to Further Extend<br>Schedules Deadline on other debtor dockets | | | |
| 10/27/22 | eblander / OC/TC strategy<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012520 | TC w/ SER re: review of SOFA/SOAL redaction issues | | | |
| 10/27/22 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012522 | TC w/ SER re: scheduling foreign litigations and additional<br>open issues re: SOFA/SOALs workstream | | | |
| 10/27/22 | eblander / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012523 | TC w/ SER following call w/ Skadden re: next steps re:<br>calculating timeline for Schedules filing and redaction<br>issues | | | |
| 10/27/22 | jcohen / Prep Filing/Svc<br>Schedules | T | 0.4<br>355.00 | 142.00<br>Billable |
| #1013768 | Review document and prepare for filing re Extension of<br>time to file schedules to be filed in all jointly administered<br>matters; strategy re same. | | | |
| 10/27/22 | jcohen / OC/TC strategy<br>Schedules | T | 0.2<br>355.00 | 71.00<br>Billable |
| #1013783 | OC with EB re filing of extensions of time to file schedules<br>and strategy on same. | | | |
| 10/27/22 | kortiz / Review Docs.<br>Schedules | T | 2.3<br>915.00 | 2,104.50<br>Billable |
| #1014915 | Review of latest drafts of certain debtor schedules and<br>statements. | | | |

