**Objection Deadline: December 15, 2022 at 4:00 p.m.**

A&L Goodbody LLP
3 Dublin Landings
N Wall Quay
International Financial Services Centre
Dublin 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| *In re* | **Chapter 11** |
| **ENDO INTERNATIONAL plc,** *et al.*, | **Case No. 22-22549 (JLG)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**NOTICE OF SECOND MONTHLY STATEMENT OF**
**A&L GOODBODY LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM OCTOBER 01, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | A&L Goodbody LLP |
| Authorized to Provide Services to: | The Debtors |
| Date of Retention: | 19 October 2022 |
| Period of which Compensation are Sought: | 10/01/2022 through 10/31/2022 |
| Amount of Compensation Requested: | €684,654.90 |
| Less 20% Holdback: | €136,930.98 |
| Total Compensation Net of Holdbacks: | €547,723.92 (USD $568,459.65) |

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

In accordance with the retention of A&L Goodbody LLP as special counsel to the Debtors *nunc pro tunc* pursuant to the court order dated October 19, 2022 [Docket No. 502] (the "Authorizing Order")[2] A&L Goodbody LLP ("ALG") hereby submits this second monthly statement (the "Second Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period October 01, 2022 through October 31, 2022 (the "Second Monthly Period"). By this Second Monthly Statement, and after taking into account certain voluntary discounts and reductions, ALG seeks payment in the amount of €547,723.92 which comprises 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Period. As of 23 November 2022, this figure translates to USD $568,459.65.[3]

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit "A" is a summary of the ALG's professionals by individual, setting forth the (a) name and title of each individual who provided services for the Second Monthly Period (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the ALG current billing rates, and (d) amount of fees earned by each ALG professional.  The blended hourly billing rate of the ALG timekeepers during the Second Monthly Fee Period is approximately $589.45.[4]

2.      Attached hereto as Exhibit "B" is a summary of the services rendered and compensation sought, by project category for the Second Monthly Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the Authorizing Order.

[3]    See Euro currency converter at www.forbes.com

[4]    The blended rate is comprised of all ALG timekeepers who provided services during the Second Monthly Period.

3.      Attached hereto as Exhibit "C" is itemized time records of the ALG's

professionals for the Second Monthly Period and summary materials related thereto.

### NOTICE OF OBJECTION PROCEDURES

4.      Notice of this Second Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "Notice Parties"):  (a) the Office of the United States

Trustee for the Southern District of New York; (b) counsel to the administrative agent under the

Debtors' prepetition credit agreement; (c) counsel to the indenture trustee under each of the

Debtors' outstanding bond issuances; (d) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New

York, NY 10166 Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen

(mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the

Ad Hoc First Lien Group; (e) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of

the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com),

Alice B. Eaton (aeton@paullweiss.com), Andrew Parlen (aparlen@paulweiss.com), and

Alexander Woolverton (awoolverton@paulweiss.com), attorneys for the Ad Hoc Cross-Holder

Group; (f) the U.S. Attorney for the Southern District of New York; (g) the attorneys general for

all 50 states and the District of Columbia; (h)  Counsel to the UCC, Kramer Levin Naftalis &

Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 Attn: Kenneth H. Eckstein

(keckstein@kramerlevin.com), Amy Caton (acaton@kramerlevin.com), Rachael L. Ringer

(rringer@kramerlevin.com), David E. Blabey, Jr. (dblabey@kramerlevin.com), and Megan

Wasson (mwasson@kramerlevin.com); (i) proposed counsel to the OCC, Cooley LLP, 55

Hudson Yards, New York, NY 10001 Attn: Cullen D. Speckhart, Esq.

(cspeckhart@cooley.com), Summer M. McKee, Esq. (smckee@cooley.com), and Evan

Lazerowitz, Esq. (elazerowitz@cooley.com); (j) (1) Roger Frankel

(rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the FCR and (2) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the FCR; and (p) any party that has requested notice pursuant to Bankruptcy Rule 2002.

5.      Objections to this Second Monthly Statement, if any, must be served upon the Notice Parties, and by e-mail, hand, or overnight delivery, upon, or to the email no later than December 15, 2022 at 4:00 P.M. (Prevailing Eastern Time) (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issues.

6.      If no objections to the Second Monthly Statement are received by the Objection Deadline, the Debtors shall pay ALG 80% of the fees identified in this Second Monthly Statement.

7.      To the extent an objection to this Second Monthly Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees in the percentages set forth above.  To the extent such objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*[Concluded on Following Page]*

Dated:   New York, New York
         November 30, 2022

                                 A&L GOODBODY LLP
                                 BY: David Baxter


                                 */s/David Baxter*

**EXHIBIT "A"**

**EXHIBIT "A"**

**Structural Optimization Strategy - Fee Summary for October 01, 2022 to October 31, 2022**

**Bill Number 40150247**

| NAME | TITLE | RATE | HOURS | FEE |
|------|-------|------|-------|-----|
| Ahern, Stephen (SJA) | Level II Associate | 450.00 | 27.10 | 12,195.00 |
| Atkinson, Katya (KYA) | Assistant 1 - 2 Years | 280.00 | 22.00 | 6,160.00 |
| Baxter, David (DRB) | Partner | 560.00 | 87.40 | 48,944.00 |
| Byrne, Colm (CMB1) | Assistant 1 - 2 Years | 280.00 | 1.30 | 364.00 |
| Casey, Alan (AC4) | Partner | 560.00 | 25.60 | 14,336.00 |
| Christle, Cliona (CMH) | Partner | 560.00 | 77.40 | 43,344.00 |
| Comerford, Chris (CJC) | Partner | 560.00 | 6.90 | 3,864.00 |
| Doyle, Michael (MVD1) | Partner | 560.00 | 2.00 | 1,120.00 |
| Duggan, Anna (ADG) | Assistant 1 – 2 Years | 280.00 | 20.50 | 5,740.00 |
| Durkan, Cian (CID) | Associate | 380.00 | 0.30 | 114.00 |
| Egan, Stephen (STE) | Level II Associate | 450.00 | 4.20 | 1,890.00 |
| Fahy, Paul (PTF) | Partner | 590.00 | 52.50 | 30,975.00 |
| Fitzgerald, David (DGF) | Partner | 560.00 | 1.30 | 728.00 |
| Gallagher Watson, Aoife (ADGW) | Level II Associate | 450.00 | 4.20 | 1,890.00 |
| Geraghty, Deirdre (DEG) | Partner | 520.00 | 177.80 | 92,456.00 |
| Hosty, Berni (BHY) | Partner | 560.00 | 0.90 | 504.00 |
| Kennedy, Laura (LCK1) | Partner | 560.00 | 2.20 | 1,232.00 |
| Maginn, Conor (CNM) | Associate | 380.00 | 113.60 | 43,168.00 |
| Marum, Elaine (EIM) | Assistant 1 - 2 Years | 280.00 | 10.20 | 2,856.00 |
| McMahon, Niamh (NMM) | Partner | 560.00 | 3.40 | 1,904.00 |
| Meehan, Noeleen (NM2) | Partner | 560.00 | 8.60 | 4,816.00 |
| Murray, Peter (PMM) | Partner | 560.00 | 33.70 | 18,872.00 |
| Nash, Robert (RDN) | Assistant 2+ Years | 330.00 | 63.20 | 20,856.00 |
| Ni Neill, Eanna (ENN) | Assistant 2+ Years | 330.00 | 5.90 | 1,947.00 |
| Nic Suibhne, Brid (BSN) | Level II Associate | 450.00 | 2.00 | 900.00 |
| NicGhrainne, Roise (RCN) | Level II Associate | 450.00 | 16.90 | 7,605.00 |
| O Beirne, Amelia (AOB) | Partner | 590.00 | 134.10 | 79,119.00 |
| O Connell, Cliona (CLOC) | Assistant 1 - 2 Years | 280.00 | 53.80 | 15,064.00 |
| O Gorman, Dearbhla (DAOG) | Senior Associate | 450.00 | 67.70 | 30,465.00 |
| O`Malley, Brian (BOM) | Partner | 520.00 | 67.70 | 35,204.00 |
| Preston Marshall, Luke (LPM) | Associate | 380.00 | 7.10 | 2,698.00 |
| Ryan, Cian (CNR) | Assistant 1 - 2 Years | 280.00 | 60.00 | 16,800.00 |
| **Grand Total** | | | **1161.50** | **548,130.00** |

**EXHIBIT B**

**EXHIBIT "B"**

| Time Category | Category Description | Period | Total Hours incurred | Total Fees |
|---|---|---|---|---|
| Legal Services | Structural Optimization Strategy | October 01 2022 – October 31 2022 | 1161.50 | €684,654.90 |

**EXHIBIT "C"**

# Billed Time

**A&L Goodbody**

| Bill Number | Bill Curr | Client Code | Client Name | Matter Code | Matter Description |
|---|---|---|---|---|---|
| 40150061 | EUR | 302379 | Endo International plc | 01430773 | Structural Optimization Strategy - 10157598 |

| Employee | Date | Narrative | Amount | Hours | Rate |
|---|---|---|---|---|---|
| Ahern, Stephen | 06/10/2022 | Attendance weekly strategy call on all Irish law issues relating to the spin and restructuring generally. | 450.00 | 1.00 | 450.00 |
| | 10/10/2022 | Emails with the client regarding sign off on draft letters to counsel in respect of Irish litigation and emails to Skadden relating to this issue also. | 540.00 | 1.20 | 450.00 |
| | 12/10/2022 | Prepare deck for boards of Irish subsidiaries relating to all directors duties issues relating to the spin transaction. | 2,655.00 | 5.90 | 450.00 |
| | 13/10/2022 | Finalise letters to Irish litigants and prepare for issue of same. | 315.00 | 0.70 | 450.00 |
| | 13/10/2022 | Strategy call on all Irish issues relating to the spin transaction and Irish litigation. | 540.00 | 1.20 | 450.00 |
| | 18/10/2022 | Work on Irish litigation with Robert Nash and send email to team regarding next steps and correspondence with counsel. | 540.00 | 1.20 | 450.00 |
| | 19/10/2022 | Prepare slides and meeting on spin transaction and comments on deck for Irish subs. | 630.00 | 1.40 | 450.00 |
| | 20/10/2022 | Meeting on spin transaction and comments on deck for Irish subs. | 315.00 | 0.70 | 450.00 |
| | 21/10/2022 | Prep and attendance on strategy call regarding the spin transaction and all issues relating to Irish law directors duties. | 540.00 | 1.20 | 450.00 |
| | 25/10/2022 | Work on deck for Irish subs relating to all aspects of spin and directors duties. | 900.00 | 2.00 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 25/10/2022 | Review of letters received from plaintiff solicitors and considering next steps. | 630.00 | 1.40 | 450.00 |
| | 26/10/2022 | Call with Skadden regarding potential plan of reorganization and position of Irish subsidiaries; prep for call. | 540.00 | 1.20 | 450.00 |
| | 26/10/2022 | Strategy meetings relating to the spin transaction; the distribution and associated deck for subs; research of law and amend deck. | 675.00 | 1.50 | 450.00 |
| | 27/10/2022 | Meeting in preparation for board meetings and work on spin transaction. | 900.00 | 2.00 | 450.00 |
| | 27/10/2022 | Call with PJT on bids and PJT input into revised deck for sub boards (spin transaction); discuss afterwards with David. | 630.00 | 1.40 | 450.00 |
| | 28/10/2022 | Review comments on deck received from Skadden; input into slides and discuss with David (spin transaction). | 225.00 | 0.50 | 450.00 |
| | 28/10/2022 | Call with David and Rob regarding upcoming meeting of subsidiaries. | 315.00 | 0.70 | 450.00 |
| | 31/10/2022 | Calls with Deirdre and David in preparation for call with directors of Irish subs regarding the spin transaction. | 855.00 | 1.90 | 450.00 |
| | | | 12,195.00 | 27.10 | |
| Atkinson, Katya | 04/10/2022 | Reviewing and analysing license agreements in Box. | 980.00 | 3.50 | 280.00 |
| | 05/10/2022 | Reviewing and analysing license agreements in Box. | 1,260.00 | 4.50 | 280.00 |
| | 05/10/2022 | Reviewing and analysing license agreements in Box. | 280.00 | 1.00 | 280.00 |
| | 07/10/2022 | Contracts review – review and preparing summary of Quality Agreements identified in A&M Executory Ireland Agreements spreadsheet whereby EVL is a party to. | 280.00 | 1.00 | 280.00 |
| | 07/10/2022 | Contracts review – review and preparing summary of Quality Agreements identified in A&M Executory Ireland Agreements spreadsheet whereby EVL is a party to. | 560.00 | 2.00 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 07/10/2022 | Contracts review – review and preparing summary of Quality Agreements identified in A&M Executory Ireland Agreements spreadsheet whereby EVL is a party to. | 560.00 | 2.00 | 280.00 |
| | 10/10/2022 | Contracts review – review and preparing summary of Quality Agreements identified in A&M Executory Ireland Agreements spreadsheet whereby EVL is a party to. | 840.00 | 3.00 | 280.00 |
| | 10/10/2022 | Contracts review – review and preparing summary of Quality Agreements identified in A&M Executory Ireland Agreements spreadsheet whereby EVL is a party to. | 840.00 | 3.00 | 280.00 |
| | 10/10/2022 | Contracts review – review and preparing summary of tenancy agreements  identified in A&M Executory Ireland Agreements spreadsheet whereby EVL is a party to. | 560.00 | 2.00 | 280.00 |
| | | | 6,160.00 | 22.00 | |
| **Baxter, David** | 03/10/2022 | Further review of potential recognition papers. | 224.00 | 0.40 | 560.00 |
| | 03/10/2022 | Work on spin structure; call with Skadden and call with AOB. | 1,904.00 | 3.40 | 560.00 |
| | 03/10/2022 | Prep for meeting with Irish subs. | 224.00 | 0.40 | 560.00 |
| | 04/10/2022 | Internal call on Contracts/Tax/US BR points viz the spin structure; prep for the call. | 672.00 | 1.20 | 560.00 |
| | 04/10/2022 | Work on presentation to Irish subs and  call with Tax & CTAG. | 1,232.00 | 2.20 | 560.00 |
| | 04/10/2022 | Call with BOM on various retention points. | 280.00 | 0.50 | 560.00 |
| | 05/10/2022 | Work on spin: Spin call with Skadden; emails to ALG group on ULC points on spin; prep for AC call. | 1,344.00 | 2.40 | 560.00 |
| | 06/10/2022 | Work on spin transaction; calls with Tax/CTAG; next steps paper. | 952.00 | 1.70 | 560.00 |
| | 07/10/2022 | Review various emails and feed into docs re timing of 363 process/spin steps. | 784.00 | 1.40 | 560.00 |
| | 10/10/2022 | Call with Skadden on spin transaction; review various | 1,344.00 | 2.40 | 560.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | emails on this; work on next steps paper. | | | |
| | 10/10/2022 | Input into Reg letter; review related docs. | 784.00 | 1.40 | 560.00 |
| | 11/10/2022 | Work on timeline and also various PoL related points. | 1,064.00 | 1.90 | 560.00 |
| | 12/10/2022 | Prep for call with Skadden on various ULC and distribution points; work through A&M issues on Recoveries etc. | 1,624.00 | 2.90 | 560.00 |
| | 12/10/2022 | Spin: Work through various spin issues; call with Arthur Cox; call with AOB; sep call with John Donald. | 1,512.00 | 2.70 | 560.00 |
| | 13/10/2022 | Various internal calls on Spin transaction and interplay with Reg issues and timing. | 672.00 | 1.20 | 560.00 |
| | 13/10/2022 | Prep and call with AC on spin. | 560.00 | 1.00 | 560.00 |
| | 13/10/2022 | Work on sub board presentation. | 560.00 | 1.00 | 560.00 |
| | 14/10/2022 | Work through further points on possible alternatives on restructuring viz Irish subs and call with AC. | 952.00 | 1.70 | 560.00 |
| | 14/10/2022 | call with Pivotal, CSP and AOB. | 224.00 | 0.40 | 560.00 |
| | 14/10/2022 | call with Skadden on various issues including Pol; PSA; spin. | 560.00 | 1.00 | 560.00 |
| | 14/10/2022 | plc SPC call and review and comment on materials | 784.00 | 1.40 | 560.00 |
| | 14/10/2022 | call with A&M and Skadden on Recoveries mode and prep for that call with team | 392.00 | 0.70 | 560.00 |
| | 17/10/2022 | call with Skadden on variety of issues, including in relating to timing of key motions, Spin, engagement with 1Ls on certain points etc. Prep for that call. | 672.00 | 1.20 | 560.00 |
| | 17/10/2022 | work through range of BOD/governance issues on the Spin structure plus ongoing prep of slide presentation to Irish subs boards for spin. | 1,792.00 | 3.20 | 560.00 |
| | 18/10/2022 | work on PoL and related points as regards Irish companies post 363 sale; call with AC; internal call on this issue; work on memo in respect of same. | 1,624.00 | 2.90 | 560.00 |

# Billed Time

| | | | | |
|---|---|---|---|---|
| 19/10/2022 | further prep on Recognition papers as part of broader contingency planning. | 784.00 | 1.40 | 560.00 |
| 19/10/2022 | call with Arthur Cox (x 2) on Spin and related points. | 280.00 | 0.50 | 560.00 |
| 19/10/2022 | work on presentation to subsidiary boards further incl internal team meeting and  engagement  with counsel | 1,344.00 | 2.40 | 560.00 |
| 20/10/2022 | ongoing work on decks/presentation to relevant spin boards. | 1,232.00 | 2.20 | 560.00 |
| 20/10/2022 | prep for and call with Matheson (for Crossover Group) on spin structure. | 280.00 | 0.50 | 560.00 |
| 20/10/2022 | internal calls (2) as part of progressing all aspects of spin transaction/363 sale process. | 392.00 | 0.70 | 560.00 |
| 21/10/2022 | Spin: continue to work on various issues in relation to the Spin Transactions incl: timing interplay with reg issues; timing of signing of PSA; confirming position of CSP; input into spin docs. | 2,632.00 | 4.70 | 560.00 |
| 21/10/2022 | call with counsel on various issues in relation to the Spin transaction. | 280.00 | 0.50 | 560.00 |
| 22/10/2022 | ongoing prep of presentations to both plc and Irish sub boards; emails to Skadden and emails internally on same. | 1,904.00 | 3.40 | 560.00 |
| 23/10/2022 | working through timeline and next steps for forthcoming months; emails. | 1,512.00 | 2.70 | 560.00 |
| 24/10/2022 | ongoing work on sub boards deck; building in issues from A&M call | 952.00 | 1.70 | 560.00 |
| 24/10/2022 | call with A&M on Recoveries; prep for that call incl internally meeting | 392.00 | 0.70 | 560.00 |
| 24/10/2022 | call with Skadden on range of issues, mainly focusing on the spin; prep for that call | 784.00 | 1.40 | 560.00 |
| 25/10/2022 | review of various Spin related issues and in particular feeding into plc and sub board materials | 1,344.00 | 2.40 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 25/10/2022 | call with Skadden on post 363-sale order issues viz wind down options | 280.00 | 0.50 | 560.00 |
| 25/10/2022 | internal meeting on transactional planning; prep on R&I side. | 504.00 | 0.90 | 560.00 |
| 26/10/2022 | working through variety of issues on PoL points in prep for a proposal. | 784.00 | 1.40 | 560.00 |
| 26/10/2022 | call with Arthur Cox; prior discussion with DG and AOB on this call. | 280.00 | 0.50 | 560.00 |
| 26/10/2022 | call with Skadden on sub board presentation; work on revised deck; prep for call with PJT on the sub deck | 1,904.00 | 3.40 | 560.00 |
| 26/10/2022 | plc SPC call; preview materials; internal update on same. | 1,064.00 | 1.90 | 560.00 |
| 27/10/2022 | call with Brian Morrissey regarding retention of professional advisor issues. | 224.00 | 0.40 | 560.00 |
| 27/10/2022 | prep for and attend call with PJT to walk through bidding timing and potential outcomes; working these point into pres to boards etc. | 784.00 | 1.40 | 560.00 |
| 27/10/2022 | work on Spin transaction matters ranging from ongoing prep for board meetings, prep for call with AC/GD, calls with Skadden x 2 | 1,904.00 | 3.40 | 560.00 |
| 28/10/2022 | Spin:liaising with Skadden on presentation to Irish boards on Spin; prep for call with AC/GD on Spin issues list; internal calls (mainly with SJA on subs board deck) | 1,400.00 | 2.50 | 560.00 |
| 28/10/2022 | call with Skadden; GD and Arthur Cox on PSA and related issues; working through various follow-up issues. | 896.00 | 1.60 | 560.00 |
| 30/10/2022 | work through various company law issues in terms of assets and liabilities transferring to NewCos and tax related impact. | 952.00 | 1.70 | 560.00 |
| 31/10/2022 | liaising with JF in advance of call with MTB; prep for that presentation and work on internal emails on liabilities transferring issues | 1,344.00 | 2.40 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | 48,944.00 | 87.40 | |
|---|---|---|---|---|---|
| **Byrne, Colm** | 03/10/2022 | Review of client emails re AA expatriate assignment and email response | 84.00 | 0.30 | 280.00 |
| | 11/10/2022 | Preparation for call with client re AA and expatriate issues, review of documents and policies provided by the client, call with client | 280.00 | 1.00 | 280.00 |
| | | | 364.00 | 1.30 | |
| **Casey, Alan** | 03/10/2022 | PSA Issues list.  Follow-ups re EVL accounts for spin conversion process.  Review workstream tracker.  Reviewing Irish HPRA regulatory advices. | 896.00 | 1.60 | 560.00 |
| | 03/10/2022 | Prep review (re annual return/account timings etc) for call with Endo finance team and call on financials and related spin queries. | 672.00 | 1.20 | 560.00 |
| | 03/10/2022 | Review of follow-up materials re reserves etc from Endo Finance team. | 560.00 | 1.0 | 560.00 |
| | 03/10/2022 | Spin/contract designation issues and email as well as Regulatory emails. | 560.00 | 1.0 | 560.00 |
| | 03/10/2022 | Irish company law analysis re payment up of shares in NewCo for Spin steps along with PSA issues / emails. | 560.00 | 1.0 | 560.00 |
| | 04/10/2022 | Call re contracts designation question for transfer of business from IrishCos in spin and Emails re ULC conversions and analysis re correct valuation methodologies for transferring assets / distributable reserves. | 1,120.00 | 2.00 | 560.00 |
| | 04/10/2022 | Review Skadden weekly tracker doc and emails with Endo Legal team re Thursday re-convened s1111 EGM/8-K. | 840.00 | 1.00 | 560.00 |
| | 04/10/2022 | Review Future Claims Rep deck. | 168.00 | 0.30 | 560.00 |
| | 05/10/2022 | Spin: Various emails with Deanna Vos on reconvened Extraordinary General Meeting of PLC shareholders and prep for meeting.  Review spin timeline document. | 1,344.00 | 2.40 | 560.00 |