Endo International plc
10/1/2022...10/31/2022

**Togut, Segal & Segal LLP**
**Client Billing Report**

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011431 | Tc EB prior to all hands call re outstanding issues to be addressed in finalizing SOALs/SOFAs for client sign off and Court filing, etc. | | | |
| 10/28/22 | sratner / Comm. Profes.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1011432 | Conf call with bankruptcy schedules teams at A&M, Kroll and Skadden and EB re outstanding issues to be addressed in finalizing SOALs/SOFAs for client sign off and Court filing, etc. | | | |
| 10/28/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011433 | Tc EB after all hands call re outstanding issues to be addressed in finalizing SOALs/SOFAs for client sign off and Court filing, etc. | | | |
| 10/28/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011434 | Emails B. Strochlic re treatment of PTO claims on Schedule F of SOALs, etc. | | | |
| 10/28/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011435 | Emails EB re treatment of PTO claims on Schedule F of SOALs. | | | |
| 10/28/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1011436 | Emails KO, EB re advisability of sharing draft Global Notes to bankruptcy schedules prior to filing with Court, etc. | | | |
| 10/28/22 | lebrahimi / OC/TC strategy<br>Schedules | T | 0.2<br>320.00 | 64.00<br>Billable |
| #1011994 | TC with EB re updates to research re memo on computing time / payments made on day petition was filed | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1012538 | Call with A&M and Skadden team re: timeline for<br>Completing Schedules | | | |
| 10/28/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012539 | Review M. Bradley comments to Global Notes (.1); draft<br>proposed response re: same (.2);  email to A&M team re:<br>comments to Global Notes (.1) | | | |
| 10/28/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012540 | Email to Catrina (Skadden) re: follow up re: breakdown of<br>redaction requests (.3);  comms w/ KO re: Global Notes<br>draft (.1) | | | |
| 10/28/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1012541 | Comms w/ Skadden team re: timeline for extension motion | | | |
| 10/28/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1012542 | Call with A&M, Kroll, Skadden team re: schedules<br>workstream and next steps re: completing schedules and<br>incorporating foreign litigations (.7);  post-call TC w/ SER<br>(.1);  review and organize notes following call (.1) | | | |
| 10/28/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1012543 | Comms w/ A&M team and SER team re: proposed strategy<br>re: PTO claims (.3);  comms w/ A&M team re: Global Notes<br>circulation (.2) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/28/22 | eblander  / Review Docs.<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1012544 | Review counting days memo and Jessup case per LE memo in advance of call with KO (.3);  call w/ KO re: scope of memo (.3);  TC / LE re: next steps in research and revising counting days / time memo (.2) | | | |
| 10/28/22 | eblander  / Review Docs.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012545 | Review A&M email re: Global Notes (.1);  emails w/ TSS team re: comms w/ Client and A&M (.2) | | | |
| 10/28/22 | eblander  / OC/TC strategy<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012547 | TC w/ SER re: recap and preparation for call w/ Kroll, A&M, and Skadden teams re: finalizing schedules | | | |
| 10/30/22 | eblander  / Comm. Client<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1012551 | Email to M. Bradley re: responses to comments re: Global Notes and incorporate A&M comments into draft email | | | |
| 10/30/22 | eblander  / Comm. Client<br>Schedules | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1012552 | Review M. Raciti email re: Global Notes and draft response email re: amendments to Schedules and Statements | | | |
| 10/30/22 | eblander  / Comm. Profes.<br>Schedules | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1012553 | Review email from Skadden re: proposed application of redactions and comms w/ C. Shea re: same | | | |
| 10/30/22 | eblander  / Inter Off Memo<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012554 | Comms w/ SER re: status of Global Notes and upcoming calls with Skadden team | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/30/22 | eblander / Revise Docs.<br>Schedules | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1012555 | Revise Global Notes per M. Bradley, A&M, and F. Raciti comments | | | |
| 10/31/22 | sratner / Correspondence<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1012155 | Emails M Jacob, EB re issues to address on upcoming call re creation of NewCo entities through Irish spin transaction etc. | | | |
| 10/31/22 | sratner / Comm. Profes.<br>Schedules | T | 0.6<br>990.00 | 594.00<br>Billable |
| #1012157 | Conf call M Jacob, L Downing, B Strochlic, EB etc re Irish spin transaction, creation and chapter 11 filing by 3 NewCo entities and issues presented for their SOFAs/SOALs etc. | | | |
| 10/31/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1012159 | OC EB following call with Skadden re Irish spin transaction, creation and chapter 11 filing by 3 NewCo entities and issues presented for their SOFAs/SOALs etc. | | | |
| 10/31/22 | sratner / OC/TC strategy<br>Schedules | T | 0.2<br>990.00 | 198.00<br>Billable |
| #1012160 | TC KO following call with Skadden re Irish spin transaction, creation and chapter 11 filing by 3 NewCo entities and issues presented for their SOFAs/SOALs etc. | | | |
| 10/31/22 | sratner / Correspondence<br>Schedules | T | 0.3<br>990.00 | 297.00<br>Billable |
| #1012161 | Emails KO, EB re reservation of rights/limitation of liability language in Global Notes and position of UST re same etc. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/22 | sratner / Comm. Profes. Schedules | T | 0.6 990.00 | 594.00 Billable |
| #1012162 | Conf call with EB and schedules project teams from A&M and Kroll re status of litigation tracker data and SOFAs/SOALs for review by Carrie Hazard and client. | | | |
| 10/31/22 | sratner / OC/TC strategy Schedules | T | 0.4 990.00 | 396.00 Billable |
| #1012163 | Tc's EB (2x) following call with schedules projects team at A&M and Kroll re outstanding litigation related issues for final preparation of SOALs/SOFAs | | | |
| 10/31/22 | eblander / Comm. Profes. Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1012559 | Conference call with Skadden team and Australia counsel re: Australia claimants and process for redating / transmitting information for same | | | |
| 10/31/22 | eblander / Comm. Profes. Schedules | T | 0.7 590.00 | 413.00 Billable |
| #1012560 | Conference call with A&M and Skadden team re: proposed NewCo filings (.5);  notes and prep in advance of call (.1); post-call TC w/ SER (.1) | | | |
| 10/31/22 | eblander / Comm. Profes. Schedules | T | 0.6 590.00 | 354.00 Billable |
| #1012561 | Review litigation tracker spreadsheet per Kroll circulation (.2);  TCs w/ SER re: Kroll comments re: open items RE: named debtors in opioid litigations (.2);  comms w/ A&M team re: proposed responses and resolution re: open items (.2) | | | |
| 10/31/22 | eblander / Comm. Profes. Schedules | T | 0.4 590.00 | 236.00 Billable |
| #1012562 | TC w/ D. Lewandowski (A&M) re: finalizing open items re: SOFA/SOALs | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/22 | eblander / Inter Off Memo<br>Schedules | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1012564 | Review and revise TSS Working Task memo re: updates and developments in SOFA/SOAL, Global Notes, 2015.3, and Extension Moton workstreams | | | |
| 10/31/22 | eblander / Inter Off Memo<br>Schedules | T | 0.9<br>590.00 | 531.00<br>Billable |
| #1012565 | Review SOFA/SOAL documents on data room per A&M email (.3);  conference call with A&M team re: Schedules workstream and next steps (.4);  post-call TC w/ SER (.2) | | | |
| 10/31/22 | eblander / Revise Docs.<br>Schedules | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1012566 | Revise and incorporate Global Notes per additional markup, KO comments (.3);  comms w/ SER re: Global Notes status and next steps (.1);  comms w/ LV re: reviewing formatting for Global Notes (.1);  comms w/ KO and SER re: comments to global notes re: disclaimers (.2) | | | |
| 10/31/22 | kortiz / Review Docs.<br>Schedules | T | 0.8<br>915.00 | 732.00<br>Billable |
| #1014933 | Review and provide additional comments to Global notes. | | | |