# Billed Time

**A&L Goodbody**

|  |  | | | | |
|---|---|---|---|---|---|
|  |  | Review Arthur Cox comments on deck re Irish restructuring steps. |  |  |  |
|  | 06/10/2022 | Work re Irish regulatory approvals required in connection with spin steps and reviewing emails on related timelines and contract assignment questions. | 392.00 | 0.70 | 560.00 |
|  | 06/10/2022 | Multiple emails with Skadden/Endo re EGM 8-K - comments on same. | 336.00 | 0.60 | 560.00 |
|  | 06/10/2022 | Prep and attending Endo International plc Extraordinary General Meeting of Shareholders. | 1,064.00 | 1.90 | 560.00 |
|  | 07/10/2022 | Emails re Asset purchase agreement transfer language / wrong pockets clauses for tax review of ability to not transfer all agreements / only trust arrangement. | 336.00 | 0.60 | 560.00 |
|  | 07/10/2022 | Reviewing ALG Comments on PSA and emails on same. | 392.00 | 0.70 | 560.00 |
|  | 09/10/2022 | Work on Spin: Emails re bidding procedures.  Emails from Endo Legal/Skadden re PLC board approval mechanics and considering issues.  Review PSA comments | 336.00 | 0.60 | 560.00 |
|  | 10/10/2022 | Work/emails on plc EGM Minutes. | 280.00 | 0.50 | 560.00 |
|  | 11/10/2022 | Work on Spin: advices on PLC Board/Audit Ctee Compliance Statement Controls etc.  Emails on PSA points.  Discussions and emails re Endo tax request for update on spin status. | 1,008.00 | 1.80 | 560.00 |
|  | 12/10/2022 | Review of issues re spin steps/regulatory timelines and engagements. | 336.00 | 0.60 | 560.00 |
|  | 13/10/2022 | Review of various emails re Court hearing updates and call with Endo tax team. | 336.00 | 0.60 | 560.00 |
|  | 17/10/2022 | Call re PSA / Spin board approvals and review various emails. | 448.00 | 0.80 | 560.00 |
|  | 19/10/2022 | Work on Spin: Review plc board slides and call with Deirdre G to discuss. Consider EVL statutory financial emails. Calls with Deirdre & Conor on spin matters. | 784.00 | 1.40 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 24/10/2022 | Call with David B re Blaise Coleman emails on spin process.  Emails/queries re subsidiary board meetings. | 448.00 | 0.80 | 560.00 |
| | 25/10/2022 | Work on Spin: Call re spin workstreams.  Mails on Diligence / Regulatory issues.  Call re PSA / ATAs. | 728.00 | 1.30 | 560.00 |
| | 26/10/2022 | Diligence related emails and emails with Endo Ireland Finance team re Irish subs financial positions. | 280.00 | 0.50 | 560.00 |
| | 27/10/2022 | Review update of plc board discussions. | 168.00 | 0.30 | 560.00 |
| | 31/10/2022 | Emails re briefings for Irish subsidiary boards / directors and on NewCo assumption of Lux milestones | 224.00 | 0.40 | 560.00 |
| | | | 14,336.00 | 25.60 | |
| **Christle, Cliona** | 03/10/2022 | Meeting to review and amend draft HPRA communication. Follow up meeting with Deirdre Geraghty and Cliona O Connell to discuss current issues impacting the step plan and communication with HPRA. | 1,288.00 | 2.30 | 560.00 |
| | 03/10/2022 | emails 11 to ALG pharma regulatory team and CTAG instructions on items to follow up today review of draft HPRA communication,review of emails from CTAG for changes to timelines / corporate step plan , arranging internal meeting to review HPRA communication and follow up call with Deirdre Geraghty  and timing of follow up call with Endo Irish Reg team. | 560.00 | 1.00 | 560.00 |
| | 04/10/2022 | emails with ALG regulatory team to arrange follow up call with Endo Irish regulatory ream | 168.00 | 0.30 | 560.00 |
| | 04/10/2022 | emails to Conor Maginn Deirdre Geraghty Grainne Roche Nicole Grimm in advance of call with Skadden. | 280.00 | 0.50 | 560.00 |
| | 04/10/2022 | teleconference with Skadden and Endo. | 616.00 | 1.10 | 560.00 |
| | 04/10/2022 | email to Deirdre Geraghty in respect to regulatory compliance. | 56.00 | 0.10 | 560.00 |
| | 05/10/2022 | email to John Paul Martin and Glenn Carroll based on new steps in spin to assess regulatory implications for EVL and | 280.00 | 0.50 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | New Co 3. | | | |
| | 05/10/2022 | Calls with Kate Daniels, ALG regulatory team and Conor Maginn. | 560.00 | 1.00 | 560.00 |
| | 05/10/2022 | emails to Conor Maginn, Endo Regulatory Team and ALG regulatory team. | 168.00 | 0.30 | 560.00 |
| | 05/10/2022 | review of emails from Endo Irish Regulatory team review of email and attachment from CTAG Conor Maginn with attachments from Amelia O Beirne. | 280.00 | 0.50 | 560.00 |
| | 05/10/2022 | emails ( 10 ) to Conor Maginn Deirdre Geraghty Nicole Grimm Roise Nic Ghrainne Kate Daniels arranging follow up meeting with Endo Regulatory Team | 840.00 | 1.50 | 560.00 |
| | 05/10/2022 | updating Nicole Grimm on the question posed to Endo Irish Regulatory team regarding the transfer of contracts and to assess impact on regulatory analysis and to arrange follow up meeting by ALG regulatory team to review draft HPRA communication in light of changes to time line and steps in Spin. | 280.00 | 0.50 | 560.00 |
| | 05/10/2022 | review of e mail from Conor Maginn with draft timeline and foot notes and email to Roise Nic Ghrainne and Kate Daniels to review and prepare mark up initial comments | 560.00 | 1.00 | 560.00 |
| | 05/10/2022 | Call with Roise Nic Ghrianne and Kate Daniels on review of mark up and final call to review and amend text. | 560.00 | 1.00 | 560.00 |
| | 06/10/2022 | Telephone Deirdre Geraghty on regulatory analysis. | 56.00 | 0.10 | 560.00 |
| | 06/10/2022 | Teams Meeting with Endo Irish applications and Global regulatory team and Nicole Grimm Skadden - discussion of Pharma Regulatory Licences , timelines, treatment of contracts, EVL and Spin and requirements to meet timelines, | 560.00 | 1.00 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 06/10/2022 | Meeting internal ALG meeting discussing / updating on all workstreams , next steps and deadlines. | 280.00 | 0.50 | 560.00 |
| | 06/10/2022 | Email to Deirdre Geraghty and Conor Maginn ALG CTAG circulating draft HPRA communication for review and comment. | 112.00 | 0.20 | 560.00 |
| | 06/10/2022 | Telephone call to Roise NicGrhainne to finalise draft HPRA communication. | 112.00 | 0.20 | 560.00 |
| | 06/10/2022 | Email to Roise Nic Ghrainne and Kate Daniels on suggested edits to draft HPRA communication. | 112.00 | 0.20 | 560.00 |
| | 06/10/2022 | Review of email from Kate Daniels commenting on revised draft HPRA communication. | 56.00 | 0.10 | 560.00 |
| | 06/10/2022 | Email to Roise Nic Ghrainne and Kate Daniels,  ALG Regulatory Team circulating revised draft HPRA communication. | 112.00 | 0.20 | 560.00 |
| | 06/10/2022 | Drafting amending HPRA draft communication in a new version. | 560.00 | 1.00 | 560.00 |
| | 06/10/2022 | review of email from Kate Daniels ALG with revised draft communication to HPRA. | 168.00 | 0.30 | 560.00 |
| | 06/10/2022 | email to Conor Maginn ALG CTAG team seeking update on draft time line to conversion and spin and 363 sale and whether the position on transfer of contracts as part of Spin has been agreed following further Tax analysis. | 112.00 | 0.20 | 560.00 |
| | 07/10/2022 | Meeting ALG regulatory team to discuss draft PSA. | 280.00 | 0.50 | 560.00 |
| | 10/10/2022 | Telephone call to Deirdre Geraghty draft communication to HPRA. | 56.00 | 0.10 | 560.00 |
| | 10/10/2022 | Telephone call to Conor Maginn ALG CTAG team regarding input required prior to circulating draft HPRA communication to Skadden and Endo legal. | 56.00 | 0.10 | 560.00 |
| | 10/10/2022 | Email to Deirdre Geraghty Conor Maginn Amelia O Beirne David Baxter and Brian O Malley circulating draft | 168.00 | 0.30 | 560.00 |

# Billed Time

**A&L Goodbody**

| | Date | Description | | | |
|---|---|---|---|---|---|
| | | amended communication to HPRA and response to Deirdre Geraghty email. Seeking any further comments prior to circulating to Skadden and Endo Legal. | | | |
| | 10/10/2022 | Drafting in new version amended draft communication to HPRA. | 280.00 | 0.50 | 560.00 |
| | 10/10/2022 | Review of email from Deirdre Geraghty and mark up of draft communication to HPRA. | 280.00 | 0.50 | 560.00 |
| | 10/10/2022 | Email to Eanna Ni Neill follow up steps in response to Eanna Ni Neill's e mail and draft letters approving same instructions to follow up with R &I team in ALG. | 112.00 | 0.20 | 560.00 |
| | 10/10/2022 | Review of draft letter to Hayes and RJD and e mail from Eanna Ni Neill. | 168.00 | 0.30 | 560.00 |
| | 10/10/2022 | Email to Conor Maginn regarding scheduling call with Arthur Cox for Lien 1 group. | 56.00 | 0.10 | 560.00 |
| | 10/10/2022 | Emails to Conor Maginn and Deirdre Geraghty follow up draft HPRA communication. | 112.00 | 0.20 | 560.00 |
| | 10/10/2022 | Email to Eanna Ni Neill with suggested edits to her draft e mails to ALG R &I team and Reed Smith. | 112.00 | 0.20 | 560.00 |
| | 10/10/2022 | Review of email from Eanna Ni Neill regarding ex parte application in Irish Litigation claim. | 168.00 | 0.30 | 560.00 |
| | 10/10/2022 | Call to Stephen Ahern on Irish litigation. | 56.00 | 0.10 | 560.00 |
| | 10/10/2022 | Email to Eanna Ni Neill regarding Irish litigation. | 56.00 | 0.10 | 560.00 |
| | 10/10/2022 | Review of email from Eanna Ni Neill regarding Irish litigation. | 168.00 | 0.30 | 560.00 |
| | 11/10/2022 | Email to Deirdre Geraghty in respect of meeting time with Arthur Cox and email to Bridget Clinton Arthur Cox. | 112.00 | 0.20 | 560.00 |
| | 11/10/2022 | Email to Conor Maginn and Deirdre Geraghty regarding arranging call with Arthur Cox Lien 1 Group and follow up regarding HPRA communication. | 56.00 | 0.10 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 12/10/2022 | Email to Kate Daniels next steps following receipt of DDQ from Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 12/10/2022 | Email to Kate Daniels regarding other points to be covered in the draft agenda. | 56.00 | 0.10 | 560.00 |
| | 12/10/2022 | Review of e mail from Kate Daniels draft agenda for call with Endo Regulatory team. | 112.00 | 0.20 | 560.00 |
| | 12/10/2022 | Email to Conor Maginn Amelia O Beirne Deirdre Geraghty David Baxter follow up regarding draft HPRA note. | 112.00 | 0.20 | 560.00 |
| | 13/10/2022 | Telephone call with Deirdre Geraghty. | 112.00 | 0.20 | 560.00 |
| | 13/10/2022 | Meeting Teams Meeting with Endo Regulatory Group. | 448.00 | 0.80 | 560.00 |
| | 13/10/2022 | Meeting ALG Teams call update and review of work streams. | 280.00 | 0.50 | 560.00 |
| | 13/10/2022 | Telephone call with Deirdre Geraghty and preparation for calls with Endo Regulatory and Arthur Cox. | 224.00 | 0.40 | 560.00 |
| | 13/10/2022 | Telephone calls Kate Daniels follow up Irish Litigation. | 56.00 | 0.10 | 560.00 |
| | 13/10/2022 | Email to Kate Daniels follow up regarding up dated HPRA communication in advance of group Call with Endo Regulatory team. | 56.00 | 0.10 | 560.00 |
| | 13/10/2022 | Drafting in new version edits to draft communication to HPRA to take into account Endo Irish regulatory comments. | 168.00 | 0.30 | 560.00 |
| | 13/10/2022 | Review of comments from Glenn Carroll on HPRA communication. | 168.00 | 0.30 | 560.00 |
| | 13/10/2022 | Email to Glenn Carroll with draft HPRA communication seeking comments. | 168.00 | 0.30 | 560.00 |
| | 13/10/2022 | Drafting preparation for call with Arthur Cox representing 1L pharma regulatory discussion. | 560.00 | 1.00 | 560.00 |
| | 13/10/2022 | Review of Arthur Cox DDQ and e mail from Conor Maginn regarding approach to DDQ at this stage of the process, | 560.00 | 1.00 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | follow up emails from Kate Daniels (6 ) regarding Box VDR and DSF Venue VDR and work current timeline for Spin transaction, points raised by Deirdre Geraghty relevant to Arthur Cox call. | | | |
| | 13/10/2022 | Email to Deirdre Geraghty suggesting call. | 56.00 | 0.10 | 560.00 |
| | 13/10/2022 | Review of email from Deirdre Geraghty call with Endo Regulatory team suggested agenda for call and points to cover on call with Arthur Cox as well as an update on discussions with Skadden. | 168.00 | 0.30 | 560.00 |
| | 13/10/2022 | Email to Kate Daniels pharma regulatory follow up HPRA communication next steps, DDQ and regulatory documents up loaded to the VDR and follow up with ALG CTAG on approach to DDQ. | 112.00 | 0.20 | 560.00 |
| | 13/10/2022 | Email to Stephen Ahern on Irish litigation. | 56.00 | 0.10 | 560.00 |
| | 13/10/2022 | Drafting edits to draft HPRA communication. | 112.00 | 0.20 | 560.00 |
| | 13/10/2022 | Telephone call with Deirdre Geraghty next steps following Arthur Cox call. | 56.00 | 0.10 | 560.00 |
| | 13/10/2022 | Telephone call with Stephen Ahern Irish litigation. | 168.00 | 0.30 | 560.00 |
| | 13/10/2022 | emails to Deirdre Geraghty (6 ) on updated HPRA draft communication, information regarding regulatory landscape outside Ireland. | 504.00 | 0.90 | 560.00 |
| | 13/10/2022 | Call with Arthur Cox for 1L group discussion of HPRA licenses and impact of reorganization and spin on licenses and pathway to move licenses from EVL/ duplicate licenses in New Co3 and other pharma regulatory issues. | 560.00 | 1.00 | 560.00 |
| | 14/10/2022 | Email to Kate Daniels follow up email to Conor Maginn on issues to close out early next week Regulatory work stream. | 168.00 | 0.30 | 560.00 |
| | 14/10/2022 | Email to Deirdre Geraghty and Amelie O Beirne to clarify any impact of changes on regulatory applications and | 168.00 | 0.30 | 560.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | | timeline for applications to HPRA communication with HPRA. | | | |
| | 14/10/2022 | Review of e mails (2 ) ALG Tax and CTAG update on timeline for transaction and key points arising from calls. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Email to Deirdre Geraghty follow up call with Endo Irish Regulatory team to discuss QP feedback. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Emails with Deirdre Geraghty suggested amendments to letter to HPRA email to Endo Irish Regulatory team | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Telephone call Deirdre Geraghty. | 56.00 | 0.10 | 560.00 |
| | 14/10/2022 | Telephone from Deirdre Geraghty. | 168.00 | 0.30 | 560.00 |
| | 14/10/2022 | Email to Amelia O Beirne and Deirdre Geraghty. | 56.00 | 0.10 | 560.00 |
| | 14/10/2022 | Review of e mail from Amelia O Beirne. | 56.00 | 0.10 | 560.00 |
| | 14/10/2022 | Email reply to email from Endo Irish Regulatory. | 56.00 | 0.10 | 560.00 |
| | 14/10/2022 | Email to Glenn Carroll Endo Irish Regulatory with updated draft communication with HPRA and  next steps. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Email to Endo Irish Regulatory team. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Review of e mail from Deirdre Geraghty with her mark up of letter to HPRA. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Drafting correspondence amendments to draft HPRA letter. | 168.00 | 0.30 | 560.00 |
| | 14/10/2022 | email to Deirdre Geraghty with updated letter to HPRA next steps to finalise letter. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Email to Stephen Ahern and Brian O Malley regarding Irish Litigation. | 112.00 | 0.20 | 560.00 |
| | 14/10/2022 | Meeting with Glenn Carroll John Paul Martin Maura Wickham and Deirdre Geraghty. | 280.00 | 0.50 | 560.00 |
| | 14/10/2022 | Email to Endo Regulatory team confirming call at 4.30. | 56.00 | 0.10 | 560.00 |
| | 17/10/2022 | Email to Conor Maginn follow up with Skadden. | 56.00 | 0.10 | 560.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 17/10/2022 | Review e mail from Conor Maginn to Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 17/10/2022 | Review e mail from Kate Daniels follow up with Skadden. | 56.00 | 0.10 | 560.00 |
| | 17/10/2022 | review emails from Kate Daniels with redlines of HPRA communication for follow up with Arthur Cox and with Skadden and further review of emails from from Conor Maginn with suggested next steps HPRA communication. | 336.00 | 0.60 | 560.00 |
| | 17/10/2022 | Email to Deirdre Geraghty regarding timing of next steps and steps to finalise the communication | 56.00 | 0.10 | 560.00 |
| | 17/10/2022 | review e mails from  Endo QP comments on HPRA draft communication<br>email from Deirdre Geraghty plan for timing of next steps | 112.00 | 0.20 | 560.00 |
| | 17/10/2022 | Email to Deirdre Geraghty and Conor Maginn regarding feedback from Arthur Cox | 112.00 | 0.20 | 560.00 |
| | 17/10/2022 | Review of Arthur Cox email and comments on draft communication to HPRA | 112.00 | 0.20 | 560.00 |
| | 17/10/2022 | Email to Kate Daniels next steps to review the financial and supply chain maps circulated by Endo Irish regulatory | 112.00 | 0.20 | 560.00 |
| | 17/10/2022 | Email to Kate Daniels next steps with ASR annual report upload to VDR | 56.00 | 0.10 | 560.00 |
| | 17/10/2022 | Review email from John Paul Martin and attached annual report to HPRA ASR | 168.00 | 0.30 | 560.00 |
| | 17/10/2022 | Email Kate Daniels regarding watching brief at exparte application Irish litigation. | 56.00 | 0.10 | 560.00 |
| | 18/10/2022 | Telephone call Deirdre Geraghty Spin transaction licensing implications | 168.00 | 0.30 | 560.00 |
| | 18/10/2022 | Email to Endo wider regulatory group up date on issues | 168.00 | 0.30 | 560.00 |
| | 18/10/2022 | Email to Kate Daniels next steps to brief wider Endo Regulatory team with approved HPRA communication and next steps. | 112.00 | 0.20 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 18/10/2022 | Email to Endo Irish Regulatory team approved communication to HPRA and follow up steps | 168.00 | 0.30 | 560.00 |
| | 18/10/2022 | Review of email from Arthur Cox<br>review of email from Deirdre Geraghty regarding timetabling next steps | 112.00 | 0.20 | 560.00 |
| | 18/10/2022 | Email to Conor Maginn request to Connor to chase Arthur Cox for comments on draft HPRA communication. | 56.00 | 0.10 | 560.00 |
| | 18/10/2022 | review e mail from Conor Maginn | 56.00 | 0.10 | 560.00 |
| | 18/10/2022 | Email to Kate Daniels and Conor Maginn next steps HPRA draft communication | 112.00 | 0.20 | 560.00 |
| | 19/10/2022 | Email to Conor Maginn HPRA communication and issue arising next steps. | 56.00 | 0.10 | 560.00 |
| | 19/10/2022 | Review e mail from Conor Maginn HPRA communication and issues arising. | 56.00 | 0.10 | 560.00 |
| | 19/10/2022 | Email to Deirdre Geraghty and Conor Maginn | 56.00 | 0.10 | 560.00 |
| | 19/10/2022 | Review email from Endo commenting on HPRA communication | 56.00 | 0.10 | 560.00 |
| | 20/10/2022 | Telephone call with Deirdre Geraghty regarding Spin timing and regulatory licences. | 168.00 | 0.30 | 560.00 |
| | 20/10/2022 | Email to Kate Daniels to update in new version regulatory analysis to address feedback from HPRA on PA transfer application. | 56.00 | 0.10 | 560.00 |
| | 20/10/2022 | review of email from Kate Daniels with email from HPRA. | 56.00 | 0.10 | 560.00 |
| | 20/10/2022 | Email to Deirdre Geraghty | 56.00 | 0.10 | 560.00 |
| | 20/10/2022 | review of email from Deirdre Geraghty regulatory issues | 56.00 | 0.10 | 560.00 |
| | 20/10/2022 | emails to Deirdre Geraghty commenting on document circulated by Skadden. | 112.00 | 0.20 | 560.00 |
| | 20/10/2022 | Telephone with Deirdre Geraghty. | 112.00 | 0.20 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 20/10/2022 | Meeting Teams of ALG regulatory and Corporate team , Endo Regulatory team with Endo Irish and Non Irish regulatory teams and Executives  and Skadden regulatory to review  current status of workstream relating to regulatory authorisations and related issues. | 560.00 | 1.00 | 560.00 |
| | 20/10/2022 | Meeting ALG internal weekly call on current status of workstreams. | 280.00 | 0.50 | 560.00 |
| | 20/10/2022 | Email to Deirdre Geraghty and Conor Maginn with copy of HPRA communication. | 56.00 | 0.10 | 560.00 |
| | 20/10/2022 | Review of as send  communication to HPRA and their acknowledgement. | 56.00 | 0.10 | 560.00 |
| | 21/10/2022 | Email to Deirdre Geraghty and Conor Maginn ALG corporate draft email to Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 21/10/2022 | Drafting response to Arthur Cox questions on regulatory issues. | 280.00 | 0.50 | 560.00 |
| | 21/10/2022 | Email to Endo Irish Regulatory Team. | 56.00 | 0.10 | 560.00 |
| | 21/10/2022 | Telephones call with Deirdre Geraghty and draft and Irish Regulatory issues and follow up steps to progress spin | 168.00 | 0.30 | 560.00 |
| | 21/10/2022 | Email to Deirdre Geraghty and Conor Maginn with comments on the Skadden draft. | 168.00 | 0.30 | 560.00 |
| | 21/10/2022 | Review of email from Deirdre Geraghty and Skadden draft. | 280.00 | 0.50 | 560.00 |
| | 21/10/2022 | Email to Deirdre Geraghty and Conor Maginn. | 56.00 | 0.10 | 560.00 |
| | 21/10/2022 | Drafting e mail to Endo Regulatory Team. | 56.00 | 0.10 | 560.00 |
| | 21/10/2022 | Drafting speaking notes for follow up call  Irish regulatory issues | 1,120.00 | 2.00 | 560.00 |
| | 21/10/2022 | Telephone calls with Deirdre Geraghty ALG Corporate team | 112.00 | 0.20 | 560.00 |
| | 21/10/2022 | Email to Deirdre Geraghty and Conor Maginn | 56.00 | 0.10 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 21/10/2022 | Review of email from Endo Irish Regulatory team and response from HPRA<br>Review of emails from Arthur Cox | 224.00 | 0.40 | 560.00 |
| 21/10/2022 | Email to Arthur Cox | 56.00 | 0.10 | 560.00 |
| 21/10/2022 | Review of email from Deirdre Geraghty | 56.00 | 0.10 | 560.00 |
| 23/10/2022 | Email to Deirdre Geraghty suggested amendment to her draft. | 112.00 | 0.20 | 560.00 |
| 23/10/2022 | Review email and mark up from Deirdre Geraghty. | 168.00 | 0.30 | 560.00 |
| 24/10/2022 | Regulatory work: Emails to Endo Regulatory Team to set up meeting.Email to Arthur Cox addressing HPRA communication and next steps.Emails to Amelia O Beirne briefing her regarding the information shared by Endo Irish Regulatory Team.Email to Conor Maginn clarifying timeline for response to his request to update step plan. Emails to Kate Daniels to prepare the update requested by Conor Maginn. | 672.00 | 1.20 | 560.00 |
| 24/10/2022 | Telephone calls with Deirdre Geraghty and Amelia O Beirne. | 280.00 | 0.50 | 560.00 |
| 24/10/2022 | review of emails from Deirdre Geraghty, Arthur Cox and responses from Arthur Cox team. | 168.00 | 0.30 | 560.00 |
| 24/10/2022 | Email to Deirdre Geraghty with draft response to Arthur Cox. | 112.00 | 0.20 | 560.00 |
| 24/10/2022 | Drafting response to Arthur Cox. | 112.00 | 0.20 | 560.00 |
| 24/10/2022 | Email to Deirdre Geraghty follow up required to respond to the questions posed by Irish Endo regulatory group. | 56.00 | 0.10 | 560.00 |
| 24/10/2022 | review of Endo Irish Regulatory questions on deal structure for spin in context of follow up with HPRA. | 112.00 | 0.20 | 560.00 |
| 24/10/2022 | review of e mails from Arthur Cox and Deirdre Geraghty David Baxter Amelia O Beirne. | 168.00 | 0.30 | 560.00 |