Matter Total: 133.90    93,485.50

**Matter:  Tax issues**

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/11/22 | aoden / Correspondence<br>Tax issues | T | 0.3<br>710.00 | 213.00<br>Billable |
| #1008574 | Correspondence w/ client and Washington Department of Labor re: unfiled tax returns/payments. | | | |
| 10/14/22 | aoden / Research<br>Tax issues | T | 1.8<br>710.00 | 1,278.00<br>Billable |
| #1008573 | Research tax issues in connection w/ drafting QSF automatic stay motion. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/15/22 | aoden / Research<br>Tax issues | T | 1.5<br>710.00 | 1,065.00<br>Billable |
| #1008572 | Research tax issues in connection w/ drafting QSF automatic stay motion. | | | |
| 10/16/22 | aoden / Research<br>Tax issues | T | 0.2<br>710.00 | 142.00<br>Billable |
| #1008571 | Research tax issues in connection w/ drafting QSF automatic stay motion. | | | |
| 10/18/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008585 | Correspondence w/ client and Washington Department of Labor re: unfiled tax returns/payments. | | | |
| 10/19/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1010093 | Correspondence w/ client and WA labor and security re: outstanding tax returns and fees. | | | |
| 10/28/22 | aoden / Correspondence<br>Tax issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012188 | Correspondence w/ client re: Washington DOL inquiry re: quarterly reports and outstanding payments. | | | |
|  | | Matter Total: | 4.10 | 2,911.00 |
|  | **Matter:  TSS Fee Application/Fee** | | | |
| 10/28/22 | aoden / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012248 | IOM w/ KO and LH re: first fee statement. | | | |
| 10/31/22 | aoden / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1012399 | IOM w/ KO and LH re: TSS first fee statement. | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/22 | dperson / Draft Documents<br>TSS Fee Application/Fee Statements | T | 0.4<br>410.00 | 164.00<br>Billable |
| #1013040 | Draft and prepare first monthly fee statement | | | |
| 10/31/22 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013041 | E-mails with KO and LH re:  first monthly fee statement and pre petition invoicing issues. | | | |
| 10/31/22 | dperson / Inter Off Memo<br>TSS Fee Application/Fee Statements | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013042 | E-mails with AO re: Monthly statement status for all professionals. | | | |
| | Matter Total: | | 1.20 | 552.00 |