# Billed Time

**A&L Goodbody**

| | 24/10/2022 | Emails to Amelia O Beirne David Baxter Deirdre Geraghty Paul Fahy Conor Maginn and ALG regulatory team to agree follow up calls with Endo Regulatory Group and Arthur Cox | 112.00 | 0.20 | 560.00 |
|---|---|---|---|---|---|
| | 24/10/2022 | Email to Deirdre Geraghty re arranging follow up call with Endo Regulatory Group. | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | review of response from Endo Irish Regulatory team requesting follow up meeting. | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Email to Endo Irish Regulatory Team. | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Email to Kate Daniels to draft e mail to Endo Irish Regulatory team as requested by Deirdre Geraghty . | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Review email from Deirdre Geraghty . | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Email to Deirdre Geraghty . | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Review of e mail from Deirdre Geraghty regarding next steps follow up with HPRA | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Work on email to Endo Irish Regulatory team with email from Arthur Cox and draft email to Arthur Cox. | 112.00 | 0.20 | 560.00 |
| | 24/10/2022 | Review e mail from Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 24/10/2022 | Email to Endo Irish regulatory follow up with HPRA. | 280.00 | 0.50 | 560.00 |
| | 25/10/2022 | Teams Meeting with Arthur Cox discussion of regulatory timing and next steps with  agreed follow up. | 280.00 | 0.50 | 560.00 |
| | 25/10/2022 | Email to Kate Daniels pointes to follow up regarding EMA registration and other comments on draft Step Plan. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Review of email from Kate Daniels with updated Step Plan. | 168.00 | 0.30 | 560.00 |
| | 25/10/2022 | Teams Meeting with Endo Regulatory Group. | 560.00 | 1.00 | 560.00 |
| | 25/10/2022 | Telephone call with Deirdre Geraghty and preparation for regulatory call. | 168.00 | 0.30 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 25/10/2022 | Email to Endo Irish Regulatory Team seeking response to questions posed by Arthur Cox. | 56.00 | 0.10 | 560.00 |
| 25/10/2022 | Telephone calls to Kate Daniels to discuss changes to be made to draft Step Plan and telephone Call to Amelia O Beirne | 280.00 | 0.50 | 560.00 |
| 25/10/2022 | Review of email from Kate Daniels mark up on step plan. | 168.00 | 0.30 | 560.00 |
| 25/10/2022 | Email to Endo Irish Regulatory Team responses to feedback and questions posed. | 168.00 | 0.30 | 560.00 |
| 25/10/2022 | review of emails from Conor Maginn and review of Deirdre Geraghty and Amelia O Beirne feedback to Endo Regulatory Team on questions posed. | 112.00 | 0.20 | 560.00 |
| 25/10/2022 | Email to Arthur Cox. | 112.00 | 0.20 | 560.00 |
| 25/10/2022 | Email to Kate Daniels attachments for Skadden and email to Skadden. | 112.00 | 0.20 | 560.00 |
| 25/10/2022 | Review and finalizing email to Skadden table and attachments. | 280.00 | 0.50 | 560.00 |
| 25/10/2022 | Emails to Kate Daniels and email to Conor Maginn with updated draft Step Plan. | 112.00 | 0.20 | 560.00 |
| 25/10/2022 | Review and finalizing updated draft step plan. | 280.00 | 0.50 | 560.00 |
| 25/10/2022 | Email to Amelia O Beirne regarding follow up email to Arthur Cox. | 56.00 | 0.10 | 560.00 |
| 25/10/2022 | Telephone call with Conor Maginn next steps. | 56.00 | 0.10 | 560.00 |
| 25/10/2022 | Email to Deirdre Geraghty feedback on email to Skadden and next steps. | 56.00 | 0.10 | 560.00 |
| 25/10/2022 | Review of e mail from Deirdre Geraghty on update to Skadden following call with Endo Regulatory Team and Arthur Cox. Further review of email from Skadden. | 168.00 | 0.30 | 560.00 |
| 25/10/2022 | Emails to Nicole Grimm regarding call with Gibson Dunne. | 112.00 | 0.20 | 560.00 |
| 25/10/2022 | Emails to Endo Regulatory group setting up follow up | 112.00 | 0.20 | 560.00 |

# Billed Time

**A&L Goodbody**

| | Date | Description | | | |
|---|---|---|---|---|---|
| | | meeting. | | | |
| | 25/10/2022 | Telephone call with Deirdre Geraghty next steps with Endo Regulatory and Skadden. | 112.00 | 0.20 | 560.00 |
| | 25/10/2022 | Drafting revised email to Skadden on Irish Licences and amending table. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Email to Deirdre Geraghty on follow up call with Skadden and Gibson Dunne. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Review of e mail from Skadden request to for call with Gibson Dunne on regulatory issues. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Email to Deirdre Geraghty on relevant table of third party contracts for EVL. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Review of email from Deirdre Geraghty with table of third party contracts. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Email to Deirdre Geraghty follow up with Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Draft follow up email to Arthur Cox. | 112.00 | 0.20 | 560.00 |
| | 25/10/2022 | Email to Kate Daniels request to update the documents for Skadden to include ASR annual report which amends the product list. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Review of email from Kate Daniels with Draft e mail to Skadden and draft table. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Review of e mail from Deirdre Geraghty to Endo Irish Regulatory Team. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Email to Deirdre Geraghty and Conor Maginn next steps list of contractors and follow up and step plan. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Review of email from John Paul Martin with list of outsourced activities / approved contractors WDA and ASR. | 56.00 | 0.10 | 560.00 |
| | 25/10/2022 | Email to Kate Daniels request to prepare table of Irish Licences for Skadden. | 56.00 | 0.10 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 25/10/2022 | Review of e mail from Nicole Grimm Skadden request for table of Irish Licences. | 56.00 | 0.10 | 560.00 |
| | 26/10/2022 | Email John R Stewart Skadden arranging regulatory call with Skadden and Gibson Don. | 56.00 | 0.10 | 560.00 |
| | 26/10/2022 | Review of e mail from Arthur Cox with slide. | 168.00 | 0.30 | 560.00 |
| | 26/10/2022 | Emails (2) to Amelia O Beirne Deirdre Geraghty and Dearbhala O Gorman Regulatory analysis and approach to spin. | 280.00 | 0.50 | 560.00 |
| | 26/10/2022 | Teams Meeting with Deirdre Geraghty Amelia O Beirne and Dearbhala O' Gorman to discuss regulatory and tax analysis and to agree next steps to bottom out on the analysis and approach to Spin transaction. | 448.00 | 0.80 | 560.00 |
| | 26/10/2022 | Review of e mail from Deirdre Geraghty with extract from proposed term of Asset Transfer Agreement dealing with third party contracts. | 280.00 | 0.50 | 560.00 |
| | 26/10/2022 | Emails with Deirdre Geraghty follow up call to discuss regulatory analysis following call today with Deirdre Geraghty and Amelia O Beirne. | 56.00 | 0.10 | 560.00 |
| | 26/10/2022 | Email to Deirdre Geraghty regarding follow up with Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 26/10/2022 | Emails to Arthur Cox ( 2)  for Lein 1 Group regulatory follow up. | 112.00 | 0.20 | 560.00 |
| | 26/10/2022 | Drafting table setting out requirements for EVL to maintain WDA | 560.00 | 1.00 | 560.00 |
| | 26/10/2022 | Emails to Kate Daniels and Sarah O Donnell follow up from regulatory call. Further emails to Amelia O Beirne Deirdre Geraghty and Conor Maginn follow up from regulatory call. | 168.00 | 0.30 | 560.00 |
| | 26/10/2022 | Teams Meeting Endo Regulatory Team Irish regulatory licenses Spin Transaction Issues. | 672.00 | 1.20 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 26/10/2022 | Telephone call with Deirdre Geraghty on discussion of call with Endo Regulatory Team this afternoon. | 168.00 | 0.30 | 560.00 |
| 26/10/2022 | Email to Endo Irish Regulatory Team raising a series of questions relevant to the regulatory analysis based on the review of a sample product draft FSCM. | 392.00 | 0.70 | 560.00 |
| 26/10/2022 | Review of emails and materials furnished by Endo Irish Regulatory team on potential future FSCM for sample product relevant to the Irish licenses and further review of the conditions attaching to the WDA and the Scope of the ASR. | 1,120.00 | 2.00 | 560.00 |
| 26/10/2022 | Telephone call with Amelia O Beirne on regulatory and tax analysis to support Spin. | 504.00 | 0.90 | 560.00 |
| 27/10/2022 | Emails with Deirdre Geraghty and follow up call with Skadden and Indian counsel regulatory issues spin transaction. Further emails with Deirdre Geraghty and ALG tax team follow up call with Arthur Cox. | 112.00 | 0.20 | 560.00 |
| 27/10/2022 | Telephone Deirdre Geraghty regulatory call Gibson Dunne. | 168.00 | 0.30 | 560.00 |
| 27/10/2022 | Telephone call with Conor Maginn on Arthur Cox slide timings regulatory issues. | 112.00 | 0.20 | 560.00 |
| 27/10/2022 | Emails Conor Maginn on regulatory call with Gibson Dunne and Endo internal regulatory. | 112.00 | 0.20 | 560.00 |
| 27/10/2022 | Meeting Teams with Endo Regulatory Team. | 560.00 | 1.00 | 560.00 |
| 27/10/2022 | Meeting Zoom Skadden Gibson Dunne and Arthur Cox. | 560.00 | 1.00 | 560.00 |
| 27/10/2022 | Drafting speaking notes in preparation for call with Gibson Dunne Arthur Cox and Skadden. | 560.00 | 1.00 | 560.00 |
| 28/10/2022 | Emails to Endo Regulatory and further emails to Deirdre Geraghty. | 224.00 | 0.40 | 560.00 |
| 28/10/2022 | Teams Meeting with Arthur Cox to discuss regulatory. | 280.00 | 0.50 | 560.00 |
| 28/10/2022 | Meeting with Skadden and Indian Counsel to discuss | 280.00 | 0.50 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | regulatory. | | | |
| | 28/10/2022 | Regulatory work: Emails to Arthur Cox, emails to Endo Irish Regulatory and further emails to Deirdre Geraghty and Conor Maginn. | 280.00 | 0.50 | 560.00 |
| | 28/10/2022 | Review e mail from Deirdre Geraghty regarding call with Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 31/10/2022 | Review of information furnished by Endo Regulatory relevant to points raised by Deirdre Geraghty. | 280.00 | 0.50 | 560.00 |
| | 31/10/2022 | Email to Deirdre Geraghty dealing with the points for further consideration raised in her e mail. | 280.00 | 0.50 | 560.00 |
| | 31/10/2022 | Emails x 2 to Deirdre Geraghty in respect of next steps. | 112.00 | 0.20 | 560.00 |
| | 31/10/2022 | Drafting additional edits to the draft communication with the regulator. | 112.00 | 0.20 | 560.00 |
| | 31/10/2022 | Review of draft email from Deirdre Geraghty with attachment revised draft note regulatory and tax implications of Spin email raising points for further consideration. | 280.00 | 0.50 | 560.00 |
| | 31/10/2022 | Email to Deirdre Geraghty and follow up from earlier emails. | 56.00 | 0.10 | 560.00 |
| | 31/10/2022 | Telephone call with Deirdre Geraghty regulatory issues. | 392.00 | 0.70 | 560.00 |
| | 31/10/2022 | Teams call with Deirdre Geraghty and Amelia O Beirne and Dearbhla O Gorman discussing the treatment of third party contracts legal and impact on regulatory analysis. | 224.00 | 0.40 | 560.00 |
| | 31/10/2022 | Email to Deirdre Geraghty with revised draft and comments on the approach to regulatory communication. | 112.00 | 0.20 | 560.00 |
| | 31/10/2022 | Drafting amendments to the draft communication with the regulator. | 560.00 | 1.00 | 560.00 |
| | 31/10/2022 | Review of e mail from Deirdre Geraghty and mark up of draft communication with regulator. | 168.00 | 0.30 | 560.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 31/10/2022 | Email to Deirdre Geraghty with revised draft note and email commenting on key points from a regulatory perspective. | 168.00 | 0.30 | 560.00 |
| | 31/10/2022 | Amending note prepared by tax to address issues raised by Deirdre Geraghty. | 168.00 | 0.30 | 560.00 |
| | 31/10/2022 | Review of email from Deirdre Geraghty with attached draft regulatory and tax note with questions for Cliona Christle and comments to be addressed in the text. | 168.00 | 0.30 | 560.00 |
| | | | 43,344.00 | 77.40 | |
| **Comerford, Chris** | 03/10/2022 | Review existing Irish pension plan documentation re steps required to transfer pension plan to a buyer. | 112.00 | 0.20 | 560.00 |
| | 11/10/2022 | Pensions input to PSA. Call re transaction structure and next steps. | 840.00 | 1.50 | 560.00 |
| | 12/10/2022 | Review pensions documents re transferring scheme to Endo Newco and prep for diligence calls. | 224.00 | 0.40 | 560.00 |
| | 13/10/2022 | Transaction documentation review re employment and pensions aspects. | 560.00 | 1.00 | 560.00 |
| | 19/10/2022 | Review and include ROI pensions comments on draft Contribution Agreement. | 952.00 | 1.70 | 560.00 |
| | 25/10/2022 | Pensions input to Potential Pre-363 Sale Spin Transaction Step Plan/Documents List. | 280.00 | 0.50 | 560.00 |
| | 27/10/2022 | Prep for and attend on HR & Pensions Diligence Call with Endo. | 504.00 | 0.90 | 560.00 |
| | 28/10/2022 | Review mails with Mercer re pension transition to MT and impact on reorganisation proposal. | 392.00 | 0.70 | 560.00 |
| | | | 3,864.00 | 6.90 | |
| **Doyle, Michael** | 03/10/2022 | Call with AGW re SPA mark up. Email to Deirdre. | 224.00 | 0.40 | 560.00 |
| | 04/10/2022 | Review of mark up of SPA. | 448.00 | 0.80 | 560.00 |
| | 07/10/2022 | Call with Deirdre re mark up. | 168.00 | 0.30 | 560.00 |

02/11/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 11/10/2022 | Call with Conor Maginn and Deirdre Geraghty re Project Zed. | 280.00 | 0.50 | 560.00 |
| | | | 1,120.00 | 2.00 | |
| **Duggan, Anna** | 03/10/2022 | Anazlying papers in respect of retention application and feeding in comments. | 672.00 | 2.40 | 280.00 |
| | 03/10/2022 | Review of management call tracker. | 140.00 | 0.50 | 280.00 |
| | 04/10/2022 | Review of spin steps and emails on timing from Gibson Dunn. | 84.00 | 0.30 | 280.00 |
| | 05/10/2022 | Updating tracker and inputting comments. | 140.00 | 0.50 | 280.00 |
| | 05/10/2022 | Circulating workstream tracker and inputting comments. | 140.00 | 0.50 | 280.00 |
| | 05/10/2022 | Review of spin transaction timeline and considering next steps. | 364.00 | 1.30 | 280.00 |
| | 06/10/2022 | Attendance at restructuring meeting and team strategy meeting. | 308.00 | 1.10 | 280.00 |
| | 12/10/2022 | Work in respect of retention application. | 1,232.00 | 4.40 | 280.00 |
| | 12/10/2022 | Updating workstream and inputting comments. | 140.00 | 0.50 | 280.00 |
| | 13/10/2022 | Attendance on strategy meeting. Discussion on spin transaction and considering tax implications. | 336.00 | 1.20 | 280.00 |
| | 13/10/2022 | Review of outcome of omnibus hearing and considering next steps. | 224.00 | 0.80 | 280.00 |
| | 13/10/2022 | Attendance at strategy meeting. | 308.00 | 1.10 | 280.00 |
| | 17/10/2022 | emails on Irish liquidation. | 140.00 | 0.50 | 280.00 |
| | 18/10/2022 | Review of management call tracker emails. | 112.00 | 0.40 | 280.00 |
| | 19/10/2022 | inputting comments to workstream tracker and circulating to group. | 140.00 | 0.50 | 280.00 |
| | 20/10/2022 | Attendance at strategy meeting. | 308.00 | 1.10 | 280.00 |
| | 24/10/2022 | emails on management tracker. | 112.00 | 0.40 | 280.00 |

02/11/2022

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 26/10/2022 | Updating workstream tracker and circulating to group. | 140.00 | 0.50 | 280.00 |
| | 27/10/2022 | review of slide deck and SPC summary. | 140.00 | 0.50 | 280.00 |
| | 27/10/2022 | Attendance at strategy meeting. | 140.00 | 0.50 | 280.00 |
| | 28/10/2022 | Work on retention application. | 420.00 | 1.50 | 280.00 |
| | | | 5,740.00 | 20.50 | |
| **Durkan, Cian** | 07/10/2022 | Reviewing language relating to assignment of business contracts. | 114.00 | 0.30 | 380.00 |
| | | | 114.00 | 0.30 | |
| **Egan, Stephen** | 19/10/2022 | Weekly catch-up discussion call with AC and ALG. | 135.00 | 0.30 | 450.00 |
| | 19/10/2022 | Emails on workstream tracker with Anna and discussion with Cian on tax tasks. | 90.00 | 0.20 | 450.00 |
| | 20/10/2022 | Weekly ALG Internal Zed Call on current workstreams across practice groups. | 135.00 | 0.30 | 450.00 |
| | 20/10/2022 | Weekly tax team workstream call. | 135.00 | 0.30 | 450.00 |
| | 20/10/2022 | Reviewing emails and comments on Zed slide deck for plc board and for subsidiary boards. Emailing Amelia on subsidiary slides. | 450.00 | 1.00 | 450.00 |
| | 21/10/2022 | Reviewing updated subsidiary board slides and emails with Amelia and group on tax change. | 135.00 | 0.30 | 450.00 |
| | 24/10/2022 | Reviewing emails with Skadden and management tracker document. | 90.00 | 0.20 | 450.00 |
| | 25/10/2022 | Reviewing pre-sale transaction documents list. Discussion with Conor and emailing Amelia with tax comments. Emailing Conor with follow up comments. | 360.00 | 0.80 | 450.00 |
| | 26/10/2022 | Answering follow up section 80 questions from Conor. Emails on weekly tracker with Cian and Dearbhla. | 180.00 | 0.40 | 450.00 |
| | 26/10/2022 | Weekly catch-up call with AC and ALG on issues. | 90.00 | 0.20 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 27/10/2022 | Weekly ALG Internal Zed Call. | 90.00 | 0.20 | 450.00 |
| | | | 1,890.00 | 4.20 | |
| **Fahy, Paul** | 03/10/2022 | detailed review of draft agreement to effect sale. | 1,180.00 | 2.00 | 590.00 |
| | 03/10/2022 | research of caselaw relating to treatment of third party contracts. | 1,180.00 | 2.00 | 590.00 |
| | 04/10/2022 | review of emails relating o sequence of steps. | 590.00 | 1.00 | 590.00 |
| | 04/10/2022 | internal call following catch up with Skadden. | 236.00 | 0.40 | 590.00 |
| | 05/10/2022 | detailed review of draft purchase agreement. | 1,770.00 | 3.00 | 590.00 |
| | 06/10/2022 | continuing detailed research on issues associated with transfer of contracts. | 885.00 | 1.50 | 590.00 |
| | 06/10/2022 | planning calls including call with Skadden to discuss contract issue. | 590.00 | 1.00 | 590.00 |
| | 07/10/2022 | call with Arthur cox to discuss aspects of spin. | 649.00 | 1.10 | 590.00 |
| | 07/10/2022 | follow up discussions considering points raised in call and rebuttal points. | 590.00 | 1.00 | 590.00 |
| | 07/10/2022 | call with advisors re revised timeline. | 295.00 | 0.50 | 590.00 |
| | 09/10/2022 | call with client to discuss initial feedback on treatment of milestone obligations and follow up consideration of points raised. | 531.00 | 0.90 | 590.00 |
| | 10/10/2022 | review of Irish tax o/s matters and agree on approach for progressing workstreams. | 413.00 | 0.70 | 590.00 |
| | 10/10/2022 | weekly call with Skadden and A&M teams. | 590.00 | 1.00 | 590.00 |
| | 11/10/2022 | transaction  related email exchange with Skadden. | 295.00 | 0.50 | 590.00 |
| | 11/10/2022 | discussion and email in relation to treatment of milestone payments. | 472.00 | 0.80 | 590.00 |
| | 11/10/2022 | technical analysis in relation to aspects of the spin transaction. | 472.00 | 0.80 | 590.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 11/10/2022 | Attendance at strategy call. | 295.00 | 0.50 | 590.00 |
| | 12/10/2022 | call with Skadden to prepare for update call with client review of multiple emails dealing with proposed changes to timeline. | 590.00 | 1.00 | 590.00 |
| | 12/10/2022 | consideration of tax technical issues. | 590.00 | 1.00 | 590.00 |
| | 13/10/2022 | prep and call with endo tax to discuss current status vis a vis timeline and spin transaction. | 767.00 | 1.30 | 590.00 |
| | 13/10/2022 | attending weekly strategy call. | 295.00 | 0.50 | 590.00 |
| | 13/10/2022 | consideration of updated timeline for auction and implications for tax analysis. | 708.00 | 1.20 | 590.00 |
| | 13/10/2022 | participating on call to discuss regulatory aspects associated with spin. | 590.00 | 1.00 | 590.00 |
| | 14/10/2022 | work on note for client relating to DTC and impact of delisting of shares. | 649.00 | 1.10 | 590.00 |
| | 17/10/2022 | review of emails on tax considerations. | 472.00 | 0.80 | 590.00 |
| | 17/10/2022 | call with Arthur cox to discuss spin transaction. | 295.00 | 0.50 | 590.00 |
| | 17/10/2022 | further work on note re DTC and delisting. | 590.00 | 1.00 | 590.00 |
| | 18/10/2022 | review of transaction related emails and work on slide deck to deal with non core assets. | 767.00 | 1.30 | 590.00 |
| | 19/10/2022 | work on preparing slide deck for transfer of non core assets. | 1,180.00 | 2.00 | 590.00 |
| | 19/10/2022 | review of transaction related emails. | 295.00 | 0.50 | 590.00 |
| | 20/10/2022 | work on slides for dealing with transfer of non core assets | 1,652.00 | 2.80 | 590.00 |
| | 20/10/2022 | review of materials received from Arthur cox and call with Arthur cox to discuss structural aspects relating to spin transaction. | 649.00 | 1.10 | 590.00 |
| | 21/10/2022 | continuing work on prep of slide deck for transfer of non core assets. | 1,475.00 | 2.50 | 590.00 |