### Matter:  U.S. Trustee Matters

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/12/22 | eblander / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>590.00 | 118.00<br>Billable |
| #1008258 | Review MOR instructions re: Global Notes and comms w/ TSS team re: directions re: same | | | |
| 10/12/22 | aoden / Correspondence<br>U.S. Trustee Matters | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008639 | Correspondence w/ Skadden and TSS team re: MORs and global notes. | | | |
| 10/12/22 | gquist / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011703 | EC w/ Skadden team re coordinating coverage on MORs. | | | |
| 10/12/22 | gquist / Inter Off Memo<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011704 | EC /w TSS team re coordinating MORs coverage. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/13/22 | bmoore  / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>890.00 | 178.00<br>Billable |
| #1007693 | Emails EB and KO re Global notes issue for MOS | | | |
| 10/13/22 | eblander  / Comm. Profes.<br>U.S. Trustee Matters | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1008274 | Review and comments to General Notes for MOR (.2);<br>email to A&M and Skadden team re: proposed edits and<br>suggestions re: Generate Notes (.3) | | | |
| 10/13/22 | eblander  / Review Docs.<br>U.S. Trustee Matters | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1008279 | Review proposed draft of MOR Global / General Notes and<br>comms w/ KO re: proposed next steps (.2);  additional<br>comms w/ KO re: comments re: proposed Notes (.2);  TC<br>w/ KO re: responding to Skadden emails (.1) | | | |
| 10/13/22 | aoden  / Correspondence<br>U.S. Trustee Matters | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008649 | Correspondence w/ A&M, Skadden, and TSS team re:<br>global notes for MORs. | | | |
| 10/13/22 | gquist  / Comm. Profes.<br>U.S. Trustee Matters | T | 0.3<br>540.00 | 162.00<br>Billable |
| #1011794 | EC w/ A&M, TSS and Skadden re coordination of preparing<br>and filing MORs. | | | |
| 10/13/22 | kortiz  / Review Docs.<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014577 | Review and comment on MOR global notes | | | |
| 10/14/22 | eblander  / Comm. Profes.<br>U.S. Trustee Matters | T | 0.6<br>590.00 | 354.00<br>Billable |
| #1008292 | Comms w/ R. Gordon (A&M) re: plan for filing of MORs<br>(.1);  TC w/ DP re: next steps re preparation for filing of<br>MORs and deadline for same (.2);  comms w/ R. Gordon<br>re: next steps and call (.2);  comms w/ DP re: call (.1) | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/14/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1008293 | Conference call w/ A&M team and DP re: preparation re: filing of MORs (.2);  post-call comms w/ DP and A&M team (.1) | | | |
| 10/14/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.5<br>410.00 | 205.00<br>Billable |
| #1008552 | Communications with R. Gordon, D Lewandowski at A&M and EB  re: preparation for filing MOR's for all 76 Debtors (.4) Followup call with EB re: logistics for same (.1). | | | |
| 10/14/22 | aoden / Correspondence<br>U.S. Trustee Matters | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1008632 | Correspondence w/ client, A&M, and TSS re: MORs and global notes. | | | |
| 10/14/22 | dperson / Comm. Court<br>U.S. Trustee Matters | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013628 | E-mails with Clerk's office re: filing of MORs for 78 Debtors | | | |
| 10/14/22 | dperson / Inter Off Memo<br>U.S. Trustee Matters | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013632 | E-mails with EB re: scheduling call with A&M Team for pre filing issues/strategy. | | | |
| 10/14/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.2<br>410.00 | 82.00<br>Billable |
| #1013637 | E-mails with R. Gordon re: comments to draft MOR's | | | |
| 10/14/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.7<br>410.00 | 287.00<br>Billable |
| #1013638 | Review and comments to draft MOR's | | | |