# Billed Time

**A&L Goodbody**

| | 24/10/2022 | review of transaction related emails. | 295.00 | 0.50 | 590.00 |
|---|---|---|---|---|---|
| | 24/10/2022 | dtc workstream -- review of second draft of note for client on implications of delisting. | 472.00 | 0.80 | 590.00 |
| | 24/10/2022 | calls and email correspondence focused on agreeing timeline for spin out of assets. | 885.00 | 1.50 | 590.00 |
| | 25/10/2022 | strategy call to discuss transaction progress and next steps. | 885.00 | 1.50 | 590.00 |
| | 26/10/2022 | dtc workstream - work on updating note for client on implications of delisting. | 590.00 | 1.00 | 590.00 |
| | 26/10/2022 | detailed consideration of regulatory aspects associated with spin and impact on tax analysis. | 1,062.00 | 1.80 | 590.00 |
| | 27/10/2022 | internal strategy meeting. | 767.00 | 1.30 | 590.00 |
| | 28/10/2022 | review of issues list on purchase agreement prepared by GDC participating on multiple tax calls (Arthur cox / internal / skadden and group call) in respect of same. . | 3,422.00 | 5.80.0 | 590.00 |
| | | | 30,975.00 | 52.50 | |
| **Fitzgerald, David** | 11/10/2022 | DD call with Conor and Deirdre. Review docs with Nick. | 728.00 | 1.30 | 560.00 |
| | | | 728.00 | 1.30 | |
| **Gallagher Watson, Aoife** | 03/10/2022 | T/c and emails regarding mark-up and next steps. | 45.00 | 0.10 | 450.00 |
| | 04/10/2022 | Discussion with MD regarding mark-up; further amends to include MD comments; email to DG explaining mark-up and amendments made. | 405.00 | 0.90 | 450.00 |
| | 04/10/2022 | Review/mark-up GDC SPA draft (task ongoing) | 450.00 | 1.00 | 450.00 |
| | 11/10/2022 | Telephone conference to discuss latest developments and proposed step plan. | 225.00 | 0.50 | 450.00 |
| | 12/10/2022 | Review email from C.Maginn regarding responses to latest queries and mark-up; review and compare latest round of mark-ups, queries and step plan; discussion with C.Maginn regarding RMS; review RMS; discussion with | 765.00 | 1.70 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | N.Meehan regarding same and application of TUPE at revised stages. | | | |
| | | | 1,890.00 | 4.20 | |
| **Geraghty, Deirdre** | 02/10/2022 | Internal update call and providing update on corporate matters including progression of spin transaction and s111 EGM. | 312.00 | 0.60 | 520.00 |
| | 02/10/2022 | Review of slides for PLC subcommittee call and attendance on same. | 624.00 | 1.20 | 520.00 |
| | 02/10/2022 | Work on spin transaction including emails with Frank Raciti on questions re financials related to spin transaction and internal call to discuss options for retaining ability to accept/reject contracts on 363 sale without jeopardising tax analysis. | 988.00 | 1.90 | 520.00 |
| | 02/10/2022 | emails with DRB on A&M advices required for director comfort package for spin transaction for subsidiary directors. | 364.00 | 0.70 | 520.00 |
| | 02/10/2022 | review of queries from Frank R re financials required in connection with Spin transaction and implications of filing late financials under Irish law and preparing responses to same. | 728.00 | 1.40 | 520.00 |
| | 02/10/2022 | review and mark-up of note on conversation to ULCs and distribution analysis for director comfort package for subsidiary boards on spin transaction. | 936.00 | 1.80 | 520.00 |
| | 03/10/2022 | prep for call with Endo finance and call on financials and related spin queries | 572.00 | 1.10 | 520.00 |
| | 03/10/2022 | Prep and call with Skadden on lux milestones and potetional work-arounds for transferring, | 1,300.00 | 2.50 | 520.00 |
| | 03/10/2022 | Prep and call with Skadden on spin issues (contracts and director advice package), | 1,092.00 | 2.10 | 520.00 |
| | 03/10/2022 | Prep and call with ALG reg team to discuss regulatory approvals and engagement with HPRA, | 520.00 | 1.50 | 520.00 |

# Billed Time

A&L Goodbody

| | 03/10/2022 | Work and consideration re TSA in spin and related tax analysis, various emails re diligence, | 780.00 | 1.50 | 520.00 |
|---|---|---|---|---|---|
| | 03/10/2022 | review of PSA | 520.00 | 1.00 | 520.00 |
| | 04/10/2022 | discussions with Conor on spin diligence and progressing diligence calls, identifying outstanding diligence, emails with Skaddern re same | 624.00 | 1.20 | 520.00 |
| | 04/10/2022 | emails with Frank and Endo finance team on financial statements and progress on same, consideration of distributable reserves at EVL and which liablitieis would move on spin transaction | 676.00 | 1.30 | 520.00 |
| | 04/10/2022 | internal call and call with Endo reg team on regulatory authorisations, and in particular considerations re transferring/ | 520.00 | 1.00 | 520.00 |
| | 04/10/2022 | applying for new authorizations on spin transaction and timing for same | 364.00 | 0.70 | 520.00 |
| | 04/10/2022 | detailed discussions and analysis on structuring of spin transaction so as to leave third party contracts in OldCos to preserve bankruptcy rights of rejection including implication of same on TUPE analysis and reg analysis. | 1,820.00 | 3.50 | 520.00 |
| | 05/10/2022 | updating spin transaction timeline | 364.00 | 0.70 | 520.00 |
| | 05/10/2022 | Work on spin transaction including call with Skadden on outstanding issues with spin (contracts, reg, financial statements), | 1,040.00 | 2.00 | 520.00 |
| | 05/10/2022 | consideration re options for converting back from ULC, review of slide deck for motion paper, | 520.00 | 1.00 | 520.00 |
| | 05/10/2022 | call and prep with Arthur Cox to discuss spin. | 520.00 | 1.00 | 520.00 |
| | 05/10/2022 | discussion on Irish regulatory analysis. | 468.00 | 0.90 | 520.00 |
| | 06/10/2022 | call with Endo regulatory team and Skadden regulatory team to discuss Irish regulatory landscape and authorizations needed on spin, prep for same. | 728.00 | 1.40 | 520.00 |

02/11/2022

# Billed Time

| | 06/10/2022 | consideration re possibility of amending timeline for BP to give more time for spin without jeopardising same, emails with tax team on same. | 260.00 | 0.50 | 520.00 |
|---|---|---|---|---|---|
| | 06/10/2022 | internal catch-up call to discuss progress in case and workstreams for the week (with focus on spin transaction). | 260.00 | 0.50 | 520.00 |
| | 06/10/2022 | review and mark-up of PSA. | 1,924.00 | 3.70 | 520.00 |
| | 07/10/2022 | follow up emails with team on potential changes to BPO and timeline. | 260.00 | 0.50 | 520.00 |
| | 07/10/2022 | consideration re PLC board approvals required on spin and 363 sale and location of same. | 468.00 | 0.90 | 520.00 |
| | 07/10/2022 | review and mark-up of letter to HPRA re regulatory authorizations on spin transaction. | 728.00 | 1.40 | 520.00 |
| | 07/10/2022 | call on bidding procedures with Skadden and PJT to discuss various permutations to sale process which could give more time for spin to complete without impacting on overall sales timeline, discussion with Amelia post call and email update to Zed team. | 988.00 | 1.90 | 520.00 |
| | 07/10/2022 | Review and mark-up of PSA. | 520.00 | 1.00 | 520.00 |
| | 07/10/2022 | call with employment team to discuss TUPE comments, emails with Skadden re same, discussion with competition re timelines, | 728.00 | 1.40 | 520.00 |
| | 09/10/2022 | internal emails re structuring of Ch11 process and potential changes to process | 260.00 | 0.50 | 520.00 |
| | 09/10/2022 | consideration re PLC approvals required in connection with the spin and the 363 sale and emails with Skadden and ALG re same | 780.00 | 1.50 | 520.00 |
| | 09/10/2022 | review and mark up of draft communication to HPRA regarding spin transaction, consideration re outstanding regulatory points and drafting list of questions re communication and interaction with HPRA for reg team. | 1,456.00 | 2.80 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 10/10/2022 | work on spin structuring including calls with regulatory team to progress regulatory approvals timeline. | 416.00 | 0.80 | 520.00 |
| | 10/10/2022 | review of Skadden employment comments on PSA, emails to ALG employment team re same, considerations of implications of splitting third party and intra-group contracts on TUPE analysis. | 1,144.00 | 2.20 | 520.00 |
| | 10/10/2022 | discussion with Amelia re distributable reserves for EVL, EGAL and EGBL and impact of lux milestone accounting treatment on same, consideration re same and emails with Endo finance and tax. | 832.00 | 1.60 | 520.00 |
| | 10/10/2022 | internal call and call with Skadden to discuss spin structuring updates (contracts issue, regulatory approvals, general DD) and board approvals for spin and 363 sale transaction. | 1,352.00 | 2.60 | 520.00 |
| | 11/10/2022 | call with Endo tax and finance on Lux Milestones and distributable reserves and prep for same. | 416.00 | 0.80 | 520.00 |
| | 11/10/2022 | review and update of email with proposed comments on Skadden employment comments on PSA, review of PSA and emails re internal emails on same | 1,196.00 | 2.30 | 520.00 |
| | 11/10/2022 | work on spin transaction including prep for call with Tom Neylon, update call with ALG specialists on spin transaction and concept of 363 sale involving share and asset sale of Irish entities, updates on diligence process for spin. | 1,404.00 | 2.70 | 520.00 |
| | 11/10/2022 | review of queries from Paul Weiss on spin and emails with Skadden re same. | 364.00 | 0.70 | 520.00 |
| | 11/10/2022 | review and update of director compliance statement slide for PLC board meeting in light of Ch11 process and consideration of any required changes to process. | 468.00 | 0.90 | 520.00 |
| | 11/10/2022 | call with Amelia and David re potential PORs for Irish subsidiaries. | 208.00 | 0.40 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 12/10/2022 | consideration re structuring of PSA including how Irish transaction steps are dealt with in same, call with Noeleen to discuss employment issues in PSA. | 1,144.00 | 2.20 | 520.00 |
| | 12/10/2022 | consideration of spin timeline, call with Skadden to discuss spin timeline and prepare for call with Endo tax on spin, review of PJT timeline for spin and emails re same. | 884.00 | 1.70 | 520.00 |
| | 12/10/2022 | prep for call with Arthur Cox. | 208.00 | 0.40 | 520.00 |
| | 12/10/2022 | weekly call with Arthur Cox to discuss spin structure and 363 sale. | 260.00 | 0.50 | 520.00 |
| | 12/10/2022 | call with Skadden and A&M on diligence. | 260.00 | 0.50 | 520.00 |
| | 12/10/2022 | call with Skadden re incorporations of NewCos and other spin related matters, including PW queries and internal discussion in advance of call. | 468.00 | 0.90 | 520.00 |
| | 13/10/2022 | consideration of PSA structuring in light of spin updates. | 416.00 | 0.80 | 520.00 |
| | 13/10/2022 | review of PJT timeline for sale, call with Tom Neylon to discuss spin timing and overall sale timing and prep for same. | 676.00 | 1.30 | 520.00 |
| | 13/10/2022 | spin reguatlory worksteam - internal call with Cliona in advance of Endo and AC calls, | 520.00 | 1.00 | 520.00 |
| | 13/10/2022 | call with Endo reg team and Skadden to discuss licence requirements on spin, | 520.00 | 1.00 | 520.00 |
| | 13/10/2022 | call with AC to discuss same, follow up after call with AC on HPRA engagement, | 780.00 | 1.50 | 520.00 |
| | 13/10/2022 | reviewing and updating letter to HPRA. | 520.00 | 1.00 | 520.00 |
| | 13/10/2022 | internal Zed call to discuss updates to workstreams including spin, restructuring and regulatory | 208.00 | 0.40 | 520.00 |
| | 14/10/2022 | call with Amelia and David on Zed structuring options and consideration of Irish implications. | 364.00 | 0.70 | 520.00 |

# Billed Time

A&L Goodbody

| 14/10/2022 | review of Skadden employment comment on PSA and reverting with comments on same, considering of structuring of PSA and emails and calls with Skadden re same. | 1,144.00 | 2.20 | 520.00 |
|---|---|---|---|---|
| 14/10/2022 | call with Endo regulatory team to discuss HPRA engagement, updating HPRA letter following call, discussions with Cliona re same. | 624.00 | 1.20 | 520.00 |
| 14/10/2022 | call with Skadden to discuss various Zed points including likelihood of structure of Ch11 changing, likely approach of crossover group to the sale and potential for Irish PORs for certain assets. | 416.00 | 0.80 | 520.00 |
| 14/10/2022 | review of slides and attendance on strategic committee call, prep for same. | 572.00 | 1.10 | 520.00 |
| 16/10/2022 | consideration of queries from Skadden on board approvals for various spin and 363 steps and responding to same, follow on queries from Skadden. | 1,300.00 | 2.50 | 520.00 |
| 17/10/2022 | review of HPRA communication relating to the spin transaction and discussions with regulatory team re same and consideration re HPRA approvals needed on final intragroup sale of NewCos under bidco. | 832.00 | 1.60 | 520.00 |
| 17/10/2022 | review of weekly tracker. | 104.00 | 0.20 | 520.00 |
| 17/10/2022 | weekly call with Skadden to discuss outstanding Zed issues, focusing on Spin transaction and key outstanding issues on same including signing of PSA, regulatory authorisations, general diligence. | 468.00 | 0.90 | 520.00 |
| 17/10/2022 | emails and discussions with AC and internally in respect of signing of PSA and tax and corporate implications of same. | 364.00 | 0.70 | 520.00 |
| 17/10/2022 | draft responses to queries from Paul Weiss regarding Irish spin and Irish board and shareholder approvals. | 884.00 | 1.70 | 520.00 |
| 17/10/2022 | emails and calls with Skadden on sequencing of board | 780.00 | 1.50 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| | | approvals for the spin and 363 sale and requirement for certain meetings to be held in Ireland, follow-up emails re spin presentation to the PLC board. | | | |
| | 18/10/2022 | queries from Liz on response to PW email on spin. | 156.00 | 0.30 | 520.00 |
| | 18/10/2022 | consideration of valuation issues on spin and discussion with Conor re same, review and mark-up of email to Endo finance re valuation issues. | 364.00 | 0.70 | 520.00 |
| | 18/10/2022 | initial drafting slides for PLC presentation on spin and emails on same. | 364.00 | 0.70 | 520.00 |
| | 18/10/2022 | consideration and emails re scheduling board meetings and sequencing of subs and PLC board meeting to approve spin. | 364.00 | 0.70 | 520.00 |
| | 18/10/2022 | call with Paul F to discuss Tom N email and Mark B questions including possibility to complete spin without regulatory authorisations, discussions with Cliona and Keavy re same. | 832.00 | 1.60 | 520.00 |
| | 18/10/2022 | consideration of feasibility of mini PORs in Irish entities and leaving certain assets behind in Endo group for that purpose, call with Amelia and David to discuss same. | 364.00 | 0.70 | 520.00 |
| | 18/10/2022 | call with Skadden and A&M on DD and prep for same, reviewing AC DDQ and discussion with Conor re same. | 676.00 | 1.30 | 520.00 |
| | 19/10/2022 | drafting slide deck on spin transaction for PLC board, discussions with Amelia and Alan re same. | 1,924.00 | 3.70 | 520.00 |
| | 19/10/2022 | further consideration re valuation questions on spin and marking up email to Endo finance re same. | 416.00 | 0.80 | 520.00 |
| | 19/10/2022 | call with AC to discuss Zed with focus on spin transaction progress and prep for same. | 416.00 | 0.80 | 520.00 |
| | 20/10/2022 | further discussion and consideration re valuation issues on spin transaction. | 312.00 | 0.60 | 520.00 |
| | 20/10/2022 | initial review of spin documentation from Skadden. | 260.00 | 0.50 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 20/10/2022 | finalizing PLC slide deck | 416.00 | 0.80 | 520.00 |
| 20/10/2022 | call with Endo mgmt ( Mark B and Tom N) to discuss spin transaction and proposed timeline for same including discussion re outstanding on timing, prep for same. | 780.00 | 1.50 | 520.00 |
| 20/10/2022 | review and mark-up of slide deck for subsidiary boards briefing on spin transaction and key Irish considerations re same including considerations on converting to a ULC and making distributions. | 1,924.00 | 3.70 | 520.00 |
| 20/10/2022 | call with Matheson to discuss spin, prep for same and internal follow up calls after call to discuss certain points raised | 988.00 | 1.90 | 520.00 |
| 20/10/2022 | call with Endo regulatory team and Skadden to discuss regulatory requirements on spin and progression of HPRA discussions. | 416.00 | 0.80 | 520.00 |
| 20/10/2022 | weekly internal Zed call to discuss updates from corporate, tax, restructuring and finance. | 312.00 | 0.60 | 520.00 |
| 21/10/2022 | review of amended PLC slides, discussion with Amelia re same. | 416.00 | 0.80 | 520.00 |
| 21/10/2022 | regulatory work stream on spin including: review and mark-up of Skadden regulatory timeline document, review of Cliona's email to Endo and AC on regulatory issues and responding to queries, emails re HPRA communication, review of HPRA response. | 1,300.00 | 2.50 | 520.00 |
| 21/10/2022 | call with Laura K and Conor on Zed and spin transaction. | 260.00 | 0.50 | 520.00 |
| 22/10/2022 | review and mark-up of subsidiary board slides, drafting slide on NewCo director considerations approving spin. | 1,196.00 | 2.30 | 520.00 |
| 22/10/2022 | review of updated regulatory timeline and emails with Skadden re same. | 416.00 | 0.80 | 520.00 |
| 23/10/2022 | consideration of group benefit and key considerations for NewCo board approving spin transaction and involvement in Ch 11 process, updating subsidiary board decks | 1,144.00 | 2.20 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 23/10/2022 | review and mark-up of HPRA speaking points note | 520.00 | 1.00 | 520.00 |
| 24/10/2022 | drafting response to JP questions on regulatory process and interaction with spin, review of flow chart for sample products and consideration of insertion of Newco into chain and discussions with Amelia and Cliona re same. | 1,040.00 | 2.00 | 520.00 |
| 24/10/2022 | drafting slide for presentation to subsidiary board re NewCo considerations and considering same. | 780.00 | 1.50 | 520.00 |
| 24/10/2022 | consideration of NewCo director identity and timing for appointment. | 208.00 | 0.40 | 520.00 |
| 24/10/2022 | weekly update call with Skadden to discuss ongoing Zed workstreams  and prep for same. | 624.00 | 1.20 | 520.00 |
| 24/10/2022 | internal call to discuss BTA, further consideration of which assets/liabilities should transfer, work plan for engaging with Endo on BTA. | 780.00 | 1.50 | 520.00 |
| 25/10/2022 | review and mark-up of spin BTA. | 780.00 | 1.50 | 520.00 |
| 25/10/2022 | detailed analysis of product flow charts and list of questions for Endo regulatory on insertion of NewCo into chain and implications on Irish regulatory side | 936.00 | 1.80 | 520.00 |
| 25/10/2022 | call on diligence progress with A&M and Skadden. | 260.00 | 0.50 | 520.00 |
| 25/10/2022 | review and comment on spin step plan and consideration re various timing implications including reg, pensions and TUPE. | 1,040.00 | 2.00 | 520.00 |
| 25/10/2022 | internal call to discuss workstreams and plan for next 8 weeks and prep for same | 364.00 | 0.70 | 520.00 |
| 25/10/2022 | prep for PLC board presentation on spin. | 260.00 | 0.50 | 520.00 |
| 25/10/2022 | call with Endo regulatory team to discuss regulatory approvals for spin and possibilities of shortening same, follow up emails and discussion re options. | 988.00 | 1.90 | 520.00 |
| 26/10/2022 | mapping out work-streams to end-year and timelines for same. | 364.00 | 0.70 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 26/10/2022 | review of spin IP assignment. | 156.00 | 0.30 | 520.00 |
| | 26/10/2022 | review of mark-up of BTA. | 988.00 | 1.90 | 520.00 |
| | 26/10/2022 | review of Niall B email and consideration of valuation responses on spin considerations . | 416.00 | 0.80 | 520.00 |
| | 26/10/2022 | review and consideration of AC slide prepared on regulatory issue, | 520.00 | 1.00 | 520.00 |
| | 26/10/2022 | call with Amelia  to discuss options on regulatory side and path forward, follow-up emails on same. | 520.00 | 1.00 | 520.00 |
| | 26/10/2022 | Call with Marie-Therese in Endo re treatment of IP on spin transaction. | 364.00 | 0.70 | 520.00 |
| | 26/10/2022 | consideration re treatment of intra-group contracts in spin and discussions with Conor re same. | 416.00 | 0.80 | 520.00 |
| | 26/10/2022 | call with Endo regulatory team to discuss spin regulatory considerations and explore possibilities to shorten spin timeline and prep for same, follow up internal discussions on reg timelines. | 1,040.00 | 2.00 | 520.00 |
| | 26/10/2022 | weekly call with Arthur cox to discuss Irish workstreams, focused on spin and prep for same. | 312.00 | 0.60 | 520.00 |
| | 26/10/2022 | attending PLC board meeting. | 728.00 | 1.40 | 520.00 |
| | 27/10/2022 | consideration of form of TSA on spin completion. | 676.00 | 1.30 | 520.00 |
| | 27/10/2022 | call with GD and Skadden on regulatory issues on spin. | 364.00 | 0.70 | 520.00 |
| | 27/10/2022 | consideration of treatment of contracts in spin and practical considerations to be addressed when leaving legal title in third party contracts. | 416.00 | 0.80 | 520.00 |
| | 27/10/2022 | review of subsidiary board slides for presentations. | 364.00 | 0.70 | 520.00 |
| | 27/10/2022 | due diligence call with Endo HR team. | 208.00 | 0.40 | 520.00 |
| | 27/10/2022 | call with Endo reg and Skadden to discuss regulatory issues and updates on spin analysis, including proposed HPRA engagement . | 520.00 | 1.00 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 27/10/2022 | review and mark-up of spin BTA and call with Conor to discuss. | 884.00 | 1.70 | 520.00 |
| | 27/10/2022 | review of PSA issues list and final mark-up of PSA sent to Gibson, internal emails re Irish issues on issues list. | 988.00 | 1.90 | 520.00 |
| | 28/10/2022 | review of amendments to subsidiary board decks on general spin and detailed spin and comments re same. | 624.00 | 1.20 | 520.00 |
| | 28/10/2022 | review and marking up timeline given regulatory developemnts, consideration of shortest period possible for spin completion, discussion with Amelia re same. | 884.00 | 1.70 | 520.00 |
| | 28/10/2022 | call with Indian counsel on regulatory issues on Irish spin, follow-ups re same. | 416.00 | 0.80 | 520.00 |
| | 28/10/2022 | call with A&M and Skadden on diligence. | 208.00 | 0.40 | 520.00 |
| | 28/10/2022 | update call with Arthur Cox reg team to discuss spin regulatory plan. | 208.00 | 0.40 | 520.00 |
| | 28/10/2022 | review of PSA issues list and emails re same, call with Paul to discuss issues list, | 780.00 | 1.50 | 520.00 |
| | 28/10/2022 | all-party call to discuss PSA issues list | 624.00 | 1.20 | 520.00 |
| | 30/10/2022 | review and mark-up of draft HPRA email prepared by Endo regulatory team to include more detail on background and rationale for spin, key steps in the spin and regulatory implications of same | 884.00 | 1.70 | 520.00 |
| | 30/10/2022 | review and mark-up of note on Irish regulatory analysis on spin including detailed analysis of supply chain of EVL and impact of spin on supply chain | 936.00 | 1.80 | 520.00 |
| | 30/10/2022 | detailed Irish law considerations re NewCo actions in the spin transaction and treatment of Lux milestones in the spin transaction, internal emails re same | 988.00 | 1.90 | 520.00 |
| | 31/10/2022 | call with Stephen A to discuss board consideratiosn on spin, prep for internal call on spin board analysis | 468.00 | 0.90 | 520.00 |
| | 31/10/2022 | detailed consideration of outstanding issues on spin BTA, | 988.00 | 1.90 | 520.00 |