**Togut, Segal & Segal LLP**

Client Billing Report

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | eblander / Comm. Client<br>U.S. Trustee Matters | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1008312 | Comms w/ Company re: introduction and advising on 8-K filing | | | |
| 10/17/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.5<br>590.00 | 295.00<br>Billable |
| #1008315 | Comms w/ Skadden team re: responsible party signature for MOR (.2);  follow up comms and coordination w/ A&M team and TSS team (.2);  TC w/ Skadden team re: confirmation (.1) | | | |
| 10/17/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1008316 | Review "General Notes" for MOR per A&M email (.1); comms w/ A&M team re: General Notes and signatory for MORs (.1);  comms w/ A&M team re: highlighted text in MOR (.1);  email to Skadden team re: current draft of MOR General Notes and next steps (.1) | | | |
| 10/17/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.4<br>590.00 | 236.00<br>Billable |
| #1008317 | Comms w/ Skadden team and A&M team re: General Notes (.2);  TC w/ R. Dombrowski (A&M) re: General Notes for MORs (.1);  TC w/ DP re: update re: MOR filings (.1) | | | |
| 10/17/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.8<br>590.00 | 472.00<br>Billable |
| #1008319 | TC w/ KO re: General Notes for MOR and Company preferences (.1);  comms w/ professionals re: next steps (.1);  review Skadden comments to General Notes and comms w/ A&M team re: comments to address (.2);  revise General Note re: consolidated tax filings and comms w/ Skadden and A&M teams (.3);  comms w/ Skadden team and A&M team re: finalizing MOR documents (.1) | | | |
| 10/17/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1008321 | Emails w/ DP and A&M team re: finalizing MOR templates and timeline for production of 76 MOR forms | | | |

# Togut, Segal & Segal LLP
## Client Billing Report

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/17/22 | eblander / Comm. Profes. U.S. Trustee Matters | T | 0.2 590.00 | 118.00 Billable |
| #1008322 | TC w/ DP re: signatures for MORs (.1);  comms w/ R. Gordon (A&M) re: reformatting MORs per DP comment (.1) | | | |
| 10/17/22 | eblander / Prep Filing/Svc U.S. Trustee Matters | T | 0.7 590.00 | 413.00 Billable |
| #1008325 | Review draft of MOR template including exhibits (.2);  revie MOR instructions and comms w/ DP and KO re: responsible party identification (.2);  comms w/ DP team re: prior precedent re: MOR filings (.2);  review cloud website re: uploaded MOR drafts (.1) | | | |
| 10/17/22 | eblander / Review Docs. U.S. Trustee Matters | T | 0.6 590.00 | 354.00 Billable |
| #1008331 | Review 8-K filing for MORs (.3);  comms w/ Endo team re: comments to same (.3) | | | |
| 10/17/22 | eblander / OC/TC strategy U.S. Trustee Matters | T | 0.1 590.00 | 59.00 Billable |
| #1008333 | TC w/ SER re: Global Notes for MORs | | | |
| 10/17/22 | dperson / Comm. Profes. U.S. Trustee Matters | T | 0.8 410.00 | 328.00 Billable |
| #1008546 | E-mails with R. Gordon @ A&M re: MOR review and comments for same in preparation for filing August MOR's for all 76 Debtors. | | | |
| 10/17/22 | dperson / Prep Filing/Svc U.S. Trustee Matters | T | 1.2 410.00 | 492.00 Billable |
| #1008547 | Review MOR's and emails with EB re: preparation for filing same, revisions, global notes and protocol issues. | | | |
| 10/17/22 | dperson / Prep Filing/Svc U.S. Trustee Matters | T | 3.7 410.00 | 1,517.00 Billable |
| #1008548 | Prepared and filed August MOR's | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/17/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 1.1<br>410.00 | 451.00<br>Billable |
| #1008549 | Multiple Communications with EB and A&M Team re:<br>additional comments for filing MOR's. | | | |
| 10/17/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1008550 | Numerous E-mails with Skadden, A&M and EB/KO re:<br>Finalizing General Notes for all 76 Debtors, preparing and<br>timeline for filing MOR's for same. | | | |
| 10/17/22 | kortiz / OC/TC strategy<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014601 | Communications with EB and others on finalizing MOR and<br>obtaining signature of same | | | |
| 10/17/22 | kortiz / OC/TC strategy<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014602 | OC with EB on general notes for MOR | | | |
| 10/17/22 | kortiz / Review Docs.<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014603 | Comment on general notes for MOR | | | |
| 10/17/22 | kortiz / Review Docs.<br>U.S. Trustee Matters | T | 0.9<br>915.00 | 823.50<br>Billable |
| #1014604 | High level review of 76 MORs to approve for filing | | | |
| 10/18/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1009782 | Review emails from Company re: proposed 8-K filing re:<br>MORs | | | |
| 10/18/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.3<br>590.00 | 177.00<br>Billable |
| #1009783 | TC w/ R. Gordon re: 2015.3 Question and MOR General<br>Notes questions | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/18/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.7<br>590.00 | 413.00<br>Billable |
| #1009784 | OC w/ KO re: 341 Meeting and deadline to file 2015.3 Report (.1); review Motion to Extend 2015.3 deadline (.2); follow up OC /w KO re: same (.1);  review additional precedent re: 2015.3 filings (.1); TC w/ A&M team re: 2015.3 deadline in light of continued 341 meeting (.1); additional emails w/ A&M team re: confirming next steps and timeline (.1) | | | |
| 10/18/22 | dperson / Prep Filing/Svc<br>U.S. Trustee Matters | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1013551 | Prepared, filed and coordinated service re: MOR for Anchen Pharmaceuticals | | | |
| 10/18/22 | dperson / Comm. Profes.<br>U.S. Trustee Matters | T | 0.6<br>410.00 | 246.00<br>Billable |
| #1013561 | Numerous communications with A&M Team re: correction to Anchen Pharmaceuticals MOR and filing confirmation for each. | | | |
| 10/20/22 | dperson / Review Docs.<br>U.S. Trustee Matters | T | 0.3<br>410.00 | 123.00<br>Billable |
| #1013164 | Review and update MOR deadlines/internal case status memo (.2) E-mail with LE re: same (.1) | | | |
| 10/28/22 | kortiz / Comm. US Tee<br>U.S. Trustee Matters | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014921 | Communication with P. Schwartzberg on 341 meeting. | | | |
| 10/28/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014922 | E-mail M. Bradley re 341 meeting. | | | |
| 10/31/22 | gquist / Comm. Client<br>U.S. Trustee Matters | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1012368 | EC w/ TSS and client CFO re rescheduling 341 hearing. | | | |