02/11/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | including knock-on queries from regulatory authorisations and discussion with Conor re same. | | | |
| | 31/10/2022 | prep for weekly update call with Skadden and review of weekly workstreams document. | 260.00 | 0.50 | 520.00 |
| | 31/10/2022 | review and mark-up of detailed regulatory note on spin following discussion. | 364.00 | 0.70 | 520.00 |
| | 31/10/2022 | review and mark-up of HPRA communication re spin and drafting discussion points for call with AC on regulatory authorizations. | 832.00 | 1.60 | 520.00 |
| | 31/10/2022 | discussions with Cliona and Amelia on approach to regulatory authorisations on spin and key tax and regulatory considerations re same and path forward to settle on approach. | 624.00 | 1.20 | 520.00 |
| | | | 92,456.00 | 177.80 | |
| **Hosty, Berni** | 21/10/2022 | Review of slide deck. | 504.00 | 0.90 | 560.00 |
| | | | 504.00 | 0.90 | |
| **Kennedy, Laura** | 21/10/2022 | Call to discuss spin | 280.00 | 0.50 | 560.00 |
| | 24/10/2022 | Pre call to discuss EVL spin draft docs and then call with Skadden. | 784.00 | 1.40 | 560.00 |
| | 26/10/2022 | Tax analysis call with AC. | 168.00 | 0.30 | 560.00 |
| | | | 1,232.00 | 2.20 | |
| **Maginn, Conor** | 04/10/2022 | Emails re: spin transaction and discussion re: spin timeline. | 456.00 | 1.20 | 380.00 |
| | 04/10/2022 | call re: contracts designation for purpose of spin; | 380.00 | 1.00 | 380.00 |
| | 04/10/2022 | call re: Irish regulatory requirements in connection with spin; emails re: ULC conversion packs; emails re: regulatory call with AC. | 570.00 | 1.50 | 380.00 |
| | 04/10/2022 | call with MTB re: EVL asset disposals and next steps. | 190.00 | 0.50 | 380.00 |

02/11/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 04/10/2022 | emails re: diligence process for spin transaction. | 380.00 | 1.00 | 380.00 |
| 05/10/2022 | Initial review of GD mark-up of PSA. | 836.00 | 2.20 | 380.00 |
| 05/10/2022 | Call with reg team on spin structure in context of timeline | 304.00 | 0.80 | 380.00 |
| 05/10/2022 | Draft timeline for spin in light of revised dates and regulatory considerations. | 1,406.00 | 3.70 | 380.00 |
| 05/10/2022 | Emails with Skadden / Regulatory team on regulatory diligence for spin. | 152.00 | 0.40 | 380.00 |
| 05/10/2022 | Call with MTB (Endo) re: EVL asset disposals and follow up emails. | 304.00 | 0.80 | 380.00 |
| 05/10/2022 | Weekly strategy call with AC. | 190.00 | 0.50 | 380.00 |
| 05/10/2022 | Call with Skadden team on various spin transaction issues and prep. | 532.00 | 1.40 | 380.00 |
| 06/10/2022 | Responding to various queries throughout day from reg team on spin transaction structure and timing. | 456.00 | 1.20 | 380.00 |
| 06/10/2022 | Complete initial review of PSA | 1,368.00 | 3.60 | 380.00 |
| 06/10/2022 | Prep of script for and attendance on all-parties regulatory call. | 722.00 | 1.90 | 380.00 |
| 06/10/2022 | Query re: environmental licenses in context of spin. | 114.00 | 0.30 | 380.00 |
| 06/10/2022 | Review of workstream tracker doc. | 304.00 | 0.80 | 380.00 |
| 07/10/2022 | Finalising comments on PSA for circulating to Skadden. | 912.00 | 2.40 | 380.00 |
| 07/10/2022 | Spin transaction - draft language re: contract transfer / trust arrangements etc. | 304.00 | 0.80 | 380.00 |
| 07/10/2022 | Review of draft HPRA communication. | 608.00 | 1.60 | 380.00 |
| 10/10/2022 | Emails with Skadden / ALG DD teams re: DD process for spin transaction. | 456.00 | 1.20 | 380.00 |
| 10/10/2022 | Emails with Skadden re: EVL asset disposals and consequences for spin transaction. | 152.00 | 0.40 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 10/10/2022 | Emails re: s.1111 EGM minutes. | 152.00 | 0.40 | 380.00 |
| 10/10/2022 | Comments on management tracker. | 190.00 | 0.50 | 380.00 |
| 10/10/2022 | Strategy call with Skadden and prep for same - issues re: EVL asset dispositions. | 418.00 | 1.10 | 380.00 |
| 10/10/2022 | Emails re: regulatory communication to HPRA. | 532.00 | 1.40 | 380.00 |
| 11/10/2022 | Review of Skadden HR team's comments on 363 PSA. Draft email responses. | 494.00 | 1.30 | 380.00 |
| 11/10/2022 | Emails with Skadden team on spin transaction, incl. re: employee transfers etc. | 152.00 | 0.40 | 380.00 |
| 11/10/2022 | Call with Skadden re: diligence process for spin transaction. | 228.00 | 0.60 | 380.00 |
| 11/10/2022 | Call with Endo finance/tax teams re: FS preparation and treatment of Lux milestones and related prep. | 228.00 | 0.60 | 380.00 |
| 11/10/2022 | Spin transaction - emails/call re: contract diligence. | 190.00 | 0.50 | 380.00 |
| 11/10/2022 | Analysis of insurance, IT, Data requirements on I/G business transfer transaction and discussions with specialists. | 228.00 | 0.60 | 380.00 |
| 12/10/2022 | Call with Skadden team in prep for call with Endo tax/management teams. | 418.00 | 1.10 | 380.00 |
| 12/10/2022 | Review of and comments on workstream tracker. | 304.00 | 0.80 | 380.00 |
| 12/10/2022 | Emails with Endo re: HPRA communication. | 228.00 | 0.60 | 380.00 |
| 12/10/2022 | Emails re: diligence process for spin transaction, incl prep for later call. | 342.00 | 0.90 | 380.00 |
| 12/10/2022 | Emails re: Newco incorporations and timing. | 266.00 | 0.70 | 380.00 |
| 12/10/2022 | Call with Skadden re: various points incl. PSA signing, incorporation of NewCos timing, reg authorizations, EVL asset disposals – preparation in relation to same. | 342.00 | 0.90 | 380.00 |
| 12/10/2022 | Call with Skadden on diligence process. | 190.00 | 0.50 | 380.00 |

# Billed Time

**A&L Goodbody**

| | Date | Description | | | |
|---|---|---|---|---|---|
| | 12/10/2022 | Draft response to queries re: timing to unwind spin transaction, requirement to convert to ULCs for spin transaction. | 532.00 | 1.40 | 380.00 |
| | 12/10/2022 | Weekly strategy call with AC. | 228.00 | 0.60 | 380.00 |
| | 13/10/2022 | Review of AC diligence request list and emails with regulatory team re: same. | 228.00 | 0.60 | 380.00 |
| | 13/10/2022 | Call with AC re: regulatory authorizations. | 304.00 | 0.80 | 380.00 |
| | 13/10/2022 | Call with Endo regulatory, Skadden teams re: regulatory authorizations. | 418.00 | 1.10 | 380.00 |
| | 13/10/2022 | Weekly Project Zed strategy call. | 190.00 | 0.50 | 380.00 |
| | 17/10/2022 | Weekly strategy call with Skadden. | 190.00 | 0.50 | 380.00 |
| | 17/10/2022 | Emails with AC and Skadden/Endo legal re: HPRA communication. | 266.00 | 0.70 | 380.00 |
| | 17/10/2022 | Review weekly mgmt. tracker. | 190.00 | 0.50 | 380.00 |
| | 17/10/2022 | Review of AC diligence request list and strategizing next steps. | 532.00 | 1.40 | 380.00 |
| | 17/10/2022 | Call with AC tax team re: PSA signing. | 190.00 | 0.50 | 380.00 |
| | 17/10/2022 | Query re: late filing of accounts of Endo Irish subsidiaries and impact on DCS confirmations being provided by mgmt. to PLC/EVL directors. | 912.00 | 2.40 | 380.00 |
| | 17/10/2022 | Emails with Skadden re: spin transfer documents. | 228.00 | 0.60 | 380.00 |
| | 18/10/2022 | Review draft ULC conversion and spin approval packs. | 608.00 | 1.60 | 380.00 |
| | 18/10/2022 | Emails with Skadden re: IP transfers in context of spin. | 228.00 | 0.60 | 380.00 |
| | 18/10/2022 | Call with Skadden, A&M re: diligence request list. | 266.00 | 0.70 | 380.00 |
| | 18/10/2022 | Draft email re: valuation requirements for spin transaction. | 304.00 | 0.80 | 380.00 |

02/11/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 18/10/2022 | Query re: mgmt. tracker and reference to spin transfer docs. | 152.00 | 0.40 | 380.00 |
| | 18/10/2022 | Call to discuss POR involving certain Endo Irish subsidiaries. | 228.00 | 0.60 | 380.00 |
| | 18/10/2022 | Query re: accounts filing/annual returns and response to NB re: DCS. | 304.00 | 0.80 | 380.00 |
| | 18/10/2022 | Review of EVL, EGAL & EGBL i/g contract template. | 456.00 | 1.20 | 380.00 |
| | 19/10/2022 | Emails with Endo finance team re: financing requirements. | 342.00 | 0.90 | 380.00 |
| | 19/10/2022 | Preparation of PLC board slides for spin transaction. | 1,330.00 | 3.50 | 380.00 |
| | 19/10/2022 | Initial review of subsidiary board briefing deck. | 456.00 | 1.20 | 380.00 |
| | 19/10/2022 | Review of workstream tracker. | 190.00 | 0.50 | 380.00 |
| | 19/10/2022 | Weekly call with AC re: spin transaction/363 sale. | 190.00 | 0.50 | 380.00 |
| | 20/10/2022 | All parties strategy call and discussing spin transaction valuation requirements and related director comfort package. | 228.00 | 0.60 | 380.00 |
| | 20/10/2022 | Emails with Skadden team re: diligence for spin transaction. | 152.00 | 0.40 | 380.00 |
| | 20/10/2022 | Call with AC team re: PSA signing and structure. | 152.00 | 0.40 | 380.00 |
| | 20/10/2022 | Call with Matheson on spin transaction structuring. | 228.00 | 0.60 | 380.00 |
| | 20/10/2022 | Call with Endo regulatory team on regulatory authorization process. | 304.00 | 0.80 | 380.00 |
| | 20/10/2022 | Review of board deck on spin transaction for subsidiary boards and initial comments. | 608.00 | 1.60 | 380.00 |
| | 20/10/2022 | Review of spin transfer documents and circulating initial comments. | 1,596.00 | 4.20 | 380.00 |
| | 21/10/2022 | Emails re: spin transfer documents / scope of liabilities to transfer. Discuss with tax teams etc. | 570.00 | 1.50 | 380.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 21/10/2022 | Emails with Endo finance team re: spin valuation requirements. | 152.00 | 0.40 | 380.00 |
| | 21/10/2022 | Review subsidiary board slides (timeline, next steps, director considerations). | 684.00 | 1.80 | 380.00 |
| | 24/10/2022 | Emails re: setting up diligence calls to advance spin planning. | 304.00 | 0.80 | 380.00 |
| | 24/10/2022 | Review of A&M responses to spin diligence request list. Emails with A&M team | 266.00 | 0.70 | 380.00 |
| | 24/10/2022 | Start drafting updates to spin docs list to reflect new structure. | 684.00 | 1.80 | 380.00 |
| | 24/10/2022 | Call re: BTA for spin and how various liabilities will be treated. | 228.00 | 0.60 | 380.00 |
| | 24/10/2022 | Discuss replication of intragroup finance arrangements in NewCos. Draft email to Endo team | 304.00 | 0.80 | 380.00 |
| | 25/10/2022 | Strategy call to discuss next steps on various workstreams incl. valuation, accounts for EVL, EGAL & EGBL and other potential spin obstacles. | 228.00 | 0.60 | 380.00 |
| | 25/10/2022 | Query re: reusing company name post liquidation. | 228.00 | 0.60 | 380.00 |
| | 25/10/2022 | Further updates to BTA for spin transaction. | 304.00 | 0.80 | 380.00 |
| | 25/10/2022 | Updates to docs list for spin transaction. | 608.00 | 1.60 | 380.00 |
| | 25/10/2022 | Call with AC regulatory team on options for transfer of authorizations for spin. | 228.00 | 0.60 | 380.00 |
| | 25/10/2022 | Call with Endo Irish regulatory team on options for transfer of Irish authorizations on spin | 380.00 | 1.00 | 380.00 |
| | 25/10/2022 | Call with A&M/Skadden on spin diligence and prep for call. | 266.00 | 0.70 | 380.00 |
| | 25/10/2022 | Review of third party license agreements to determine how they will transfer on spin. | 456.00 | 1.20 | 380.00 |
| | 26/10/2022 | Analysis of options to shorten regulatory timeline for spin. | 722.00 | 1.90 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | Review of AC deck. Analysis of impact of third party contracts being legally left behind on ability to move authorizations (inclduign IP contracts). | | | |
| | 26/10/2022 | Emails with HR team to prep for diligence call. | 152.00 | 0.40 | 380.00 |
| | 26/10/2022 | Updates to weekly workstream tracker document. | 228.00 | 0.60 | 380.00 |
| | 26/10/2022 | Query re: requirement for Collateral Trustee to sign documents on spin. | 152.00 | 0.40 | 380.00 |
| | 26/10/2022 | Call with MTB re: Irish sub board meetings and scheduling and various spin issues. Follow up emails following call. | 190.00 | 0.50 | 380.00 |
| | 26/10/2022 | Weekly strategy call with AC. | 152.00 | 0.40 | 380.00 |
| | 26/10/2022 | Call with Endo tax team re: I/g funding arrangements for EVL, EGAL & EGBL. | 152.00 | 0.40 | 380.00 |
| | 26/10/2022 | Call with Endo regulatory team re: spin and prep. | 304.00 | 0.80 | 380.00 |
| | 26/10/2022 | Finalising documents list and sending to Skadden team. | 532.00 | 1.40 | 380.00 |
| | 27/10/2022 | Further mark-ups to BTA to reflect HR diligence/ regulatory calls etc. | 608.00 | 1.60 | 380.00 |
| | 27/10/2022 | Review of tax structuring deck re: transfer of other Irish assets pre-spin - sending comments to tax team. | 1,064.00 | 2.80 | 380.00 |
| | 27/10/2022 | Emails with Endo team to schedule Irish sub board meetings. | 114.00 | 0.30 | 380.00 |
| | 27/10/2022 | Prep of recent Endo transactions email to R&I team. | 266.00 | 0.70 | 380.00 |
| | 27/10/2022 | Endo spin HR diligence call - follow up emails with various Endo personnel/A&M and prep for call. | 456.00 | 1.20 | 380.00 |
| | 27/10/2022 | Call with GD/Skadden re: regulatory aspects of spin/363 | 304.00 | 0.80 | 380.00 |
| | 27/10/2022 | Call with Endo regulatory team. | 380.00 | 1.00 | 380.00 |
| | 28/10/2022 | Attendance at all parties call. | 494.00 | 1.30 | 380.00 |

**Billed Time**

| | | | | | |
|---|---|---|---|---|---|
| | 28/10/2022 | Emails re: potential to sublicense of Dublin premises from EVL to NewCo. | 190.00 | 0.50 | 380.00 |
| | 28/10/2022 | Emails re: new master trust arrangement of EVL. | 114.00 | 0.30 | 380.00 |
| | 28/10/2022 | Final updates to BTA and IP assignment for spin and circulating to Skadden. | 266.00 | 0.70 | 380.00 |
| | 28/10/2022 | Updates to timeline for spin transaction. | 456.00 | 1.20 | 380.00 |
| | 28/10/2022 | Diligence call with Skadden/A&M teams. | 228.00 | 0.60 | 380.00 |
| | 28/10/2022 | Call with AC regulatory team on Irish regulatory issues. | 190.00 | 0.50 | 380.00 |
| | 28/10/2022 | Call with Endo Indian regulatory counsel. | 228.00 | 0.60 | 380.00 |
| | 31/10/2022 | Emails re: BTA issues and mark-up. | 190.00 | 0.50 | 380.00 |
| | 31/10/2022 | Updates to mgmt. tracker. | 152.00 | 0.40 | 380.00 |
| | 31/10/2022 | Query re: valuation of assets to be transferred by EVL/EGAL/EGBL to NewCos and transfer of unpaid/partly paid shares in NewCos. | 266.00 | 0.70 | 380.00 |
| | | | 43,168.00 | 113.60 | |
| **Marum, Elaine** | 03/10/2022 | Diligence in respect of Irish pension documentation. | 112.00 | 0.40 | 280.00 |
| | 05/10/2022 | Review of Trust Deed and Rules. | 336.00 | 1.20 | 280.00 |
| | 07/10/2022 | Progress Irish pensions diligence - review of TD&R for relevant key provisions. | 728.00 | 2.60 | 280.00 |
| | 11/10/2022 | Review of initial pension comments. | 56.00 | 0.20 | 280.00 |
| | 12/10/2022 | Progress pensions issues including search of publicly available information. Consider what information is required from the client to progress diligence. Key issues that may have and impact on timing. | 364.00 | 1.30 | 280.00 |
| | 18/10/2022 | Progress pensions diligence - review of contribution agreement. | 168.00 | 0.60 | 280.00 |
| | 25/10/2022 | Review of contribution agreement from a pensions | 84.00 | 0.30 | 280.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | | perspective. | | | |
| | 27/10/2022 | Preparation for and attendance on specialist call. High level review of pension documents. Consider next steps. Consider MT implications. | 448.00 | 1.60 | 280.00 |
| | 28/10/2022 | Review of documents received. Review of responses received. Consider if any additional documentation required. | 560.00 | 2.00 | 280.00 |
| | | | 2,856.00 | 10.20 | |
| McMahon, Niamh | 06/10/2022 | Call to discuss the spin transaction/other updates. | 224.00 | 0.40 | 560.00 |
| | 07/10/2022 | Reviewing redline of bidding procedures document. | 168.00 | 0.30 | 560.00 |
| | 20/10/2022 | Catch up w/Luke PM re security point and email to team re previous section 82 analysis. | 168.00 | 0.30 | 560.00 |
| | 24/10/2022 | Team discussion regarding current status/next steps in spin transaction. | 280.00 | 0.50 | 560.00 |
| | 27/10/2022 | Discussions with CTAG re Finance input into BTA and encumbrances point. Emails to Luke re same and high level review of Agreement. | 672.00 | 1.20 | 560.00 |
| | 27/10/2022 | Updating team re status of finance outputs, attending call. | 168.00 | 0.30 | 560.00 |
| | 31/10/2022 | Review query from David Baxter re Excess Cash and whether it is secured. Review of finance documents and sending email update. | 224.00 | 0.40 | 560.00 |
| | | | 1,904.00 | 3.40 | |
| Meehan, Noeleen | 11/10/2022 | Call with deal team re structure and TUPE implications. | 280.00 | 0.50 | 560.00 |
| | 12/10/2022 | Review PSA and call with Deirdre Geraghty re deal structure and employee issues. | 560.00 | 1.00 | 560.00 |
| | 12/10/2022 | Review email from Conor Maginn with comments on PSA. Revise comments. Call with Aoife Gallagher Watson. | 392.00 | 0.70 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 13/10/2022 | Further calls with Deirdre Geraghty and Chris Comerford re structure of transaction and employment issues. | 1,120.00 | 2.00 | 560.00 |
| | 13/10/2022 | Review ALG and Skadden mark ups of PSA and Input into comments on PSA to send to Skaddens. | 840.00 | 1.50 | 560.00 |
| | 14/10/2022 | Review comments from Skadden and emails to Deirdre Geraghty re TUPE indemnity. | 280.00 | 0.50 | 560.00 |
| | 18/10/2022 | Review and revise AC DD request and email to Conor Maginn. | 224.00 | 0.40 | 560.00 |
| | 21/10/2022 | Review BTA. | 560.00 | 1.00 | 560.00 |
| | 24/10/2022 | Discuss BTA TUPE language with Bríd Nic Suibhne. | 112.00 | 0.20 | 560.00 |
| | 25/10/2022 | Review email re Spin Transaction checklist / employment docs and meeting with Brid re TUPE aspects of Spin Transaction and 363 sale and required actions. | 448.00 | 0.80 | 560.00 |
| | | | 4,816.00 | 8.60 | |
| **Murray, Peter** | 01/10/2022 | Saturday update on ULC points. | 336.00 | 0.60 | 560.00 |
| | 03/10/2022 | Strategic committee update. | 224.00 | 0.40 | 560.00 |
| | 03/10/2022 | Quick check of DD questions. | 280.00 | 0.50 | 560.00 |
| | 03/10/2022 | Emails on intercompany positioning/ARB points. | 840.00 | 1.50 | 560.00 |
| | 04/10/2022 | Catch up on spin and security issues. | 1,400.00 | 2.50 | 560.00 |
| | 04/10/2022 | Emails re Step 6 and tax queries. | 448.00 | 0.80 | 560.00 |
| | 04/10/2022 | Updated issues list and emails. | 392.00 | 0.70 | 560.00 |
| | 05/10/2022 | Restructuring steps and AC comments issues. | 1,120.00 | 2.00 | 560.00 |
| | 05/10/2022 | AC structure check. | 840.00 | 1.50 | 560.00 |
| | 06/10/2022 | Weekly internal call catch up. | 280.00 | 0.50 | 560.00 |
| | 07/10/2022 | Internal workstream tracker. | 280.00 | 0.50 | 560.00 |