**Togut, Segal & Segal LLP**
**Client Billing Report**

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/31/22 | eblander / Comm. Profes.<br>U.S. Trustee Matters | T | 0.1<br>590.00 | 59.00<br>Billable |
| #1012563 | Comms w/ A&M team re: confirming revised deadlines for 2015.3 report | | | |
| 10/31/22 | kortiz / Comm. Others<br>U.S. Trustee Matters | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014931 | E-mail with M. Bradley to follow up on 341; e-mails with P. Schwartzberg re: same. | | | |
| | Matter Total: | | 21.20 | 11,298.00 |

**Matter:  Utility issues**

| | | | | |
|---|---|---|---|---|
| 10/3/22 | aoden / Correspondence<br>Utility issues | T | 0.8<br>710.00 | 568.00<br>Billable |
| #1007872 | Correspondence w/ utility company and client re: resolution of shutoff notice. | | | |
| 10/3/22 | kortiz / Review Docs.<br>Utility issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014516 | Review inquiry from utility provider that came through Kroll inquiry system | | | |
| 10/3/22 | kortiz / Review Docs.<br>Utility issues | T | 0.2<br>915.00 | 183.00<br>Billable |
| #1014517 | Review e-mail to Windstream re: chapter 11 and providing utility order | | | |
| 10/4/22 | aglaubach / OC/TC strategy<br>Utility issues | T | 0.2<br>670.00 | 134.00<br>Billable |
| #1007220 | TC with GQ re utility inquiry re report from C. Chan. | | | |
| 10/4/22 | aoden / Correspondence<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1007897 | Correspondence w/ client and utility provider re: resolution of shutoff notice. | | | |