# Billed Time

**A&L Goodbody**

| | 07/10/2022 | Spin issues tracker. | 448.00 | 0.80 | 560.00 |
|---|---|---|---|---|---|
| | 08/10/2022 | Restructuring steps analysis and check previous checks. | 1,512.00 | 2.70 | 560.00 |
| | 08/10/2022 | Timing issues emails. | 280.00 | 0.50 | 560.00 |
| | 08/10/2022 | Step plan and documents list. | 1,456.00 | 2.60 | 560.00 |
| | 10/10/2022 | Emails from team re spin. | 280.00 | 0.50 | 560.00 |
| | 10/10/2022 | Prep for call with Skadden. | 224.00 | 0.40 | 560.00 |
| | 10/10/2022 | Joint call with Skadden. | 504.00 | 0.90 | 560.00 |
| | 13/10/2022 | Spin issues review. | 952.00 | 1.70 | 560.00 |
| | 13/10/2022 | Commenting on OCC objections/emails. | 336.00 | 0.60 | 560.00 |
| | 13/10/2022 | Review omnibus hearing points. | 392.00 | 0.70 | 560.00 |
| | 25/10/2022 | Work on Irish Spin deck. | 1,680.00 | 3.00 | 560.00 |
| | 26/10/2022 | Work on CRO queries. | 448.00 | 0.80 | 560.00 |
| | 26/10/2022 | Call with AC and emails in respect of same. | 560.00 | 1.00 | 560.00 |
| | 26/10/2022 | Work on Irish Spin deck. | 1,400.00 | 2.50 | 560.00 |
| | 27/10/2022 | Emails with Skadden/ check deck. | 1,400.00 | 2.50 | 560.00 |
| | 27/10/2022 | Work on perfection queries. | 560.00 | 1.00 | 560.00 |
| | | | 18,872.00 | 33.70 | |
| **Nash, Robert** | 03/10/2022 | Research of texas two-step plan and email to BOM with findings. | 1,023.00 | 3.10 | 330.00 |
| | 03/10/2022 | Review of excel sheet re payments to management and email to DRB with findings. | 99.00 | 0.30 | 330.00 |
| | 03/10/2022 | call with Brian and review of PWC Ireland engagements. | 429.00 | 1.30 | 330.00 |
| | 03/10/2022 | Emails to Cliona and Edel re PWC engagement. | 66.00 | 0.20 | 330.00 |
| | 04/10/2022 | Review of amendments to slide deck, email to Stephen re India issue for the purposes of the waterfall analysis and | 495.00 | 1.50 | 330.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | | preparing notes from call with A & M 3 October 2022. | | | |
| | 04/10/2022 | Call with A & M and Skadden. | 429.00 | 1.30 | 330.00 |
| | 04/10/2022 | review of notes of call with A & M and making amendments. | 33.00 | 0.10 | 330.00 |
| | 05/10/2022 | Creation of Irish slide deck and discussion with Stephen. | 759.00 | 2.30 | 330.00 |
| | 05/10/2022 | Notes of calls from 29 and 30 September 2022. | 429.00 | 1.30 | 330.00 |
| | 06/10/2022 | Call with Skadden and A & M. | 363.00 | 1.10 | 330.00 |
| | 10/10/2022 | Weekly status call with Skadden. | 99.00 | 0.30 | 330.00 |
| | 10/10/2022 | Email to Brian re Irish litigation. | 66.00 | 0.20 | 330.00 |
| | 11/10/2022 | Amendment to slide deck for subsidiary boards. | 363.00 | 1.10 | 330.00 |
| | 13/10/2022 | Review of debtwire article on cash collateral motion. | 33.00 | 0.10 | 330.00 |
| | 13/10/2022 | preparation for internal meeting - review of workstream tracker, review of file to provide update on the current position of certain matters contained in the workstreams tracker. | 99.00 | 0.30 | 330.00 |
| | 13/10/2022 | Amendments to GDPR letters and sending same to plaintiffs' solicitors. | 363.00 | 1.10 | 330.00 |
| | 13/10/2022 | Preparing notes of outcome of Omnibus hearing, review of agenda and various motions filed. | 660.00 | 2.00 | 330.00 |
| | 13/10/2022 | Attendance at restructuring meeting and stragrgy internal meetings | 330.00 | 1.00 | 330.00 |
| | 13/10/2022 | Endo Omnibus hearing. | 330.00 | 1.00 | 330.00 |
| | 13/10/2022 | Review of motion. | 363.00 | 1.10 | 330.00 |
| | 14/10/2022 | Discussion with DRB Stephen and BOM in respect of what info and confirmations we need from A & M. | 66.00 | 0.20 | 330.00 |
| | 14/10/2022 | Review of presentment of stipulation and protective order, the legislation governing it and how it affects Endo | 363.00 | 2.10 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | if granted. | | | |
| | 14/10/2022 | Review of notes of first and second day hearing for reference and email to BOM with findings | 330.00 | 1.00 | 330.00 |
| | 14/10/2022 | Review of OCP application in respect of Counsel. | 99.00 | 0.30 | 330.00 |
| | 14/10/2022 | Review of Ameila's email on segment bidding and email to DRB and BOM regarding same. | 33.00 | 0.10 | 330.00 |
| | 17/10/2022 | Weekly status call with Skadden and notes of same. | 330.00 | 1.00 | 330.00 |
| | 17/10/2022 | Emails with Kate Daniels re Irish litigation and emails to Stephen and Brian with findings. | 165.00 | 0.50 | 330.00 |
| | 17/10/2022 | Locating previous note of call with Skadden on mini POR and circulating to group. | 66.00 | 0.20 | 330.00 |
| | 18/10/2022 | Draft email to Douglas re OCP declaration. | 66.00 | 0.20 | 330.00 |
| | 18/10/2022 | Review of John Lavelle's query re OCP declaration review of OCP declaration and court order. Email to Stephen with findings. | 363.00 | 1.10 | 330.00 |
| | 18/10/2022 | Discussions with Stephen re GDPR letter and letter to co-defendants. Amendment of letter to co-defendants. Review of previous emails Email to Skadden re GDPR letter and letter to co-defendants and raising queries | 429.00 | 1.30 | 330.00 |
| | 19/10/2022 | Memo on advantages of MVL for Irish subs. | 825.00 | 2.50 | 330.00 |
| | 19/10/2022 | Draft agenda for internal team meeting. | 66.00 | 0.20 | 330.00 |
| | 19/10/2022 | Review of deck with DRB and Stephen, amendments made including incorporating changes from other departments. | 1,089.00 | 3.30 | 330.00 |
| | 19/10/2022 | Internal meeting with immediate team and wider department. | 330.00 | 1.00 | 330.00 |
| | 19/10/2022 | Review of suggested changes and amendments to the deck to subs re directors duties in the context of the spin. | 759.00 | 2.30 | 330.00 |
| | 19/10/2022 | Internal meeting with DRB, BOM and Stephen to discuss | 330.00 | 1.00 | 330.00 |

02/11/2022

Billed Time

|  |  | the proposed deck to sub boards re directors duties in the context of the spin. |  |  |  |
|---|---|---|---|---|---|
|  | 21/10/2022 | Review of all department changes to deck, amendment to same and discussions with Brian and David re same. | 1,155.00 | 3.50 | 330.00 |
|  | 24/10/2022 | Review of A & M recoveries analysis in preparation for call with them. | 66.00 | 0.20 | 330.00 |
|  | 24/10/2022 | weekly status call with Skadden re spin and other workstreams. | 99.00 | 0.30 | 330.00 |
|  | 24/10/2022 | Call with A & M re recoveries analysis. | 99.00 | 0.30 | 330.00 |
|  | 24/10/2022 | work re retention application - discussion with Stephen re John Lavelle's query on the OCP declaration, review of email from BOM to Brian Moore re the queries raised and further email to Brian Moore re John Lavelle's query | 165.00 | 0.50 | 330.00 |
|  | 24/10/2022 | Review of tracker for Tuesday management call and discussion with Stephen, response to Cliona. | 33.00 | 0.10 | 330.00 |
|  | 25/10/2022 | Review of Brian Moore's email exchange with BOM to ascertain position on retention and call with David re same. | 165.00 | 0.50 | 330.00 |
|  | 25/10/2022 | Call with Skadden re outcome of DRB's call with AC and rationale for MVL of Irish Co's. | 99.00 | 0.30 | 330.00 |
|  | 25/10/2022 | Research regarding the restriction on the reuse of a company name after a liquidation  -  review of companies act and registration of business names act , review of CRO leaflets and rules, review of Courtney's book on company law, calls and emails to CRO, call with David, draft response to Skadden, review of English law provision | 1,815.00 | 5.50 | 330.00 |
|  | 26/10/2022 | Review of letter from plaintiff solicitors and email to team outlining issues raised and proposed reply | 363.00 | 1.10 | 330.00 |
|  | 26/10/2022 | work re retention application of ALG- discussion with David Anna and review of narratives. | 363.00 | 1.10 | 330.00 |

# Billed Time

**A&L Goodbody**

|  | 26/10/2022 | Internal meeting with David and Stephen to discuss subs deck and memo re potential issues of insolvent liquidation of Irish Co's, | 330.00 | 1.00 | 330.00 |
|---|---|---|---|---|---|
|  | 27/10/2022 | Draft email to Skadden re letter from plaintiff solicitors. | 66.00 | 0.20 | 330.00 |
|  | 27/10/2022 | Attendance at internal zed meeting. | 66.00 | 0.20 | 330.00 |
|  | 27/10/2022 | Review of email exchanges on the deck and amendment to same. Calls with David re same, email to David re queries on OCC and points to raise with PJT. | 792.00 | 2.40 | 330.00 |
|  | 27/10/2022 | Email to Conor and Luke in respect of transaction queries. | 33.00 | 0.10 | 330.00 |
|  | 27/10/2022 | Further amendment to subs deck incorporating Skadden's comments. | 165.00 | 0.50 | 330.00 |
|  | 27/10/2022 | Preparation and circulation of notes of all with PJT. | 330.00 | 1.00 | 330.00 |
|  | 27/10/2022 | Call with PJT re subs meeting. | 99.00 | 0.30 | 330.00 |
|  | 28/10/2022 | Review of retention application. | 759.00 | 2.30 | 330.00 |
|  | 28/10/2022 | Liaising with CRO on the reuse of a company name after dissolution, emails to DRB, review of section 708 of the companies act in order to answer David's query, draft email to Skadden. | 132.00 | 0.40 | 330.00 |
|  | 28/10/2022 | Review of Skadden's changes to deck and email to David with suggested approach. | 99.00 | 0.30 | 330.00 |
|  | 28/10/2022 | Work on retention. | 1,023.00 | 3.10 | 330.00 |
|  |  |  | 20,856.00 | 63.20 |  |
| **Ni Neill, Eanna** | 03/10/2022 | Review of emails between Deirdre Fallon, Roise Nic Ghrainne and Stephen Ahern re draft letter to Plaintiff's solicitors. | 132.00 | 0.40 | 330.00 |
|  | 03/10/2022 | Review of email from Cliona Christle re next steps and review of draft email to HPRA. | 33.00 | 0.10 | 330.00 |
|  | 03/10/2022 | Call with regulatory team to discuss draft email to HPRA. | 330.00 | 1.00 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 05/10/2022 | Call with regulatory team to discuss spin timeline. | 264.00 | 0.80 | 330.00 |
| | 06/10/2022 | Attendance on strategy call with other workstreams. | 132.00 | 0.40 | 330.00 |
| | 07/10/2022 | Call with regulatory team to discuss draft PSA. | 198.00 | 0.60 | 330.00 |
| | 10/10/2022 | Emails with Cliona Christle re notices/requests for indemnity/contribution received to date. | 132.00 | 0.40 | 330.00 |
| | 10/10/2022 | Draft update email to Reed Smith and Skadden below on the Irish litigation. | 297.00 | 0.90 | 330.00 |
| | 10/10/2022 | Review of email from Stephen Ahern. Email to Cliona Christle re Irish litigation. | 99.00 | 0.30 | 330.00 |
| | 26/10/2022 | Review of emails between Cliona Christle and CTAG team re call to discuss regulatory licences and review of correspondence from HPRA. | 99.00 | 0.30 | 330.00 |
| | 27/10/2022 | Meeting with Kate Daniels and Sarah O'Donnell re regulatory licences and proposed transaction. | 99.00 | 0.30 | 330.00 |
| | 27/10/2022 | Review of email from Anna Duggan. Updated action list in advance of call with ALG workstreams. | 99.00 | 0.30 | 330.00 |
| | 27/10/2022 | Discussion with Robert Nash re correspondence received from plaintiff solicitors. | 33.00 | 0.10 | 330.00 |
| | | | 1,947.00 | 5.90 | |
| **Nic Suibhne, Brid** | 25/10/2022 | review structure and next steps, update doc list and discuss with Noleen Meehan. | 450.00 | 1.00 | 450.00 |
| | 27/10/2022 | Call with client and prep for same (review DD requests). | 450.00 | 1.00 | 450.00 |
| | | | 900.00 | 2.00 | |
| **NicGhrainne, Roise** | 03/10/2022 | various email from Endo and ALG teams re HPRA engagement and regulatory analysis , setting up regulatory call and review updated slide deck. | 360.00 | 0.80 | 450.00 |
| | 03/10/2022 | numerous emails from Deirdre and Stephen re DP analysis and finalised letter to be sent to Skadden. | 270.00 | 0.60 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 03/10/2022 | Review of workstream tracker and further review of update from meeting with Deirdre, Skadden, ALG and Endo . | 450.00 | 1.00 | 450.00 |
| | 03/10/2022 | Feeding into regulatory analysis and draft for HPRA correspondence and consideration of new proposed spin structure in the context of licensing | 855.00 | 1.90 | 450.00 |
| | 03/10/2022 | Call with regulatory team to discuss changes to HPRA letter and making changes to draft. | 495.00 | 1.10 | 450.00 |
| | 04/10/2022 | Call with Deirdre re licences and spin and contractual TSA. | 180.00 | 0.40 | 450.00 |
| | 04/10/2022 | Numerous emails re setting up calls and regulatory input, review updated tracker, call with reg team to discuss proposed licences required by EVL and new co | 540.00 | 1.20 | 450.00 |
| | 05/10/2022 | Further call with Cliona and Kate to finalise comments on timeline, review of Conor emails re same. | 270.00 | 0.60 | 450.00 |
| | 05/10/2022 | Call with Cliona and Katie to discuss mark up to timeline. | 135.00 | 0.30 | 450.00 |
| | 05/10/2022 | Review updated draft of the timeline requested by Skadden / GD circulated by Conor and consideration of necessary tweaks to same and flagging issue re 363 sale and clarity re regulatory licences needed as part of sale. | 675.00 | 1.50 | 450.00 |
| | 05/10/2022 | Attendance on call with regulatory team and Conor Mcginn to discuss timelines and regulatory considerations | 360.00 | 0.80 | 450.00 |
| | 05/10/2022 | Consideration of new structure and timelines from Conor in particular re contract transfers , preparing points to be discussed with reg team in light of same covering feasibility of 'best case scenario' timelines. | 405.00 | 0.90 | 450.00 |
| | 06/10/2022 | Review updated HPRA response circulated by Kate and email regarding points to be addressed in the response. noting further amendments to be made and strategic points to be considered. Call to Cliona to discuss updated draft. | 540.00 | 1.20 | 450.00 |

# Billed Time

**A&L Goodbody**

| | 06/10/2022 | Attendance on endo regulatory team call to discuss timetable, HPRA communication and contracts and deal structure | 540.00 | 1.20 | 450.00 |
|---|---|---|---|---|---|
| | 06/10/2022 | Liaising with Kate re attendance on group call. | 45.00 | 0.10 | 450.00 |
| | 06/10/2022 | Review of Cliona mark up of HPRA letter and call with Cliona. Further amending draft to HPRA and sending same with redline to Cliona for circulation ahead of call with reg. team | 405.00 | 0.90 | 450.00 |
| | 06/10/2022 | Review workstream tracker ahead of group call | 90.00 | 0.20 | 450.00 |
| | 06/10/2022 | Review emails from Cliona and Conor re contractual analysis as such necessary for advising on licensing and prep for regulatory call. | 180.00 | 0.40 | 450.00 |
| | 07/10/2022 | Call with Kate to obtain the most up to date slides re spin and sale in light of changes to structure slides to be discussed at internal reg strategy meeting . Email of advice and circulating PSA review to reg team to be discussed in light of new structure. emails with Cliona re same. | 225.00 | 0.50 | 450.00 |
| | 07/10/2022 | call with Cliona, Kate and Eanna to talk through the PSA amendments and updated sale and spin structure, to ensure regulatory comments are picked up on during next turn and also clauses that need to be revisited once licence and HPRA discussions finalised. | 270.00 | 0.60 | 450.00 |
| | 07/10/2022 | review draft letter to plaintiff solicitors and draft email to reed smith circulated by Stephen for comment. | 90.00 | 0.20 | 450.00 |
| | 07/10/2022 | Review updated slide deck and last version of PSA with regulatory comments ahead of ALG regulatory call. | 225.00 | 0.50 | 450.00 |
| | | | 7,605.00 | 16.90 | |
| **O Beirne, Amelia** | 01/10/2022 | Emails and comments re ULC conversions and A&M analysis. | 413.00 | 0.70 | 590.00 |

02/11/2022

# Billed Time

**A&L Goodbody**

| 03/10/2022 | Call w Skadden & A&M to discuss contract designation, DD to date, issues & A&M workstream re waterfall analysis. | 1,180.00 | 2.00 | 590.00 |
|---|---|---|---|---|
| 03/10/2022 | Further review of options re contract designation & timing. | 1,180.00 | 2.00 | 590.00 |
| 03/10/2022 | Review of Irish legislation and case law, review of PSA provisions re contracts. | 1,062.00 | 1.80 | 590.00 |
| 03/10/2022 | Emails re accountss, ULC conversions, distributions and prep call with Skadden re Lux milestones & follow up. | 1,475.00 | 2.50 | 590.00 |
| 04/10/2022 | Email to Skadden setting out proposal re contract designation, summary of timing issues and documentation in transaction docs re spin steps. | 1,770.00 | 3.00 | 590.00 |
| 04/10/2022 | Discussion re IE sub director package for ULC conversion / distribution, PJT deck. | 1,239.00 | 2.10 | 590.00 |
| 04/10/2022 | Email summary re contracts issue, options to implement and corp & tax considerations. | 590.00 | 1.00 | 590.00 |
| 04/10/2022 | Discussion re challenges and steps & documentation of steps. | 590.00 | 1.00 | 590.00 |
| 04/10/2022 | Contract designation - review of PSA language, options re documenting contract designation in spin APA docs. Review of Irish legislation. | 590.00 | 1.00 | 590.00 |
| 05/10/2022 | Updates to restructuring steps for motion papers. | 590.00 | 1.00 | 590.00 |
| 05/10/2022 | Summary of analysis re reconstruction requirements / ownership. Updates to revised timeline. Emails re CSP. | 885.00 | 1.50 | 590.00 |
| 05/10/2022 | Call w/ Skadden re timing of execution of PSA, spin steps and proposal re documentation of contract designation & timing. | 590.00 | 1.00 | 590.00 |
| 05/10/2022 | Call w/ AC to discuss Irish issues and follow up. | 590.00 | 1.00 | 590.00 |
| 05/10/2022 | Review of AC / Gibson comments on steps for motion papers and emails re updates. | 767.00 | 1.30 | 590.00 |