Togut, Segal & Segal LLP
Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date<br>Slip Number | | T/E | Hours<br>Rate | Slip Amount<br>Billing Status |
|---|---|---|---|---|
| 10/4/22 | gquist / OC/TC strategy<br>Utility issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011528 | TC w/ AG re strategy and coordination for addressing<br>inquiry of certain utility provider claimant. | | | |
| 10/4/22 | gquist / Inter Off Memo<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011529 | EC w/ AG, KO re strategy and coordination for addressing<br>inquiry of certain utility provider claimant. | | | |
| 10/4/22 | gquist / Review Docs.<br>Utility issues | T | 0.2<br>540.00 | 108.00<br>Billable |
| #1011530 | Reviewed utility order as entered to assist in addressing<br>inquiry of certain<br>utility provider claimant. | | | |
| 10/4/22 | gquist / Review Docs.<br>Utility issues | T | 0.1<br>540.00 | 54.00<br>Billable |
| #1011531 | Reviewed 10/2 inquiry report  entered to assist in<br>addressing  inquiry of utility provider claimant. | | | |
| 10/4/22 | kortiz / Comm. Others<br>Utility issues | T | 0.1<br>915.00 | 91.50<br>Billable |
| #1014542 | Communications with Windstream financial re: Utilities<br>order | | | |
| 10/6/22 | aoden / Correspondence<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013179 | Correspondence w/ R. Johnson, A&M, and BM re: Hartford<br>surety bond. | | | |
| 10/6/22 | aoden / Correspondence<br>Utility issues | T | 0.1<br>710.00 | 71.00<br>Billable |
| #1013180 | Correspondence w/ A&M, R. Johnson, and BM re: PECO<br>shutoff notice. | | | |

## Togut, Segal & Segal LLP
### Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/7/22 | bmoore / Comm. Profes. | T | 0.2 | 178.00 |
| | Utility issues | | 890.00 | Billable |
| #1005611 | emails counsel for Surety re bond cancellation to resolve surety issue for utlities order | | | |
| 10/26/22 | bmoore / Comm. Profes. | T | 0.3 | 267.00 |
| | Utility issues | | 890.00 | Billable |
| #1010160 | emails J Craig and E McKeighan (A&M) re PECO utility shut-off issues; review same | | | |
| 10/27/22 | bmoore / Comm. Profes. | T | 0.4 | 356.00 |
| | Utility issues | | 890.00 | Billable |
| #1010161 | emails J Craig (.2) and E McKeighan (A&M) (.2) re update on PECO utility shut-off issues and acount balances | | | |
| 10/27/22 | aoden / Correspondence | T | 0.1 | 71.00 |
| | Utility issues | | 710.00 | Billable |
| #1012148 | Correspondence w/ R. Johnson and BM re: PECO shutoff notice. | | | |
| 10/31/22 | bmoore / Comm. Profes. | T | 0.1 | 89.00 |
| | Utility issues | | 890.00 | Billable |
| #1011029 | email E McKeighan (A&M) re PECO utility shut-off issues; review same | | | |
| | Matter Total: | | 3.40 | 2,566.00 |

### Matter:  Vendor/Supplier Issues

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/13/22 | kortiz / Review Docs. | T | 0.6 | 549.00 |
| | Vendor/Supplier Issues | | 915.00 | Billable |
| #1014578 | Review materials relating to Teikou letter agreement in connection with seeking approval of same | | | |
| 10/19/22 | kortiz / OC/TC strategy | T | 0.2 | 183.00 |
| | Vendor/Supplier Issues | | 915.00 | Billable |
| #1014864 | Communications with AO re: Toyota forklift. | | | |
| | Matter Total: | | 0.80 | 732.00 |