# Billed Time

A&L Goodbody

| Date | Description | | | |
|---|---|---|---|---|
| 05/10/2022 | Email to Skadden re steps of motion papers. | 590.00 | 1.00 | 590.00 |
| 05/10/2022 | Review of timeline and comments on spin. Discussion re reg consents / timing & impact on spin. Prep for calls w/ Skadden & AC. | 590.00 | 1.00 | 590.00 |
| 06/10/2022 | Emails re restructuring steps slide deck and calls to discuss. Further review of updated deck comments - calls re finalizing. | 1,475.00 | 2.50 | 590.00 |
| 06/10/2022 | Email to Matheson. Call with Skadden re contracts analysis. Review of emails and docs. | 590.00 | 1.00 | 590.00 |
| 07/10/2022 | Call w/ Skadden / PJT to discuss bidding procedures / tax considerations. | 885.00 | 1.50 | 590.00 |
| 07/10/2022 | Review / mark up of revised PSA, comments & emails. | 1,298.00 | 2.20 | 590.00 |
| 07/10/2022 | Prep and call with AC to discuss Contracts / PSA signing, follow up. | 1,416.00 | 2.40 | 590.00 |
| 07/10/2022 | Review of RC guidance  and case law re reconstruction / binding contract. | 1,298.00 | 2.20 | 590.00 |
| 09/10/2022 | Call w/ Endo team / Skadden re Lux milestones & a/c treatment. | 295.00 | 0.50 | 590.00 |
| 10/10/2022 | Drafting / review of clauses re contracts for spin APA. | 1,593.00 | 2.70 | 590.00 |
| 10/10/2022 | Prep / call w/ Skadden re Irish issues - DD / spin / contracts / bidding procedures and tax overlay. | 1,180.00 | 2.0 | 590.00 |
| 10/10/2022 | Follow up re bidding procedures process. | 590.00 | 1.00 | 590.00 |
| 10/10/2022 | Review of tax issues list - contracts analysis / EPO & EGDL / Lux milestones. Discussion and analysis of tax issues re spin. | 1,357.00 | 2.30 | 590.00 |
| 10/10/2022 | Discussion and analysis of tax issues re spin. | 177.00 | 0.30 | 590.00 |
| 11/10/2022 | Spin structuring - reconstruction analysis - review of case law and commentary. | 1,475.00 | 2.50 | 590.00 |
| 11/10/2022 | Spin structuring analysis including call with Endo tax & AC | 1,770.00 | 3.00 | 590.00 |

02/11/2022

Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | team re accounting analysis related to distributable reserves; calls to discuss spin timing considerations and regulatory analysis and reconstruction analysis. | | | |
| | 11/10/2022 | PSA analysis - review re Irish tax analysis. | 531.00 | 0.90 | 590.00 |
| | 11/10/2022 | Contracts Q - email to Skadden re approach; updating and finalising draft clause for Spin APA. Description of business for Contracts memo. | 1,003.00 | 1.70 | 590.00 |
| | 12/10/2022 | Review of draft bidding procedures and spin analysis & planning. | 1,180.00 | 2.00 | 590.00 |
| | 12/10/2022 | PSA analysis: review of case law and tax analysis. | 1,180.00 | 2.00 | 590.00 |
| | 12/10/2022 | Spin structuring including: review of emails, requests re CSP, NewCo incorp,  CO request re tax basis and segments. | 1,180.00 | 2.00 | 590.00 |
| | 12/10/2022 | Emails to Skadden and A&M. Call with Skadden to discuss. | 1,180.00 | 2.00 | 590.00 |
| | 13/10/2022 | Spin structuring including review of queries from Skadden re PSA / CT direction letter. Analysis and emails re tax considerations. Strategic planning call re spin workstreams. | 2,537.00 | 4.30 | 590.00 |
| | 13/10/2022 | Prep and call with Endo / Skadden / PJT re transaction timeline; review of changes to timeline re BP. | 1,121.00 | 1.90 | 590.00 |
| | 13/10/2022 | Follow up matters/ reg queries. Review of PLC sub-comm board slides. | 590.00 | 1.00 | 590.00 |
| | 14/10/2022 | Spin structuring including: Calls with Skadden to discuss PoR and tax issues; further call with CSP re role and steps. | 1,475.00 | 2.50 | 590.00 |
| | 14/10/2022 | review of POR proposal and emails to AC; | 1,180.00 | 2.00 | 590.00 |
| | 14/10/2022 | emails to Skadden re BMs and review of BPs. | 590.00 | 1.00 | 590.00 |
| | 16/10/2022 | Summary re PSA signing / crt direction & CT direction letter. | 413.00 | 0.70 | 590.00 |

# Billed Time

**A&L Goodbody**

| 17/10/2022 | Discussion and emails re board approvals and location of BMs. Call with Skadden & Endo to discuss. | 590.00 | 1.00 | 590.00 |
|---|---|---|---|---|
| 17/10/2022 | Spin structuring including: prep and call with AC to discuss PSA signing. | 1,180.00 | 2.00 | 590.00 |
| 17/10/2022 | call with Skadden to discuss PSA / DD / CSP and outstandings issues; further strategic discussion re tax workstreams and issues list; | 1,180.00 | 2.00 | 590.00 |
| 17/10/2022 | Work and review of contracts summary. | 708.00 | 1.20 | 590.00 |
| 18/10/2022 | Spin structuring - correspondence with CSP; review of timeline / factors impacting on dates and discussion re drivers. | 1,593.00 | 2.70 | 590.00 |
| 18/10/2022 | Spin structuring and review of queries from CO group. | 531.00 | 0.90 | 590.00 |
| 18/10/2022 | POR review and analysis; discussion re corp / tax / restructuring considerations. | 1,652.00 | 2.80 | 590.00 |
| 19/10/2022 | Spin structuring including call with AC to discuss outstanding issues; review and comments on PLC board slides. | 1,770.00 | 3.00 | 590.00 |
| 19/10/2022 | Spin structuring - review of analysis re 3P contracts / case law & commentary. | 1,947.00 | 3.30 | 590.00 |
| 20/10/2022 | Spin structuring including prep call with Endo & Skadden to discuss spin timeline, regulatory considerations and operational issues | 1,180.00 | 2.00 | 590.00 |
| 20/10/2022 | Strategic discussion re corp / tax / restructuring workstreams. Review of tax memo. | 826.00 | 1.40 | 590.00 |
| 20/10/2022 | Spin structuring including prep and call with Matheson / CO advisors re spin steps; | 1,298.00 | 2.20 | 590.00 |
| 20/10/2022 | follow up discussion re tax workstreams and outstanding issues. | 590.00 | 1.00 | 590.00 |
| 21/10/2022 | Review and emails re PLC board slides in respect of various versions. Review and comments on sub board | 1,534.00 | 2.60 | 590.00 |

02/11/2022

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | | slides. | | | |
| | 24/10/2022 | Spin structuring including BTA review; EPO slides - review and comments; Emails to AC re tax issues. | 1,652.00 | 2.80 | 590.00 |
| | 24/10/2022 | Spin structuring including review of BTA; call with Skadden to discuss open items; PSA considerations and execution. | 1,829.00 | 3.10 | 590.00 |
| | 25/10/2022 | Analysis of supply chain / regulatory requirements. | 1,180.00.00 | 2.00 | 590.00 |
| | 25/10/2022 | Emails to Skadden re PSA. | 590.00 | 1.00 | 590.00 |
| | 25/10/2022 | Spin structuring - regulatory matters: review of supply chain / spin overlay. | 1,180.00 | 2.00 | 590.00 |
| | 25/10/2022 | Call with Endo reg team to discuss proposed tweaks to supply chain; follow up queries and review. | 1,180.00 | 2.00 | 590.00 |
| | 25/10/2022 | Spin structuring: BTA review / spin / intra-group contracts and docs list review. | 590.00 | 1.00 | 590.00 |
| | 25/10/2022 | Call with Skadden re POR QS. | 590.00 | 1.00 | 590.00 |
| | 26/10/2022 | Review of BTA docs / discussion re tax points. | 354.00 | 0.60 | 590.00 |
| | 26/10/2022 | PLC board call - prep and attendance on call; call with AC to discuss open items. | 1,475.00 | 2.50 | 590.00 |
| | 26/10/2022 | Work on regulatory analysis - discussion re reg and tax interaction. | 1,180.00 | 2.00 | 590.00 |
| | 26/10/2022 | prep call with Endo reg team; review of AC suggestion and discussion of options and tax analysis. | 1,180.00 | 2.00 | 590.00 |
| | 28/10/2022 | PSA issues list - review and discussion re Irish issues. Call with GDC/AC/Skadden to discuss and follow up. | 1,652.00 | 2.80 | 590.00 |
| | 28/10/2022 | Regulatory matters - calls and emails re supply chain and regulatory authorisations. | 1,121.00 | 1.90 | 590.00 |
| | 28/10/2022 | Review / comments on memo to client outlining approach re regulatory authorisations. | 590.00 | 1.00 | 590.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 29/10/2022 | Review and comments on regulatory note / supply chain summary. | 1,180.00 | 2.00 | 590.00 |
| | 31/10/2022 | Calls and emails re regulatory issues / supply chain steps. Review of memo. | 1,180.00 | 2.00 | 590.00 |
| | | | 79,119.00 | 134.10 | |
| **O Connell, Cliona** | 03/10/2022 | Email to Kate Daniels re regulatory call. | 28.00 | 0.10 | 280.00 |
| | 03/10/2022 | Corporate law analysis of filing requirements, deadlines, enforcement action and potential sanctions for late filing. Reviewing legislation and CRO guidance. Email to Alan and Deirdre with synopsis of consequences. | 420.00 | 1.50 | 280.00 |
| | 03/10/2022 | Emails to GLS re query CRO requirements for filing accounts. | 56.00 | 0.20 | 280.00 |
| | 03/10/2022 | Email to Laura Kennedy re query re transfer of shares and stock transfer requirements. | 28.00 | 0.10 | 280.00 |
| | 03/10/2022 | Email to Skadden attaching ALG mark-up of management call tracker. | 28.00 | 0.10 | 280.00 |
| | 03/10/2022 | Email to specialists for urgent comments on management call tracker. | 28.00 | 0.10 | 280.00 |
| | 03/10/2022 | Regulatory discussion with Cliona Christle, Kate Daniels and Deirdre Geraghty to discuss potential transfer of licenses/authorizations. | 280.00 | 1.00 | 280.00 |
| | 03/10/2022 | Email to Alan Casey, Deirdre Geraghty and Conor Maginn re feedback from Laura Kennedy on STF and stock transfer deed. | 28.00 | 0.10 | 280.00 |
| | 03/10/2022 | Review of CRO for filing of financial statements. | 280.00 | 1.00 | 280.00 |
| | 03/10/2022 | Email to Alan Casey and Deirdre Geraghty re GSL advice. | 28.00 | 0.10 | 280.00 |
| | 04/10/2022 | Updating conversion packs. Emails to Conor Maginn, Alan Casey and Deirdre Geraghty re drafting of conversion packs. | 56.00 | 0.20 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 04/10/2022 | Legal analysis of provisions of the Companies Act 2014 relating to the value to be placed on NewCo shares. Emails to and discussions with Deirdre Geraghty. | 504.00 | 1.80 | 280.00 |
| | 04/10/2022 | Reviewing the Companies Act and Courtney for guidance and law on disguised distributions. | 336.00 | 1.20 | 280.00 |
| | 04/10/2022 | Corporate analysis of the consequences/legal permissibility of multiple re-registrations and the liability of members in the winding up of a company that had been an unlimited company prior to re-registration. | 532.00 | 1.90 | 280.00 |
| | 05/10/2022 | Call regarding diligence for spin sale. | 140.00 | 0.50 | 280.00 |
| | 05/10/2022 | Email to Conor Maginn attaching consolidated feedback from all specialists in relation to the draft PSA. | 56.00 | 0.20 | 280.00 |
| | 06/10/2022 | Call with all ALG specialists to discuss timeline updates. | 140.00 | 0.50 | 280.00 |
| | 07/10/2022 | Emails to tax team, Conor Maginn and Mairead Hughes re language around contract assignment. | 112.00 | 0.40 | 280.00 |
| | 10/10/2022 | Discussion with Deirdre Geraghty regarding management call tracker and email to Skadden attaching ALG comments. | 28.00 | 0.10 | 280.00 |
| | 10/10/2022 | Call with Alan Casey, drafting board minutes for EGM/adjourned AGM. Email to Alan Casey, Deirdre Geraghty and Conor Maginn re board minutes draft. | 252.00 | 0.90 | 280.00 |
| | 10/10/2022 | Email to specialists for feedback on management tracker for call with Skadden. | 28.00 | 0.10 | 280.00 |
| | 11/10/2022 | Creating excel of intragroup contracts and reviewing contracts for details to populate spreadsheet. | 504.00 | 1.80 | 280.00 |
| | 11/10/2022 | Drafting remaining conversion packs, Companies Registration Offices forms, drafting step plans for re-registration for each company. | 532.00 | 1.90 | 280.00 |
| | 11/10/2022 | Call with Deirdre Geraghty and Conor Maginn to discuss identification of intragroup contracts | 56.00 | 0.20 | 280.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 11/10/2022 | Call with employment specialists to discuss TUPE transfers | 140.00 | 0.50 | 280.00 |
| | 12/10/2022 | Brief review of legal mechanisms for alteration of ARD. | 168.00 | 0.60 | 280.00 |
| | 12/10/2022 | Call with Arthur Cox regarding contracts issue, incorporation of newcos and progress of regulatory issues. | 140.00 | 0.50 | 280.00 |
| | 12/10/2022 | Call with Skadden regarding diligence requirements. | 140.00 | 0.50 | 280.00 |
| | 12/10/2022 | Reviewing intergroup contracts for change of control/anti-assignment, term, governing law. Compiling spreadsheet and inputting data. | 1,232.00 | 4.40 | 280.00 |
| | 13/10/2022 | Reviewing remaining contracts for change of control/anti-assignment/term/governing law and inputting data to spreadsheet. | 868.00 | 3.10 | 280.00 |
| | 13/10/2022 | Emails to and call with Kate Daniels re VDR regulatory documents. | 56.00 | 0.20 | 280.00 |
| | 13/10/2022 | Call with all specialists regarding contracts and regulatory issues and timing signing of PSA. | 140.00 | 0.50 | 280.00 |
| | 17/10/2022 | Emails to Deirdre Geraghty and Conor Maginn re tracker updated for Skadden. Reviewing Conor Maginn's comments on tracker. | 56.00 | 0.20 | 280.00 |
| | 17/10/2022 | Researching legal position on consequences of failure to prepare and file company accounts on time. Checking legislation, CEA and CRO publications. | 280.00 | 1.00 | 280.00 |
| | 17/10/2022 | Follow up email to R&I team for input on tracker for Skadden. | 28.00 | 0.10 | 280.00 |
| | 17/10/2022 | Review of IP assignment agreement received from Skadden. | 56.00 | 0.20 | 280.00 |
| | 17/10/2022 | Review of contribution agreement received from Skadden. | 140.00 | 0.50 | 280.00 |
| | 17/10/2022 | Reviewing Skadden tracker and updating with ALG | 140.00 | 0.50 | 280.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | | corporate workstreams. | | | |
| | 17/10/2022 | Email to tax and restructuring teams seeking feedback on tracker for call with Skadden. | 28.00 | 0.10 | 280.00 |
| | 17/10/2022 | Analysis of up to date position of CRO/CEA filing requirements and analysis of Irish legislative provisions in relation to same. | 336.00 | 1.20 | 280.00 |
| | 17/10/2022 | Call with Conor Maginn regarding ARDs for Irish entities. | 28.00 | 0.10 | 280.00 |
| | 18/10/2022 | Compiling list of outstanding contracts required for review. | 140.00 | 0.50 | 280.00 |
| | 18/10/2022 | Reviewing contracts list for outstanding contracts referenced within Irish amendment agreements and updating excel spreadsheet accordingly. | 532.00 | 1.90 | 280.00 |
| | 18/10/2022 | Email to Conor Maginn and Deirdre Geraghty regarding category of offence for failure to meet statutory filing requirements. | 28.00 | 0.10 | 280.00 |
| | 18/10/2022 | Call with Skadden to discuss Arthur Cox due diligence request. | 224.00 | 0.80 | 280.00 |
| | 18/10/2022 | Drafting final memo re annual return statutory requirements. | 504.00 | 1.80 | 280.00 |
| | 19/10/2022 | Updating ULC conversion packs. Drafting minutes and resolutions approving entry into spin transaction and distribution. | 616.00 | 2.20 | 280.00 |
| | 19/10/2022 | Updating CRO forms for ULC conversions. | 112.00 | 0.40 | 280.00 |
| | 19/10/2022 | Email to Anna Duggan with weekly corporate updates. | 28.00 | 0.10 | 280.00 |
| | 19/10/2022 | Update to ALG workstream tracker for all ALG teams. | 56.00 | 0.20 | 280.00 |
| | 19/10/2022 | Updating intergroup contracts excel spreadsheet. Further review of anti-assignment/change of control provisions. | 532.00 | 1.90 | 280.00 |
| | 20/10/2022 | Reviewing EGAL, EGBL and EVL existing constitutions prior to drafting ULC constitutions. | 84.00 | 0.30 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 20/10/2022 | Draft 1 of EGA ULC constitution. | 252.00 | 0.90 | 280.00 |
| 20/10/2022 | Updating EGAL and EGBL resolutions. | 252.00 | 0.90 | 280.00 |
| 20/10/2022 | Call with Tax and Restructuring teams regarding workstreams and timing of signing of PSA. | 140.00 | 0.50 | 280.00 |
| 21/10/2022 | Review of company constitutions regarding payment of dividends. | 84.00 | 0.30 | 280.00 |
| 21/10/2022 | Legal analysis of query regarding special purpose vehicle companies. | 336.00 | 1.20 | 280.00 |
| 21/10/2022 | Updating EGBL conversion pack. | 168.00 | 0.60 | 280.00 |
| 21/10/2022 | Call with Deirdre Geraghty regarding corporate analysis of SPVs/directors duties point and group benefit. | 56.00 | 0.20 | 280.00 |
| 24/10/2022 | Email to Skadden with ALG comments on tracker. | 28.00 | 0.10 | 280.00 |
| 24/10/2022 | Call with corporate and tax team regarding draft business transfer agreement. | 140.00 | 0.50 | 280.00 |
| 24/10/2022 | Email to all specialists for comments on Skadden tracker. | 28.00 | 0.10 | 280.00 |
| 25/10/2022 | Call regarding regulatory work stream and possible solutions regarding transfer of regulatory authorizations and new applications. | 280.00 | 1.00 | 280.00 |
| 25/10/2022 | Call with Skadden and A&M regarding diligence request. | 140.00 | 0.50 | 280.00 |
| 26/10/2022 | Call with Arthur Cox regarding draft documents, regulatory issues and motion papers. | 84.00 | 0.30 | 280.00 |
| 27/10/2022 | Call with Nicole Grimm and Tara Pradhan, Glenn Carroll, Michael Ivors and John Paul Martin regarding regulatory authorizations and drafting attendance on call. | 476.00 | 1.70 | 280.00 |
| 27/10/2022 | Call with tax and R&I teams regarding next steps in spin transaction and attendance on call. | 140.00 | 0.50 | 280.00 |
| 27/10/2022 | Call with Emer O'Byrne and A&L pensions and employment team regarding HR due diligence. Drafting attendance on call. | 224.00 | 0.80 | 280.00 |