# Togut, Segal & Segal LLP
## Client Billing Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*6:33:41 PM*

| Date Slip Number | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|
| Total Time Bill: | | | 320,384.00 |
| Total Time Non Bill: | | | |
| Total Costs Bill: | | | |
| Total Costs Non Bill: | | | |
| Total Non Billable: | | | |
| Total Billable: | | | 320,384.00 |
| Grand Total: | | | 320,384.00 |

EXHIBIT "E"

# Togut, Segal & Segal LLP
## Summary Report

Endo International plc
10/1/2022...10/31/2022

*11/28/2022*
*4:11:42 PM*

| ID | Name/Description | Slip Hours | Slip Amount |
|---|---|---|---|
| Online Research | | 0.0 | 1,865.67 |
| Photocopies | | 0.0 | 21.70 |
| Telephone | | 0.0 | 364.14 |
| | Grand Total: | 0.0 | 2,251.51 |

1

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*4:12:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|

**Matter:  General**

| 10/1/22 | aoden / Telephone | E | 0.0 | 7.28 |
| | General | | 7.28 | Billable |
| #1011356 | Conference call held on 9/14/2022 with Russ Johnson and BM re: resolution of utilities objection. | | | |

| 10/1/22 | aoden / Telephone | E | 0.0 | 6.86 |
| | General | | 6.86 | Billable |
| #1011357 | Conference call held on 9/22/2022 with Hartford Fire counsel re: resolution of utilities objection. | | | |

| 10/13/22 | jborriello / Telephone | E | 0.0 | 70.00 |
| | General | | 70.00 | Billable |
| #1009245 | Court Solutions charge:  JB's telephonic appearance at 10/13/2022 omnibus hearing. | | | |

| 10/13/22 | eblander / Telephone | E | 0.0 | 70.00 |
| | General | | 70.00 | Billable |
| #1009246 | Court Solutions charge:  EB's telephonic appearance at 10/13/2022 omnibus hearing. | | | |

| 10/13/22 | kortiz / Telephone | E | 0.0 | 70.00 |
| | General | | 70.00 | Billable |
| #1012966 | Court Solutions charge:  KO's telephonic appearance at 10/13/22 omnibus hearing re: motion to extend time to file. | | | |

| 10/13/22 | aoden / Telephone | E | 0.0 | 70.00 |
| | General | | 70.00 | Billable |
| #1012967 | Court Solutions charge:  AO's telephonic appearance at 10/13/22 omnibus hearing re: motion to extend time to file. | | | |

| 10/13/22 | aglaubach / Telephone | E | 0.0 | 70.00 |
| | General | | 70.00 | Billable |
| #1012968 | Court Solutions charge:  AG's telephonic appearance at 10/13/22 omnibus hearing re: motion to extend time to file. | | | |

Endo International plc
10/1/2022...10/31/2022

# Togut, Segal & Segal LLP
## Client Billing Report

*11/28/2022*
*4:12:08 PM*

| Date Slip Number | | T/E | Hours Rate | Slip Amount Billing Status |
|---|---|---|---|---|
| 10/31/22 | atogut / Photocopies | E | 0.0 | 21.70 |
| | General | | 21.70 | Billable |
| #1011294 | Photocopies for October 2022. | | | |
| 10/31/22 | atogut / Online Research | E | 0.0 | 186.80 |
| | General | | 186.80 | Billable |
| #1012198 | Pacer charges for October 2022. | | | |
| 10/31/22 | atogut / Online Research | E | 0.0 | 1,678.87 |
| | General | | 1,678.87 | Billable |
| #1012885 | Westlaw research for October 2022. | | | |

| | | |
|---|---|---|
| Matter Total: | 0.00 | 2,251.51 |

| | |
|---|---|
| Total Time Bill: | |
| Total Time Non Bill: | |
| Total Costs Bill: | 2,251.51 |
| Total Costs Non Bill: | |
| Total Non Billable: | |
| Total Billable: | 2,251.51 |
| Grand Total: | 2,251.51 |