# Billed Time

**A&L Goodbody**

| | 27/10/2022 | Discussion with Conor Maginn on timeline document. | 112.00 | 0.40 | 280.00 |
|---|---|---|---|---|---|
| | 28/10/2022 | Drafting note to Amelia O'Beirne and Dearbhla O'Gorman regarding call with Indian Regulatory team. | 84.00 | 0.30 | 280.00 |
| | 28/10/2022 | Call with A&M regarding response to 1L diligence request list. Drafting attendance on call. | 140.00 | 0.50 | 280.00 |
| | 28/10/2022 | Email to tax team regarding potential solutions to issues with Indian authorizations. Email to Nicole Grimms for slide deck covering Indian authorizations. | 112.00 | 0.40 | 280.00 |
| | 28/10/2022 | Call with Indian regulatory team and Skadden regarding Indian and Irish authorizations. Drafting attendance on call. | 448.00 | 1.60 | 280.00 |
| | 31/10/2022 | Email to Deirdre Geraghty regarding updates to Skadden workstream tracker. | 28.00 | 0.10 | 280.00 |
| | | | 15,064.00 | 53.80 | |
| **O Gorman, Dearbhla** | 02/10/2022 | Consideration of issues to raise with Skadden regarding transfer of 3rd party contracts and drafting note of same. | 540.00 | 1.20 | 450.00 |
| | 03/10/2022 | Call with Skadden re various ongoing issues. | 270.00 | 0.60 | 450.00 |
| | 04/10/2022 | Issues regarding transfers of 3rd party contracts. Internal discussions re same. | 450.00 | 1.00 | 450.00 |
| | 05/10/2022 | Drafting memo re possible stamp duty liability arising following de-listing of shares. | 315.00 | 0.70 | 450.00 |
| | 05/10/2022 | Instructions to Aoife and Chloe re trading in shares of Endo International plc and implications for stamp duty liability. | 135.00 | 0.30 | 450.00 |
| | 05/10/2022 | Call with Skadden to discuss various issues arising in connection with the Spin, including transfers of 3rd party contracts. | 360.00 | 0.80 | 450.00 |
| | 10/10/2022 | Drafting memorandum on possible stamp duty liability arising from Endo shares being de-listed. | 1,665.00 | 3.70 | 450.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 10/10/2022 | Internal discussion in advance of call with Skadden to discuss various issues arising. | 225.00 | 0.50 | 450.00 |
| | 10/10/2022 | Call with Skadden to discuss ongoing issues, treatment of transfer of contracts. | 450.00 | 1.00 | 450.00 |
| | 10/10/2022 | Internal tax discussion re ongoing workstreams. | 225.00 | 0.50 | 450.00 |
| | 11/10/2022 | Irish tax memo re transfer of third party contracts. Research on meaning of reconstruction and undertaking. | 810.00 | 1.80 | 450.00 |
| | 11/10/2022 | Memo: Stamp duty on de-listed shares. | 1,620.00 | 3.60 | 450.00 |
| | 12/10/2022 | Memorandum on requirements regarding transfer of 3rd Party Contracts. Research on requirements to transfer a 'business' and 'undertaking'. Review of contract summaries to identify key contracts and for description for memo. | 2,160.00 | 4.80 | 450.00 |
| | 12/10/2022 | Call with Arthur Cox to discuss ongoing matters. | 135.00 | 0.30 | 450.00 |
| | 12/10/2022 | Internal discussions on ongoing Tax issues (treatment of contracts, drafting of PSA and related issues) | 225.00 | 0.50 | 450.00 |
| | 13/10/2022 | Internal meeting to discuss various issues arising and next steps. | 225.00 | 0.50 | 450.00 |
| | 13/10/2022 | Drafting tax memo on requirements to transfer an 'undertaking' for reconstruction reliefs. Review of summary table of 3rd Party Contracts and consideration of what would need to transfer. | 1,170.00 | 2.60 | 450.00 |
| | 14/10/2022 | Drafting memo on requirements to transfer an 'undertaking' and implications for transfers of 3rd party contracts. Discussion with Cian re case law research. Discussion with Amelia re tax analysis. | 1,665.00 | 3.70 | 450.00 |
| | 16/10/2022 | Memorandum on tax implications of transfer of 3rd party contracts. Review of case summaries prepared by Cian on meaning of 'undertaking'. | 630.00 | 1.40 | 450.00 |
| | 17/10/2022 | Internal tax discussion re ongoing issues. | 180.00 | 0.40 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| 17/10/2022 | Memorandum - transfer of 3rd Party Contracts and requirements to transfer an 'undertaking'. | 360.00 | 0.80 | 450.00 |
| 17/10/2022 | Update call with Skadden. | 135.00 | 0.30 | 450.00 |
| 17/10/2022 | Discussion with Paul re analysis of possible liability for shares held in DTC arising from de-listing. | 180.00 | 0.40 | 450.00 |
| 17/10/2022 | Memo: Timing of PSA, requirements to effect a valid "reconstruction", substantial identity of ownership. | 765.00 | 1.70 | 450.00 |
| 17/10/2022 | Drafting memo to AC & GD re transfer of 3rd Party Contracts and 'undertaking' analysis. | 225.00 | 0.50 | 450.00 |
| 18/10/2022 | Internal discussions regarding proposed plan of reorganisation. | 360.00 | 0.80 | 450.00 |
| 19/10/2022 | Call with Arthur Cox to discuss ongoing issues. | 135.00 | 0.30 | 450.00 |
| 19/10/2022 | Drafting memo on interaction of reconstruction reliefs and timing of execution of the PSA. | 2,835.00 | 6.30 | 450.00 |
| 20/10/2022 | Call with Matheson to discuss proposed structure. | 315.00 | 0.70 | 450.00 |
| 20/10/2022 | Internal discussions on ongoing items. | 180.00 | 0.40 | 450.00 |
| 20/10/2022 | Memo: Reconstruction Analysis / Timing of execution of PSA. | 1,485.00 | 3.30 | 450.00 |
| 20/10/2022 | Internal catch up & review of outstanding items. | 405.00 | 0.90 | 450.00 |
| 21/10/2022 | Updates to memo on tax liability on shares held with DTC. Review of legislation applying to CSDs. | 675.00 | 1.50 | 450.00 |
| 21/10/2022 | Memo: Reconstruction Analysis and timing of execution of PSA. | 900.00 | 2.00 | 450.00 |
| 24/10/2022 | Review of first draft BTA and internal discussion re same. | 360.00 | 0.80 | 450.00 |
| 24/10/2022 | Internal tax team discussion on ongoing issues. | 135.00 | 0.30 | 450.00 |
| 24/10/2022 | Drafting memo on timing of PSA and reconstruction analysis. Discussion with Aoife re drafting on requirements for a contract to be formed. | 405.00 | 0.90 | 450.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 24/10/2022 | Updated memo of advice on possible stamp duty liability on de-listed shares. | 990.00 | 2.20 | 450.00 |
| | 25/10/2022 | Review of BTA and IP Assignment Agreement. Discussion with Amelia. | 855.00 | 1.90 | 450.00 |
| | 25/10/2022 | Call with Arthur Cox to discuss regulatory issues and transfers of contracts. | 225.00 | 0.50 | 450.00 |
| | 26/10/2022 | Amendments to draft Business Transfer Agreement and IP Assignment Agreement. Consideration of treatment of Irish patents. | 630.00 | 1.40 | 450.00 |
| | 26/10/2022 | Call with Arthur Cox team re current status of ongoing items. | 135.00 | 0.30 | 450.00 |
| | 26/10/2022 | Call with Endo team re regulatory requirements within supply chain in respect of EVL and NewCo post-Spin. | 360.00 | 0.80 | 450.00 |
| | 27/10/2022 | Internal status update and discussion of ongoing issues. | 135.00 | 0.30 | 450.00 |
| | 27/10/2022 | Discussion with Paul re amendments to memo on stamp duty liability in respect of de-listed shares held with DTC and drafting amendments to memo. | 405.00 | 0.90 | 450.00 |
| | 27/10/2022 | Drafting summary of role of EVL and NewCo in supply chain steps following Spin. | 810.00 | 1.80 | 450.00 |
| | 27/10/2022 | Call with Endo team to discuss regulatory issues in connection with the Spins. | 540.00 | 1.20 | 450.00 |
| | 28/10/2022 | All parties call to discuss updated PSA. | 450.00 | 1.00 | 450.00 |
| | 28/10/2022 | Review of updated draft PSA and consideration of issues raised. | 810.00 | 1.80 | 450.00 |
| | 28/10/2022 | Finalising memo on de-listing of shares. | 495.00 | 1.10 | 450.00 |
| | 31/10/2022 | Review of updated task tracker. | 90.00 | 0.20 | 450.00 |
| | 31/10/2022 | Internal discussion re regulatory requirements and implications for transfers of contracts. | 225.00 | 0.50 | 450.00 |
| | | | 30,465.00 | 67.70 | |

# Billed Time

**A&L Goodbody**

| O`Malley, Brian | | | | | |
|---|---|---|---|---|---|
| | 03/10/2022 | Call with Skadden in relation to Lux milestones and considering credit bid question in relation to same. | 520.00 | 1.00 | 520.00 |
| | 03/10/2022 | Team call on workstreams with Skadden and A&M. Points coming out of same. | 1,196.00 | 2.30 | 520.00 |
| | 03/10/2022 | Emails and calls to Togut in relation to retention and future fee applications. Emails in relation to same. | 676.00 | 1.30 | 520.00 |
| | 04/10/2022 | Call and work on drafting guidance note. | 884.00 | 1.70 | 520.00 |
| | 04/10/2022 | Emails with Togut regarding retention applications. Review in relation to PwC application. | 676.00 | 1.30 | 520.00 |
| | 04/10/2022 | Call on points for directors in relation to ULC and potential distribution, and follow-ups in relation to same. | 728.00 | 1.40 | 520.00 |
| | 05/10/2022 | Review of points around re-regristration, following conversion. | 572.00 | 1.10 | 520.00 |
| | 05/10/2022 | Call with 1L counsel, and points coming out of same. | 468.00 | 0.90 | 520.00 |
| | 05/10/2022 | Review regarding spin timeline. Calls with Corporate colleagues on same. Working on team note. | 468.00 | 0.90 | 520.00 |
| | 05/10/2022 | Feeding into note that Togut review, and email to partners around retention and fee applications. | 676.00 | 1.30 | 520.00 |
| | 06/10/2022 | Work around retention applications, OCPs, and various upcoming presentments and hearings. | 728.00 | 1.40 | 520.00 |
| | 06/10/2022 | Initial consideration around slide deck and issues regarding same. | 416.00 | 0.80 | 520.00 |
| | 06/10/2022 | Emails around the spin and bidding procedures motion. | 416.00 | 0.80 | 520.00 |
| | 06/10/2022 | Attending and prep for team calls on various workstreams. | 624.00 | 1.20 | 520.00 |
| | 07/10/2022 | Reviewing letter to solicitors for the co-defendants in the Irish litigation. | 156.00 | 0.30 | 520.00 |
| | 07/10/2022 | Emails and review regarding bidding procedures motion. | 572.00 | 1.10 | 520.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | Amount | Hours | Rate |
|------|-------------|--------|-------|------|
| 07/10/2022 | Call with Skadden and PJT on the bidding procedures timetable, and points around same. | 1,196.00 | 2.30 | 520.00 |
| 10/10/2022 | Linking in with Togut and work on various workstreams around retention, OCP, future fee applications for certain advisors to the debtors. | 936.00 | 1.80 | 520.00 |
| 10/10/2022 | Dealing with point around notice of contribution and indemnity in Irish proceedings. | 260.00 | 0.50 | 520.00 |
| 10/10/2022 | Reviewing emails on spin and Reg workstreams. | 208.00 | 0.40 | 520.00 |
| 10/10/2022 | Call with Skadden. | 520.00 | 1.00 | 520.00 |
| 10/10/2022 | Prep call ahead of broader call with Skadden. | 260.00 | 0.50 | 520.00 |
| 11/10/2022 | Considering points around spin and ULCs. | 572.00 | 1.10 | 520.00 |
| 11/10/2022 | Work in relation to retention and OCP applications. | 936.00 | 1.80 | 520.00 |
| 11/10/2022 | Reviewing note of catch up with A&M and Skadden. | 312.00 | 0.60 | 520.00 |
| 12/10/2022 | Review around spin issues. | 312.00 | 0.60 | 520.00 |
| 12/10/2022 | Work regarding retention applications, OCP applications, and future fee applications. | 1,248.00 | 2.40 | 520.00 |
| 12/10/2022 | Review in relation to potential future liquidations. | 260.00 | 0.50 | 520.00 |
| 12/10/2022 | Initial review of ULC slides. | 260.00 | 0.50 | 520.00 |
| 12/10/2022 | Prep call for call with Endo Tax and certain other points. | 520.00 | 1.00 | 520.00 |
| 12/10/2022 | Tax analysis call. | 260.00 | 0.50 | 520.00 |
| 13/10/2022 | Team planning calls re various workstreams. | 520.00 | 1.00 | 520.00 |
| 13/10/2022 | Work in relation to retention application and future fee application. | 728.00 | 1.40 | 520.00 |
| 13/10/2022 | Attending call with Skadden and Endo Tax, on spin and various other points. | 364.00 | 0.70 | 520.00 |
| 13/10/2022 | Attending omnibus hearing, and initial review of note on same. | 1,040.00 | 2.00 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| 14/10/2022 | Call on director and spin points. | 208.00 | 0.40 | 520.00 |
| 14/10/2022 | Call with Skadden on multiples workstreams, including 363 sale itself and various other points. | 884.00 | 1.70 | 520.00 |
| 14/10/2022 | Atteding SPC meeting. | 364.00 | 0.70 | 520.00 |
| 14/10/2022 | Call with Ray D in A&M on financial points. | 312.00 | 0.60 | 520.00 |
| 17/10/2022 | Reviewing emails around 1L Diligence Request List. | 208.00 | 0.40 | 520.00 |
| 17/10/2022 | Review around future liquidation of Irish companies. | 208.00 | 0.40 | 520.00 |
| 17/10/2022 | Review of update on ex parte application in Irish litigation. | 156.00 | 0.30 | 520.00 |
| 17/10/2022 | Working through points on barristers' OCP applications. | 364.00 | 0.70 | 520.00 |
| 17/10/2022 | Review of note regarding objections lodged against the injunction sought to halt the opioid litigation. | 156.00 | 0.30 | 520.00 |
| 17/10/2022 | Work in relation to retention and future fee application. | 780.00 | 1.50 | 520.00 |
| 17/10/2022 | Weekly status call with A&M and Skadden. | 156.00 | 0.30 | 520.00 |
| 17/10/2022 | Reviewing summary of PSA points. | 156.00 | 0.30 | 520.00 |
| 18/10/2022 | Various emails in relation to the Irish proceedings. | 416.00 | 0.80 | 520.00 |
| 18/10/2022 | Work around OCP retentions, including barristers. | 624.00 | 1.20 | 520.00 |
| 19/10/2022 | Review and meeting in relation to subsidiary slide deck. | 572.00 | 1.10 | 520.00 |
| 19/10/2022 | Review and work in relation to retention and future fee applications. | 572.00 | 1.10 | 520.00 |
| 19/10/2022 | Further work on presentation to subsidiary board and PLC board on steps around spin and conversion to ULC. | 1,040.00 | 2.00 | 520.00 |
| 20/10/2022 | Work on retention and OCP matters. | 1,092.00 | 2.10 | 520.00 |
| 20/10/2022 | Review and input into tracker. | 260.00 | 0.50 | 520.00 |
| 20/10/2022 | Team meetings on various wrokstreams. | 520.00 | 1.00 | 520.00 |
| 20/10/2022 | Further queries on spin deck. | 208.00 | 0.40 | 520.00 |

02/11/2022

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 21/10/2022 | Review around queries coming out of trial attorney OCP applications. | 780.00 | 1.50 | 520.00 |
| | 21/10/2022 | Further wok with Rob on slide decks. | 416.00 | 0.80 | 520.00 |
| | 21/10/2022 | Prep for call with counsel on deck on distributions and conversions. Call with counsel. Follow-up calls on same. Reviewing all changes to decks and discussing same. | 1,716.00 | 3.30 | 520.00 |
| | 23/10/2022 | Work around OCP queries and applications, and retention and future fee applications. | 1,404.00 | 2.70 | 520.00 |
| | 27/10/2022 | Work in relation to retention application. | 1,114.00 | 2.20 | 520.00 |
| | | | 35,204.00 | 67.70 | |
| **Preston Marshall, Luke** | 03/10/2022 | Review documents re spin transaction and prepare summary. | 342.00 | 0.90 | 380.00 |
| | 05/10/2022 | Attend call with AC re Irish workstreams. | 152.00 | 0.40 | 380.00 |
| | 05/10/2022 | Review internal workstream tracker. | 76.00 | 0.20 | 380.00 |
| | 06/10/2022 | Attend internal call re Irish workstreams. | 152.00 | 0.40 | 380.00 |
| | 10/10/2022 | Attend call with Skadden re Irish workstreams. | 342.00 | 0.90 | 380.00 |
| | 12/10/2022 | Attend update call with AC re Irish workstreams. | 114.00 | 0.30 | 380.00 |
| | 13/10/2022 | Attend internal meeting  re Irish workstreams. | 190.00 | 0.50 | 380.00 |
| | 14/10/2022 | Review 2L collateral arrangements in response to internal query. | 114.00 | 0.30 | 380.00 |
| | 17/10/2022 | Attend call with Skadden re Irish workstreams. | 114.00 | 0.30 | 380.00 |
| | 19/10/2022 | Attend call with AC re spin transaction. | 114.00 | 0.30 | 380.00 |
| | 20/10/2022 | Internal discussion and correspondence with Deirdre, Peter and Niamh re Irish security. | 152.00 | 0.40 | 380.00 |
| | 20/10/2022 | Attend internal call re active workstreams. | 152.00 | 0.40 | 380.00 |
| | 27/10/2022 | Review draft business transfer agreement. | 190.00 | 0.50 | 380.00 |

02/11/2022

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 27/10/2022 | Attend internal call re Zed workstreams. | 114.00 | 0.30 | 380.00 |
| | 28/10/2022 | Review and comment on draft business transfer agreement. | 380.00 | 1.00 | 380.00 |
| | | | 2,698.00 | 7.10 | |
| **Ryan, Cian** | 04/10/2022 | Discussion with Amelia re EVL License Agreements and with Dearbhla re SEAS/Composition Agreements. | 280.00 | 1.00 | 280.00 |
| | | Preparing analysis of License Agreements in Box. Instructions to Katya Atkinson and Aoife Brady in relation to same. | 1,148.00 | 4.10 | 280.00 |
| | 05/10/2022 | EVL License: Discussion with Amelia O'Beirne. Review of outstanding EVL License Agreements in Box/A&M spreadsheet and preparing doc review table in relation to same. Review of Aoife Brady and Katya Atkinson's EVL License reviews. Preparing combined review document and emailing same to Amelia. | 1,344.00 | 4.80 | 280.00 |
| | 06/10/2022 | Review of Irish restructuring steps slide deck for inclusion in motion papers. Preparing draft email to Matheson in respect of same. | 448.00 | 1.60 | 280.00 |
| | 06/10/2022 | Review of internal Zed update tracker and putting through Tax comments on same. Email to Katie McKay re same. | 168.00 | 0.60 | 280.00 |
| | 06/10/2022 | Attendance on internal ALG Project Zed call. | 140.00 | 0.50 | 280.00 |
| | 07/10/2022 | Emailing final Irish restructuring steps slides to Arthur Cox. | 56.00 | 0.20 | 280.00 |
| | 07/10/2022 | Preparing template summary/review document for Ireland Agreements for input by Tax team. Preparing instructions for summaries by Tax team. Discussion with Amelia re same. | 420.00 | 1.50 | 280.00 |
| | 07/10/2022 | Contracts review – review and preparing summary of Service agreements identified in A&M Executory Ireland | 560.00 | 2.00 | 280.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | | Agreements spreadsheet | | | |
| | 07/10/2022 | Contracts review – review and preparing summary of remaining License agreements identified in A&M Executory Ireland Agreements spreadsheet | 504.00 | 1.80 | 280.00 |
| | 10/10/2022 | Contracts Review – Review and preparing summary of Statements of Work agreements identified in A&M Executory Ireland Agreements spreadsheet | 1,092.00 | 3.90 | 280.00 |
| | 10/10/2022 | Contracts Review – Review and preparing summary of Service agreements identified in A&M Executory Ireland Agreements spreadsheet | 868.00 | 3.10 | 280.00 |
| | 10/10/2022 | Tax team call in relation to progress of tax streams and further discussion with Amelia O'Beirne and Dearbhla O'Gorman generally in relation to progress of contracts review and in respect of Skadden workstream tracker. | 280.00 | 1.00 | 280.00 |
| | 10/10/2022 | Review of new documents uploaded to Box dataroom. | 112.00 | 0.40 | 280.00 |
| | 11/10/2022 | Contracts Review – reviewing all contract summaries prepared by Katya Atkinson, Aoife Brady and Chloe O'Reilly and compiling into one master document of all contract summaries relating to A&M Ireland Agreements. Email to Doug A&M re missing documents. Discussion in relation to same. | 700.00 | 2.50 | 280.00 |
| | 11/10/2022 | Contracts Review – Review and preparing summary of Termination Letters identified in A&M Executory Ireland Agreements spreadsheet | 616.00 | 2.20 | 280.00 |
| | 11/10/2022 | Contracts Review – Review and preparing summary of Supplies and Materials Contracts identified in A&M Executory Ireland Agreements spreadsheet | 1,064.00 | 3.80 | 280.00 |
| | 12/10/2022 | Tax team call in relation to progress of tax work streams. Drafting of up-to-date Tax issues list and discussion of same with Dearbhla O'Gorman. Further discussion of contract summary workstream | 420.00 | 1.50 | 280.00 |

# Billed Time

**A&L Goodbody**

| | Date | Description | | | |
|---|---|---|---|---|---|
| | 12/10/2022 | Preparing draft timeline for signature of PSA and notes in respect of same. Discussion with AOB. | 280.00 | 1.00 | 280.00 |
| | 13/10/2022 | Attendance at Project Zed strategy call with ALG practice groups. review and mark-up of agenda/workstream update and discussion of same with Dearbhla. | 280.00 | 1.00 | 280.00 |
| | 13/10/2022 | Review of Endo debtwire article and review of correspondence. | 196.00 | 0.70 | 280.00 |
| | 14/10/2022 | Review of case law in respect of meaning of 'undertaking' / 'business' and preparing summaries in respect of same, in context of memo and contracts review workstream. Discussion with Dearbhla and emails containing case reviews. | 784.00 | 2.80 | 280.00 |
| | 17/10/2022 | Discussion with Dearbhla. Review of legislation and research in relation to S.400 and S.401 TCA - meaning of 'major change' in this context and review of case law and academic commentary in respect of same. Preparing summary of same and email. | 728.00 | 2.60 | 280.00 |
| | 17/10/2022 | Attendance on ALG Tax strategy call and review and updating of Tax Issues List in respect of same and review of Skadden Project Zed tracker document and response re same. | 280.00 | 1.00 | 280.00 |
| | 17/10/2022 | Viewing draft memo on 3rd party contracts. | 112.00 | 0.40 | 280.00 |
| | 18/10/2022 | Attendance on 1L Diligence call with ALG Corporate, A&M and Skadden. Discussion with Dearbhla. | 280.00 | 1.00 | 280.00 |
| | 20/10/2022 | Attendance on PSA call with Arthur Cox. | 168.00 | 0.60 | 280.00 |
| | 20/10/2022 | Project Zed Tax issues list discussion with Amelia, Paul, Dearbhla and Stephen - strategy call | 168.00 | 0.60 | 280.00 |
| | 20/10/2022 | Attendance on Project Zed strategy call with other practice groups and mark up of internal tracker for Tax items. | 224.00 | 0.80 | 280.00 |

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 20/10/2022 | Review of categories of contracts circulated by A&M and updating list to reflect new contracts included, for inclusion in memo on contracts. | 476.00 | 1.70 | 280.00 |
| | 20/10/2022 | Discussion with Paul Fahy re EPO/EGDL/EVAL - review of shareholdings in these companies and Endo structure chart and reverting to Paul in respect of same. | 308.00 | 1.10 | 280.00 |
| | 20/10/2022 | Attendance on Zed call with Matheson. | 196.00 | 0.70 | 280.00 |
| | 21/10/2022 | Review correspondence, review of new documents uploaded to Box dataroom. | 224.00 | 0.80 | 280.00 |
| | 24/10/2022 | Review of contracts to which EVAL, EGDL and EPOL are party and preparing summary of same for Paul/Amelia. Review of attendance notes in respect of business of EVL and revert to Deirdre re same. | 420.00 | 1.50 | 280.00 |
| | 24/10/2022 | Attendance on ALG/Skadden strategy call and taking attendance of same. Discussion with AOB. | 196.00 | 0.70 | 280.00 |
| | 24/10/2022 | Attendance on ALG Tax strategy call with Amelia, Dearbhla and updating tax issues list accordingly. Review of Skadden Project Zed tracker. | 224.00 | 0.80 | 280.00 |
| | 25/10/2022 | Review, correspondence. Email to Deirdre containing categories of contracts in A&M dataroom and discussion re same. Discussion with Dearbhla re Project Trinity IP documents. | 308.00 | 1.10 | 280.00 |
| | 26/10/2022 | Work and emails to Deirdre in respect of A&M agreements and Amelia re unwind deck request from Skadden. | 280.00 | 1.20 | 280.00 |
| | 26/10/2022 | Review/update of ALG Zed tracker and response to Anna in respect of same. | 56.00 | 0.20 | 280.00 |
| | 27/10/2022 | Attendance on ALG all practice group strategy call. Email to Deirdre Geraghty re review of A&M Endo Executory contracts. | 224.00 | 0.80 | 280.00 |
| | 28/10/2022 | Updates to Structuring Options slide deck to reflect | 336.00 | 1.20 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | Corporate comments and call with Paul Fahy re same. Review of correspondence received and consideration of same. | | | |
| | | | 16,800.00 | 60.00 | |
| | | | **548,130.00** | **1161.50** | |

02/11/2022