**Objection Deadline: December 15, 2022 at 4:00 p.m. (Prevailing Eastern Time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Paul D. Leake
Lisa Laukitis
Shana A. Elberg
Evan A. Hill
One Manhattan West
New York, New York 10001
Telephone: (212) 735-3000
Fax: (212) 735-2000

*Counsel for Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **ENDO INTERNATIONAL plc,** *et al.*, | **Case No. 22-22549 (JLG)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**NOTICE OF SECOND MONTHLY STATEMENT OF**
**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT**
**OF EXPENSES INCURRED AS COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| | |
|---|---|
| Name of Applicant: | Skadden, Arps, Slate, Meagher & Flom LLP |
| Authorized to Provide Services to: | Endo International plc, *et al.* |
| Date of Retention: | September 30, 2022, *nunc pro tunc* to August 16, 2022 |
| Period for Which Compensation and Expense Reimbursement is Sought: | October 1, 2022 through October 31, 2022 |

---

[1]    The last four digits of Debtor Endo International plc's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Amount of Compensation Requested for October: | $6,222,633.44 |
| Less 20% Holdback for October: | $1,244,526.69 |
| Net of Holdback for October: | $4,978,106.75 |
| Amount of Expense Reimbursement Requested for October: | $74,598.90 |
| Total Compensation (Net of Holdback) and Expense Reimbursement Requested for October: | $5,052,705.65 |

In accordance with the *Order Granting Debtors' Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals,* dated October 3, 2022 [Docket No. 326] (the "Interim Compensation Order"),[2] Skadden, Arps, Slate, Meagher & Flom LLP ("Skadden") hereby submits this second monthly statement (the "Second Monthly Statement") as counsel to the debtors and debtors in possession (collectively, the "Debtors" and together with their non-debtor affiliates, the "Company") in the above-captioned cases, seeking compensation for services rendered and reimbursement of expenses incurred as counsel to the Debtors, for the period from October 1, 2022 through October 31, 2022 (the "Second Monthly Period"). By this Second Monthly Statement, and after taking into account certain voluntary discounts and reductions,[3] Skadden seeks payment in the amount of $5,052,705.65, which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Second Monthly Period and (ii) reimbursement of 100% of actual and necessary expenses incurred in connection with such services.

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as **Exhibit A** is a summary of Skadden professionals by individual for the Second Monthly Period, setting forth the (a) name and title of each individual who provided services, (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual at Skadden's current billing rates, (d) amount of fees earned by each

---

[2]     Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

[3]     Skadden voluntarily reduced its fees and expenses by $75,075.33 and $28,685.85, respectively, for the Second Monthly Period, for an overall reduction of approximately 1.6%. In addition, Skadden's fees incorporate an across the board 10% reduction in fees from Skadden's standard billing rates for all matters other than Matter 44, which incorporates a 25% reduction in fees from Skadden's standard billing rates.

Skadden professional, and (e) year of bar admission for each attorney.  The blended hourly

billing rate of Skadden timekeepers during the Second Monthly Period is approximately

$1,094.99.[4]

2.      Attached hereto as **Exhibit B** is a summary of the services rendered and

compensation sought, by project category, for the Second Monthly Period.

3.      Attached hereto as **Exhibit C** is a summary of expenses incurred and

reimbursement sought, by expense type, for the Second Monthly Period.

4.      Attached hereto as **Exhibit D** is an itemized set of time records of Skadden

professionals for the Second Monthly Period and summary materials related thereto.

5.      Attached hereto as **Exhibit E** is an itemized record of all expenses for the Second

Monthly Period.

## NOTICE AND OBJECTION PROCEDURES

6.      Notice of this Second Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "Notice Parties"):

    i.      the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA
19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

    ii.     counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One
Manhattan West, New York, New York 10001 Attn: Evan A. Hill
(evan.hill@skadden.com) and Bram A. Strochlic
(bram.strochlic@skadden.com) and 920 North King Street, Wilmington,
Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com);

    iii.    co-counsel to the Debtors, Togut, Segal & Segal LLP, One Penn Plaza,
Suite 3335, New York, New York 10119 Attn: Albert Togut
(altogut@teamtogut.com) and Kyle J. Ortiz (kortiz@teamtogut.com);

    iv.     Office of the United States Trustee for the Southern District of New York
(the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street,

---

[4]    The blended rate is comprised of all Skadden timekeepers who provided services during the Second Monthly
Period.

Room 1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy Velez-Rivera and Tara Tiantian;

v.    Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen (mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as defined in the First Day Declaration);

vi.    Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com), and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration);

vii.    Proposed counsel to the Official Committee of Unsecured Creditors, Kramer Levin Naftalis & Frankel LLP, 1177 6th Avenue, New York New York 10036, Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton, Esq. (acaton@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), and Megan Wasson (mwasson@kramerlevin.com);

viii.    Proposed counsel to the Opioid Claimant Committee, Cooley LLP, 55 Hudson Yards, New York, NY 10001 (Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com), Summer M. McKee, Esq. (smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com));

ix.    counsel to any other statutory committees appointed in the Chapter 11 Cases;

x.    (i) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Proposed FCR (as defined in the First Day Declaration) and (ii) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Proposed FCR; and

xi.    to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

7.    Objections to this Second Monthly Statement, if any, must be served upon the

Notice Parties, and by email, hand, or overnight delivery upon Skadden, Arps, Slate, Meagher &

Flom LLP, One Manhattan West, New York, NY 10001, Attn.: Evan A. Hill

(evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) and 920 North

King Street, Wilmington, Delaware 19801 Attn: Cameron M. Fee (cameron.fee@skadden.com)

no later than December 15, 2022 at 4:00 p.m. (Prevailing Eastern Time) (the "Objection

Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses

at issue.

8.      If no objections to this Second Monthly Statement are received by the Objection

Deadline, the Debtors shall promptly pay Skadden 80% of the fees and 100% of the expenses

identified in this Second Monthly Statement.

9.      To the extent that an objection to this Second Monthly Statement is received on or

before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second

Monthly Statement to which the objection is directed and promptly pay the remainder of the fees

and expenses in the percentages set forth above.  To the extent such objection is not resolved, it

shall be preserved and scheduled for consideration at the next interim fee application hearing.

Dated:  November 30, 2022
         New York, New York

                        SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

                        */s/ Paul D. Leake*
                        Paul D. Leake
                        Lisa Laukitis
                        Shana A. Elberg
                        Evan A. Hill
                        One Manhattan West
                        New York, New York 10001
                        Telephone: (212) 735-3000
                        Fax: (212) 735-2000

                        *Counsel for the Debtors and Debtors in Possession*

## EXHIBIT A

**COMPENSATION BY PROFESSIONAL PERSON**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

Bill No: 1919673

| NAME | | YEAR OF ADMISSION | RATE | HOURS | AMOUNT |
|---|---|---|---|---|---|
| **PARTNER** | | | | | |
| John H. Beisner | | 1978 | $1,485.00 | 1.50 | $    2,227.50 |
| Richard T. Bernardo | | 1988 | 1,271.26 *** | 8.50 | 10,805.67 |
| | | | 1,525.50 | 3.90 | 5,949.45 |
| Frederic Depoortere | | 1998 | 1,606.50 | 2.30 | 3,694.95 |
| Shana A. Elberg | | 2002 | 1,525.50 | 178.30 | 271,996.65 |
| Bruce Goldner | | 1993 | 1,606.50 | 7.30 | 11,727.45 |
| Albert L. Hogan III | | 1997 | 803.25 ** | 6.00 | 4,819.50 |
| | | | 1,606.50 | 141.40 | 227,159.10 |
| Joseph O. Larkin | | 2006 | 762.75 ** | 4.00 | 3,051.00 |
| | | | 1,271.25 *** | 2.00 | 2,542.50 |
| | | | 1,525.50 | 72.70 | 110,903.85 |
| Lisa Laukitis | | 2000 | 1,606.50 | 179.80 | 288,848.70 |
| Paul Leake | | 1989 | 1,687.50 | 214.00 | 361,125.00 |
| Danielle Li | | 2006 | 1,435.50 | 8.50 | 12,201.75 |
| Jessica D. Miller | | 1996 | 1,338.75 *** | 2.00 | 2,677.50 |
| | | | 1,606.50 | 15.50 | 24,900.75 |
| Nina R. Rose | | 2006 | 1,196.25 *** | 5.10 | 6,100.88 |
| | | | 1,435.50 | 50.50 | 72,492.75 |
| David E. Schwartz | | 1994 | 1,687.50 | 3.60 | 6,075.00 |
| Abigail Sheehan Davis | | 2013 | 1,318.50 | 129.20 | 170,350.20 |
| Royce L. Tidwell | | 2007 | 1,525.50 | 42.90 | 65,443.95 |
| Brandon Van Dyke | | 2003 | 1,606.50 | 13.00 | 20,884.50 |
| Amy Van Gelder | | 2003 | 1,271.26 *** | 1.90 | 2,415.39 |
| | | | 1,525.50 | 27.70 | 42,256.35 |
| B. Chase Wink | | 2008 | 1,525.50 | 51.00 | 77,800.50 |
| Geoffrey M. Wyatt | | 2005 | 1,271.25 *** | 34.30 | 43,603.91 |
| | | | 1,525.50 | 124.20 | 189,467.10 |
| | | | | | |
| | **TOTAL PARTNER** | | | **1,331.10** | **$2,041,521.85** |
| **OF COUNSEL** | | | | | |
| Helena J. Derbyshire | | 1993 | $1,318.50 | 3.90 | $    5,142.15 |
| | | | | | |
| | **TOTAL OF COUNSEL** | | | **3.90** | **$    5,142.15** |
| **COUNSEL** | | | | | |
| Ryan J. Adams | | 2013 | $1,170.00 | 14.20 | $  16,614.00 |
| James D. Falconer | | 2014 | 1,269.00 | 138.70 | 176,010.30 |
| Thomas E. Fox | | 1984 | 1,057.50 | 1.10 | 1,163.25 |
| Nicole L. Grimm | | 1999 | 1,269.00 | 104.20 | 132,229.80 |
| Milli Kanani Hansen | | 2012 | 975.00 *** | 14.10 | 13,747.50 |
| | | | 1,170.00 | 1.10 | 1,287.00 |
| Evan A. Hill | | 2012 | 1,057.50 *** | 14.00 | 14,805.00 |
| | | | 1,269.00 | 243.00 | 308,367.00 |

| Name | | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Wentian Huang | | 2012 | 1,269.00 | 3.90 | 4,949.10 |
| Jason M. Liberi | | 2003 | 634.50 ** | 5.00 | 3,172.50 |
| | | | 1,269.00 | 185.00 | 234,765.00 |
| Peter Luneau | | 2004 | 1,345.50 | 4.60 | 6,189.30 |
| Joy E. Maddox | | 1988 | 1,269.00 | 1.20 | 1,522.80 |
| Patricia A. McNulty | | 1986 | 1,057.50 | 4.90 | 5,181.75 |
| Jordan M. Schwartz | | 2009 | 1,269.00 | 2.50 | 3,172.50 |
| Kevin R. Stults | | 2005 | 1,269.00 | 3.80 | 4,822.20 |
| Eve-Christie Vermynck | | 2008 | 1,269.00 | 1.70 | 2,157.30 |
| Michael A. Wiseman | | 2015 | 1,170.00 | 26.40 | 30,888.00 |
| Nancy D. Wuamett | | 2011 | 1,170.00 | 1.90 | 2,223.00 |
| Sooryun Youn | | 1994 | 1,345.50 | 5.60 | 7,534.80 |
| | | | | | |
| | **TOTAL COUNSEL** | | | **776.90** | **$ 970,802.10** |
| **ASSOCIATE/LAW CLERK** | | | | | |
| Daniel S. Atlas | | 2017 | $1,089.00 | 6.80 | $   7,405.20 |
| Damian R. Babic | | 2016 | 1,147.50 | 12.30 | 14,114.25 |
| Alexis K. Banks* | | * | 495.00 | 45.60 | 22,572.00 |
| Paige D. Braddy | | 2015 | 1,147.50 | 22.70 | 26,048.25 |
| Douglas A. Bresnick | | 2021 | 832.50 | 30.40 | 25,308.00 |
| Jamie S. Brumberger | | 2021 | 949.50 | 51.60 | 48,994.20 |
| Kathlene M. Burke | | 2009 | 1,147.50 | 33.60 | 38,556.00 |
| Robin L. Caskey | | 2019 | 949.50 | 26.90 | 25,541.55 |
| Rachel Cheng | | 2021 | 832.50 | 20.40 | 16,983.00 |
| Leo W. Chomiak | | 2021 | 832.50 | 10.30 | 8,574.75 |
| Jon D. Cohen* | | * | 495.00 | 46.90 | 23,215.50 |
| Jackie Dakin | | 2019 | 949.50 | 101.20 | 96,089.40 |
| Mikal Davis-West | | 2019 | 1,017.00 | 22.80 | 23,187.60 |
| Matthew S. DeLuca | | 2020 | 949.50 | 39.60 | 37,600.20 |
| Beliard J. Domond* | | * | 495.00 | 34.90 | 17,275.50 |
| Liz Downing | | 2012 | 1,147.50 | 223.80 | 256,810.50 |
| Anna E. Drootin* | | * | 495.00 | 34.60 | 17,127.00 |
| Jennifer A. Elchisak | | 2022 | 706.50 | 7.80 | 5,510.70 |
| Isabelle K. Farrar | | 2012 | 1,147.50 | 28.60 | 32,818.50 |
| Cameron M. Fee | | 2011 | 1,147.50 | 151.90 | 174,305.25 |
| Ryan J. Foley | | 2019 | 1,017.00 | 20.20 | 20,543.40 |
| Paden Gallagher | | 2021 | 693.76 *** | 6.00 | 4,162.56 |
| | | | 832.50 | 12.50 | 10,406.25 |
| Bryan Garcia* | | * | 495.00 | 13.40 | 6,633.00 |
| Nicholas S. Hagen | | 2019 | 1,017.00 | 216.40 | 220,078.80 |
| Alistair Ho | | 2021 | 832.50 | 5.40 | 4,495.50 |
| Moshe S. Jacob | | 2019 | 1,017.00 | 139.50 | 141,871.50 |
| Anthony Joseph | | 2018 | 1,017.00 | 75.80 | 77,088.60 |
| Alexander J. Kasparie | | 2016 | 1,089.00 | 58.70 | 63,924.30 |
| Daniel C. Kennedy | | 2020 | 949.50 | 64.00 | 60,768.00 |
| Jason N. Kestecher | | 2015 | 1,147.50 | 213.80 | 245,335.50 |
| Andrew D. Kinsey | | 2018 | 1,053.00 | 3.90 | 4,106.70 |
| Jaclyn F. Kleban | | 2021 | 832.50 | 212.40 | 176,823.00 |
| Parker Kolodka | | 2021 | 832.50 | 15.90 | 13,236.75 |
| Rosemary Laflam | | 2019 | 1,017.00 | 15.70 | 15,966.90 |
| Jacob G. Lefkowitz | | 2016 | 1,147.50 | 74.70 | 85,718.25 |
| Grace E. Manning | | 2021 | 832.50 | 36.50 | 30,386.25 |

| Name | | Year | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Avi Muller | | 2022 | 706.50 | 12.00 | 8,478.00 |
| Kelly J. Nabaglo | | 2021 | 832.50 | 10.70 | 8,907.75 |
| Yelena L. Nersesyan | | 2011 | 1,147.50 | 7.70 | 8,835.75 |
| Alyssa S. O'Connell | | 2003 | 1,147.50 | 6.70 | 7,688.25 |
| Georgia Papathanasiou | | 2021 | 949.50 | 8.00 | 7,596.00 |
| Greta W. Riebe | | 2019 | 1,017.00 | 5.50 | 5,593.50 |
| Jaclyn Roeing | | 2017 | 1,147.50 | 12.10 | 13,884.75 |
| Emily D. Safko | | 2018 | 1,053.00 | 13.80 | 14,531.40 |
| Joshua J. Schoch | | 2020 | 949.50 | 10.00 | 9,495.00 |
| Marti S. Schwartz | | 2019 | 1,017.00 | 25.10 | 25,526.70 |
| Catrina A. Shea | | 2018 | 1,053.00 | 196.30 | 206,703.90 |
| Danielle Simms | | 2021 | 706.50 | 25.60 | 18,086.40 |
| Elizabeth A. Simon | | 2014 | 1,147.50 | 73.80 | 84,685.50 |
| John R. Stewart | | 2015 | 1,147.50 | 71.50 | 82,046.25 |
| Bram A. Strochlic | | 2015 | 1,147.50 | 99.50 | 114,176.25 |
| Colin B. Sylvester* | | * | 495.00 | 18.70 | 9,256.50 |
| Stefane Victor | | 2022 | 706.50 | 14.90 | 10,526.85 |
| Chambliss Williams | | 2019 | 1,017.00 | 242.20 | 246,317.40 |
| Clark L. Xue | | 2016 | 1,147.50 | 13.00 | 14,917.50 |
| | | | | | |
| | **TOTAL ASSOCIATE/LAW CLERK** | | | **3,004.60** | **$2,996,836.26** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | | | |
| Brian Baggetta | | 2005 | $446.25 *** | 4.70 | $    2,097.38 |
| | | | 535.50 | 2.90 | 1,552.95 |
| | | | | | |
| | **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | | **7.60** | **$    3,650.33** |
| **INTERNATIONAL VISITING ATTORNEY** | | | | | |
| Felipe Tucunduva van Heemstede | | 2014 | $580.50 | 38.60 | $  22,407.30 |
| | | | | | |
| | **TOTAL INTERNATIONAL VISITING ATTORNEY** | | | **38.60** | **$  22,407.30** |
| **CLIENT SPECIALIST** | | | | | |
| Sarah Efroymson | | | $513.75 | 4.50 | $    2,311.89 |
| Robert Hochberg | | | 526.50 | 23.10 | 12,162.15 |
| | | | | | |
| | **TOTAL CLIENT SPECIALIST** | | | **27.60** | **$  14,474.04** |
| **PARAPROFESSIONALS** | | | | | |
| Angela Avonce | | | $247.50 | 3.40 | $       841.50 |
| Scarlett Bach | | | $247.50 | 129.00 | 31,927.50 |
| Andrea T. Bates | | | $371.25 *** | 1.00 | 371.25 |
| | | | 445.50 | 120.30 | 53,593.65 |
| John Beaulieu | | | $382.50 | 9.50 | 3,633.75 |
| Gloria J. Davis | | | $382.50 | 7.00 | 2,677.50 |
| Zach Hall | | | $123.75 *** | 8.50 | 1,051.86 |
| | | | 247.50 | 29.00 | 7,177.50 |
| Christopher M. Heaney | | | $445.50 | 39.00 | 17,374.50 |
| Norman K. Isaksson | | | $382.50 | 8.00 | 3,060.00 |
| C. James Jahn | | | $382.50 | 6.50 | 2,486.25 |

| | | | | | |
|---|---|---|---|---|---|
| Tara Kohli | | | $371.26 | 9.70 | 3,601.18 |
| Lindsay Kuracina | | | $247.50 | 3.40 | 841.50 |
| Wendy K. LaManna | | | $445.50 | 12.50 | 5,568.75 |
| Samuel Lebowitz | | | $123.76 ** | 1.80 | 222.77 |
| | | | 247.50 | 3.90 | 965.25 |
| Ann Link | | | $382.50 | 3.50 | 1,338.75 |
| Katrina L. Loffelman | | | $371.25 *** | 5.00 | 1,856.27 |
| | | | 445.50 | 1.40 | 623.70 |
| Aaron Matteson | | | $382.50 | 3.80 | 1,453.50 |
| Stacy L. McIlhenny | | | $371.25 *** | 5.90 | 2,190.40 |
| | | | 445.50 | 1.60 | 712.80 |
| Breeana S. Moore | | | $382.50 | 3.20 | 1,224.00 |
| Annie Morelli | | | $387.00 | 33.90 | 13,119.30 |
| John Nguyen | | | $71.25 *** | 3.40 | 242.26 |
| | | | 85.50 | 9.00 | 769.50 |
| Maximilian M. Rief | | | $445.50 | 3.20 | 1,425.60 |
| Camille Valentincic | | | $123.75 | 3.90 | 482.62 |
| Justin A. Weil | | | $193.50 ** | 1.50 | 290.25 |
| | | | 322.50 *** | 20.70 | 6,675.75 |
| | **TOTAL PARAPROFESSIONALS** | | | **492.50** | **$ 167,799.41** |
| | | **TOTAL** | | **5,682.80** | **$6,222,633.44** |
| | | **BLENDED HOURLY RATE** | | | **$1094.99** |

\* Law clerks are law school graduates who are not presently admitted to practice.

\*\* Rate reduced at 50% due to non-working travel time.

\*\*\* Rate reduced due to time billed to matter 44 – litigation (opioid)

# **EXHIBIT B**

## **COMPENSATION BY PROJECT CATEGORY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

### PROJECT CATEGORY SUMMARY
### (OCTOBER 1, 2022 - OCTOBER 31, 2022)

| Project Category | Total Hours | Total Fees |
|---|---|---|
| General Corporate Advice | 72.30 | $88,208.10 |
| Asset Dispositions (PSA) | 334.30 | $359,244.00 |
| Asset Dispositions (RSA/363 Process) | 720.40 | $839,316.15 |
| Asset Dispositions (Real Property) | 14.50 | $12,874.05 |
| Automatic Stay (Relief Actions) | 4.20 | $4,610.70 |
| Business Operations / Strategic Planning | 140.40 | $190,227.15 |
| Case Administration | 252.80 | $122,259.15 |
| Claims Admin. (General) | 3.00 | $3,672.00 |
| Creditor Meetings / Statutory Committees | 582.90 | $686,484.01 |
| Employee Matters (General) | 365.20 | $418,369.95 |
| Financing (DIP and Emergence) | 1067.90 | $1,205,331.75 |
| Government Affairs | 13.40 | $13,063.05 |
| Insurance | 6.40 | $7,898.40 |
| Intellectual Property | 9.10 | $7,924.95 |
| Litigation (General) | 195.20 | $214,400.25 |
| Nonworking Travel Time | 30.70 | $13,090.50 |
| Regulatory and SEC Matters | 108.70 | $112,120.65 |
| Reorganization Plan / Plan Sponsors | 4.10 | $5,576.85 |
| Reports and Schedules | 61.40 | $60,588.00 |
| Retention / Fee Matters (SASM&F) | 171.00 | $156,259.80 |
| Retention / Fee Matters / Objections (Others) | 18.00 | $19,904.85 |
| Tax Matters | 227.20 | $273,005.55 |
| U.S. Trustee Matters | 8.00 | $10,388.25 |
| Vendor Matters | 19.80 | $19,312.20 |
| Preliminary Injunction | 828.90 | $952,838.57 |
| Future Claims Representative | 34.60 | $34,370.10 |

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Foreign/Cross-Border | 143.20 | $173,307.60 |
| Litigation (Opioid) | 133.70 | $108,667.01 |
| Nevakar | 116.00 | $109,319.85 |
| **TOTAL** | **5687.30** | **$6,222,633.44** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**

**SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP**

**EXPENSE SUMMARY**
**(OCTOBER 1, 2022 - OCTOBER 31, 2022)**

| Expense Category | Total Expenses |
|---|---:|
| Computer Legal Research | $33,249.91 |
| Long Distance Telephone | $490.00 |
| In-House Reproduction (@ $.10 per page) | $236.30 |
| Reproduction-color | $6,017.30 |
| Outside Reproduction | $363.74 |
| Outside Research | $7,914.52 |
| Filing/Court Fees | $877.30 |
| Court Reporting | $889.35 |
| Local Travel | $2,354.86 |
| Out-Of-Town Travel | $6,340.84 |
| Business Meals | $921.44 |
| Courier & Express Carriers (e.g., Federal Express) | $112.79 |
| Professional Fees | $120.00 |
| Electronic Document Management | $14,710.55 |
| **TOTAL** | **$74,598.90** |

# **EXHIBIT D**

## **TIME DETAIL**

# Skadden, Arps, Slate, Meagher & Flom LLP

## AND AFFILIATES

Endo Health Solutions Inc. (DIP)  
1400 Atwater Drive  
Malvern, Pennsylvania  19355

November 30, 2022  
Bill No.:  1919673

TIN:  13-1777230

| PLEASE REMIT TO: | | | |
|---|---|---|---|
| By Check: | SASM&F LLP<br>P.O. Box 1764<br>White Plains, NY  10602 | By Wire: | In US Dollars to:<br>Citibank, N.A., New York<br>A.B.A. Number: 021000089<br>Swift Code: CITIUS33 or CITIUS33XXX<br>For Credit To Account: 30060143<br>Reference Bill No.: 1919673 |
| If you receive a request, via email or otherwise, to change our remittance account information, please verify that this is our intent by contacting your Skadden contact. | | | |

Invoice # 1919673

**In addition to the fee accommodations described herein, the billed amounts for all matters reflect a 10% discount off of standard rates, with the exception of matter 44 (Litigation (Opioid)), the billed amount of which reflects a 25% discount off of standard rates.**

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.

B43B

Re:  Corporate Advice, Financing and Special Projects

TO PROFESSIONAL SERVICES RENDERED
through October 31, 2022

For General Corporate Advice  .................. $      89,531.10
Less Fee Accommodation ......................... (      1,323.00)
                                                        88,208.10

    Charges and Disbursements
    Courier, Express
    Delivery and Postage ...............   $      40.21
    Outside Research Services............          3.00
    Electronic Document Management.......         15.84
    Reproduction and Document Preparation         5.80

       Total Disbursements ...................         64.85

                                                $      88,272.95

For Asset Analysis and Recovery  .............. $          0.00
Less Fee Accommodation ......................... (          0.00)
                                                            0.00

     Charges and Disbursements
   Total Disbursements ............................         0

                                                $          0.00

For Asset Dispositions (PSA)  .................. $     359,623.80
Less Fee Accommodation ......................... (       379.80)
                                                       359,244.00

    Charges and Disbursements

PAYMENT DUE UPON RECEIPT.
***
MAY INCLUDE PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS FROM AFFILIATES.
***
PROFESSIONAL SERVICES, CHARGES AND DISBURSEMENTS WHICH HAVE NOT BEEN RECORDED AS OF THE ABOVE DATE
WILL BE BILLED SUBSEQUENTLY.

B43B

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (October, 2022)
November 30, 2022 - Summary Page 3

```
        Computer Legal Research.............  $      205.20

            Total Disbursements ...................    205.20

                                              $    359,449.20




For Asset Dispositions (RSA/363 Process) ...... $   840,869.55
Less Fee Accommodation ........................  (    1,553.40)
                                                   839,316.15

        Charges and Disbursements
        Computer Legal Research.............  $    5,046.48
        Outside Research Services............      14.40
        Electronic Document Management.......      73.60
        Reproduction and Document Preparation     222.70

            Total Disbursements ...................   5,357.18

                                              $    844,673.33




For Asset Dispositions (Real Property) ........ $    13,768.20
Less Fee Accommodation ........................  (      894.15)
                                                    12,874.05

            Charges and Disbursements
        Total Disbursements ............................        0

                                              $     12,874.05




For Automatic Stay (Relief Actions) .......... $     4,610.70
Less Fee Accommodation ........................  (        0.00)
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (October, 2022)
November 30, 2022 - Summary Page 4


                                                        4,610.70


        Charges and Disbursements
        Computer Legal Research..............  $      154.80

            Total Disbursements ...................      154.80

                                              $      4,765.50




For Business Operations / Strategic Planning  .. $    191,958.75
Less Fee Accommodation .........................  (     1,731.60)
                                                      190,227.15

        Charges and Disbursements
        Outside Research Services............  $       11.60
        Travel Expenses......................          23.98

            Total Disbursements ...................       35.58

                                              $    190,262.73




For Case Administration  ...................... $    125,480.25
Less Fee Accommodation .........................  (     3,221.10)
                                                      122,259.15

        Charges and Disbursements
        Computer Legal Research..............  $       86.40
        Telecommunications...................         490.00
        Filing/Court Fees....................         560.00
        Outside Research Services............       2,641.30
        Court Reporting......................         889.35
        Electronic Document Management.......       7,355.28
        Reproduction and Document Preparation       4,510.74

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (October, 2022)
November 30, 2022 - Summary Page 5

    Travel Expenses....................... 3,597.96

        Total Disbursements ...................  20,131.03

                                        $    142,390.18


For Claims Admin. (General)  .................. $    4,883.40
Less Fee Accommodation ......................... (   1,211.40)
                                                     3,672.00

        Charges and Disbursements
    Total Disbursements ............................  0

                                        $      3,672.00


For Creditor Meetings / Statutory Committees  .. $   688,673.70
Less Fee Accommodation ......................... (   2,189.69)
                                                   686,484.01

    Charges and Disbursements
    Outside Research Services...........    $       3.30
    Electronic Document Management.......        936.72
    Reproduction and Document Preparation        591.30

        Total Disbursements ...................   1,531.32

                                        $    688,015.33


For Employee Matters (General)  ............... $   428,607.45
Less Fee Accommodation ......................... (   10,237.50)
                                                   418,369.95

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (October, 2022)
November 30, 2022 - Summary Page 6


    <u>Charges and Disbursements</u>
    Outside Research Services...........  $      34.80

        Total Disbursements ...................      34.80

                                         $    418,404.75


For Financing (DIP and Emergence)  ............. $  1,211,932.80
Less Fee Accommodation ..........................  (    6,601.05)
                                      1,205,331.75

    <u>Charges and Disbursements</u>
    Computer Legal Research............. $    2,138.93
    Outside Research Services...........       280.79
    Electronic Document Management.......     1,994.96
    Reproduction and Document Preparation     1,268.30

        Total Disbursements ...................   5,682.98

                                      $  1,211,014.73


For Government Affairs  ....................... $    13,063.05
Less Fee Accommodation ..........................  (       0.00)
                                       13,063.05

     <u>Charges and Disbursements</u>
    Total Disbursements ...........................        0

                                       $    13,063.05


For Insurance  ................................. $     8,101.80

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (October, 2022)
November 30, 2022 - Summary Page 7


Less Fee Accommodation ......................... (     203.40)
                                                    7,898.40


            Charges and Disbursements
    Total Disbursements ............................        0


                                            $     7,898.40


For Intellectual Property  .................... $   8,714.70
Less Fee Accommodation ......................... (     789.75)
                                                    7,924.95


            Charges and Disbursements
    Total Disbursements ............................        0


                                            $     7,924.95


For Investigations and Reviews  ............... $      0.00
Less Fee Accommodation ......................... (      0.00)
                                                        0.00


            Charges and Disbursements
    Total Disbursements ............................        0


                                            $         0.00


For Litigation (General)  .................... $  221,353.65
Less Fee Accommodation ......................... (   6,953.40)
                                                  214,400.25


        Charges and Disbursements
    Computer Legal Research............. $   12,425.76
        Filing/Court Fees...................      194.46

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (October, 2022)
November 30, 2022 - Summary Page 8

```
      Outside Research Services............         3.20
      Electronic Document Management.......     1,442.94
      Travel Expenses......................     2,079.64

         Total Disbursements ....................   16,146.00

                                          $     230,546.25




For Nonworking Travel Time  ...................  $    26,849.25
Less Fee Accommodation ..........................  (   13,758.75)
                                                      13,090.50

         Charges and Disbursements
      Total Disbursements ............................     0

                                          $      13,090.50


For Regulatory and SEC Matters  ...............  $   114,448.50
Less Fee Accommodation ..........................  (    2,327.85)
                                                     112,120.65

         Charges and Disbursements
      Total Disbursements ............................     0

                                          $     112,120.65


For Reorganization Plan / Plan Sponsors  .......  $    6,848.10
Less Fee Accommodation ..........................  (    1,271.25)
                                                       5,576.85

      Charges and Disbursements
      Outside Research Services...........    $       5.00
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (October, 2022)
November 30, 2022 - Summary Page 9

```
                Total Disbursements ....................    _____5.00_

                                                      $       5,581.85




For Reports and Schedules  ....................  $      63,112.50
Less Fee Accommodation .........................  (    2,524.50)
                                                        60,588.00

    Charges and Disbursements
    Outside Research Services...........   $      48.90

                Total Disbursements ....................    _____48.90_

                                                      $      60,636.90




For Retention / Fee Matters (SASM&F)  ......... $     156,259.80
Less Fee Accommodation .........................  (        0.00)
                                                       156,259.80

    Charges and Disbursements
    Outside Research Services...........   $     261.01

                Total Disbursements ....................    _____261.01_

                                                      $     156,520.81




For Retention / Fee Matters / Objections (Others)    20,172.15
............................................. $
Less Fee Accommodation .........................  (      267.30)
                                                        19,904.85
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (October, 2022)
November 30, 2022 - Summary Page 10

Charges and Disbursements

Outside Research Services............  $      8.70

     Total Disbursements ....................      8.70

                                    $      19,913.55

For Tax Matters  .............................. $   276,539.40
Less Fee Accommodation .........................  (    3,533.85)
                            273,005.55

Charges and Disbursements

  Total Disbursements ...........................      0

                        $   273,005.55

For U.S. Trustee Matters  ..................... $    10,795.05
Less Fee Accommodation .........................  (     406.80)
                            10,388.25

Charges and Disbursements

  Total Disbursements ...........................      0

                        $    10,388.25

For Utilities  ................................ $       0.00
Less Fee Accommodation .........................  (     0.00)
                            0.00

Charges and Disbursements

  Total Disbursements ...........................      0

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (October, 2022)
November 30, 2022 - Summary Page 11


                                                      $          0.00


For Vendor Matters  .......................... $     20,230.20
Less Fee Accommodation ........................ (       918.00)
                                                     19,312.20


         Charges and Disbursements
   Total Disbursements .............................        0


                                                      $     19,312.20


For Disbursements  ............................ $          0.00
Less Fee Accommodation ........................ (        0.00)
                                                          0.00


         Charges and Disbursements
   Total Disbursements .............................        0


                                                      $          0.00


For Preliminary Injunction  ................... $    959,610.60
Less Fee Accommodation ........................ (     6,772.03)
                                                     952,838.57

   Charges and Disbursements
   Computer Legal Research............. $      1,643.79
   Courier, Express
   Delivery and Postage ................        59.37
   Outside Research Services............        180.50
   Electronic Document Management.......        102.17
   Reproduction and Document Preparation          0.10
   Travel Expenses......................      3,915.56

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (October, 2022)
November 30, 2022 - Summary Page 12

Total Disbursements .................... 5,901.49

$    958,740.06

For Future Claims Representative ............. $    34,703.10
Less Fee Accommodation ......................... (    333.00)
34,370.10

Charges and Disbursements
Outside Research Services........... $    325.18

Total Disbursements .................... 325.18

$    34,695.28

For Foreign/Cross-Border ...................... $    173,848.05
Less Fee Accommodation ......................... (    540.45)
173,307.60

Charges and Disbursements
Total Disbursements ........................... 0

$    173,307.60

For Litigation (Opioid) ...................... $    112,674.32
Less Fee Accommodation ......................... (    4,007.31)
108,667.01

Charges and Disbursements
Computer Legal Research............. $    309.60

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement  (October, 2022)
November 30, 2022 - Summary Page 13

```
     Courier, Express
     Delivery and Postage ................     13.21
     Filing/Court Fees....................    122.84
     Outside Research Services............  4,050.34
     Professional Fees....................    120.00
     Electronic Document Management.......  2,769.28
     Reproduction and Document Preparation      2.70

          Total Disbursements ...................    7,387.97

                                           $    116,054.98


For Nevakar  .................................. $    110,444.85
Less Fee Accommodation ........................ (    1,125.00)
                                                    109,319.85

     Charges and Disbursements
     Computer Legal Research............. $   11,238.95
     Outside Research Services............     42.50
     Electronic Document Management.......     19.76
     Reproduction and Document Preparation     15.70

          Total Disbursements ...................   11,316.91

                                           $    120,636.76
```

Endo Health Solutions Inc. (DIP)
Monthly Omnibus Statement (October, 2022)
November 30, 2022 - Summary Page 16

Cumulative Billing Information

*Chapter 11 Fee Information*

Gross Fees Billed (Prior Periods)...............$  9,231,428.99

Fees Billed (This Period)........................  6,222,633.44

Total Postpetition Fees Billed..................$ 15,454,062.43


Total Fee Write Offs * ..........................$    202,527.56


Fee Holdback (Prior Periods)....................$  1,846,285.80

Fee Holdback (This Period).......................  1,244,526.69

Total Fee Holdback To Date......................$  3,090,812.49


*Chapter 11 Charges and Disbursements Information*

Gross Expenses Billed (Prior Periods)...........$    261,058.24

Expenses Billed (This Period)....................     74,598.90

Total Postpetition Expenses Billed..............$    335,657.14


Total Expense Accommodations To Date...........$     43,230.80


- Not including overall percentage discounts referred to in
  the Second Monthly fee statement.

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #1  General Corporate Advice                          Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| SHANA A. ELBERG | $1,526 | 4.70 | $ 7,169.85 |
| JOSEPH O. LARKIN | 1,526 | 2.00 | 3,051.00 |
| LISA LAUKITIS | 1,607 | 3.10 | 4,980.15 |
| PAUL LEAKE | 1,688 | 7.70 | 12,993.75 |
| BRANDON VAN DYKE | 1,607 | 1.50 | 2,409.75 |
| GEOFFREY M. WYATT | 1,526 | 0.40 | 610.20 |
| **TOTAL PARTNERS** | | **19.40** | **$31,214.70** |
| **COUNSEL** | | | |
| JAMES D. FALCONER | $1,269 | 5.70 | $ 7,233.30 |
| EVAN A. HILL | 1,269 | 10.50 | 13,324.50 |
| **TOTAL COUNSEL** | | **16.20** | **$20,557.80** |
| **ASSOCIATES** | | | |
| LIZ DOWNING | $1,148 | 3.50 | $ 4,016.25 |
| NICHOLAS S. HAGEN | 1,017 | 11.50 | 11,695.50 |
| ANTHONY JOSEPH | 1,017 | 11.60 | 11,797.20 |
| JASON N. KESTECHER | 1,148 | 2.90 | 3,327.75 |
| GEORGIA PAPATHANASIOU | 950 | 5.00 | 4,747.50 |
| **TOTAL ASSOCIATES** | | **34.50** | **$35,584.20** |
| **LEGAL ASSISTANT** | | | |
| LEGAL ASSISTANT @ | $387 | 2.20 | $ 851.40 |
| **TOTAL LEGAL ASSISTANT** | | **2.20** | **$ 851.40** |
| **MATTER TOTAL** | | **72.30** | **$88,208.10** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022</u>

**MATTER #3  Asset Dispositions (PSA)**                           Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>PARTNERS</u> | | | |
| SHANA A. ELBERG | $1,526 | 0.80 | $  1,220.40 |
| BRUCE GOLDNER | 1,607 | 7.30 | 11,727.45 |
| LISA LAUKITIS | 1,607 | 5.40 | 8,675.10 |
| PAUL LEAKE | 1,688 | 3.20 | 5,400.00 |
| DANIELLE LI | 1,436 | 1.00 | 1,435.50 |
| BRANDON VAN DYKE | 1,607 | 3.50 | 5,622.75 |
| B. CHASE WINK | 1,526 | 2.20 | 3,356.10 |
| **TOTAL PARTNERS** | | **23.40** | **$ 37,437.30** |
| <u>OF COUNSEL</u> | | | |
| HELENA J. DERBYSHIRE | $1,319 | 0.60 | $    791.10 |
| **TOTAL OF COUNSEL** | | **0.60** | **$    791.10** |
| <u>COUNSEL</u> | | | |
| JAMES D. FALCONER | $1,269 | 25.40 | $ 32,232.60 |
| MICHAEL A. WISEMAN | 1,170 | 23.60 | 27,612.00 |
| **TOTAL COUNSEL** | | **49.00** | **$ 59,844.60** |
| <u>ASSOCIATES/LAW CLERK</u> | | | |
| DAMIAN R. BABIC | $1,148 | 10.10 | $ 11,589.75 |
| DOUGLAS A. BRESNICK | 833 | 6.80 | 5,661.00 |
| ROBIN L. CASKEY | 950 | 25.90 | 24,592.05 |
| JACKIE DAKIN | 950 | 16.90 | 16,046.55 |
| MATTHEW S. DELUCA | 950 | 23.10 | 21,933.45 |
| LIZ DOWNING | 1,148 | 26.20 | 30,064.50 |
| MOSHE S. JACOB | 1,017 | 5.00 | 5,085.00 |
| ANTHONY JOSEPH | 1,017 | 13.70 | 13,932.90 |
| JASON N. KESTECHER | 1,148 | 5.00 | 5,737.50 |
| PARKER KOLODKA | 833 | 6.30 | 5,244.75 |
| ROSEMARY LAFLAM | 1,017 | 2.30 | 2,339.10 |
| KELLY J. NABAGLO | 833 | 2.40 | 1,998.00 |
| YELENA L. NERSESYAN | 1,148 | 2.00 | 2,295.00 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

| | | | |
|---|---|---|---|
| MARTI S. SCHWARTZ | 1,017 | 19.70 | 20,034.90 |
| JOHN R. STEWART | 1,148 | 63.00 | 72,292.50 |
| COLIN B. SYLVESTER* | 495 | 1.40 | 693.00 |
| CLARK L. XUE | 1,148 | 5.90 | 6,770.25 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **235.70** | **$246,310.20** |

**INTERNATIONAL VISITING ATTORNEY**

| | | | |
|---|---|---|---|
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 25.60 | $ 14,860.80 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | **25.60** | **$ 14,860.80** |

**MATTER TOTAL**                                    **334.30**    **$359,244.00**

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #4  Asset Dispositions (RSA/363 Process)**          Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| FREDERIC DEPOORTERE | $1,607 | 1.50 | $   2,409.75 |
| SHANA A. ELBERG | 1,526 | 32.60 | 49,731.30 |
| LISA LAUKITIS | 1,607 | 41.70 | 66,991.05 |
| PAUL LEAKE | 1,688 | 44.50 | 75,093.75 |
| DANIELLE LI | 1,436 | 1.30 | 1,866.15 |
| BRANDON VAN DYKE | 1,607 | 5.50 | 8,835.75 |
| **TOTAL PARTNERS** | | **127.10** | **$204,927.75** |
| <u>**COUNSEL**</u> | | | |
| JAMES D. FALCONER | $1,269 | 21.50 | $  27,283.50 |
| NICOLE L. GRIMM | 1,269 | 104.20 | 132,229.80 |
| EVAN A. HILL | 1,269 | 2.70 | 3,426.30 |
| WENTIAN HUANG | 1,269 | 1.20 | 1,522.80 |
| **TOTAL COUNSEL** | | **129.60** | **$164,462.40** |
| <u>**ASSOCIATES/LAW CLERKS**</u> | | | |
| ALEXIS K. BANKS* | $495 | 22.60 | $  11,187.00 |
| JAMIE S. BRUMBERGER | 950 | 16.90 | 16,046.55 |
| JON D. COHEN* | 495 | 10.90 | 5,395.50 |
| JACKIE DAKIN | 950 | 8.80 | 8,355.60 |
| MATTHEW S. DELUCA | 950 | 11.70 | 11,109.15 |
| LIZ DOWNING | 1,148 | 165.50 | 189,911.25 |
| CAMERON M. FEE | 1,148 | 1.80 | 2,065.50 |
| NICHOLAS S. HAGEN | 1,017 | 7.80 | 7,932.60 |
| MOSHE S. JACOB | 1,017 | 71.00 | 72,207.00 |
| ANTHONY JOSEPH | 1,017 | 50.00 | 50,850.00 |
| JASON N. KESTECHER | 1,148 | 47.80 | 54,850.50 |
| JACLYN F. KLEBAN | 833 | 13.00 | 10,822.50 |
| PARKER KOLODKA | 833 | 9.60 | 7,992.00 |
| AVI MULLER | 707 | 4.60 | 3,249.90 |
| JOHN R. STEWART | 1,148 | 4.50 | 5,163.75 |
| BRAM A. STROCHLIC | 1,148 | 1.00 | 1,147.50 |
| CHAMBLISS WILLIAMS | 1,017 | 1.20 | 1,220.40 |
| CLARK L. XUE | 1,148 | 3.40 | 3,901.50 |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

| | | | |
|---|---|---|---|
| **TOTAL ASSOCIATES/LAW CLERKS** | | **452.10** | **$463,408.20** |
| **INTERNATIONAL VISITING ATTORNEY** | | | |
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 10.00 | $ 5,805.00 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | **10.00** | **$ 5,805.00** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $446 | 1.60 | $ 712.80 |
| **TOTAL LEGAL ASSISTANTS** | | **1.60** | **$ 712.80** |
| **MATTER TOTAL** | | **720.40** | **$839,316.15** |

\* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**MATTER #5   Asset Dispositions (Real Property)**          **Bill No: 1919673**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| YELENA L. NERSESYAN | $1,148 | 5.70 | $  6,540.75 |
| MARTI S. SCHWARTZ | 1,017 | 5.40 | 5,491.80 |
| **TOTAL ASSOCIATES** | | **11.10** | **$12,032.55** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $248 | 3.40 | $   841.50 |
| **TOTAL LEGAL ASSISTANTS** | | **3.40** | **$   841.50** |
| **MATTER TOTAL** | | **14.50** | **$12,874.05** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**MATTER #6  Automatic Stay (Relief Actions)**                    **Bill No: 1919673**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES** | | | |
| MOSHE S. JACOB | $1,017 | 1.60 | $ 1,627.20 |
| JASON N. KESTECHER | 1,148 | 0.30 | 344.25 |
| BRAM A. STROCHLIC | 1,148 | 2.30 | 2,639.25 |
| **TOTAL ASSOCIATES** | | **4.20** | **$4,610.70** |
| **MATTER TOTAL** | | **4.20** | **$4,610.70** |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022</u>

**MATTER #7**  Business Operations / Strategic Planning          Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| | | | |
| SHANA A. ELBERG | $1,526 | 26.60 | $  40,578.30 |
| LISA LAUKITIS | 1,607 | 10.90 | 17,510.85 |
| PAUL LEAKE | 1,688 | 22.50 | 37,968.75 |
| BRANDON VAN DYKE | 1,607 | 2.50 | 4,016.25 |
| GEOFFREY M. WYATT | 1,526 | 8.80 | 13,424.40 |
| | | | |
| **TOTAL PARTNERS** | | **71.30** | **$113,498.55** |
| | | | |
| <u>**COUNSEL**</u> | | | |
| | | | |
| JAMES D. FALCONER | $1,269 | 1.20 | $   1,522.80 |
| EVAN A. HILL | 1,269 | 13.40 | 17,004.60 |
| | | | |
| **TOTAL COUNSEL** | | **14.60** | **$ 18,527.40** |
| | | | |
| <u>**ASSOCIATES**</u> | | | |
| | | | |
| JAMIE S. BRUMBERGER | $950 | 11.20 | $  10,634.40 |
| JACKIE DAKIN | 950 | 1.40 | 1,329.30 |
| LIZ DOWNING | 1,148 | 9.50 | 10,901.25 |
| CAMERON M. FEE | 1,148 | 4.30 | 4,934.25 |
| NICHOLAS S. HAGEN | 1,017 | 1.10 | 1,118.70 |
| MOSHE S. JACOB | 1,017 | 3.90 | 3,966.30 |
| ANTHONY JOSEPH | 1,017 | 0.50 | 508.50 |
| JASON N. KESTECHER | 1,148 | 10.40 | 11,934.00 |
| JACLYN F. KLEBAN | 833 | 1.50 | 1,248.75 |
| BRAM A. STROCHLIC | 1,148 | 2.00 | 2,295.00 |
| CHAMBLISS WILLIAMS | 1,017 | 5.00 | 5,085.00 |
| CLARK L. XUE | 1,148 | 3.70 | 4,245.75 |
| | | | |
| **TOTAL ASSOCIATES** | | **54.50** | **$ 58,201.20** |
| | | | |
| **MATTER TOTAL** | | **140.40** | **$190,227.15** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #8  Case Administration**                                    Bill No: 1919673

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 1.00 | $  1,525.50 |
| LISA LAUKITIS | 1,607 | 5.10 | 8,193.15 |
| PAUL LEAKE | 1,688 | 1.20 | 2,025.00 |
| GEOFFREY M. WYATT | 1,526 | 1.10 | 1,678.05 |
| **TOTAL PARTNERS** | | **8.40** | **$ 13,421.70** |
| <u>**COUNSEL**</u> | | | |
| JAMES D. FALCONER | $1,269 | 1.40 | $  1,776.60 |
| EVAN A. HILL | 1,269 | 6.40 | 8,121.60 |
| **TOTAL COUNSEL** | | **7.80** | **$  9,898.20** |
| <u>**ASSOCIATES**</u> | | | |
| JAMIE S. BRUMBERGER | $950 | 1.30 | $  1,234.35 |
| LIZ DOWNING | 1,148 | 1.10 | 1,262.25 |
| CAMERON M. FEE | 1,148 | 1.00 | 1,147.50 |
| NICHOLAS S. HAGEN | 1,017 | 5.40 | 5,491.80 |
| MOSHE S. JACOB | 1,017 | 9.80 | 9,966.60 |
| DANIEL C. KENNEDY | 950 | 8.70 | 8,260.65 |
| JASON N. KESTECHER | 1,148 | 2.00 | 2,295.00 |
| BRAM A. STROCHLIC | 1,148 | 1.60 | 1,836.00 |
| CHAMBLISS WILLIAMS | 1,017 | 1.00 | 1,017.00 |
| **TOTAL ASSOCIATES** | | **31.90** | **$ 32,511.15** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $86 | 3.00 | $    256.50 |
| LEGAL ASSISTANT @ | 248 | 119.30 | 29,526.75 |
| LEGAL ASSISTANT @ | 387 | 1.10 | 425.70 |
| LEGAL ASSISTANT @ | 446 | 81.30 | 36,219.15 |
| **TOTAL LEGAL ASSISTANTS** | | **204.70** | **$ 66,428.10** |
| **MATTER TOTAL** | | <u>**252.80**</u> | <u>**$122,259.15**</u> |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022</u>

**MATTER #9  Claims Admin. (General)**                    Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|------|------|-------|-------|
| <u>**PARTNER**</u> | | | |
| LISA LAUKITIS | $1,607 | <u>0.50</u> | $   803.25 |
| **TOTAL PARTNER** | | **0.50** | **$   803.25** |
| <u>**ASSOCIATE**</u> | | | |
| JASON N. KESTECHER | $1,148 | <u>2.50</u> | $2,868.75 |
| **TOTAL ASSOCIATE** | | **2.50** | **$2,868.75** |
| **MATTER TOTAL** | | <u>**3.00**</u> | <u>**$3,672.00**</u> |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022</u>

**MATTER #13** Creditor Meetings / Statutory Committees     Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 18.50 | $ 28,221.75 |
| ALBERT L. HOGAN III | 1,607 | 24.30 | 39,037.95 |
| JOSEPH O. LARKIN | 1,271 | 1.00 | 1,271.25 |
| | 1,526 | 4.50 | 6,864.75 |
| LISA LAUKITIS | 1,607 | 28.00 | 44,982.00 |
| PAUL LEAKE | 1,688 | 32.20 | 54,337.50 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 0.50 | 659.25 |
| AMY VAN GELDER | 1,526 | 14.70 | 22,424.85 |
| GEOFFREY M. WYATT | 1,271 | 4.20 | 5,339.26 |
| | 1,526 | 8.00 | 12,204.00 |
| **TOTAL PARTNERS** | | **135.90** | **$215,342.56** |
| **<u>COUNSEL</u>** | | | |
| JAMES D. FALCONER | $1,269 | 1.60 | $ 2,030.40 |
| EVAN A. HILL | 1,269 | 63.70 | 80,835.30 |
| **TOTAL COUNSEL** | | **65.30** | **$ 82,865.70** |
| **<u>ASSOCIATES/LAW CLERKS</u>** | | | |
| ALEXIS K. BANKS* | $495 | 9.20 | $ 4,554.00 |
| JAMIE S. BRUMBERGER | 950 | 1.90 | 1,804.05 |
| JON D. COHEN* | 495 | 9.80 | 4,851.00 |
| LIZ DOWNING | 1,148 | 3.10 | 3,557.25 |
| RYAN J. FOLEY | 1,017 | 20.20 | 20,543.40 |
| NICHOLAS S. HAGEN | 1,017 | 32.80 | 33,357.60 |
| ALISTAIR HO | 833 | 1.40 | 1,165.50 |
| JASON N. KESTECHER | 1,148 | 17.10 | 19,622.25 |
| JACLYN F. KLEBAN | 833 | 21.40 | 17,815.50 |
| CATRINA A. SHEA | 1,053 | 171.40 | 180,484.20 |
| ELIZABETH A. SIMON | 1,148 | 45.60 | 52,326.00 |
| BRAM A. STROCHLIC | 1,148 | 10.80 | 12,393.00 |
| CHAMBLISS WILLIAMS | 1,017 | 34.10 | 34,679.70 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **378.80** | **$387,153.45** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

<u>**LEGAL ASSISTANTS**</u>

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $387 | 2.90 | $  1,122.30 |
| **TOTAL LEGAL ASSISTANTS** | | **2.90** | **$  1,122.30** |
| **MATTER TOTAL** | | <u>**582.90**</u> | <u>**$686,484.01**</u> |

* Law clerks are law school graduates who are not presently admitted
  to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**MATTER #15  Employee Matters (General)**                 Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|-----:|------:|------:|
| **PARTNERS** | | | |
| ALBERT L. HOGAN III | $1,607 | 0.50 | $    803.25 |
| JOSEPH O. LARKIN | 1,526 | 1.00 | 1,525.50 |
| LISA LAUKITIS | 1,607 | 49.20 | 79,039.80 |
| PAUL LEAKE | 1,688 | 5.10 | 8,606.25 |
| DAVID E. SCHWARTZ | 1,688 | 3.60 | 6,075.00 |
| GEOFFREY M. WYATT | 1,526 | 0.50 | 762.75 |
| **TOTAL PARTNERS** | | **59.90** | **$ 96,812.55** |
| **OF COUNSEL** | | | |
| HELENA J. DERBYSHIRE | $1,319 | 3.30 | $  4,351.05 |
| **TOTAL OF COUNSEL** | | **3.30** | **$  4,351.05** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 59.60 | $ 75,632.40 |
| MICHAEL A. WISEMAN | 1,170 | 2.80 | 3,276.00 |
| **TOTAL COUNSEL** | | **62.40** | **$ 78,908.40** |
| **ASSOCIATES/LAW CLERK** | | | |
| DAMIAN R. BABIC | $1,148 | 2.20 | $  2,524.50 |
| ALEXIS K. BANKS* | 495 | 8.80 | 4,356.00 |
| KATHLENE M. BURKE | 1,148 | 1.70 | 1,950.75 |
| ROBIN L. CASKEY | 950 | 1.00 | 949.50 |
| LIZ DOWNING | 1,148 | 3.00 | 3,442.50 |
| NICHOLAS S. HAGEN | 1,017 | 129.80 | 132,006.60 |
| MOSHE S. JACOB | 1,017 | 2.40 | 2,440.80 |
| JASON N. KESTECHER | 1,148 | 3.20 | 3,672.00 |
| EMILY D. SAFKO | 1,053 | 13.80 | 14,531.40 |
| BRAM A. STROCHLIC | 1,148 | 4.20 | 4,819.50 |
| CHAMBLISS WILLIAMS | 1,017 | 64.30 | 65,393.10 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **234.40** | **$236,086.65** |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $387 | 1.80 | $   696.60 |
| LEGAL ASSISTANT @ | 446 | 3.40 | 1,514.70 |
| **TOTAL LEGAL ASSISTANTS** | | **5.20** | **$  2,211.30** |
| **MATTER TOTAL** | | **365.20** | **$418,369.95** |

* Law clerks are law school graduates who are not presently admitted to practice.

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022</u>

**MATTER #19  Financing (DIP and Emergence)**                    Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| **<u>PARTNERS</u>** | | | |
| SHANA A. ELBERG | $1,526 | 87.00 $ | 132,718.50 |
| ALBERT L. HOGAN III | 1,607 | 112.60 | 180,891.90 |
| JOSEPH O. LARKIN | 1,526 | 60.20 | 91,835.10 |
| LISA LAUKITIS | 1,607 | 4.60 | 7,389.90 |
| PAUL LEAKE | 1,688 | 35.50 | 59,906.25 |
| DANIELLE LI | 1,436 | 6.20 | 8,900.10 |
| AMY VAN GELDER | 1,526 | 5.40 | 8,237.70 |
| **TOTAL PARTNERS** | | **311.50** | **$  489,879.45** |
| **<u>COUNSEL</u>** | | | |
| EVAN A. HILL | $1,269 | 1.00 $ | 1,269.00 |
| WENTIAN HUANG | 1,269 | 2.70 | 3,426.30 |
| JASON M. LIBERI | 1,269 | 144.30 | 183,116.70 |
| JOY E. MADDOX | 1,269 | 1.20 | 1,522.80 |
| SOORYUN YOUN | 1,346 | 5.60 | 7,534.80 |
| **TOTAL COUNSEL** | | **154.80** | **$  196,869.60** |
| **<u>ASSOCIATES/LAW CLERKS</u>** | | | |
| JAMIE S. BRUMBERGER | $950 | 6.30 $ | 5,981.85 |
| RACHEL CHENG | 833 | 17.30 | 14,402.25 |
| JON D. COHEN* | 495 | 13.20 | 6,534.00 |
| JACKIE DAKIN | 950 | 25.70 | 24,402.15 |
| BELIARD J. DOMOND* | 495 | 34.90 | 17,275.50 |
| CAMERON M. FEE | 1,148 | 6.10 | 6,999.75 |
| NICHOLAS S. HAGEN | 1,017 | 4.70 | 4,779.90 |
| MOSHE S. JACOB | 1,017 | 0.80 | 813.60 |
| DANIEL C. KENNEDY | 950 | 5.60 | 5,317.20 |
| JASON N. KESTECHER | 1,148 | 85.60 | 98,226.00 |
| JACLYN F. KLEBAN | 833 | 107.60 | 89,577.00 |
| ROSEMARY LAFLAM | 1,017 | 13.40 | 13,627.80 |
| AVI MULLER | 707 | 7.40 | 5,228.10 |
| GRETA W. RIEBE | 1,017 | 5.50 | 5,593.50 |
| CATRINA A. SHEA | 1,053 | 9.40 | 9,898.20 |
| DANIELLE SIMMS | 707 | 9.10 | 6,429.15 |

B43B

<u>TIME SUMMARY - - ALL MATTERS</u>
<u>ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022</u>

| | | | |
|---|---|---|---|
| ELIZABETH A. SIMON | 1,148 | 22.40 | 25,704.00 |
| BRAM A. STROCHLIC | 1,148 | 4.10 | 4,704.75 |
| CHAMBLISS WILLIAMS | 1,017 | 133.30 | 135,566.10 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **512.40** | $ **481,060.80** |

**CLIENT SPECIALIST**

| | | | |
|---|---|---|---|
| ROBERT HOCHBERG | $527 | 16.50 | $ 8,687.25 |
| **TOTAL CLIENT SPECIALIST** | | **16.50** | $ **8,687.25** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $248 | 10.90 | $ 2,697.75 |
| LEGAL ASSISTANT @ | 383 | 18.80 | 7,191.00 |
| LEGAL ASSISTANT @ | 387 | 3.60 | 1,393.20 |
| LEGAL ASSISTANT @ | 446 | 39.40 | 17,552.70 |
| **TOTAL LEGAL ASSISTANTS** | | **72.70** | $ **28,834.65** |

**MATTER TOTAL** **1067.90** **$1,205,331.75**

* Law clerks are law school graduates who are not presently admitted
  to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #20  Government Affairs                           Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNER** | | | |
| LISA LAUKITIS | $1,607 | 0.20 | $   321.30 |
| TOTAL PARTNER | | 0.20 | $   321.30 |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 2.50 | $ 3,172.50 |
| TOTAL COUNSEL | | 2.50 | $ 3,172.50 |
| **ASSOCIATES** | | | |
| JACLYN F. KLEBAN | $833 | 8.60 | $  7,159.50 |
| BRAM A. STROCHLIC | 1,148 | 2.10 | 2,409.75 |
| TOTAL ASSOCIATES | | 10.70 | $ 9,569.25 |
| MATTER TOTAL | | 13.40 | $13,063.05 |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #21  Insurance**                                    Bill No: 1919673

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**COUNSEL**</u> | | | |
| PETER LUNEAU | $1,346 | <u>4.60</u> | $6,189.30 |
| **TOTAL COUNSEL** | | **4.60** | **$6,189.30** |
| <u>**ASSOCIATE**</u> | | | |
| DANIEL C. KENNEDY | $950 | <u>1.80</u> | $1,709.10 |
| **TOTAL ASSOCIATE** | | **1.80** | **$1,709.10** |
| **MATTER TOTAL** | | <u>**6.40**</u> | <u>**$7,898.40**</u> |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #22  Intellectual Property**                          Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 0.80 | $1,015.20 |
| TOTAL COUNSEL | | 0.80 | $1,015.20 |
| **ASSOCIATE** | | | |
| KELLY J. NABAGLO | $833 | 8.30 | $6,909.75 |
| TOTAL ASSOCIATE | | 8.30 | $6,909.75 |
| **MATTER TOTAL** | | **9.10** | **$7,924.95** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #25  Litigation (General)**                          **Bill No: 1919673**

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| SHANA A. ELBERG | $1,526 | 2.20 | $    3,356.10 |
| ALBERT L. HOGAN III | 1,607 | 3.00 | 4,819.50 |
| JOSEPH O. LARKIN | 1,526 | 3.00 | 4,576.50 |
| LISA LAUKITIS | 1,607 | 2.50 | 4,016.25 |
| PAUL LEAKE | 1,688 | 16.90 | 28,518.75 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 1.70 | 2,241.45 |
| AMY VAN GELDER | 1,526 | 7.60 | 11,593.80 |
| GEOFFREY M. WYATT | 1,271 | 0.40 | 508.50 |
| | 1,526 | <u>14.50</u> | <u>22,119.75</u> |
| **TOTAL PARTNERS** | | **51.80** | **$ 81,750.60** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | 25.00 | $   31,725.00 |
| JASON M. LIBERI | 1,269 | 3.80 | 4,822.20 |
| NANCY D. WUAMETT | 1,170 | <u>1.90</u> | <u>2,223.00</u> |
| **TOTAL COUNSEL** | | **30.70** | **$ 38,770.20** |
| <u>**ASSOCIATES/LAW CLERK**</u> | | | |
| DANIEL S. ATLAS | $1,089 | 6.80 | $    7,405.20 |
| JAMIE S. BRUMBERGER | 950 | 9.90 | 9,400.05 |
| RACHEL CHENG | 833 | 3.10 | 2,580.75 |
| JON D. COHEN* | 495 | 3.30 | 1,633.50 |
| JENNIFER A. ELCHISAK | 707 | 7.80 | 5,510.70 |
| JASON N. KESTECHER | 1,148 | 5.20 | 5,967.00 |
| ANDREW D. KINSEY | 1,053 | 3.90 | 4,106.70 |
| JACLYN F. KLEBAN | 833 | 8.80 | 7,326.00 |
| JACOB G. LEFKOWITZ | 1,148 | 5.10 | 5,852.25 |
| ALYSSA S. O'CONNELL | 1,148 | 6.70 | 7,688.25 |
| JOSHUA J. SCHOCH | 950 | 10.00 | 9,495.00 |
| DANIELLE SIMMS | 707 | 12.70 | 8,972.55 |
| ELIZABETH A. SIMON | 1,148 | 5.80 | 6,655.50 |
| BRAM A. STROCHLIC | 1,148 | <u>2.90</u> | <u>3,327.75</u> |
| **TOTAL ASSOCIATES/LAW CLERK** | | **92.00** | **$ 85,921.20** |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022

**CLIENT SPECIALIST**

| | | | |
|---|---|---|---|
| ROBERT HOCHBERG | $527 | 6.60 | $ 3,474.90 |
| **TOTAL CLIENT SPECIALIST** | | **6.60** | **$ 3,474.90** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $86 | 4.80 | $ 410.40 |
| LEGAL ASSISTANT @ | 387 | 1.20 | 464.40 |
| LEGAL ASSISTANT @ | 446 | 8.10 | 3,608.55 |
| **TOTAL LEGAL ASSISTANTS** | | **14.10** | **$ 4,483.35** |

| | | | |
|---|---|---|---|
| **MATTER TOTAL** | | **195.20** | **$214,400.25** |

* Law clerks are law school graduates who are not presently admitted to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #28  Nonworking Travel Time                    Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| ALBERT L. HOGAN III | $803 | 6.00 | $ 4,819.50 |
| JOSEPH O. LARKIN | 763 | 4.00 | 3,051.00 |
| **TOTAL PARTNERS** | | **10.00** | **$ 7,870.50** |
| **COUNSEL** | | | |
| JASON M. LIBERI | $635 | 5.00 | $ 3,172.50 |
| **TOTAL COUNSEL** | | **5.00** | **$ 3,172.50** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $124 | 14.20 | $ 1,757.25 |
| LEGAL ASSISTANT @ | 194 | 1.50 | 290.25 |
| **TOTAL LEGAL ASSISTANTS** | | **15.70** | **$ 2,047.50** |
| **MATTER TOTAL** | | **30.70** | **$13,090.50** |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #30  Regulatory and SEC Matters**                    Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| FREDERIC DEPOORTERE | $1,607 | 0.80 | $   1,285.20 |
| SHANA A. ELBERG | 1,526 | 0.70 | 1,067.85 |
| LISA LAUKITIS | 1,607 | 0.30 | 481.95 |
| **TOTAL PARTNERS** | | **1.80** | **$   2,835.00** |
| <u>**COUNSEL**</u> | | | |
| RYAN J. ADAMS | $1,170 | 14.20 | $  16,614.00 |
| EVAN A. HILL | 1,269 | 17.90 | 22,715.10 |
| **TOTAL COUNSEL** | | **32.10** | **$ 39,329.10** |
| <u>**ASSOCIATES**</u> | | | |
| LEO W. CHOMIAK | $833 | 10.30 | $   8,574.75 |
| MATTHEW S. DELUCA | 950 | 4.80 | 4,557.60 |
| CAMERON M. FEE | 1,148 | 3.10 | 3,557.25 |
| MOSHE S. JACOB | 1,017 | 32.30 | 32,849.10 |
| JASON N. KESTECHER | 1,148 | 8.60 | 9,868.50 |
| JACLYN F. KLEBAN | 833 | 2.00 | 1,665.00 |
| JOHN R. STEWART | 1,148 | 4.00 | 4,590.00 |
| **TOTAL ASSOCIATES** | | **65.10** | **$ 65,662.20** |
| <u>**INTERNATIONAL VISITING ATTORNEY**</u> | | | |
| FELIPE TUCUNDUVA VAN HEEMSTEDE | $581 | 3.00 | $  1,741.50 |
| **TOTAL INTERNATIONAL VISITING ATTORNEY** | | **3.00** | **$   1,741.50** |
| <u>**LEGAL ASSISTANTS**</u> | | | |
| LEGAL ASSISTANT @ | $86 | 1.20 | $     102.60 |
| LEGAL ASSISTANT @ | 446 | 5.50 | 2,450.25 |
| **TOTAL LEGAL ASSISTANTS** | | **6.70** | **$   2,552.85** |

B43B

<u>**TIME SUMMARY – – ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER TOTAL**                                    <u>108.70</u>      <u>$112,120.65</u>

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #31   Reorganization Plan / Plan Sponsors**             Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNER**</u> | | | |
| LISA LAUKITIS | $1,607 | <u>1.90</u> | $3,052.35 |
| **TOTAL PARTNER** | | **1.90** | **$3,052.35** |
| <u>**ASSOCIATE**</u> | | | |
| JASON N. KESTECHER | $1,148 | <u>2.20</u> | $2,524.50 |
| **TOTAL ASSOCIATE** | | **2.20** | **$2,524.50** |
| **MATTER TOTAL** | | <u>**4.10**</u> | <u>**$5,576.85**</u> |

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #32  Reports and Schedules**                       Bill No: 1919673

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| LISA LAUKITIS | $1,607 | 0.40 | $    642.60 |
| GEOFFREY M. WYATT | 1,526 | <u>0.50</u> | <u>762.75</u> |
| **TOTAL PARTNERS** | | **0.90** | **$ 1,405.35** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | <u>7.00</u> | <u>$ 8,883.00</u> |
| **TOTAL COUNSEL** | | **7.00** | **$ 8,883.00** |
| <u>**ASSOCIATES**</u> | | | |
| MOSHE S. JACOB | $1,017 | 2.20 | $  2,237.40 |
| JACLYN F. KLEBAN | 833 | 34.30 | 28,554.75 |
| BRAM A. STROCHLIC | 1,148 | <u>17.00</u> | <u>19,507.50</u> |
| **TOTAL ASSOCIATES** | | **53.50** | **$50,299.65** |
| **MATTER TOTAL** | | <u>**61.40**</u> | <u>**$60,588.00**</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**MATTER #33  Retention / Fee Matters (SASM&F)**        Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|-----:|------:|------:|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 5.80 | $   9,317.70 |
| PAUL LEAKE | 1,688 | 2.00 | 3,375.00 |
| **TOTAL PARTNERS** | | **7.80** | **$ 12,692.70** |
| **ASSOCIATES** | | | |
| JAMIE S. BRUMBERGER | $950 | 4.10 | $   3,892.95 |
| JACKIE DAKIN | 950 | 2.00 | 1,899.00 |
| NICHOLAS S. HAGEN | 1,017 | 4.40 | 4,474.80 |
| MOSHE S. JACOB | 1,017 | 10.50 | 10,678.50 |
| DANIEL C. KENNEDY | 950 | 44.00 | 41,778.00 |
| JACLYN F. KLEBAN | 833 | 7.20 | 5,994.00 |
| CATRINA A. SHEA | 1,053 | 7.20 | 7,581.60 |
| BRAM A. STROCHLIC | 1,148 | 47.60 | 54,621.00 |
| CHAMBLISS WILLIAMS | 1,017 | 3.30 | 3,356.10 |
| **TOTAL ASSOCIATES** | | **130.30** | **$134,275.95** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $248 | 27.10 | $   6,707.25 |
| LEGAL ASSISTANT @ | 446 | 5.80 | 2,583.90 |
| **TOTAL LEGAL ASSISTANTS** | | **32.90** | **$  9,291.15** |
| **MATTER TOTAL** | | **171.00** | **$156,259.80** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #34  Retention / Fee Matters / Objections (Others)      Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 1.70 | $  2,731.05 |
| PAUL LEAKE | 1,688 | 1.00 | 1,687.50 |
| **TOTAL PARTNERS** | | **2.70** | **$ 4,418.55** |
| **COUNSEL** | | | |
| EVAN A. HILL | $1,269 | 3.70 | $ 4,695.30 |
| **TOTAL COUNSEL** | | **3.70** | **$ 4,695.30** |
| **ASSOCIATES** | | | |
| KATHLENE M. BURKE | $1,148 | 1.80 | $  2,065.50 |
| JACLYN F. KLEBAN | 833 | 8.00 | 6,660.00 |
| BRAM A. STROCHLIC | 1,148 | 1.80 | 2,065.50 |
| **TOTAL ASSOCIATES** | | **11.60** | **$10,791.00** |
| **MATTER TOTAL** | | **18.00** | **$19,904.85** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #36  Tax Matters                                    Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 1.20 | $  1,927.80 |
| PAUL LEAKE | 1,688 | 3.40 | 5,737.50 |
| ROYCE L. TIDWELL | 1,526 | 42.90 | 65,443.95 |
| B. CHASE WINK | 1,526 | 48.80 | 74,444.40 |
| GEOFFREY M. WYATT | 1,526 | 0.20 | 305.10 |
| **TOTAL PARTNERS** | | **96.50** | **$147,858.75** |
| **COUNSEL** | | | |
| KEVIN R. STULTS | $1,269 | 3.80 | $  4,822.20 |
| **TOTAL COUNSEL** | | **3.80** | **$  4,822.20** |
| **ASSOCIATES/LAW CLERK** | | | |
| PAIGE D. BRADDY | $1,148 | 22.70 | $  26,048.25 |
| DOUGLAS A. BRESNICK | 833 | 23.60 | 19,647.00 |
| ISABELLE K. FARRAR | 1,148 | 28.60 | 32,818.50 |
| JASON N. KESTECHER | 1,148 | 7.70 | 8,835.75 |
| JACLYN ROEING | 1,148 | 12.10 | 13,884.75 |
| COLIN B. SYLVESTER* | 495 | 17.30 | 8,563.50 |
| STEFANE VICTOR | 707 | 14.90 | 10,526.85 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **126.90** | **$120,324.60** |
| **MATTER TOTAL** | | **227.20** | **$273,005.55** |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #37  U.S. Trustee Matters**                              Bill No: 1919673

| <u>NAME</u> | <u>RATE</u> | <u>HOURS</u> | <u>TOTAL</u> |
|---|---|---|---|
| <u>**PARTNER**</u> | | | |
| LISA LAUKITIS | $1,607 | <u>0.70</u> | $ 1,124.55 |
| **TOTAL PARTNER** | | **0.70** | **$ 1,124.55** |
| <u>**COUNSEL**</u> | | | |
| EVAN A. HILL | $1,269 | <u>7.30</u> | $ 9,263.70 |
| **TOTAL COUNSEL** | | **7.30** | **$ 9,263.70** |
| **MATTER TOTAL** | | <u>**8.00**</u> | <u>**$10,388.25**</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**MATTER #39  Vendor Matters**                                    **Bill No: 1919673**

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **ASSOCIATES/LAW CLERK** | | | |
| JON D. COHEN* | $495 | 3.30 | $ 1,633.50 |
| CAMERON M. FEE | 1,148 | 4.70 | 5,393.25 |
| NICHOLAS S. HAGEN | 1,017 | 3.70 | 3,762.90 |
| DANIEL C. KENNEDY | 950 | 3.90 | 3,703.05 |
| JASON N. KESTECHER | 1,148 | 4.20 | 4,819.50 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **19.80** | **$19,312.20** |
| **MATTER TOTAL** | | **19.80** | **$19,312.20** |

* Law clerks are law school graduates who are not presently admitted
  to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #41  Preliminary Injunction                              Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| RICHARD T. BERNARDO | $1,526 | 3.90 | $  5,949.45 |
| SHANA A. ELBERG | 1,526 | 4.20 | 6,407.10 |
| ALBERT L. HOGAN III | 1,607 | 1.00 | 1,606.50 |
| JOSEPH O. LARKIN | 1,526 | 2.00 | 3,051.00 |
| LISA LAUKITIS | 1,607 | 8.00 | 12,852.00 |
| PAUL LEAKE | 1,688 | 37.40 | 63,112.50 |
| JESSICA D. MILLER | 1,607 | 15.50 | 24,900.75 |
| NINA R. ROSE | 1,436 | 50.50 | 72,492.75 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 104.40 | 137,651.40 |
| GEOFFREY M. WYATT | 1,271 | 9.10 | 11,568.38 |
|  | 1,526 | 89.40 | 136,379.70 |
| **TOTAL PARTNERS** | | **325.40** | **$475,971.53** |
| **COUNSEL** | | | |
| MILLI KANANI HANSEN | $1,170 | 1.10 | $  1,287.00 |
| EVAN A. HILL | 1,269 | 14.80 | 18,781.20 |
| JASON M. LIBERI | 1,269 | 36.90 | 46,826.10 |
| JORDAN M. SCHWARTZ | 1,269 | 2.50 | 3,172.50 |
| **TOTAL COUNSEL** | | **55.30** | **$ 70,066.80** |
| **ASSOCIATES/LAW CLERKS** | | | |
| JACKIE DAKIN | $950 | 46.40 | $ 44,056.80 |
| ANNA E. DROOTIN* | 495 | 7.30 | 3,613.50 |
| CAMERON M. FEE | 1,148 | 130.90 | 150,207.75 |
| PADEN GALLAGHER | 833 | 12.50 | 10,406.25 |
| BRYAN GARCIA* | 495 | 13.40 | 6,633.00 |
| NICHOLAS S. HAGEN | 1,017 | 4.70 | 4,779.90 |
| ALEXANDER J. KASPARIE | 1,089 | 58.70 | 63,924.30 |
| JACOB G. LEFKOWITZ | 1,148 | 49.00 | 56,227.50 |
| GRACE E. MANNING | 833 | 36.50 | 30,386.25 |
| DANIELLE SIMMS | 707 | 3.80 | 2,684.70 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **363.20** | **$372,919.95** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**STAFF ATTORNEY/STAFF LAW CLERK**

| | | | |
|---|---|---|---|
| BRIAN BAGGETTA | $536 | 2.90 | $ 1,552.95 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **2.90** | **$ 1,552.95** |

**LEGAL ASSISTANTS**

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $248 | 8.00 | $ 1,980.00 |
| LEGAL ASSISTANT @ | 371 | 1.10 | 408.39 |
| LEGAL ASSISTANT @ | 383 | 22.70 | 8,682.75 |
| LEGAL ASSISTANT @ | 387 | 19.70 | 7,623.90 |
| LEGAL ASSISTANT @ | 446 | 30.60 | 13,632.30 |
| **TOTAL LEGAL ASSISTANTS** | | **82.10** | **$ 32,327.34** |
| **MATTER TOTAL** | | **828.90** | **$952,838.57** |

* Law clerks are law school graduates who are not presently admitted
to practice.

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

**MATTER #42  Future Claims Representative**                    Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| LISA LAUKITIS | $1,607 | 5.90 | $  9,478.35 |
| GEOFFREY M. WYATT | 1,526 | 0.20 | 305.10 |
| **TOTAL PARTNERS** | | **6.10** | **$ 9,783.45** |
| **ASSOCIATES/LAW CLERKS** | | | |
| ALEXIS K. BANKS* | $495 | 5.00 | $  2,475.00 |
| JON D. COHEN* | 495 | 6.40 | 3,168.00 |
| LIZ DOWNING | 1,148 | 11.90 | 13,655.25 |
| NICHOLAS S. HAGEN | 1,017 | 5.20 | 5,288.40 |
| **TOTAL ASSOCIATES/LAW CLERKS** | | **28.50** | **$24,586.65** |
| **MATTER TOTAL** | | **34.60** | **$34,370.10** |

* Law clerks are law school graduates who are not presently admitted
  to practice.

B43B

<u>**TIME SUMMARY - - ALL MATTERS**</u>
<u>**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**</u>

**MATTER #43  Foreign/Cross-Border**                               Bill No: 1919673

| <u>**NAME**</u> | <u>**RATE**</u> | <u>**HOURS**</u> | <u>**TOTAL**</u> |
|---|---|---|---|
| <u>**PARTNERS**</u> | | | |
| LISA LAUKITIS | $1,607 | 2.70 | $  4,337.55 |
| GEOFFREY M. WYATT | 1,271 | 0.80 | 1,017.00 |
| | 1,526 | 0.60 | 915.30 |
| **TOTAL PARTNERS** | | **4.10** | **$  6,269.85** |
| <u>**COUNSEL**</u> | | | |
| JAMES D. FALCONER | $1,269 | 81.90 | $ 103,931.10 |
| EVAN A. HILL | 1,269 | 6.70 | 8,502.30 |
| EVE-CHRISTIE VERMYNCK | 1,269 | 1.70 | 2,157.30 |
| **TOTAL COUNSEL** | | **90.30** | **$114,590.70** |
| <u>**ASSOCIATES**</u> | | | |
| KATHLENE M. BURKE | $1,148 | 30.10 | $  34,539.75 |
| ALISTAIR HO | 833 | 4.00 | 3,330.00 |
| GEORGIA PAPATHANASIOU | 950 | 3.00 | 2,848.50 |
| CATRINA A. SHEA | 1,053 | 8.30 | 8,739.90 |
| BRAM A. STROCHLIC | 1,148 | 2.10 | 2,409.75 |
| **TOTAL ASSOCIATES** | | **47.50** | **$ 51,867.90** |
| <u>**LEGAL ASSISTANT**</u> | | | |
| LEGAL ASSISTANT @ | $446 | 1.30 | $  579.15 |
| **TOTAL LEGAL ASSISTANT** | | **1.30** | **$  579.15** |
| **MATTER TOTAL** | | <u>**143.20**</u> | <u>**$173,307.60**</u> |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #44  Litigation (Opioid)                              Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| JOHN H. BEISNER | $1,485 | 1.50 | $  2,227.50 |
| RICHARD T. BERNARDO | 1,271 | 8.50 | 10,805.67 |
| JOSEPH O. LARKIN | 1,271 | 1.00 | 1,271.25 |
| JESSICA D. MILLER | 1,339 | 2.00 | 2,677.50 |
| NINA R. ROSE | 1,196 | 5.10 | 6,100.88 |
| AMY VAN GELDER | 1,271 | 1.90 | 2,415.39 |
| GEOFFREY M. WYATT | 1,271 | 19.80 | 25,170.77 |
| **TOTAL PARTNERS** | | **39.80** | **$ 50,668.96** |
| **COUNSEL** | | | |
| THOMAS E. FOX | $1,058 | 1.10 | $  1,163.25 |
| MILLI KANANI HANSEN | 975 | 14.10 | 13,747.50 |
| EVAN A. HILL | 1,058 | 14.00 | 14,805.00 |
| PATRICIA A. MCNULTY | 1,058 | 4.90 | 5,181.75 |
| **TOTAL COUNSEL** | | **34.10** | **$ 34,897.50** |
| **ASSOCIATES** | | | |
| PADEN GALLAGHER | $694 | 6.00 | $  4,162.56 |
| **TOTAL ASSOCIATES** | | **6.00** | **$  4,162.56** |
| **STAFF ATTORNEY/STAFF LAW CLERK** | | | |
| BRIAN BAGGETTA | $446 | 4.70 | $  2,097.38 |
| **TOTAL STAFF ATTORNEY/STAFF LAW CLERK** | | **4.70** | **$  2,097.38** |
| **CLIENT SPECIALIST** | | | |
| SARAH EFROYMSON | $514 | 4.50 | $  2,311.89 |
| **TOTAL CLIENT SPECIALIST** | | **4.50** | **$  2,311.89** |
| **LEGAL ASSISTANTS** | | | |

B43B

## TIME SUMMARY - - ALL MATTERS
### ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022

| | | | |
|---|---|---|---|
| LEGAL ASSISTANT @ | $71 | 3.40 | $   242.26 |
| LEGAL ASSISTANT @ | 323 | 20.70 | 6,675.75 |
| LEGAL ASSISTANT @ | 371 | 20.50 | 7,610.71 |
| **TOTAL LEGAL ASSISTANTS** | | **44.60** | **$ 14,528.72** |
| **MATTER TOTAL** | | **133.70** | **$108,667.01** |

B43B

**TIME SUMMARY - - ALL MATTERS**
**ENDO HEALTH SOLUTIONS INC. (DIP): through October 31, 2022**

MATTER #45  Nevakar                                          Bill No: 1919673

| NAME | RATE | HOURS | TOTAL |
|------|------|-------|-------|
| **PARTNERS** | | | |
| PAUL LEAKE | $1,688 | 1.40 | $   2,362.50 |
| ABIGAIL SHEEHAN DAVIS | 1,319 | 22.60 | 29,798.10 |
| **TOTAL PARTNERS** | | **24.00** | **$ 32,160.60** |
| **ASSOCIATES/LAW CLERK** | | | |
| MIKAL DAVIS-WEST | $1,017 | 22.80 | $  23,187.60 |
| ANNA E. DROOTIN* | 495 | 27.30 | 13,513.50 |
| NICHOLAS S. HAGEN | 1,017 | 5.30 | 5,390.10 |
| JASON N. KESTECHER | 1,148 | 9.10 | 10,442.25 |
| JACOB G. LEFKOWITZ | 1,148 | 20.60 | 23,638.50 |
| **TOTAL ASSOCIATES/LAW CLERK** | | **85.10** | **$ 76,171.95** |
| **LEGAL ASSISTANTS** | | | |
| LEGAL ASSISTANT @ | $387 | 1.40 | $     541.80 |
| LEGAL ASSISTANT @ | 446 | 1.00 | 445.50 |
| **TOTAL LEGAL ASSISTANTS** | | **2.40** | **$     987.30** |
| **MATTER TOTAL** | | **116.00** | **$109,319.85** |

* Law clerks are law school graduates who are not presently admitted
to practice.

CLIENT TOTAL                       5687.30       $6,222,633.44

B43B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 11/30/22
General Corporate Advice                                   Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/14/22 | 1.10 | PREPARE FOR AND ATTEND BOARD CALL (1.1). |
| ELBERG SA | 10/21/22 | 0.30 | REVIEW AND COMMENT ON BOARD MATERIALS (0.3). |
| ELBERG SA | 10/25/22 | 0.50 | PREPARE FOR BOARD MEETING (0.5). |
| ELBERG SA | 10/26/22 | 2.80 | PREPARE FOR AND ATTEND BOARD MEETING (1.6); FOLLOW UP EMAILS REGARDING CASE MATTERS (0.4); DISCUSS SAME INTERNALLY (0.8). |
| | | **4.70** | |
| LARKIN JO | 10/21/22 | 1.00 | REVIEW DRAFT BOARD RIDERS AND DRAFT MINUTES (1.0). |
| LARKIN JO | 10/27/22 | 1.00 | FURTHER REVIEW OF AND CORRESPONDENCE REGARDING BOARD MATERIALS (1.0). |
| | | **2.00** | |
| LAUKITIS L | 10/13/22 | 0.30 | REVIEW BOARD SLIDES (0.3). |
| LAUKITIS L | 10/14/22 | 0.60 | PARTICIPATE IN BOARD CALL (0.6). |
| LAUKITIS L | 10/20/22 | 0.30 | REVIEW PLC BOARD DECK (0.3). |
| LAUKITIS L | 10/21/22 | 0.20 | REVIEW MEETING MINUTES (0.2). |
| LAUKITIS L | 10/24/22 | 0.20 | CORRESPOND WITH D. VOSS, P. LEAKE REGARDING BOARD AGENDA (0.1); CORRESPOND WITH P. LEAKE, S. ELBERG REGARDING BOARD MEETING (0.1). |
| LAUKITIS L | 10/25/22 | 0.10 | CORRESPOND WITH P. LEAKE REGARDING BOARD MEETING PREP (0.1). |
| LAUKITIS L | 10/26/22 | 1.40 | PARTICIPATE IN BOARD MEETING (1.4). |
| | | **3.10** | |
| LEAKE P | 10/13/22 | 0.20 | CORRESPOND WITH L. LAUKITIS, S. ELBERG AND B. COLEMAN RE BOARD MEETING (0.2). |
| LEAKE P | 10/14/22 | 0.80 | CORRESPOND WITH L. LAUKITIS RE: BOARD CALL (0.4); CALL WITH E. HILL RE SAME (0.4). |
| LEAKE P | 10/17/22 | 0.80 | CALL WITH COMPANY AND SKADDEN TEAM RE: BOARD APPROVALS AND TIMING (0.6); REVIEW EMAILS WITH SKADDEN TEAM RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/21/22 | 1.10 | REVIEW BOARD MINUTES (0.1); CORRESPOND WITH E. HILL RE: SAME (0.1); EDIT BOARD DECK (0.4); CORRESPOND WITH SKADDEN TEAM RE SAME (0.5). |
| LEAKE P | 10/24/22 | 0.60 | EMAIL WITH SKADDEN TEAM RE BOARD MEETING (0.2); DRAFT OUTLINE FOR BOARD MEETING (0.3); EMAIL WITH L. DOWNING RE SAME (0.1). |
| LEAKE P | 10/25/22 | 1.30 | REVIEW BOARD DECK FOR MEETING (0.2); EDIT OUTLINE FOR BOARD PRESENTATION (0.4); EMAILS RE: AUDIT RESPONSE (0.2); EDIT SAME (0.5). |
| LEAKE P | 10/26/22 | 1.80 | REVIEW FINAL BOARD DECK (0.3); ATTEND BOARD MEETING (1.3); FOLLOW UP CALL WITH L. DOWNING (0.2). |
| LEAKE P | 10/27/22 | 0.70 | WORK ON AUDIT RESPONSE LETTER AND CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.7). |
| LEAKE P | 10/28/22 | 0.40 | EMAILS RE ASTORA QUESTION (0.1); REVIEW REVISED AUDIT LETTER DRAFTS AND EMAILS WITH W. LAMANNA AND B. VAN DYKE RE SAME (0.3). |
| | | **7.70** | |
| VAN DYKE B | 10/14/22 | 1.00 | PARTICIPATE IN PRESENTATION TO STRATEGIC PLANNING COMMITTEE OF ENDO BOARD RE STATUS OF CHAPTER 11 CASE AND SALE PROCESS (1.0). |
| VAN DYKE B | 10/17/22 | 0.50 | DISCUSS BOARD APPROVALS IN CONNECTION WITH CHAPTER 11 AND SALE PROCESS (0.5). |
| | | **1.50** | |
| WYATT GM | 10/21/22 | 0.40 | REVISE DRAFT SLIDES FOR BOARD UPDATE RE: BANKRUPTCY PROCESS (0.4). |
| | | **0.40** | |
| **Total Partner** | | **19.40** | |
| FALCONER JD | 10/18/22 | 1.00 | ATTEND CALL WITH P. LEAKE, L. DOWNING AND L. LAUKITIS AND DISCUSS BOARD APPROVAL PROCESS AND TIMING (1.0). |
| FALCONER JD | 10/20/22 | 0.70 | CONSIDER PLC DECK SUMMARY BULLETS (0.7). |
| FALCONER JD | 10/24/22 | 0.60 | REVIEW BOARD SLIDES (0.6). |
| FALCONER JD | 10/26/22 | 1.30 | ATTEND BOARD MEETING OF ENDO INTERNATIONAL PLC (1.3). |
| FALCONER JD | 10/31/22 | 2.10 | FINALISE SUBSIDIARY BOARD UPDATE PRESENTATION (2.1). |
| | | **5.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 10/13/22 | 0.50 | CORRESPOND WITH CLIENT RE: BOARD CONSIDERATIONS (0.5). |
| HILL EA | 10/14/22 | 1.70 | PREPARE FOR (0.5) AND ATTEND (0.8) BOARD COMMITTEE MEETING; FOLLOW UP PHONE CALL WITH P. LEAKE RE: SAME (0.4). |
| HILL EA | 10/17/22 | 1.00 | REVIEW SUMMARY OF GOVERNANCE CONSIDERATIONS (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| HILL EA | 10/18/22 | 1.00 | CORRESPOND WITH SKADDEN TEAM RE: BOARD RESOLUTIONS AND RELATED CONSIDERATIONS (1.0). |
| HILL EA | 10/20/22 | 1.30 | REVIEW AND PROVIDE COMMENT TO DRAFT BOARD MATERIALS (0.7); CORRESPONDENCE WITH SKADDEN TEAM RE: BOARD MATERIALS (0.6). |
| HILL EA | 10/21/22 | 2.50 | REVIEW AND PREPARE COMMENTS TO DRAFT BOARD MEETING MINUTES (0.8); CORRESPOND WITH SKADDEN TEAM AND CLIENT RE: SAME (0.5); REVIEW REVISED DRAFTS OF BOARD MATERIALS (0.7); CORRESPOND WITH SKADDEN TEAM AND PJT RE: SAME (0.5). |
| HILL EA | 10/22/22 | 0.30 | CORRESPOND WITH ALG COUNSEL RE: BOARD MINUTES (0.3). |
| HILL EA | 10/23/22 | 0.70 | CORRESPOND WITH CLIENT RE: COMMENTS TO BOARD MINUTES (0.7). |
| HILL EA | 10/24/22 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: SUBSIDIARY BOARD MEETINGS (0.5). |
| HILL EA | 10/26/22 | 1.00 | ATTEND BOARD MEETING (1.0). |
| | | **10.50** | |
| **Total Counsel** | | **16.20** | |
| DOWNING L | 10/14/22 | 0.90 | PREPARE FOR (0.4) AND ATTEND BOARD MEETING (0.5). |
| DOWNING L | 10/19/22 | 0.50 | CORRESPOND WITH A. JOSEPH RE: BOARD MEETING SLIDES (0.5). |
| DOWNING L | 10/26/22 | 2.10 | PREPARE FOR (0.6) AND ATTEND PLC BOARD MEETING (1.5). |
| | | **3.50** | |
| HAGEN NS | 10/13/22 | 3.50 | DRAFT BOARD SLIDES (1.8); CORRESPOND WITH E. HILL, J. KESTECHER, L. DOWNING, AND P. BRADDY RE: SAME (1.1); CORRESPOND WITH SKADDEN, PJT, ALG, AND A&M TEAMS RE: SAME (0.4); CORRESPOND WITH COMPANY RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/19/22 | 0.50 | CORRESPOND WITH E. HILL, L. DOWNING, AND SKADDEN TEAM RE: BOARD PRESENTATION (0.3); CORRESPOND WITH L. DOWNING AND E. HILL RE: SAME (0.2). |
| HAGEN NS | 10/20/22 | 3.00 | DRAFT PORTION OF BOARD SLIDE PRESENTATION (1.9); CORRESPOND WITH E. HILL, J. KESTECHER, L. DOWNING, AND A. JOSEPH RE: SAME (0.8); REVISE SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING, LITIGATION, AND CORPORATE TEAMS RE: SAME (0.2). |
| HAGEN NS | 10/21/22 | 4.50 | CORRESPOND WITH J. LIBERI, L. DOWNING, AND E. HILL RE: BOARD SLIDES (0.3); CALL WITH J. LIBERI, L. DOWNING, AND E. HILL RE: SAME (0.5); REVISE BOARD SLIDES (0.4); CORRESPOND WITH S. ELBERG RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.4); REVISE SAME (1.3); CORRESPOND WITH PJT AND A&M TEAMS RE: SAME (0.2); CORRESPOND WITH ENDO TEAM RE: SAME (0.2); REVISE SAME (0.1). |
| | | **11.50** | |
| JOSEPH A | 10/19/22 | 3.40 | REVIEW MATERIALS AND DRAFT BOARD SLIDES RE: SALE PROCESS UPDATES AND TIMING (2.7); DISCUSS SAME W/ SKADDEN AND PJT TEAMS (0.7). |
| JOSEPH A | 10/21/22 | 4.80 | DISCUSS REVISIONS TO BOARD DECK WITH SKADDEN TEAM (0.6); CONTINUE TO REVISE AND UPDATE BOARD SLIDES (4.2). |
| JOSEPH A | 10/24/22 | 3.40 | DISCUSS REVISIONS TO BOARD SLIDES W/ SKADDEN TEAM (1.2); CONTINUE TO REVISE BOARD SLIDES AND COORDINATE COMMENTS TO SAME (2.2). |
| | | **11.60** | |
| KESTECHER JN | 10/20/22 | 2.20 | REVISE BOARD DECK (2.2). |
| KESTECHER JN | 10/21/22 | 0.70 | CALL WITH SKADDEN TEAM RE: BOARD DECK REVISIONS (0.7). |
| | | **2.90** | |
| PAPATHANASIOU G | 10/03/22 | 3.00 | PREPARE FOREIGN BOARD MINUTES  (3.0). |
| PAPATHANASIOU G | 10/04/22 | 2.00 | FURTHER PREPARE BOARD MINUTES FROM PREVIOUS MEETINGS (2.0). |
| | | **5.00** | |
| **Total Associate** | | **34.50** | |
| MORELLI A | 10/05/22 | 2.20 | IDENTIFY AND ASSEMBLE THE BOARD MATERIALS CHRONOLOGY DOCUMENTS (2.2). |
| | | **2.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Total Legal Assistant**              2.20

**TOTAL TIME**                         <u>72.30</u>

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Asset Dispositions (PSA)                            Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/03/22 | 0.80 | REVIEW AND COMMENT ON PSA (0.8). |
| | | **0.80** | |
| GOLDNER B | 10/05/22 | 0.50 | CALL W J. JOHNSON RE: IP ISSUES (0.5). |
| GOLDNER B | 10/06/22 | 2.50 | FURTHER REVIEW REVISED PSA (1.0); FURTHER REVISE SAME (1.3); CONFER WITH K. NABAGLO RE: SAME (0.2). |
| GOLDNER B | 10/12/22 | 0.50 | REVIEW IP ISSUES LIST (0.5). |
| GOLDNER B | 10/13/22 | 1.90 | REVIEW AND COMMENT ON IP ISSUES RE: PSA AND ASSIGNMENT AGREEMENTS (1.9). |
| GOLDNER B | 10/18/22 | 0.20 | REVIEW UPDATES FROM COMPANY, RESTRUCTURING TEAM RE: IP ISSUES (0.2). |
| GOLDNER B | 10/20/22 | 0.20 | REVIEW ISSUES FROM ALG/J. STEWART RE: IP (0.2). |
| GOLDNER B | 10/24/22 | 0.60 | REVIEW REVISED SCHEDULES FROM J. JOHNSON RE: IP ISSUES (0.3) CORRESPONDENCE WITH K. NABAGLO RE: SAME (0.3). |
| GOLDNER B | 10/25/22 | 0.40 | REVIEW ISSUES/MATERIALS FROM M. DELUCA RE: IP (0.2), CONFER WITH K. NABAGLO RE: NEXT STEPS (0.2). |
| GOLDNER B | 10/27/22 | 0.20 | REVIEW IP ISSUES LIST FROM K. NABAGLO (0.2). |
| GOLDNER B | 10/30/22 | 0.30 | REVIEWING REVISED DRAFT PURCHASE AGMT FROM K. NABAGLO (0.3). |
| | | **7.30** | |
| LAUKITIS L | 10/04/22 | 0.90 | REVIEW REVISED PSA AND ISSUES LIST (0.9). |
| LAUKITIS L | 10/13/22 | 0.30 | CORRESPOND WITH A&M TEAM REGARDING SIGNING TIMING, PSA (0.3). |
| LAUKITIS L | 10/17/22 | 0.50 | CALL WITH ALG REGARDING PSA (0.5). |
| LAUKITIS L | 10/27/22 | 0.70 | REVIEW REVISED PSA (0.7). |
| LAUKITIS L | 10/28/22 | 2.70 | CORRESPOND WITH RESTRUCTURING AND M&A TEAMS REGARDING PSA ISSUES LIST (0.6); CALL REGARDING WITH SAME (0.7); CALL WITH GIBSON REGARDING SAME (1.4). |
| LAUKITIS L | 10/31/22 | 0.30 | REVIEW CORRESPONDENCE REGARDING PSA (0.3). |
| | | **5.40** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/05/22 | 1.50 | REVIEW CORRESPONDENCE AND ISSUES LIST RE PSA (1.5). |
| LEAKE P | 10/24/22 | 0.50 | CALL WITH SKADDEN M&A RE PSA ISSUES AND STATUS (0.5). |
| LEAKE P | 10/26/22 | 0.70 | CALL WITH SKADDEN M&A TEAM RE PSA (0.7). |
| LEAKE P | 10/27/22 | 0.50 | REVIEW EMAILS AND MATERIALS WITH SKADDEN TEAM RE STATUS OF PSA QUESTION (0.5). |
| | | **3.20** | |
| LI D | 10/08/22 | 1.00 | REVIEW REVISED PURCHASE AGREEMENT (1.0). |
| | | **1.00** | |
| VAN DYKE B | 10/21/22 | 1.50 | PARTICIPATE IN CALL WITH M. BRADLEY, M. MALETTA AND OTHERS FROM ENDO TEAM REGARDING PURCHASE AND SALE AGREEMENT MARK-UP (0.5); REVIEW AND COMMENT ON DRAFT PSA MARK-UP (1.0). |
| VAN DYKE B | 10/25/22 | 1.00 | PREP FOR AND PARTICIPATE IN CALLS WITH P. LEAKE AND OTHER MEMBERS OF SKADDEN RESTRUCTURING TEAM REGARDING STATUS OF PSA AND SALE PROCESS (1.0). |
| VAN DYKE B | 10/28/22 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH J. BRODY, S. SHOEMATE AND GIBSON DUNN TEAM REGARDING THE PSA (1.0). |
| | | **3.50** | |
| WINK BC | 10/07/22 | 1.00 | UPDATE APA AND REVIEW WITH CLIENT (1.0). |
| WINK BC | 10/10/22 | 1.20 | COMMENTS RE: APA AND STRUCTURE OF TRANSACTION (1.2). |
| | | **2.20** | |
| **Total Partner** | | **23.40** | |
| DERBYSHIRE HJ | 10/05/22 | 0.40 | REVIEW EUROPEAN EMPLOYMENT PROVISIONS IN DRAFT SPA (0.4). |
| DERBYSHIRE HJ | 10/10/22 | 0.20 | REVIEW ALG WAGES COMMENTS ON PSA (0.2). |
| | | **0.60** | |
| **Total Of Counsel** | | **0.60** | |
| FALCONER JD | 10/03/22 | 0.30 | EMAIL WITH S. STEWART AND L. DOWNING REGARDING PSA AND LUX ISSUES (0.3). |
| FALCONER JD | 10/10/22 | 0.60 | REVIEW AND CONSIDER FOREIGN CORPORATE APPROVAL REQUIREMENTS FOR PSA (0.6). |
| FALCONER JD | 10/11/22 | 3.90 | REVIEW PSA AND DRAFT AMENDMENTS FOR LUX ISSUES (3.2); CALL WITH J. STEWART TO DISCUSS OPERATION OF DRAFT PSA (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FALCONER JD | 10/12/22 | 6.30 | REVIEW BANKING AMENDMENTS TO PSA (1.4); REVIEW AND AMEND PSA IN RELATION TO LUX ISSUES (2.5); REVIEW COLLATERAL TRUSTEE DIRECTION LETTER (1.1); ATTEND CALL WITH M. COHEN AND J. BRODY REGARDING PSA AND FOREIGN ISSUES (1.3). |
| FALCONER JD | 10/13/22 | 4.80 | REVIEW BANKING COMMENTS ON COLLATERAL TRUSTEE DIRECTION LETTER (0.4); REVIEW AND AMEND COLLATERAL TRUSTEE DIRECTION LETTER (2.3); REVIEW AND AMEND PSA (LUX ENFORCEMENT MECHANISM) (2.1). |
| FALCONER JD | 10/14/22 | 0.80 | REVIEW EMAILS FROM EMPLOYMENT TEAM AND ALG REGARDING TUPE AND EMPLOYMENT ISSUES (0.8). |
| FALCONER JD | 10/17/22 | 2.00 | EMAILS WITH A&M REGARDING HEDGING LIABILITIES (0.4); EMAILS REGARDING AMENDMENTS TO COLLATERAL TRUSTEE DIRECTION LETTER (1.0); EMAIL TO GIBSON REGARDING PROPOSED AMENDMENTS (0.6). |
| FALCONER JD | 10/20/22 | 2.60 | EMAILS REGARDING CANADIAN COUNSEL COMMENTS TO PSA AND REVIEW COMMENTS (1.2); EMAILS WITH S. STEWART AND L. DOWNING REGARDING ASSETS AND SCHEDULES AND STATEMENTS AND CONSIDER APPROACH TO IDENTIFICATION OF SALE ASSETS (1.4). |
| FALCONER JD | 10/28/22 | 3.00 | REVIEW GIBSON DUNN ISSUES LIST (0.3); CALL WITH SKADDEN AND ALG TEAMS RE ISSUES LIST (1.2); CALL WITH GIBSON DUNN RE ISSUES LIST (1.5). |
| FALCONER JD | 10/31/22 | 1.10 | ATTEND CALL WITH M&A TEAM RE: OUTSTANDING ISSUES (1.1). |
| | | **25.40** | |
| WISEMAN MA | 10/04/22 | 4.20 | DRAFT / REVISE PURCHASE AND SALE AGREEMENT RE: WAGES ISSUES (4.2). |
| WISEMAN MA | 10/07/22 | 3.20 | DRAFT AND REVISE PURCHASE SALE AGREEMENT (2.6); CONFER WITH LABOR AND ECB TEAMS REGRADING SAME (0.6). |
| WISEMAN MA | 10/10/22 | 0.70 | ATTENTION TO DRAFT COMMENTS TO PSA DISCLOSURE SCHEDULES (0.5); CONFER WITH R. CASKEY REGARDING SAME (0.2). |
| WISEMAN MA | 10/11/22 | 3.00 | ANALYZE PSA WAGES SCHEDULES (0.9); CONFER WITH E. HILL AND UK LABOR REGARDING SEVERANCE PLAN ISSUES (0.8); DRAFT / REVISE PSA SCHEDULES (0.8); CONFERENCE WITH CLIENT HR REGARDING SCHEDULES (0.5). |
| WISEMAN MA | 10/13/22 | 1.00 | CONFER WITH CORPORATE TEAM REGARDING PSA STRUCTURING ISSUES (0.6); CLIENT CORRESPONDENCE REGARDING DISCLOSURE SCHEDULES (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| WISEMAN MA | 10/14/22 | 0.80 | DRAFT / REVISE PSA (0.4); REVIEW UK AND IRISH COMMENTS TO PSA (0.4). |
| WISEMAN MA | 10/17/22 | 2.90 | T/C WITH CLIENT HR REGARDING SEVERANCE ISSUES (0.5); T/C WITH CLIENT REGARDING DISCLOSURE SCHEDULES (1.2); DRAFT COMMENTS TO PSA (0.3); ATTENTION TO DILIGENCE REVIEW AND PROCESS QUESTIONS (0.9). |
| WISEMAN MA | 10/21/22 | 0.30 | CLIENT CALL WITH LITIGATION COUNSEL REGARDING DISCLOSURE SCHEDULES (0.3). |
| WISEMAN MA | 10/27/22 | 4.10 | REVIEW AND REVISE DISCLOSURE SCHEDULES (4.1). |
| WISEMAN MA | 10/31/22 | 3.40 | T/C WITH L. WACHSMUTH AND H. BIEGEL REGARDING DISCLOSURE SCHEDULES (1.2); CONFER WITH SKADDEN UK AND FRANCE LABOR TEAMS REGARDING VDR AND SCHEDULES (0.7); ATTENTION TO COMPENSATION DILIGENCE AND REVIEW (1.3). |
| | | **23.60** | |
| **Total Counsel** | | **49.00** | |
| BABIC DR | 10/04/22 | 1.00 | REVIEW INITIAL APA MARK-UP RE: WAGES (1.0). |
| BABIC DR | 10/05/22 | 4.50 | REVIEW AND MARK-UP OF EUROPEAN EMPLOYMENT PROVISIONS IN PSA (4.5). |
| BABIC DR | 10/10/22 | 0.70 | REVIEW OF A&L COMMENTS ON PURCHASE AGREEMENT (0.7). |
| BABIC DR | 10/11/22 | 0.60 | CALL WITH ECB TEAM TO DISCUSS EMPLOYMENT ISSUES (0.6). |
| BABIC DR | 10/12/22 | 0.60 | REVIEW OF NEW IRISH STRUCTURE AGAINST DRAFT PURCHASE AGREEMENT RE: VENDOR MATTERS (0.6). |
| BABIC DR | 10/14/22 | 2.40 | FURTHER REVIEW AND COMMENT ON PURCHASE AGREEMENT AND DISCUSSION OF THE SAME WITH IRISH COUNSEL (0.9); REVIEW OF ALG COMMENTS ON PURCHASE AGREEMENT AND RELATED EMAILS IN RELATION TO IRISH EMPLOYEE TRANSFERS (1.5). |
| BABIC DR | 10/31/22 | 0.30 | CALL WITH US ECB TEAM TO DISCUSS DISCLOSURE SCHEDULES (0.3). |
| | | **10.10** | |
| BRESNICK DA | 10/04/22 | 3.70 | REVIEW APA FOR TAX COMMENTS (3.7). |
| BRESNICK DA | 10/06/22 | 0.10 | SPEAK WITH J. STEWART RE ASSET TRANSFER (0.1). |
| BRESNICK DA | 10/18/22 | 2.00 | REVIEW APA FOR TAX COMMENTS (2.0). |
| BRESNICK DA | 10/19/22 | 0.80 | REVISE APA FOR TAX COMMENTS (0.8). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRESNICK DA | 10/28/22 | 0.20 | REVIEW APA ISSUES LIST (0.2). |
| | | **6.80** | |
| CASKEY RL | 10/04/22 | 2.90 | REVIEW CHANGES TO PURCHASE AGREEMENT (0.6); DISCUSS SAME WITH M. WISEMAN (0.9); REVIEW PURCHASE AGREEMENT WITH M. WISEMAN (1.4). |
| CASKEY RL | 10/05/22 | 2.20 | REVIEW AND IMPLEMENT M. WISEMAN COMMENTS TO PURCHASE AND SALE AGREEMENT (2.2). |
| CASKEY RL | 10/07/22 | 7.10 | DISCUSS COMMENTS TO PURCHASE AGREEMENT WITH M. WISEMAN (1.0); DISCUSS COMMENTS TO PURCHASE AGREEMENT WITH E. SAFKO AND M. WISEMAN (0.5); REVIEW AND DISCUSS E. SAFKO COMMENTS TO PURCHASE AGREEMENT WITH M. WISEMAN (1.5); REVIEW AND REVISE PURCHASE AGREEMENT WITH M. WISEMAN (4.1). |
| CASKEY RL | 10/10/22 | 2.30 | RESEARCH AND UPDATE DISCLOSURE SCHEDULES (2.3). |
| CASKEY RL | 10/11/22 | 1.10 | CALL TO DISCUSS DISCLOSURE SCHEDULES WITH SKADDEN ECB, LABOR, CORPORATE AND CLIENT HR (0.2); REVISE DISCLOSURE SCHEDULES (0.9). |
| CASKEY RL | 10/17/22 | 1.00 | CONFERENCE WITH ENDO HR, SKADDEN ECB AND SKADDEN LABOR TO DISCUSS DISCLOSURE SCHEDULES (1.0). |
| CASKEY RL | 10/18/22 | 1.20 | REVIEW AND SUMMARIZE MATERIAL EMPLOYEE PLANS' CHANGE IN CONTROL PROVISIONS (1.2). |
| CASKEY RL | 10/20/22 | 0.50 | CORRESPONDENCE WITH ENDO HR TEAM, ALVAREZ AND MARSAL, AND A&L GOODBODY REGARDING DILIGENCE REQUESTS (0.5). |
| CASKEY RL | 10/26/22 | 0.20 | DRAFT COMMUNICATION WITH CLIENT REGARDING DISCLOSURE SCHEDULES (0.1); DISCUSS SAME WITH M. WISEMAN (0.1). |
| CASKEY RL | 10/27/22 | 2.80 | REVIEW EMPLOYEE BENEFITS DOCUMENTS PROVIDED BY L. WACHSMUTH (ENDO) (0.3); DISCUSS SAME WITH M. WISEMAN (0.2); REVIEW AND SUMMARIZE EMPLOYEE BENEFITS DOCUMENTS (2.3). |
| CASKEY RL | 10/28/22 | 1.20 | REVIEW COMPENSATION DOCUMENTS SHARED BY CLIENT (1.2). |
| CASKEY RL | 10/31/22 | 3.40 | REVISE EMPLOYEE BENEFITS DISCLOSURE SCHEDULES (1.9); CONFERENCE WITH ENDO HR AND M. WISEMAN TO DISCUSS SAME (1.1); COMMUNICATION WITH SKADDEN UK AND FR REGARDING FOREIGN BENEFIT PLANS (0.4). |
| | | **25.90** | |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAKIN J | 10/01/22 | 0.50 | REVISE PURCHASE AGREEMENT AND ISSUES LIST FOR THE SAME (0.5). |
| DAKIN J | 10/02/22 | 6.60 | REVISE PURCHASE AGREEMENT AND ISSUES LIST (2.9); CORRESPONDENCE WITH SKADDEN TEAM RE: THE SAME (0.1); REVISE PSA AND ISSUES LIST (3.6). |
| DAKIN J | 10/03/22 | 2.60 | REVIEW/ANALYZE COMMENTS TO PSA (0.6); REVISE PSA AND RELATED ISSUES LIST (2.0). |
| DAKIN J | 10/04/22 | 2.90 | CALLS WITH M. JACOB TO DISCUSS COMMENTS TO PSA AND ISSUES LIST (0.3); REVISE ISSUES LIST FOR PSA (0.9); REVISE PSA (1.2); CALL WITH L. DOWNING & M. JACOB TO DISCUSS COMMENTS TO ISSUES LIST/PSA (0.5). |
| DAKIN J | 10/14/22 | 1.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: PURCHASE AGREEMENT (0.2); REVISE THE SAME (0.8); REVIEW AND ANALYZE ISSUES LIST (0.5). |
| DAKIN J | 10/15/22 | 1.80 | REVIEW/ANALYZE REVISIONS TO PSA (0.5); REVISE THE SAME (1.3). |
| DAKIN J | 10/16/22 | 0.70 | REVISE PURCHASE AGREEMENT (0.3); ANALYSIS AND CORRESPONDENCE WITH SKADDEN TEAM RE: THE SAME (0.4). |
| DAKIN J | 10/17/22 | 0.30 | CORRESPONDENCE RE: COMMENTS TO PURCHASE AGREEMENT (0.3). |
| | | **16.90** | |
| DELUCA MS | 10/03/22 | 0.90 | REVIEW ISSUES LIST FOR PSA MARKUP (0.3); REVIEW / UPDATE SIGNING CHECKLIST (0.6). |
| DELUCA MS | 10/04/22 | 3.30 | INCORPORATE SPECIALIST COMMENTS TO DRAFT PSA (2.7); COORDINATE CALLS W/ INDIAN, IRISH REGULATORY COUNSEL (0.4); REVISE PSA ISSUE LIST W/ SPECIALIST COMMENTS (0.2). |
| DELUCA MS | 10/05/22 | 3.10 | COORDINATE SPECIALIST / LOCAL COUNSEL COMMENTS TO PSA (0.5); INCORPORATE SPECIALIST COMMENTS TO PSA AND PSA ISSUES LIST (2.1); CALL W/ COMPANY RE: PSA DISCLOSURE SCHEDULES, IP DILIGENCE (0.5). |
| DELUCA MS | 10/07/22 | 3.90 | COORDINATE SPECIALIST COMMENTS TO DRAFT PSA (0.5); REVISE DRAFT PSA W/ SPECIALIST COMMENTS (0.2); CONTINUE TO REVISE DRAFT PSA W/ SPECIALIST COMMENTS (2.6); COORDINATE SPECIALIST COMMENTS TO DRAFT PSA (0.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DELUCA MS | 10/17/22 | 1.50 | PREPARE FOR, CALL W/ J. STEWART RE: DISCLOSURE SCHEDULES (0.4); REVIEW DRAFT DISCLOSURE SCHEDULES (1.1). |
| DELUCA MS | 10/18/22 | 2.70 | COORDINATE DUE DILIGENCE FOR DISCLOSURE SCHEDULES (2.3); INTERNAL CALL W/ RESTRUCTURING RE: DILIGENCE (0.4). |
| DELUCA MS | 10/19/22 | 1.00 | COORDINATE DUE DILIGENCE REVIEW (0.2); CALL W/ A&M, J. STEWART RE: DILIGENCE (0.4); COORDINATE DISCLOSURE SCHEDULES (0.4). |
| DELUCA MS | 10/21/22 | 3.30 | CALL W/ CLIENT RE: PSA OPEN ITEMS LIST (1.1); INCORPORATE SPECIALIST COMMENTS TO PSA (1.8); COMMUNICATIONS W/ INTERNAL TEAM RE: REVISED PSA (0.4). |
| DELUCA MS | 10/25/22 | 0.50 | REVIEW MATERIALS RE: DILIGENCE PROCESS (0.5). |
| DELUCA MS | 10/27/22 | 0.30 | ATTENTION TO DILIGENCE PROCESS (0.3). |
| DELUCA MS | 10/28/22 | 2.60 | REVIEW BIDDER COUNSEL PSA LIST (0.8); CALL W/ BIDDER COUNSEL RE: PSA ISSUES LIST (1.2); DISCUSSION W/ SKADDEN TEAM RE: PSA ISSUES LIST (0.6). |
| | | **23.10** | |
| DOWNING L | 10/02/22 | 2.40 | CORRESPOND WITH J. DAKIN RE: PSA (0.3); REVIEW AND REVISE SAME (2.1). |
| DOWNING L | 10/03/22 | 2.50 | CORRESPOND WITH J. STEWART RE: PSA (0.5); REVIEW AND REVISE SAME (1.9); CORRESPOND WITH S. ELBERG RE: SAME (0.1). |
| DOWNING L | 10/04/22 | 5.40 | CORRESPOND WITH J. STEWART RE: PSA RELATED ISSUES (0.8); CORRESPOND WITH J. KESTECHER, J. STEWART RE: SAME (0.4); CORRESPOND WITH ALG RE: SAME (0.2); REVIEW AND REVISE ISSUES LIST ON PSA AND DRAFT PSA (3.4); CORRESPOND WITH J. DAKIN, M. JACOB RE: SAME (0.3); CORRESPOND WITH J. STEWART RE: PSA ISSUES LIST (0.3). |
| DOWNING L | 10/05/22 | 1.40 | CORRESPOND WITH J. STEWART RE: PSA TERMINATION RIGHTS (0.4); CORRESPOND WITH ALG, SKADDEN RE: PSA RELATED ISSUES (1.0). |
| DOWNING L | 10/07/22 | 1.80 | CORRESPOND WITH J. STEWART RE: PSA AND PSA RELATED ISSUES (0.3); CORRESPOND WITH A. JOSEPH RE: SAME (0.1); REVIEW PSA (1.4). |
| DOWNING L | 10/12/22 | 0.20 | CORRESPOND WITH J. STEWART, SKADDEN ANTITRUST RE: PSA QUESTION (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 10/14/22 | 2.40 | CORRESPOND WITH M&A TEAM RE: PSA (0.2); REVIEW AND REVISE PSA (2.2). |
| DOWNING L | 10/15/22 | 5.30 | REVIEW AND REVISE PSA (4.3); CORRESPOND WITH J. DAKIN RE: SAME (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.6). |
| DOWNING L | 10/17/22 | 1.50 | CORRESPOND WITH J. DAKIN RE: PSA (0.2); REVIEW AND REVISE PSA (0.8); CORRESPOND WITH A. JOSEPH RE: SAME (0.4); CORRESPOND WITH S. ELBERG RE: PSA (0.1). |
| DOWNING L | 10/18/22 | 0.90 | CORRESPOND WITH J. STEWART RE: PSA ISSUES (0.3); CORRESPOND WITH A&M RE: PSA RELATED ISSUES (0.4); CORRESPOND WITH SKADDEN LITIGATION RE: PSA SCHEDULES (0.2). |
| DOWNING L | 10/19/22 | 0.20 | CORRESPOND WITH J. STEWART RE: PSA (0.2). |
| DOWNING L | 10/28/22 | 2.20 | CORRESPOND WITH J. STEWART RE: PSA (0.4); CORRESPOND WITH SKADDEN M&A, SKADDEN RESTRUCTURING RE: PSA ISSUES LIST (0.8); CORRESPOND WITH GIBSON, SKADDEN M&A, SKADDEN RESTRUCTURING RE: PSA ISSUES LIST (1.0). |
| | | **26.20** | |
| JACOB MS | 10/03/22 | 0.60 | REVIEW PSA ISSUES LIST AND PROPOSED MARKUP (0.6). |
| JACOB MS | 10/04/22 | 3.10 | REVIEW PSA AND UPDATE ISSUES LIST RE: SAME (0.4); REVIEW AND COMMENT ON UPDATED PSA (2.3); CALL WITH L. DOWNING AND J. DAKIN RE: PSA (0.4). |
| JACOB MS | 10/15/22 | 1.00 | REVIEW UPDATED PSA, INCLUDING BASED ON RESTRUCTURING TEAM COMMENTS (0.8); CORRESPOND WITH INTERNAL WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 10/16/22 | 0.30 | REVIEW UPDATED DRAFT OF PSA (0.3). |
| | | **5.00** | |
| JOSEPH A | 10/07/22 | 0.20 | DISCUSS REVISIONS TO PSA W/ L. DOWNING (0.2). |
| JOSEPH A | 10/12/22 | 2.40 | DISCUSS SPIN TRANSACTION CONTRACT REVIEW W/ SKADDEN TEAM (0.4); REVIEW OUTSTANDING DILIGENCE FOR 1L GROUP RE: SPIN TRANSACTION AND SUMMARIZE SAME FOR L. DOWNING (0.5); FOLLOW-UP CORRESPONDENCE RE: SAME (0.1); PREPARE DRAFT SALE TIMELINE SLIDE (1.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JOSEPH A | 10/14/22 | 3.40 | REVIEW DILIGENCE FROM A&M RE: EXECUTORY CONTRACTS FOR PSA SCHEDULES AND CURE PROCESS (0.2); CORRESPONDENCE W/ A&M TEAM RE: SAME (0.2); DRAFT EMAIL TO D. KENNEDY RE: ASSUMPTION AND ASSIGNMENT RESEARCH (0.4); FOLLOW-UP CORRESPONDENCE W/ D. KENNEDY RE: SAME (0.1); REVIEW INTERNAL REVISIONS TO PSA (0.2); REVIEW ISSUES LIST AND REVISE AND COMMENT ON PSA (2.1); CORRESPONDENCE W/ J. DAKIN AND L. DOWNING RE: SAME (0.2). |
| JOSEPH A | 10/17/22 | 2.90 | COMMENT ON REVISED PSA (0.3); CORRESPONDENCE W/ L. DOWNING, J. DAKIN, AND M&A TEAM RE: SAME (0.5); CALL W/ L. DOWNING RE: NEXT STEPS W/R/T SALE PROCESS (1.0); REVIEW CURRENT DRAFTS OF SALE MATERIALS AND RESEARCH (0.4); DRAFT SUMMARY EMAIL RE: PRECEDENT PRE-SALE RESTRUCTURING TRANSACTION (0.7). |
| JOSEPH A | 10/18/22 | 1.20 | CALL W/ KROLL AND A&M TEAMS RE: SALE NOTICE PARTIES (0.5); DRAFT EMAIL TO L. LAUKITIS AND S. ELBERG RE: STIPULATION TO OBTAINING NOTICING FROM PRECEDENT CASES (0.3); CALL W/ M&A TEAM RE: MATERIAL CONTRACTS DILIGENCE (0.4). |
| JOSEPH A | 10/21/22 | 1.60 | DISCUSS SALE WORKSTREAMS AND NEXT STEPS WITH M. JACOB AND J. DAKIN (0.5); FOLLOW-UP CORRESPONDENCE W/ SKADDEN SALE TEAM RE: SAME (0.8); REVIEW OUTSTANDING DILIGENCE REQUESTS FROM 1L GROUP RE: SPIN TRANSACTION (0.3). |
| JOSEPH A | 10/26/22 | 2.00 | REVISE BIDDING PROCEDURES ORDER (1.7); CORRESPONDENCE W/ L. DOWNING RE: SALE NOTICE PARTY UPDATES (0.1); CORRESPONDENCE W/ A&M TEAM RE: EXECUTORY CONTRACT REVIEW (0.2). |
| | | **13.70** | |
| KESTECHER JN | 10/03/22 | 1.10 | CALL WITH ALG (PARTIAL) RE: STATUS OF TRANSACTION (0.4); REVISE PSA (0.7). |
| KESTECHER JN | 10/04/22 | 0.50 | CALL WITH J. STEWART RE: PSA ITEMS (0.5). |
| KESTECHER JN | 10/05/22 | 3.00 | CALL WITH ALG RE: SIGNING TIMING (1.1); DISCUSS LUX TAX CONSIDERATIONS (0.4); INTERNAL CALL RE: TAXES AND SPIN (1.5). |
| KESTECHER JN | 10/17/22 | 0.40 | CALL WITH ALG RE: PURCHASE AGREEMENT (0.4). |
| | | **5.00** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| KOLODKA P | 10/03/22 | 0.70 | CONTINUE REVIEWING MATERIAL AGREEMENTS FROM 10-K AND UPDATE DISCLOSURE SCHEDULES ACCORDINGLY (0.5); REVISE DISCLOSURE SCHEDULES TO REFLECT COMMENTS FROM BANKING TEAM (0.2). |
|---|---|---|---|
| KOLODKA P | 10/04/22 | 1.70 | COORDINATE WITH J. STEWART REGARDING SPECIALIST INTRODUCTIONS AND NEXT STEPS ON DUE DILIGENCE (0.2); COORDINATE WITH SPECIALISTS AND ENDO FUNCTIONAL TEAMS REGARDING CALL AVAILABILITY (0.3); REVISE DISCLOSURE SCHEDULES TO REFLECT INFORMATION PROVIDED IN A&M'S ANNOTATED DISCLOSURE SHELL (1.2). |
| KOLODKA P | 10/05/22 | 0.70 | PREPARE FOR AND PARTICIPATE IN INTRODUCTORY CALL WITH SKADDEN AND ENDO'S IP TEAMS (0.5); COORDINATE INTRODUCTORY CALL WITH SKADDEN'S ECB AND LABOR TEAMS AND ENDO'S HR TEAM (0.2). |
| KOLODKA P | 10/10/22 | 0.30 | DRAFT DILIGENCE TRACKING CHART PER J. STEWART (0.3). |
| KOLODKA P | 10/11/22 | 1.40 | PREPARE FOR AND PARTICIPATE IN INTRODUCTORY CALL WITH SKADDEN ECB AND LABOR TEAMS AND ENDO HR TEAM (0.5); CONTINUE DRAFTING DILIGENCE TRACKING CHART PER J. STEWART (0.7); DISCUSS THE STATUS OF DILIGENCE WORKSTREAMS WITH J. STEWART (0.2). |
| KOLODKA P | 10/12/22 | 0.40 | REVIEW FORM OF TRADE AGREEMENT AND ANALYZE WHETHER SUCH AGREEMENT SHOULD BE SCHEDULED PER J. STEWART (0.4). |
| KOLODKA P | 10/14/22 | 0.70 | COORDINATE WITH J. STEWART AND ENDO TEAM REGARDING REAL ESTATE DOCUMENTS (0.3); DISCUSS DISCLOSURE SCHEDULES WITH J. STEWART AND F. TUCUNDUVA VAN HEEMSTEDE (0.4). |
| KOLODKA P | 10/28/22 | 0.40 | REVISE DISCLOSURE SCHEDULES TO REFLECT COMMENTS FROM THE ECB AND LABOR TEAMS (0.4). |
| | | **6.30** | |
| LAFLAM R | 10/08/22 | 1.00 | REVIEW AND COMMENT ON PURCHASE AGREEMENT (1.0). |
| LAFLAM R | 10/09/22 | 1.30 | REVIEW AND COMMENT ON PURCHASE AGREEMENT (1.3). |
| | | **2.30** | |
| NABAGLO KJ | 10/06/22 | 0.50 | CONTINUE TO REVIEW AND REVISE PSA (0.5). |
| NABAGLO KJ | 10/24/22 | 1.90 | REVIEW IP SCHEDULES (1.2); CORRESPOND WITH IP WORKING GROUP RE: SAME (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

|              |          | **2.40** |                                                                                                                                 |
|--------------|----------|---------|---------------------------------------------------------------------------------------------------------------------------------|
| NERSESYAN YL | 10/20/22 | 2.00    | MARKUP THE ASSET SALE AGREEMENT (2.0).                                                                                          |
|              |          | **2.00** |                                                                                                                                 |
| SCHWARTZ MS  | 10/14/22 | 6.40    | REVIEW AND COMMENT ON REAL ESTATE ISSUES IN APA (4.2); CORRESPONDENCE WITH REAL ESTATE AND CORPORATE TEAMS RE: SAME (2.2).       |
| SCHWARTZ MS  | 10/17/22 | 5.50    | REVIEW REAL ESTATE DUE DILIGENCE (2.0); REVIEW OF DATA ROOM RE DOCS AND REVISIONS TO ASSET PURCHASE AGREEMENT DRAFT (1.7); COMMUNICATIONS WITH INTERNAL SASMF AND REAL ESTATE TEAM RE: SAME (1.8). |
| SCHWARTZ MS  | 10/25/22 | 5.80    | PREPARATION OF DISCLOSURE SCHEDULES AND REVIEW OF REVISED ASSET PURCHASE AGREEMENT (5.8).                                        |
| SCHWARTZ MS  | 10/26/22 | 2.00    | PREPARATION OF DISCLOSURE SCHEDULE (2.0).                                                                                        |
|              |          | **19.70** |                                                                                                                                |
| STEWART JR   | 08/29/22 | 3.00    | REVISE PURCHASE AGREEMENT AND 8-K RE: DEREGISTRATION (3.0).                                                                      |
| STEWART JR   | 10/02/22 | 2.00    | DRAFT PSA ISSUES LIST (2.0).                                                                                                     |
| STEWART JR   | 10/03/22 | 4.00    | CALL WITH ALG RE: IRISH SPIN (1.0), REVISE PURCHASE AGREEMENT AND DRAFT ISSUES LIST (3.0).                                       |
| STEWART JR   | 10/04/22 | 1.00    | DRAFT PURCHASE AGREEMENT ISSUES LIST (1.0).                                                                                      |
| STEWART JR   | 10/05/22 | 4.50    | SKADDEN CALL RE: IRISH SPIN (1.0), CALL WITH J. JOHNSON RE: IP SCHEDULES (0.5), DRAFT PSA ISSUES LIST (3.0).                     |
| STEWART JR   | 10/06/22 | 1.50    | REVISE PURCHASE AGREEMENT (1.5).                                                                                                 |
| STEWART JR   | 10/07/22 | 2.00    | REVISE PURCHASE AGREEMENT (2.0).                                                                                                 |
| STEWART JR   | 10/10/22 | 4.00    | REVISE PURCHASE AGREEMENT (3.0), ATTENTION TO REGULATORY ANALYSIS AND CALL WITH INDIA COUNSEL RE: THE SAME (1.0).                |
| STEWART JR   | 10/11/22 | 5.00    | CALLS RE: INDIA DISPOSITIONS (2.1); WEEKLY UPDATE CALL WITH ENDO RE REGULATORY DILIGENCE (0.9); REVISE PURCHASE AGREEMENT (2.0). |
| STEWART JR   | 10/12/22 | 3.00    | REVISE PURCHASE AGREEMENT (2.0); REVIEW SCHEDULES (1.0).                                                                         |
| STEWART JR   | 10/14/22 | 5.00    | REVISE PURCHASE AGREEMENT (4.0); ATTENTION TO SCHEDULES (1.0).                                                                   |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STEWART JR | 10/18/22 | 3.50 | CALL WITH ALG RE: 1L DILIGENCE REQUESTS (0.5); REVISE PURCHASE AGREEMENT (1.0); WEEKLY UPDATE CALL WITH ENDO (1.0) AND ATTENTION TO SCHEDULES (1.0). |
| STEWART JR | 10/19/22 | 4.00 | REVISE PURCHASE AGREEMENT (1.5); ATTENTION TO REGULATORY ANALYSIS (1.0); REVISE DISCLOSURE SCHEDULES AND ATTENTION TO SCHEDULING DILIGENCE (1.5). |
| STEWART JR | 10/21/22 | 4.00 | REVISE PURCHASE AGREEMENT (2.0); CALL WITH ENDO RE: PURCHASE AGREEMENT (1.0); ATTENTION TO DISCLOSURE SCHEDULES (1.0). |
| STEWART JR | 10/24/22 | 2.50 | ALG WEEKLY CALL AND SKADDEN CALL (1.0); ATTENTION TO DISCLOSURE SCHEDULES AND SPIN DILIGENCE (1.5). |
| STEWART JR | 10/25/22 | 2.00 | ATTENTION TO SCHEDULES AND DILIGENCE REQUESTS (1.0); CALL WITH ALG AND A&M RE: 1L DILIGENCE REQUESTS (0.5); ATTENTION TO REGULATORY TIMELINE (0.5). |
| STEWART JR | 10/26/22 | 3.00 | COORDINATION CALL WITH RESTRUCTURING (1.0); REVIEW NDA FOR CONFIDENTIALITY PROVISIONS (0.5); ATTENTION TO REGULATORY DILIGENCE AND SCHEDULES (1.5). |
| STEWART JR | 10/27/22 | 4.00 | ANTITRUST CALL WITH INDIA COUNSEL (0.5), REGULATORY CALL WITH GIBSON (0.5), ATTENTION TO PURCHASE AGREEMENT AND APPROVALS (2.0) AND PJT UPDATE CALL (1.0). |
| STEWART JR | 10/28/22 | 3.00 | ISSUES LIST CALL WITH GIBSON RE: PSA (1.0), REGULATORY CALL WITH SHARDUL (0.5), 1L DILIGENCE REQUEST CALL WITH A&M (0.5), ATTENTION TO DILIGENCE REQUESTS (1.0). |
| STEWART JR | 10/31/22 | 2.00 | REVISE IRISH SPIN DOCUMENTS (1.0) AND REVIEW DISCLOSURE SCHEDULE (1.0). |
| | | **63.00** | |
| SYLVESTER CB* | 10/10/22 | 1.40 | REVIEW AND COMMENT ON APA REGARDING TRANSACTION STRUCTURE (1.4). |
| | | **1.40** | |
| XUE CL | 10/28/22 | 3.10 | CORRESPOND WITH L. DOWNING AND S. ELBERG RE: PSA ISSUES (0.3); REVIEW PSA (1.2); PREPARE FOR AND ATTEND CALL TO DISCUSS PSA ISSUES LIST (1.6). |
| XUE CL | 10/29/22 | 0.70 | REVIEW PSA (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| XUE CL | 10/31/22 | 2.10 | REVIEW PSA AND SALE-RELATED PRESENTATION FOR PRELIMINARY STEPS TRANSACTION (1.8); REVIEW CORRESPONDENCE RE: SAME (0.3). |
| | | **5.90** | |
| **Total Associate/Law Clerk** | | **235.70** | |
| TUCUNDUVA VAN HEEMSTEDE F | 10/05/22 | 0.20 | REVIEW OF CONSOLIDATED ISSUES LIST OF THE PSA (0.2). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/10/22 | 9.00 | INCORPORATE COMMENTS FROM ECB/LABOR, BANKING AND HEALTH CARE TEAMS, AS WELL AS FROM SHARDUL AND ALG TO THE PSA (8.7); EMAIL TO J. STEWART WITH THE REVISED DRAFT (0.3). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/12/22 | 0.40 | CALL WITH IP TEAM, J. STEWART AND P. KOLODKA TO CATCH-UP ON THE CONTRIBUTION AND ASSIGNMENT IP DISCUSSIONS AND IMPACT ON THE PSA (0.4). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/14/22 | 0.30 | CALL WITH J. STEWART AND P. KOLODKA TO DISCUSS NEXT STEPS REGARDING THE DISCLOSURE SCHEDULES OF THE PSA (0.3). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/15/22 | 0.30 | REVIEW COMMENTS OF TEAMS TO THE PSA (0.3). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/17/22 | 3.20 | REVIEW OF RESTRUCTURING TEAM COMMENTS AND ECB/LABOR COMMENTS TO PSA (0.8); INCORPORATE COMMENTS TO THE PSA (2.1); EMAIL TO J. STEWART RE: SAME (0.1); CALL WITH J. STEWART AND M. DELUCA ABOUT THE DISCLOSURE SCHEDULES OF THE PSA (0.2). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/18/22 | 7.20 | IMPLEMENT REVISIONS TO THE PSA (1.9); EMAIL TO J. STEWART WITH REVISED VERSION (0.1); REVIEW VDR TO FIND LITIGATION DOCUMENTS (0.5); REVIEW ENDO'S 10-K AND 10-QS LITIGATION DESCRIPTION (0.5); REVIEW LITIGATION SCHEDULE PRECEDENTS (0.5); EMAIL TO RESTRUCTURING TEAM TO DISCUSS THE APPROACH TO THE LITIGATION SCHEDULE (0.5); PREPARE LITIGATION SCHEDULE BASED ON THE INFORMATION PROVIDED (3.0); CALL WITH SKADDEN TEAM REGARDING THE MATERIAL CONTRACTS SCHEDULE AND THE ORGANIZATION OF THE VDR IN ORDER TO POPULATE SUCH SCHEDULE (0.2). |
| TUCUNDUVA VAN HEEMSTEDE F | 10/19/22 | 5.00 | PREPARE LITIGATION SCHEDULE BASED ON THE 10K AND 10QS (4.8); EMAIL TO J. STEWART RE: SAME (0.2). |
| | | **25.60** | |
| **Total International Visiting Attorney** | | **25.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**TOTAL TIME**                    <u>**334.30**</u>

    * Law clerks are law school graduates who are not presently admitted
to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Asset Dispositions (RSA/363 Process)                Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEPOORTERE F | 10/12/22 | 0.30 | WORK ON ANTITRUST ANALYSIS (0.3). |
| DEPOORTERE F | 10/27/22 | 0.80 | CALL WITH INDIAN COUNSEL (0.8). |
| DEPOORTERE F | 10/28/22 | 0.40 | REVIEW AND REVISE INDIA ANALYSIS (0.4). |
|  |  | **1.50** |  |
| ELBERG SA | 10/03/22 | 1.00 | CALL WITH ALG, SKADDEN AND A&M REGARDING SALE MATTERS (1.0). |
| ELBERG SA | 10/04/22 | 0.50 | REVIEW DOCUMENTS RELATING TO SALE (0.5). |
| ELBERG SA | 10/05/22 | 1.70 | CALL WITH L. DOWNING, J. FALCONER, L. LAUKITIS, J. KESTECHER AND C. WINK REGARDING SALE MATTERS  (1.4); EMAILS REGARDING SALE MATTERS (0.3). |
| ELBERG SA | 10/06/22 | 1.10 | CALL WITH ALG AND L. DOWNING AND J. KESTECHER REGARDING SALE MATTERS (0.5); CALL WITH GIBSON DUNN TEAM REGARDING BIDDING PROCEDURES (0.6). |
| ELBERG SA | 10/11/22 | 0.80 | CALL WITH L. DOWNING REGARDING SALE MATTERS (0.3); CALL WITH PW REGARDING POTENTIAL SALE MATTERS (0.5). |
| ELBERG SA | 10/12/22 | 1.60 | REGULATORY CALL REGARDING SALE MATTERS WITH ALG (0.6); SKADDEN/GIBSON CALL REGARDING SALE MATTERS (1.0). |
| ELBERG SA | 10/13/22 | 1.50 | CALL WITH CLIENT, ALG AND PJT REGARDING SALE (0.6); CALL WITH SKADDEN TEAM REGARDING SAME (0.9). |
| ELBERG SA | 10/14/22 | 1.60 | CALL WITH ALG AND A&M REGARDING CERTAIN SALE MATTERS (0.5); CALL WITH ALG AND SKADDEN REGARDING OTHER FOREIGN SALE MATTERS (1.1). |
| ELBERG SA | 10/19/22 | 0.70 | SALE CALL WITH GIBSON TEAM (0.7). |
| ELBERG SA | 10/20/22 | 4.00 | CALL WITH L. DOWNING REGARDING SALE MATTERS (0.4); CALL WITH J. KESTECHER REGARDING SAME (0.2); FOLLOW UP RELATING TO SAME AND REVIEW MATERIALS RELATING TO SAME (0.7); CALL WITH PJT, A&M AND SKADDEN REGARDING SALE PROCESS (0.8); CALL ON SALE WITH SKADDEN TEAM (1.1); CALL WITH CLIENT AND OTHER COMPANY ADVISORS REGARDING SAME (0.8). |
| ELBERG SA | 10/21/22 | 1.10 | REVIEW MATERIALS RELATING TO SALE PROCESS (1.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ELBERG SA | 10/24/22 | 1.80 | CALL WITH SKADDEN M&A TEAM REGARDING SALE PROCESS (0.5); REVIEW SALE RELATED MATERIALS AND ISSUES RELATING TO SAME (1.3). |
| ELBERG SA | 10/25/22 | 1.90 | DISCUSS SALE MATTERS INTERNALLY (0.4); CONSIDER SALE ISSUES AND REVIEW DOCUMENTS RELATING TO SAME (1.5). |
| ELBERG SA | 10/26/22 | 3.00 | SKADDEN RESTRUCTURING/M&A CALL REGARDING SALE (1.0); SALE CALL WITH GIBSON (0.4); REVIEW AND COMMENT ON SALE DOCUMENTS (1.6). |
| ELBERG SA | 10/27/22 | 3.90 | UPDATE CALL WITH COMPANY ADVISORS (0.5); REVIEW AND COMMENT ON SALE PAPERS (1.8); CALL WITH KROLL REGARDING SALE NOTICING MATTERS (1.3); DISCUSS SAME INTERNALLY (0.3). |
| ELBERG SA | 10/28/22 | 2.40 | CALL WITH GIBSON REGARDING PSA ISSUES LIST (1.2); SKADDEN PRECALL REGARDING SAME (0.7); REVIEW SAME AND ISSUES RELATING TO SAME (0.3); FOLLOW UP RELATING TO SAME (0.2). |
| ELBERG SA | 10/31/22 | 4.00 | REVIEW AND COMMENT ON SALE DOCUMENTS (0.9); CONSIDER ISSUES RELATING TO SAME (0.6); CALL WITH M. JACOB AND L. DOWNING REGARDING SALE MATTERS (0.5); FOLLOW UP FROM SAME (0.5); UPDATE CALL BETWEEN SKADDEN M&A/RESTRUCTURING (1.5). |
| | | 32.60 | |
| LAUKITIS L | 10/03/22 | 1.70 | CALL WITH ALG REGARDING SPIN (0.5); CALL WITH L. DOWNING REGARDING SAME (0.2); CALL WITH GIBSON REGARDING BID PROCEDURES LANGUAGE (1.0). |
| LAUKITIS L | 10/04/22 | 4.20 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING SPIN STEPS SALE TIMELINE (0.6); CORRESPOND WITH ALG REGARDING SPIN (0.3); WEEKLY UPDATE CALL WITH GIBSON, EVERCORE RE: SALE (0.5); CORRESPOND WITH KEKST REGARDING BID PROCEDURES (0.2); CALL WITH CLIENT, PJT, A&M REGARDING SALE STATUS (1.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SALE TIMELINE AND BID PROCEDURES (0.4); REVIEW REVISED BID PROCEDURES (0.5); REVIEW ISSUES LIST FROM GIBSON (0.2); CORRESPOND WITH TEAM REGARDING SAME (0.1). |
| LAUKITIS L | 10/05/22 | 1.40 | REVIEW DRAFT SPIN TIMELINE (0.2); CORRESPOND WITH ALG, L. DOWNING REGARDING SAME (0.1); CALL WITH ALG REGARDING SPIN MATTERS (1.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| LAUKITIS L | 10/06/22 | 1.30 | SALE UPDATE CALL WITH A&M, PJT (0.5); CALL WITH GIBSON REGARDING BID PROCEDURES (0.5); CALLS AND EMAILS WITH PJT REGARDING BID PROCEDURES (0.3). |

| LAUKITIS L | 10/07/22 | 2.20 | CALL WITH PJT AND ALG REGARDING BID PROCEDURES (1.4) CALLS AND EMAILS WITH M&A TEAM REGARDING RSA, BID PROCEDURES (0.4); CALLS AND EMAILS WITH L. DOWNING REGARDING REGULATORY MATTERS (0.4). |

| LAUKITIS L | 10/10/22 | 2.00 | CALL WITH L. DOWNING REGARDING REGULATORY MATTERS (0.2); CALL WITH M. BUSCHMANN (PJT) REGARDING STATUS (0.2); CALL WITH PJT REGARDING SALE PROCESS (1.2); REVIEW REVISED BID PROCEDURES (0.3); CORRESPOND WITH M. JACOB REGARDING SAME (0.1). |

| LAUKITIS L | 10/11/22 | 3.20 | CORRESPOND WITH M&A TEAM REGARDING REGULATORY ISSUES (0.3); CALL WITH SAME REGARDING SAME (0.5); REVIEW IQVIA SCOPE OF WORK (0.2); CALLS WITH L. DOWNING REGARDING SALE MATTERS (0.3); CALL WITH M. MAYER-CESIANO REGARDING REGULATORY ISSUES (0.2); CALL WITH M&A, REGULATORY TEAM REGARDING SAME (0.6); WEEKLY UPDATE CALL WITH GIBSON/EVERCORE (0.4); CALL WITH PAUL WEISS REGARDING SPIN STRUCTURE (0.5); CORRESPOND WITH S. ELBERG, L. DOWNING REGARDING SALE STEPS (0.2). |

| LAUKITIS L | 10/12/22 | 3.00 | CALL WITH ALG REGARDING SALE MATTERS (1.0); REGULATORY CALL WITH GIBSON (0.8); CALL WITH GIBSON REGARDING SALE MATTERS (1.0); CALL WITH L. DOWNING REGARDING SALE MATTERS (0.2). |

| LAUKITIS L | 10/13/22 | 1.60 | CORRESPOND WITH ALG REGARDING TIMING OF SIGNING, SALE STRUCTURE, SPIN (0.3); CALL WITH PJT, A&M REGARDING TIMELINE (0.6); REVIEW REVISED SALE TIMELINE (0.2); CORRESPOND WITH PJT, M&A TEAM REGARDING SALE TIMELINE (0.3); CORRESPOND WITH ALG, M&A TEAM REGARDING THIRD PARTY CONTRACTS (0.2). |

| LAUKITIS L | 10/14/22 | 2.10 | CALL WITH M. BUSCHMANN, R. DOMBROWSKI REGARDING CROSSHOLDER STATUS AND SALE (0.5); CALL WITH ALG REGARDING SALE MATTERS (0.5); CORRESPOND WITH M&A, REGULATORY TEAMS, L. DOWNING REGARDING SAME TIMELINE AND RELATED MATTERS (0.4); CALL WITH L. PARK REGARDING BOARD RECOGNITION (0.4); CORRESPOND WITH M&A TEAM REGARDING SPIN (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/17/22 | 1.40 | CALL WITH CLIENT, ALG REGARDING BOARD APPROVALS (0.6); CALL WITH L. DOWNING REGARDING SALE MATTERS (0.4); REVIEW CORRESPONDENCE REGARDING SALE MATTERS (0.4). |
| LAUKITIS L | 10/18/22 | 1.90 | MEET WITH L. DOWNING REGARDING BOARD ISSUES (0.3); CALL WITH L. PARK REGARDING SAME (0.2); CALL WITH PJT, GIBSON, EVERCORE REGARDING STATUS (0.6); CORRESPOND WITH P. LEAKE, L. DOWNING REGARDING SALE MATTERS (0.4); REVIEW CORRESPONDENCE REGARDING SALE MATTERS (0.4). |
| LAUKITIS L | 10/19/22 | 1.20 | CORRESPOND WITH ALG, L. DOWNING, J. FALCONER REGARDING DIRECTOR LETTER, CLOSING AUTHORITY (0.3); CALL WITH M. BUSCHMANN REGARDING STATUS (0.2); CALL WITH GIBSON REGARDING SALE MATTERS (0.7). |
| LAUKITIS L | 10/20/22 | 3.00 | CALL WITH PJT, A&M REGARDING SALE PROCESS (0.8); CALL WITH L. DOWNING REGARDING SAME (0.1); CALL WITH J. BRODY REGARDING SAME (0.3); CALL WITH RESTRUCTURING TEAM REGARDING SAME (0.8); CALL WITH CLIENT, PJT, ALG REGARDING SPIN STRUCTURE AND TIMELINE (0.8); CORRESPOND WITH P. LEAKE REGARDING SAME (0.2). |
| LAUKITIS L | 10/21/22 | 1.30 | CORRESPOND WITH M&A TEAM REGARDING SALE STATUS (0.3); CORRESPOND WITH M&A TEAM REGARDING PSA, REGULATORY ISSUES (0.3); CORRESPOND WITH CLIENT, RESTRUCTURING TEAM REGARDING SAME (0.3); REVIEW CORRESPONDENCE REGARDING SALE ISSUES (0.4). |
| LAUKITIS L | 10/24/22 | 2.00 | REVIEW CORRESPONDENCE REGARDING SALE MATTERS (0.5); CALL WITH KROLL REGARDING SALE NOTICING (1.0); CALL WITH A&M TEAM REGARDING SALE STATUS (0.5). |
| LAUKITIS L | 10/25/22 | 1.30 | REVIEW CORRESPONDENCE REGARDING SALE MATTERS (0.4); WEEKLY UPDATE CALL WITH PJT, EVERCORE, GIBSON (0.8); CORRESPOND WITH J. KLEBAN REGARDING KROLL NOTICING FOR SALE (0.1). |
| LAUKITIS L | 10/26/22 | 1.50 | UPDATE CALL WITH M&A TEAM RE: SALE (1.0); CALL WITH GIBSON REGARDING SALE MATTERS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/27/22 | 2.70 | CALL WITH PJT, A&M REGARDING SALE STATUS (0.5); CALL WITH KROLL REGARDING NOTICING (1.0); CORRESPOND WITH ALG, L. DOWNING REGARDING SUBSIDIARY BOARD DECK (0.2); REVIEW SAME (0.3); REVIEW REVISED BID PROCEDURES (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.1); REVIEW PAUL WEISS BID PROCEDURES COMMENTS (0.2). |
| LAUKITIS L | 10/28/22 | 0.40 | REVIEW CORRESPONDENCE REGARDING SALE STATUS (0.4). |
| LAUKITIS L | 10/31/22 | 2.30 | CORRESPOND WITH ALG, RESTRUCTURING TEAM REGARDING SPIN TIMELINE (0.4); CALL WITH M&A TEAM REGARDING BID PROCEDURES, SPIN STATUS (1.5); REVIEW CORRESPONDENCE REGARDING SALE (0.4). |
| | | **41.70** | |
| LEAKE P | 10/01/22 | 0.40 | REVIEW SALE PROCESS ISSUES LIST (0.4). |
| LEAKE P | 10/03/22 | 2.50 | CONF CALL WITH ALG AND SKADDEN TEAM RE SPIN TRANSACTION ISSUES (1.4); FOLLOW UP CALL WITH L. DOWNING RE SAME (0.3); DRAFT MEMO ON TIMELINE AND ISSUES IN SALE PROCESS (0.8). |
| LEAKE P | 10/04/22 | 2.10 | REVIEW MULTIPLE EMAILS AND DRAFTS OF BID PROCEDURES, SALE STEPS (1.5); CONF CALL WITH GIBSON RE STATUS OF SALE ISSUES (0.6). |
| LEAKE P | 10/05/22 | 2.20 | REVIEW MULTIPLE EMAILS AND MATERIALS FROM L. DOWNING, ALG AND OTHERS RE SALE PROCESS AND TRANSACTION STEPS (2.2). |
| LEAKE P | 10/07/22 | 2.30 | CONF CALL WITH PJT RE SALE TIMELINE AND TRANSACTION STEPS (1.7); REVIEW TIMELINE MATERIALS FROM ALG (0.4); EMAIL WITH L. DOWNING RE SAME (0.2). |
| LEAKE P | 10/10/22 | 3.80 | CONF CALL WITH ALG AND SKADDEN TEAM RE TRANSACTION STEPS AND OPTIONS (1.2); REVIEW MULTIPLE EMAILS AND MATERIALS RE SAME, INCLUDING TIMELINE (0.8); CONF CALL WITH PJT RE SALE STEPS, AUCTION AND TIMELINE (1.2); FOLLOW UP CALL WITH L. DOWNING RE TIMELINE ISSUES (0.2); DRAFTED TIMELINE RE SALE PROCESS (0.4). |
| LEAKE P | 10/11/22 | 1.50 | CONF CALL WITH COMPANY RE SALE WORK STREAMS (1.0); REVIEW, REVISED BIDDING PROCEDURES (0.3); EMAILS WITH J. KESTECHER RE RSA (0.2). |
| LEAKE P | 10/12/22 | 1.00 | CONF CALL WITH ALG RE STRUCTURING AND REVIEW MATERIALS FROM L. DOWNING RE SAME (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| LEAKE P | 10/13/22 | 2.80 | CONF CALL WITH ALG RE SALE ISSUES (1.0); REVIEW EMAILS AND MATERIALS RE SAME (0.8); CONF CALL WITH SKADDEN TEAM RE TIMELINE ISSUES (1.0). |
|---|---|---|---|
| LEAKE P | 10/14/22 | 0.30 | EMAILS WITH SKADDEN TEAM RE TIMELINE AND BOARD APPROVALS (0.3). |
| LEAKE P | 10/17/22 | 1.10 | CONF CALL WITH ALG RE WEEKLY UPDATE CALL ON SALE PROCESS (0.7); EMAILS WITH L. DOWNING RE SALE STATUS, BOARD APPROVALS (0.4). |
| LEAKE P | 10/18/22 | 1.40 | CONFER WITH L. DOWNING AND B. VAN DYKE RE SALE PROCESS (0.6); REVIEW EMAILS WITH L. DOWNING, ALG AND OTHERS RE SALE AND SPIN TIMELINE AND PROCESS (0.8). |
| LEAKE P | 10/19/22 | 1.80 | CONF CALL WITH SKADDEN TEAM RE REGULATORY ISSUES FOR TRANSACTIONS (0.7); FOLLOW UP CALL WITH L. DOWNING RE SAME (0.3); DRAFT INTERNAL EMAIL RE NEXT STEPS (0.4); REVIEW EMAILS RE TRANSACTIONS STEPS AND TIMELINE (0.4). |
| LEAKE P | 10/20/22 | 3.60 | REVIEW EMAILS AND MATERIALS RE REGULATORY APPROVALS FOR SPIN AND SALE (0.8); CONF CALL WITH SKADDEN TEAM RE SAME (1.0); CONF CALL WITH COMPANY RE SAME (1.3); CALLS AND EMAILS WITH L. DOWNING RE SAME (0.5). |
| LEAKE P | 10/21/22 | 1.20 | REVIEW LATEST VERSION OF TIMELINE AND REGULATORY REQUIREMENTS (1.2). |
| LEAKE P | 10/24/22 | 1.70 | EMAIL WITH B. VAN DYKE RE COMPANY SALE QUESTION (0.1); EMAILS WITH L. DOWNING RE TIMELINE (0.2); CORRESPOND WITH RESTRUCTURING TEAM RE BID PROCEDURES HEARING ISSUES AND CONSIDER SAME (0.4); CONF CALL WITH COMPANY RE SALE PROCESS AND OTHER ISSUES IN CASE (1.0). |
| LEAKE P | 10/25/22 | 3.20 | CONF CALL RE FOREIGN PROCESS ISSUES WITH RESTRUCTURING TEAM (0.7); REVIEW TERM SHEET (0.5); CONFER WITH J. COHEN AND A. TROOP RE SAME (1.2); DISCUSSION WITH L. LAUKITIS RE SAME AND OTHER RELATED ISSUES (0.3); CALL WITH L. DOWNING RE BOARD MEETING (0.5). |
| LEAKE P | 10/27/22 | 1.90 | EMAILS WITH L. DOWNING RE STATUS OF SALE ISSUES (0.3); REVIEW EMAILS AND MATERIALS RE DRAFT PRESENTATION MATERIALS FOR STEPS AND TIMELINE (0.8); ANALYSIS RE: TIMING AND ISSUES FOR SALE PROCESS (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/28/22 | 5.20 | REVIEW MULTIPLE EMAILS AND DRAFTS OF MATERIALS (INCLUDING TRANSACTION DECKS AND BID PROCEDURES) RE SALE PROCESS (2.2); CONF CALL WITH ALG AND SKADDEN TEAM RE GIBSON ISSUE LIST (0.7); REVIEW SAME (0.3); CONF CALL WITH GIBSON RE PSA ISSUE LIST (1.2); REVIEW SUMMARIES OF RESTRUCTURING TERM SHEET, BID PROCEDURES (0.8). |
| LEAKE P | 10/29/22 | 0.80 | REVIEW MULTIPLE EMAILS WITH SKADDEN, ALG, GIBSON AND PAUL WEISS TEAMS RE SALE, TIMELINE, PSA (0.8). |
| LEAKE P | 10/31/22 | 3.70 | CONF CALL WITH ALG RE TIMELINE AND STEPS (1.2); REVIEW MATERIALS RE SAME (1.2); CONF CALL WITH SKADDEN TEAM RE SAME (1.0); REVIEW SALE MOTION (0.3). |
| | | **44.50** | |
| LI D | 10/04/22 | 0.50 | ANALYZE CREDIT BID PROCESS RE: TRANSFER OF ASSETS (0.5). |
| LI D | 10/16/22 | 0.50 | REVIEW AND ANALYZE COLLATERAL TRUSTEE DIRECTION LETTER (0.5). |
| LI D | 10/27/22 | 0.30 | ANALYZE ASSET TRANSFERS RE: 363 SALE (0.3). |
| | | **1.30** | |
| VAN DYKE B | 10/03/22 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH A. O'BEIRNE AND OTHER MEMBERS OF AL GOODBODY TEAM RE: IRISH SPIN STEPS (1.5). |
| VAN DYKE B | 10/05/22 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH A. O'BEIRNE AND OTHER MEMBERS OF AL GOODBODY TEAM RE SPIN STEPS AND RELATED CONSIDERATIONS (1.5). |
| VAN DYKE B | 10/07/22 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH M. BUSCHMANN AND OTHER MEMBERS OF PJT TEAM RE SALE PROCESS (0.5). |
| VAN DYKE B | 10/10/22 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH D. GERAGHTY, A. O'BEIRNE AND OTHER MEMBERS OF AL GOODBODY TEAM REGARDING SPIN STEPS AND SALE PROCESS (1.0). |
| VAN DYKE B | 10/12/22 | 0.50 | PARTICIPATE IN CONFERENCE CALL WITH J. BRODY AND OTHER MEMBERS OF GIBSON TEAM REGARDING REQUIRED REGULATORY APPROVALS (0.5). |
| VAN DYKE B | 10/19/22 | 0.50 | CORRESPOND WITH P. LEAKE, L. DOWNING RE REGULATORY APPROVAL PROCESS IN CONNECTION WITH SALE TRANSACTION (0.5). |
| | | **5.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Total Partner**                          **127.10**

FALCONER JD     10/03/22     4.60   REVIEW STATUS OF LUX ISSUES AND
                                    OUTSTANDING STEPS (1.4); EMAIL WITH ALG
                                    REGARDING LUX ELEMENTS OF TRANSACTION
                                    STEPS (1.3); EMAIL TO HOSS AND SPINOIT
                                    REGARDING SALE PROCESS (0.9); CALL WITH
                                    ALG REGARDING OUTSTANDING ISSUES (1.0).

FALCONER JD     10/04/22     4.80   REVIEW OUTSTANDING LUX ISSUES (0.4);
                                    CONSIDER AND EMAIL ALG REGARDING TIMING
                                    OF SIGNATURE PROCESS FOR DIRECTION
                                    LETTER (0.4); EMAIL WITH C. WINK
                                    REGARDING TAX STRUCTURE AND WIND-DOWN
                                    OPTIONS (1.4); REVIEW WIND-DOWN ISSUES
                                    AND RISKS AND CONSIDER OPTIONS (2.6).

FALCONER JD     10/10/22     2.20   REVIEW EMAIL FROM GIBSON AND DRAFT
                                    COLLATERAL TRUSTEE DIRECTION LETTER
                                    (1.2); ATTEND CALL WITH AL GOODBODY,
                                    SKADDEN AND ALVAREZ (1.0).

FALCONER JD     10/20/22     0.70   EMAILS REGARDING SALE NOTICING PROCESS
                                    (0.7).

FALCONER JD     10/24/22     2.30   REVIEW A&M MODEL OUTCOMES RELATED TO
                                    TRANSACTION STEPS (0.9); CALL WITH A&M
                                    AND ALG RE TRANSACTION STEPS (0.8);
                                    CONSIDER DIRECTION LETTER OUTCOMES
                                    (0.6).

FALCONER JD     10/25/22     1.00   INTERNAL CALL RE COLLATERAL TRUSTEE
                                    ISSUES (0.5); EMAILS RE TRUSTEE LETTER
                                    (0.5).

FALCONER JD     10/26/22     3.80   REVIEW AND AMEND IRISH TRANSACTION
                                    STEPS PRESENTATION (2.1); CALL WITH
                                    SKADDEN M&A TEAM RE STATUS AND
                                    OUTSTANDING ISSUES (0.8); CALL WITH
                                    GIBSON DUNN RE: SAME (0.9).

FALCONER JD     10/28/22     2.10   REVIEW COLLATERAL TRUSTEE DIRECTION
                                    LETTER (2.1).

                             **21.50**

GRIMM NL        10/03/22     0.80   COMMUNICATE WITH B. MORRISSEY, L.
                                    DOWNING, J. STEWART, J. KESTECHER, I.
                                    STEIN, J. MITTLEMAN RE: REGULATORY
                                    ANALYSIS (0.8).

GRIMM NL        10/04/22     3.20   COMMUNICATE WITH CORPORATE AND
                                    RESTRUCTURING TEAM RE: REGULATORY
                                    ANALYSIS AND REQUIREMENTS (3.2).

GRIMM NL        10/05/22     1.60   CORRESPONDENCE WITH L. DOWNING, J.
                                    STEWART, J. KESTECHER, C. CHRISTIE, I.
                                    STEIN, J. DRAUDT, P. PALEAZ, M.
                                    MEGGIOLARO, B. MORRISSEY, M.
                                    SCHOONOVER, J. MITTLEMAN RE: REGULATORY
                                    FILINGS AND ANALYSIS (1.6).

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| GRIMM NL | 10/06/22 | 8.10 | RESEARCH REGULATORY FILING REQUIREMENTS (6.2); COMMUNICATE WITH SKADDEN TEAM RE: SAME (1.9). |
| GRIMM NL | 10/07/22 | 5.40 | REVIEW AND EDIT DRAFT PSA (2.3); COMMUNICATE WITH M. DELUCA RE: SAME (0.3); RESEARCH RE: REGULATORY FILING REQUIREMENTS (2.2); COMMUNICATE WITH SKADDEN TEAM RE: REGULATORY FILING REQUIREMENTS (0.6). |
| GRIMM NL | 10/10/22 | 4.30 | FURTHER RESEARCH AND ANALYSIS RE: REGULATORY ANALYSIS AND FILINGS (4.3). |
| GRIMM NL | 10/11/22 | 6.90 | CONTINUE RESEARCH RE: REGULATORY ANALYSIS (6.0); COMMUNICATE WITH SKADDEN TEAM  RE: SAME (0.9). |
| GRIMM NL | 10/12/22 | 6.20 | FURTHER RESEARCH REGULATORY AND RELATED ISSUES (4.1); COMMUNICATE WITH SKADDEN TEAM, GIBSON DUNN RE: SAME (2.1). |
| GRIMM NL | 10/13/22 | 5.70 | CONTINUE DRAFTING REGULATORY ANALYSIS (5.7). |
| GRIMM NL | 10/14/22 | 3.40 | RESEARCH REGULATORY ANALYSIS (2.8); COMMUNICATE WITH B. MORRISSEY, K. KENNEY, J. STEWART, L. DOWNING, R. FILLING, L. LAUKITIS, J. KESTECHER, GIBSON DUNN RE: SAME (0.6). |
| GRIMM NL | 10/18/22 | 2.80 | REVIEW BACKGROUND MATERIALS RE: REGULATORY REQUIREMENTS (2.2); COMMUNICATE WITH J. STEWART, L. DOWNING, ALG RE: SAME (0.6). |
| GRIMM NL | 10/19/22 | 8.30 | RESEARCH AND ANALYZE REGULATORY FILING REQUIREMENTS (3.8); DRAFT SUMMARY RE: SAME (4.5). |
| GRIMM NL | 10/20/22 | 7.70 | RESEARCH AND DRAFT REGULATORY MEMORANDUM (6.8); COMMUNICATE WITH SKADDEN RESTRUCTURING AND CORPORATE TEAMS RE: SAME (0.9). |
| GRIMM NL | 10/21/22 | 7.60 | RESEARCH AND DRAFT MEMORANDUM RE: REGULATORY FILINGS (6.4); COMMUNICATE WITH L. DOWNING, J. STEWART, T. PRADHAN, C. CARONNA RE SAME (1.2). |
| GRIMM NL | 10/24/22 | 6.40 | RESEARCH REGULATORY REQUIREMENTS (5.9); COMMUNICATE WITH B. MORRISSEY, R. FILLING, ALG, J. STEWART, L. DOWNING, T. PRADHAM, G. CARROLL RE:SAME (0.5). |
| GRIMM NL | 10/25/22 | 5.70 | RESEARCH REGULATORY FILINGS (5.1); COMMUNICATE WITH T. PRADHAM, B. MORRISSEY, A. PETROU, I. STEIN, L. DOWNING, J. STEWART, SHARDUL, ALG RE: SAME (0.6). |
| GRIMM NL | 10/26/22 | 7.80 | DRAFT REGULATORY TRACKER (7.8). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| GRIMM NL | 10/27/22 | 8.50 | RESEARCH AND REVISE FURTHER ANALYSIS RE: REGULATORY FILINGS (4.3); FURTHER ANALYSIS RE: CONTINUE DRAFTING REGULATORY LICENSES TRACKER (4.2). |
| GRIMM NL | 10/28/22 | 3.80 | CONTINUE TO RESEARCH AND REVISE REGULATORY REQUIREMENTS ANALYSIS (3.8). |
| | | **104.20** | |
| HILL EA | 10/13/22 | 1.90 | CONFERENCE CALL WITH SKADDEN TEAM RE: SALE PROCESS AND RELATED CONSIDERATIONS (1.0); REVIEW RSA AND TERM SHEETS (0.9). |
| HILL EA | 10/22/22 | 0.50 | REVIEW AND PROVIDE COMMENTS RE: DRAFT SALE CHECKLIST (0.5). |
| HILL EA | 10/23/22 | 0.30 | CORRESPONDENCE WITH L. DOWNING RE: SALE CONSIDERATIONS (0.3). |
| | | **2.70** | |
| HUANG W | 10/03/22 | 1.20 | CONFER WITH SKADDEN TEAM RE: SECURED DEBT LIENS (1.2). |
| | | **1.20** | |
| **Total Counsel** | | **129.60** | |
| BANKS AK* | 10/04/22 | 0.20 | CONFER WITH M. JACOB RE: BID PROCEDURES RESEARCH (0.2). |
| BANKS AK* | 10/05/22 | 0.40 | RESEARCH PRECEDENT REGARDING BID PROCEDURES (0.4). |
| BANKS AK* | 10/07/22 | 1.40 | RESEARCH PRECEDENT RE: BIDDING PROCEDURES (1.4). |
| BANKS AK* | 10/10/22 | 2.80 | FURTHER RESEARCH RE: BIDDING PROCEDURES ISSUES (2.8). |
| BANKS AK* | 10/11/22 | 1.30 | FOLLOW UP RESEARCH REGARDING BIDDING PROCEDURES (1.3). |
| BANKS AK* | 10/14/22 | 1.50 | CORRESPOND WITH A. JOSEPH RE: EXECUTORY CONTRACT REVIEW IN PREPARATION FOR ASSET SALE (1.5). |
| BANKS AK* | 10/17/22 | 4.30 | REVIEW VARIOUS CONTRACTS IN PREPARATION FOR ASSET SALE (4.3). |
| BANKS AK* | 10/18/22 | 2.70 | FOLLOW-UP REVIEW OF CONTRACTS IN PREPARATION FOR ASSET SALE (2.7). |
| BANKS AK* | 10/28/22 | 2.80 | RESEARCH ADDITIONAL SALE ISSUES (2.8). |
| BANKS AK* | 10/31/22 | 5.20 | FURTHER RESEARCH REGARDING SALE AND RELATED UCC OBJECTIONS (5.2). |
| | | **22.60** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 10/01/22 | 0.60 | REVIEW CONTRACTS AND EMAILS WITH C. WILLIAMS AND J. KESTECHER RE: SAME (0.6). |
| BRUMBERGER JS | 10/05/22 | 2.70 | RESEARCH RE: APPLICABILITY OF 363(E)(1) TO POST-PETITION CONTRACTS AND ENFORCEABILITY OF ASSIGNMENT CLAUSES (2.6); DISCUSS BID PROCEDURES RESEARCH AND NII RESEARCH WITH L. DOWNING (0.1). |
| BRUMBERGER JS | 10/06/22 | 4.90 | RESEARCH RE: APPLICABILITY OF 363(E)(1) POST-PETITION (1.3); RESEARCH RE ANTI-ASSIGNMENT PROVISIONS IN POST-PETITION CONTRACTS (2.8); SUMMARIZE RESEARCH RE: SAME (0.8). |
| BRUMBERGER JS | 10/07/22 | 1.10 | REVIEW RSA SIG PAGES (0.3); COMPILE CHART OF SIGNATORIES AND HOLDINGS (0.7); DISCUSS PRECEDENT PUBLIC COMPANIES (0.1). |
| BRUMBERGER JS | 10/11/22 | 0.30 | EMAILS WITH L. DOWNING, J. KESTECHER AND J. STEWART RE: 1L DEBT HOLDINGS (0.2); REVISE CHART OF SIGNATORIES AND HOLDINGS (0.1). |
| BRUMBERGER JS | 10/20/22 | 1.00 | CREATE SALE WORKSTREAM TRACKER (0.9); EMAILS WITH L. DOWNING RE: SAME (0.1). |
| BRUMBERGER JS | 10/21/22 | 0.60 | EMAILS WITH L. DOWNING, A. JOSEPH, M. JACOB RE: SALE WORKSTREAM TRACKER (0.3); EMAILS WITH M. DELUCA, A. JOSEPH, L. DOWNING AND J. KESTECHER RE: SALE WORKSTREAM TRACKER (0.3). |
| BRUMBERGER JS | 10/22/22 | 0.70 | PREPARE DOCUMENTS FOR SALE WORKSTREAM BINDER (0.5); EMAILS WITH L. DOWNING RE: SAME (0.1); EMAILS WITH INTERNAL TEAM RE: SALE WORKSTREAM TRACKER UPDATES (0.1). |
| BRUMBERGER JS | 10/23/22 | 1.50 | COORDINATE DOCUMENTS FOR SALE WORKSTREAM BINDER WITH L. DOWNING, J. KESTECHER AND E. HILL (0.5); REVISE BINDER DOCUMENTS (1.0). |
| BRUMBERGER JS | 10/24/22 | 0.30 | EMAILS WITH L. DOWNING RE: SALE WORKSTREAMS (0.2); EMAILS WITH LEGAL ASSISTANTS RE: SAME (0.1). |
| BRUMBERGER JS | 10/25/22 | 2.20 | RESEARCH RE: TIMING OF FILING OF DECLARATION IN SUPPORT OF SALE MOTION (1.8); SUMMARIZE SAME IN EMAIL MEMO TO L. DOWNING (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 10/26/22 | 1.00 | CORRESPOND WITH L. DOWNING RE: GENERAL SALE WORKSTREAMS (INCLUDING TRACKER) (0.4); COORDINATE ADDITIONAL SALE WORKSTREAM BINDER WITH L. DOWNING AND REPROGRAPHICS (0.2); DRAFT INSTRUCTION EMAIL FOR C. WILLIAMS RE: SALE WORKSTREAM TRACKER UPDATES (0.3); REVIEW SALE WORKSTREAM BINDER DOCUMENTS (0.1). |

**16.90**

| | | | |
|---|---|---|---|
| COHEN JD* | 10/17/22 | 0.70 | ANALYZE ENDO'S EXISTING CONTRACTS TO DETERMINE WHICH ARE EXECUTORY (0.7). |
| COHEN JD* | 10/24/22 | 3.90 | RESEARCH PRECEDENT SALE ISSUES (3.9). |
| COHEN JD* | 10/26/22 | 1.00 | FURTHER RESEARCH RE: SALES PROCESS (1.0). |
| COHEN JD* | 10/27/22 | 0.50 | REVIEW BID PROCEDURE TRANSCRIPTS (0.5). |
| COHEN JD* | 10/28/22 | 4.80 | ANALYZE AND RESEARCH PRECEDENT BID PROCEDURES (4.8). |

**10.90**

| | | | |
|---|---|---|---|
| DAKIN J | 10/03/22 | 2.30 | REVIEW AND ANALYZE COMMENTS TO BID PROCEDURES ISSUES LIST (0.7); REVIEW AND ANALYZE BID PROCEDURES (0.5); CORRESPONDENCE RE: THE SAME (0.2); REVISE SALE ORDER AND RESEARCH PRECEDENT FOR SAME (0.9). |
| DAKIN J | 10/04/22 | 0.80 | REVISE BIDDING PROCEDURES (0.6); CORRESPONDENCE RE: BIDDING PROCEDURES (0.2). |
| DAKIN J | 10/05/22 | 1.60 | REVISE BIDDING PROCEDURES (1.6). |
| DAKIN J | 10/06/22 | 0.80 | CORRESPONDENCE RE: BIDDING PROCEDURES (0.2); RESEARCH ON SECTION 363 FREE AND CLEAR SALES (0.6). |
| DAKIN J | 10/10/22 | 0.60 | ANALYSIS AND CORRESPONDENCE RE: BIDDING PROCEDURES (0.6). |
| DAKIN J | 10/11/22 | 1.30 | ANALYSIS AND CORRESPONDENCE RE: BIDDING PROCEDURES (0.6); RESEARCH ON FREE AND CLEAR SALES (0.7). |
| DAKIN J | 10/15/22 | 0.30 | REVIEW/ANALYZE RESTRUCTURING SUPPORT AGREEMENT AND TERM SHEET (0.3). |
| DAKIN J | 10/21/22 | 1.10 | CORRESPONDENCE RE: NEWCO CHAPTER 11 FILINGS (0.1); CALL TO DISCUSS SALE AND BIDDING PROCEDURES DOCUMENTS (1.0). |

**8.80**

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DELUCA MS | 10/03/22 | 1.80 | DRAFT TRANSACTION SUMMARY FOR SKADDEN UK TEAM (0.5); WEEKLY CHECK-IN CALL W/ IRISH LOCAL COUNSEL RE: SALE PROCESS (1.3). |
| DELUCA MS | 10/06/22 | 0.50 | WEEKLY CHECK-IN CALL W/ PJT RE: SALE PROCESS (0.5). |
| DELUCA MS | 10/17/22 | 0.30 | WEEKLY CHECK-IN CALL W/ IRISH COUNSEL RE: SALE PROCESS (0.3). |
| DELUCA MS | 10/18/22 | 0.80 | DILIGENCE CALL W/ IRISH COUNSEL, A&M (0.4); COORDINATE REVIEW OF MATERIAL CONTRACTS (0.4). |
| DELUCA MS | 10/20/22 | 0.70 | WEEKLY ADVISORS CALL W/ PJT, SKADDEN TEAM RE: SALE PROCESS (0.7). |
| DELUCA MS | 10/21/22 | 0.50 | COORDINATE NDA REVIEW (0.5). |
| DELUCA MS | 10/24/22 | 2.60 | REVIEW / REVISE CHECKLIST FOR UPDATED TIMELINE, REGULATORY APPROVALS (2.2); WEEKLY CALL W/ IRISH COUNSEL RE: SALE PROCESS (0.4). |
| DELUCA MS | 10/25/22 | 1.40 | COORDINATE REGULATORY CALLS W/ INDIAN, IP COUNSEL (0.6); DILIGENCE COORDINATION CALL W/ IRISH COUNSEL (0.6); REVIEW DILIGENCE MATERIALS (0.2). |
| DELUCA MS | 10/26/22 | 0.10 | COORDINATE CALL W/ INDIAN COUNSEL RE: REGULATORY ISSUES (0.1). |
| DELUCA MS | 10/27/22 | 1.90 | WEEKLY ADVISORS CALL RE: SALE PROCESS (0.5); CALL W/ IRISH COUNSEL RE: REORG HR DILIGENCE (0.3); COORDINATE REGULATORY CALL W/ INDIAN COUNSEL (0.3); CALL W/ SKADDEN ANTITRUST, INDIAN LOCAL COUNSEL RE: REGULATORY ISSUES (0.6); COMMUNICATIONS W/ CLIENT RE: DILIGENCE PROCESS (0.2). |
| DELUCA MS | 10/28/22 | 1.10 | REGULATORY CALL W/ INDIAN COUNSEL (0.8); CALL W/ IRISH COUNSEL RE: DILIGENCE REQUESTS (0.3). |

**11.70**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 10/03/22 | 6.50 | CORRESPOND WITH ALG, SKADDEN M&A AND RESTRUCTURING, A&M RE: SALE RELATED ISSUES (1.3); CORRESPOND WITH P. LEAKE RE: SAME (0.3); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES RELATED TO SALE (0.2); CORRESPOND WITH L. LAUKITIS, GIBSON RE: BIDDING PROCEDURES AND SALE ORDER (1.0); REVIEW AND REVISE SAME (1.7); CORRESPOND WITH N. HAGEN RE: CHAMBERS CALL RE: BIDDING PROCEDURES HEARING (0.1); CORRESPOND WITH CHAMBERS RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES (0.3); CORRESPOND WITH GIBSON RE: SAME (0.2); CORRESPOND WITH PAUL WEISS, E. HILL RE: SALE RELATED ISSUES (1.0); CORRESPOND WITH P. LEAKE RE: SAME (0.3). |
| DOWNING L | 10/04/22 | 4.50 | CORRESPOND WITH J. BRODY (GIBSON) RE: SALE TIMELINE AND ISSUES (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (1.2); CORRESPOND WITH ALG RE: SAME (0.5); CORRESPOND WITH PJT RE: SAME (0.9); CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDER REQUEST (0.4); DRAFT ISSUES LIST AND TIMELINE POINTS FOR SAME (0.9); REVIEW ANALYSIS RE: LUX ENTITY FOR SALE (0.3). |
| DOWNING L | 10/05/22 | 9.00 | CORRESPOND WITH ALG, SKADDEN RESTRUCTURING, SKADDEN M&A RE: SIGNING OF PSA AND SPIN RELATED ISSUES (0.9); ANALYSIS RE: SAME (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING, C. WINK RE: LUXEMBOURG SALE RELATED ISSUES (2.4); CORRESPOND WITH J. KESTECHER RE: SAME (0.8); CORRESPOND WITH J. BRUMBERGER RE: RESEARCH RELATED TO SALE (0.4); REVIEW PJT CHANGES TO BIDDING PROCEDURES (0.3); CORRESPOND WITH J. DAKIN RE: SAME (0.1); CORRESPOND WITH PJT RE: SAME (0.1); CORRESPOND WITH ALG RE: SPIN DECK (0.3); REVIEW AND REVISE TIMELINE FOR SPIN (0.4); CORRESPOND WITH ALG RE: SAME (0.2); CORRESPOND WITH SKADDEN M&A AND RESTRUCTURING RE: SAME (0.3); CORRESPOND WITH J. FALCONER, S. ELBERG, J. KESTECHER RE: CONTRACT RELATED ISSUES AND FOREIGN LAW ISSUES RELATED TO SALE (1.8); CORRESPOND WITH L. LAUKITIS RE: SPIN TIMELINE (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 10/06/22 | 7.90 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: BIDDING PROCEDURES AND RELATED ISSUES (4.0); CORRESPOND WITH N. GRIMM, J. STEWART RE: REGULATORY ISSUES RELATED TO SPIN (0.3); CORRESPOND WITH GIBSON RE: BIDDING PROCEDURES AND SALE ISSUES (0.9); CORRESPOND WITH A. JOSEPH RE: SALE RELATED ISSUES (1.6); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES (0.2); CORRESPOND WITH E. MCKEIGHAN RE: CONTRACTS ANALYSIS FOR SALE (0.2); CORRESPOND WITH P. LEAKE RE: SALE RELATED ISSUE (0.2); CORRESPOND WITH N. HAGEN RE: SAME (0.2); CORRESPOND WITH PJT RE: SALE RELATED ISSUES (0.3). |
| DOWNING L | 10/07/22 | 4.90 | CORRESPOND WITH A. O'BEIRNE (ALG) RE: IRISH SPIN (0.2); CORRESPOND WITH C. TOBLER (PAUL WEISS) RE: SAME (0.1); CORRESPOND WITH A&M, SKADDEN RE: POST-SALE PROCESS (0.8); CORRESPOND WITH C. MOFFATT RE: BIDDING PROCEDURES (0.1);  CORRESPOND WITH J. BRUMBERGER RE: RSA (0.1); CORRESPOND WITH J. BRODY, M. JACOB RE: BIDDING PROCEDURES (0.6); REVIEW CHANGES TO SAME (1.0); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES ON SALE (1.2); CORRESPOND WITH L. LAUKITIS, S. ELBERG RE: SAME (0.3); CORRESPOND WITH M. MAYER-CESIANO RE: PRECEDENT (0.2); CORRESPOND WITH A. JOSEPH RE: SAME (0.2); CORRESPOND WITH J. BRODY RE: REGULATORY POINT (0.1). |
| DOWNING L | 10/08/22 | 0.30 | CORRESPOND WITH GIBSON, SKADDEN RE: REGULATORY TIMELINE (0.3). |
| DOWNING L | 10/09/22 | 0.20 | REVIEW INFORMATION RELATED TO COLLATERAL TRUSTEE (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 10/10/22 | 4.70 | CORRESPOND WITH SKADDEN, ALG RE: SALE RELATED ISSUES (1.3); CORRESPOND WITH P. LEAKE RE: SALE ISSUES AND BIDDING PROCESS (0.4); CORRESPOND WITH M. O'CONNELL (PJT) RE: SAME (0.2); CORRESPOND WITH S. ELBERG RE: SAME (0.3); CORRESPOND WITH SKADDEN, PJT RE: SALE RELATED ISSUES AND BIDDING PROCESS (1.0); CORRESPOND WITH PAUL WEISS RE: SPIN (0.1); CORRESPOND WITH GIBSON RE: REGULATORY ISSUES (0.1); CORRESPOND WITH J. KESTECHER RE: SPIN RELATED POINT (0.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: REGULATORY ISSUES (0.2); REVIEW AND REVISE REGULATORY OUTREACH POINT FROM ALG (0.2); CORRESPOND INTERNALLY RE: SAME (0.1); CORRESPOND WITH J. DAKIN RE: BIDDING PROCEDURES (0.3); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUE (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE DILIGENCE POINT (0.2). |
| DOWNING L | 10/11/22 | 5.10 | CORRESPOND WITH L. LAUKITIS RE: REGULATORY ISSUES (0.2); CORRESPOND WITH SKADDEN M&A, REGULATORY, L. LAUKITIS RE: SAME (0.5); CORRESPOND WITH J. DAKIN RE: BIDDING PROCEDURES (0.3); CORRESPOND WITH 1L GROUP ADVISORS RE: OPEN ISSUES (0.3); CORRESPOND WITH TOGUT RE: UK DIVESTITURE (0.2); CORRESPOND WITH E. SIMON RE: PRIOR SALE PROCESS OUTREACH (0.2); CORRESPOND WITH S. ELBERG RE: SPIN TRANSACTION POINT (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); CORRESPOND WITH S. ELBERG, L. LAUKITIS RE: SPIN TRANSACTION ISSUE (0.4); ANALYSIS RE: SPIN TRANSACTION POINT (1.2); DRAFT SPIN TRANSACTION/SALE PROCESS ANNOTATED TIMELINE (1.1); CORRESPOND WITH A. JOSEPH RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| DOWNING L | 10/12/22 | 7.70 | CORRESPOND WITH ALG RE: ISSUES RELATED TO SPIN AND SALE (0.5); CORRESPOND WITH SKADDEN M&A, RESTRUCTURING RE: SAME (0.9); CORRESPOND WITH PAUL WEISS RE: SPIN RELATED DILIGENCE QUESTIONS (0.2); CORRESPOND WITH A. JOSEPH RE: SAME (0.3); CORRESPOND WITH N. HAGEN RE: DILIGENCE QUESTION (0.1); CORRESPOND WITH ALG RE: SPIN ISSUE (0.4); CORRESPOND WITH SKADDEN, ALG RE: SALE PROCESS TIMELINE AND RELATED ISSUES (1.0); REVIEW AND REVISE PROCESS TIMELINE (0.5); CORRESPOND WITH PJT RE: SAME (0.3); REVIEW CHANGES TO SAME (0.2); CORRESPOND WITH J. FALCONER RE: DIRECTION LETTER (0.1); CORRESPOND WITH GIBSON, SKADDEN RESTRUCTURING, M&A AND REGULATORY RE: REGULATORY ISSUES (0.5); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); CORRESPOND WITH SKADDEN RE: OPEN SALE ISSUES FOR DISCUSSION WITH GIBSON (0.2); CORRESPOND WITH SKADDEN, GIBSON RE: SALE ISSUES (1.0); DRAFT UPDATE FOR COURT RE: SALE PROCESS (0.2); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES UPDATES (0.3); CORRESPOND WITH J. FALCONER RE: FREE AND CLEAR ISSUE (0.2); CORRESPOND WITH M&A RE: SALE TIMING ISSUE POINT (0.4); CORRESPOND WITH ALG RE: SAME (0.3). |
| DOWNING L | 10/13/22 | 8.70 | CORRESPOND WITH J. FALCONER RE: SALE RELATED ISSUES (0.6); CORRESPOND WITH A. JOSEPH RE: CONTRACTS ISSUE (0.4); CORRESPOND WITH N. HAGEN RE: SALE UPDATE FOR BOARD (0.7); REVISE BOARD SLIDES FOR SAME (0.4); CORRESPOND WITH P. LEAKE RE: SAME (0.1); CORRESPOND WITH SKADDEN M&A AND RESTRUCTURING RE: SAME (0.3); CORRESPOND WITH PJT RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING, M&A, PJT, A&M RE: SALE PROCESS AND TIMELINE (0.8); CORRESPOND WITH P. LEAKE RE: SAME (0.3); CORRESPOND WITH ALG RE: SAME (0.9); REVIEW AND REVISE TIMELINE (0.7); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES (0.8); CORRESPOND WITH PJT RE: SAME (0.2); CORRESPOND WITH M. MAYER-CESIANO RE: SAME (0.1); PREPARE FOR (0.3) AND CALL WITH T. NEYLON, SKADDEN, PJT RE: SALE MATTERS (0.7); CORRESPOND WITH N. GRIMM RE: REGULATORY POINT FOR SALE (0.2); CALL WITH SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (0.7); CORRESPOND WITH R. DOMBROWSKI RE: SALE POINT (0.1); CORRESPOND WITH J. STEWART RE: SALE RELATED ISSUES (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 10/14/22 | 7.50 | CALL WITH A&M, ALG RE: SALE ISSUES (0.5); CORRESPOND WITH SKADDEN, ALG RE: SALE ISSUES (1.1); CORRESPOND WITH L. LAUKITIS RE: SALE TIMELINE (0.2); CORRESPOND WITH E. SIMON, PJT RE: DILIGENCE POINT (0.2); CORRESPOND WITH N. GRIMM RE: DILIGENCE POINT (0.2); CORRESPOND WITH A. JOSEPH RE: SALE RELATED ISSUES (1.4); ANALYSIS RE: SALE RELATED ISSUES (1.8); CORRESPOND WITH M. JOSEPH RE: SALE RELATED ISSUES (0.4); CORRESPOND WITH KROLL RE: SUPPLEMENTAL NOTICE ISSUES (0.2); CORRESPOND WITH A&M RE: SALE NOTICE PARTIES (0.2); CORRESPOND WITH M&A TEAM RE: BOARD APPROVALS FOR SALE (0.5); REVIEW REVISIONS TO BIDDING PROCEDURES (0.8). |
| DOWNING L | 10/16/22 | 1.20 | CORRESPOND WITH M. JACOB RE: SALE ISSUE (0.1); CORRESPOND WITH J. FALCONER RE: COLLATERAL TRUSTEE POINT (0.2); REVIEW DIRECTION LETTER (0.2); CORRESPOND WITH C. WINK RE: BOARD APPROVALS FOR SALE (0.1); CORRESPOND WITH J. STEWART RE: SAME (0.3); CORRESPOND WITH D. BAXTER RE: SALE RELATED ISSUE (0.3). |
| DOWNING L | 10/17/22 | 7.50 | CORRESPOND WITH ALG RE: BOARD APPROVALS (0.3); CORRESPOND WITH COMPANY, SKADDEN, ALG RE: BOARD APPROVALS FOR SALE (0.5); CORRESPOND WITH J. LIBERI RE: BOARD APPROVALS (0.3); CORRESPOND WITH N. HAGEN RE: SAME (0.2); REVIEW BOARD MATERIALS (0.1); CORRESPOND WITH ALG RE: BOARD SLIDES (0.3); CORRESPOND WITH C. MAGINN RE: SALE (0.1); CORRESPOND WITH SKADDEN, ALG RE: SALE RELATED ISSUES (1.0); CORRESPOND WITH L. LAUKITIS RE: SALE RELATED ISSUES (0.7); REVIEW PRECEDENT IN CONNECTION WITH SALE MOTION (0.8); CORRESPOND WITH S. ELBERG RE: SALE (0.2); ANALYSIS RE: SALE RELATED ISSUES (1.2) CORRESPOND WITH A. JOSEPH RE: NII AND RELATED WORKSTREAMS (0.8); CORRESPOND WITH J. FALCONER RE: BIDDING PROCEDURES ORDER AND RELATED ISSUES (0.3); REVIEW COMMENTS ON DIRECTION LETTER (0.2); CORRESPOND WITH J. STEWART RE: SALE RELATED ISSUES (0.3); REVIEW AND REVISE SALE RELATED ISSUES LIST (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DOWNING L | 10/18/22 | 10.50 | CORRESPOND WITH ALG, SKADDEN RE: SPIN DILIGENCE (0.9); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (0.8); CORRESPOND WITH A&M, SKADDEN RE: SALE NOTICE PARTIES (0.5); CORRESPOND WITH GIBSON, SKADDEN RE: SALE RELATED ISSUES (0.5); CORRESPOND WITH S. ELBERG RE: SALE (0.2); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES (0.3); CORRESPOND WITH L. LAUKITIS RE: SALE RELATED BRAND POINT (0.2); CORRESPOND WITH M. MAYER-CESIANO RE: SAME (0.2); CORRESPOND WITH J. STEWART RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SPIN TRANSACTION (0.4); CORRESPOND WITH ALG RE: SPIN TRANSFER DOCUMENTS (0.2); CORRESPOND WITH M. BRADLEY RE: SAME (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (1.2); CORRESPOND WITH J. KLEBAN RE: NOTICE ISSUES (0.8); CORRESPOND WITH E. SIMON, J. STEWART RE: DILIGENCE POINT (0.2); CORRESPOND WITH N. HAGEN RE: BOARD DECK RELATED TO SALE ISSUES (0.7); CORRESPOND WITH D. GERAGHTY (ALG) RE: BOARD APPROVALS RELATED TO SALE (0.3); CORRESPOND WITH M. COHEN RE: SALE RELATED POINT (0.2); CORRESPOND WITH SKADDEN RE: SAME (0.3); CORRESPOND WITH J. FALCONER RE: SAME (0.2); CORRESPOND WITH KROLL RE: NOTICE ISSUES (0.3); REVIEW NOTICE DECK FROM KROLL (0.2); CORRESPOND WITH COMPANY RE: SPIN TRANSACTION CALL (0.2); CORRESPOND WITH B. VAN DYKE RE: SALE APPROVALS (0.2); CORRESPOND WITH B. MORRISSEY RE: BOARD APPROVALS (0.1); CORRESPOND WITH ALG RE: BOARD APPROVALS (0.4); CORRESPOND WITH J. FALCONER RE: POST-SALE PROCESS (0.8). |
| DOWNING L | 10/19/22 | 2.30 | CORRESPOND WITH GIBSON RE: SALE RELATED ISSUES (0.8); CORRESPOND WITH P. LEAKE RE: REGULATORY ISSUES (0.4); CORRESPOND WITH M&A, P. LEAKE RE: SAME (0.7); CORRESPOND WITH KROLL RE: SALE NOTICE ISSUES (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 10/20/22 | 11.60 | REVIEW AND REVISE BOARD SLIDES RE: SALE PROCESS, SPIN, BIDDING PROCEDURES AND RELATED ISSUES (1.5); CORRESPOND WITH A. JOSEPH RE: SAME (1.1); CORRESPOND WITH PJT, SKADDEN RE: SALE PROCESS AND TIMELINE POINTS (2.1); CORRESPOND WITH P. LEAKE RE: REGULATORY ISSUES FOR SALE (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: REGULATORY TIMING (0.8); CORRESPOND WITH CLIENT, PJT, SKADDEN, ALG RE: TIMELINE AND SALE PROCESS (0.7); CORRESPOND WITH J. KESTECHER RE: SALE WORKSTREAMS (0.5); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.4); ANALYSIS RE: SALE RELATED ISSUES (2.4); CORRESPOND WITH A. JOSEPH RE: NOTICE ISSUES RELATED TO SALE (0.2); CORRESPOND WITH A. JOSEPH RE: BOARD RESOLUTIONS FOR US SUBSIDIARIES (0.1); CORRESPOND WITH J. STEWART RE: SALE POINT (0.4); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES (0.5); REVIEW AND REVISE SUMMARY OF SAME (0.6). |
|---|---|---|---|
| DOWNING L | 10/21/22 | 8.20 | CORRESPOND WITH J. LIBERI AND SKADDEN RESTRUCTURING RE: BOARD MATERIALS (0.7); CORRESPOND WITH M&A RE: SALE (0.4); CORRESPOND WITH N. GRIMM, J. STEWART RE: SALE PROCESS TIMELINE (1.2); REVIEW AND REVISE REGULATORY FRAMEWORK (2.1); CORRESPOND WITH A. JOSEPH, N. HAGEN RE: BOARD SLIDES FOR SALE (0.7); CORRESPOND WITH PJT RE: SAME (0.6); CORRESPOND WITH SKADDEN M&A, RESTRUCTURING, N. GRIMM RE: SALE PROCESS (0.3); CORRESPOND WITH ALG RE: SALE TIMELINE AND PROCESS (0.8); CORRESPOND WITH M. BRADLEY RE: SALE RELATED ISSUES (0.4); CORRESPOND WITH B. VAN DYKE RE: SAME (0.1); FURTHER REVISE BOARD SLIDES (0.4); CORRESPOND WITH J. BRUMBERGER RE: SALE WORKSTREAM TRACKER (0.2); REVIEW SAME (0.3). |
| DOWNING L | 10/22/22 | 2.10 | CORRESPOND WITH J. STEWART, N. GRIMM RE: TIMELINE AND REGULATORY ISSUES (0.7); CORRESPOND WITH J. BRUMBERGER RE: SALE WORKSTREAM (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING RE: TIMELINE AND REGULATORY ISSUES (0.2); REVIEW DOCUMENT ON SAME (0.6); CORRESPOND WITH GIBSON RE: SAME (0.1); CORRESPOND WITH E. HILL RE: SALE RELATED ISSUE (0.1). |
| DOWNING L | 10/23/22 | 1.40 | CORRESPOND WITH J. BRUMBERGER RE: SALE RELATED WORK STREAMS (1.1); CORRESPOND WITH J. KESTECHER RE: SAME (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| DOWNING L | 10/24/22 | 5.50 | CORRESPOND WITH D. BAXTER, J. FALCONER RE: SPIN TRANSACTION RELATED ISSUES (0.8); CORRESPOND WITH PJT RE: SAME (0.5); CORRESPOND WITH N. GRIMM RE: SALE RELATED ISSUES (0.4); CORRESPOND WITH J. KLEBAN RE: NOTICE PROCEDURES (0.4); CORRESPOND WITH J. KLEBAN, A. JOSEPH RE: RANITIDINE AND MESH ISSUES RELATED TO SALE (0.3); CORRESPOND WITH GIBSON RE: SALE TIMELINE (0.4); CORRESPOND WITH M. BRADLEY RE: SPIN RELATED ISSUE (0.1); CORRESPOND WITH KROLL, SKADDEN, A&M RE: NOTICING (1.0); CORRESPOND WITH SKADDEN RESTRUCTURING AND M&A RE: SALE (0.5); CORRESPOND WITH P. LEAKE RE: SALE RELATED ISSUES FOR BOARD (0.2); REVIEW AND REVISE BIDDING PROCEDURES (0.5); CORRESPOND WITH J. KESTECHER RE: SAME (0.2); CORRESPOND WITH M. JACOB RE: SAME (0.2). |
| --- | --- | --- | --- |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| DOWNING L | 10/25/22 | 13.40 | DRAFT ANALYSIS RE: SPIN TRANSACTION (0.6); CORRESPOND WITH M. JACOB RE: BIDDING PROCEDURES AND ORDER (0.8); CORRESPOND WITH A. JACOB RE: SALE RELATED ISSUES (1.2); CORRESPOND WITH SKADDEN TEAM RE: SALE (0.2); CORRESPOND WITH ALG RE: SALE RELATED ISSUES (1.4); CORRESPOND WITH J. FALCONER RE: SALE RELATED ISSUES (0.5); CORRESPOND WITH S. ELBERG RE: SALE ISSUES (0.2); CORRESPOND WITH J. KESTECHER RE: SALE ISSUES (0.8); CORRESPOND WITH J. BRUMBERGER RE: PJT DECLARATION FOR SALE (0.2); CORRESPOND WITH A. JOSEPH RE: SAME (0.1); CORRESPOND WITH J. FALCONER RE: COLLATERAL DIRECTION LETTER (0.1); CORRESPOND WITH A. JOSEPH RE: NOTICE ISSUES (0.2); CORRESPOND WITH A&M RE: SAME (0.1); CORRESPOND WITH REED SMITH RE: SAME (0.2); REVIEW CHANGES TO BIDDING PROCEDURES (0.4); CORRESPOND WITH P. LEAKE RE: SALE UPDATE FOR BOARD (0.5); CORRESPOND WITH PJT RE: SAME (0.1); CORRESPOND WITH B. VAN DYKE RE: SAME (0.1); CORRESPOND WITH C. SHEA, N. HAGEN RE: CONTRACTS DILIGENCE POINT (0.4); CORRESPOND WITH SKADDEN M&A RE: SAME (0.1); CORRESPOND WITH SKADDEN M&A AND LITIGATION RE: SALE (0.2); CORRESPOND WITH M. JACOB RE: RESEARCH FOR BIDDING PROCEDURES HEARING (0.3); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUES FOR SALE (0.1); ANALYSIS RELATED TO SAME (0.4); CORRESPOND WITH ALG RE: SPIN RELATED ISSUES (1.7); CORRESPOND WITH GIBSON, EVERCORE, SKADDEN, PJT RE: SALE RELATED ISSUES (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (0.9); REVIEW CROSSOVER GROUP DILIGENCE REQUESTS AND INFORMATION (0.8). |
|---|---|---|---|

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 10/26/22 | 9.80 | CORRESPOND WITH ALG RE: SPIN RELATED ISSUES (1.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: ALG SALE RELATED ISSUES (0.2); CORRESPOND WITH N. GRIMM RE: SPIN RELATED TIMING ISSUES (0.6); CORRESPOND WITH M. JACOB RE: SALE RELATED ISSUES (1.2); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SALE RELATED ISSUES (0.3); CORRESPOND WITH SKADDEN RESTRUCTURING AND SKADDEN M&A RE: SALE RELATED ISSUES (1.0); CORRESPOND WITH C. XUE RE: SALE RELATED ISSUES (0.8); CORRESPOND WITH GIBSON RE: SALE RELATED ISSUES (0.4); CORRESPOND WITH J. KLEBAN RE: NOTICE ISSUES (0.2); CORRESPOND WITH J. KESTECHER RE: SALE ISSUES (0.4); REVIEW REVISED BIDDING PROCEDURES (1.4); REVIEW REVISED BIDDING PROCEDURES ORDER (1.5); CORRESPOND WITH L. LAUKITIS RE: SALE RELATED ISSUES (0.3); CORRESPOND WITH S. ELBERG RE: SALE RELATED ISSUES (0.3). |
|---|---|---|---|
| DOWNING L | 10/27/22 | 10.60 | CORRESPOND WITH INDIAN COUNSEL, SKADDEN RE: ANTITRUST ISSUES (0.2); CORRESPOND WITH GIBSON, SKADDEN RE: SAME (0.5); CORRESPOND WITH PJT, SKADDEN RE: SALE RELATED ISSUES (0.5); CORRESPOND WITH A. JOSEPH RE: COLLATERAL TRUSTEE POINT (0.2); CORRESPOND WITH J. STEWART RE: SALE RELATED ISSUES (0.3); CORRESPOND WITH C. WINK RE: SALE RELATED ISSUE (0.1); REVIEW AND REVISE SUBSIDIARY BOARD DECK (1.2); CORRESPOND WITH S. ELBERG RE: SAME (0.2); CORRESPOND WITH J. KESTECHER RE: BIDDING PROCEDURES MOTION (0.3); REVIEW MOTION (0.4); CORRESPOND WITH C. XUE RE: SAME (0.5); CORRESPOND WITH J. KLEBAN, A. JOSEPH RE: NOTICE ISSUES (0.8); REVIEW INFORMATION RELATED TO SAME (0.4); CORRESPOND WITH SKADDEN, KROLL RE: NOTICE (1.6); CORRESPOND WITH J. KLEBAN, A. JOSEPH RE: SAME (0.5); CORRESPOND WITH N. HAGEN RE: EVL RELATED ISSUES FOR SPIN (0.4); CORRESPOND WITH J. KLEBAN RE: SAME (0.3); CORRESPOND WITH N. GRIMM RE: REGULATORY ISSUE (0.2); CORRESPOND WITH M. MAYER-CESIANO RE: BID POINT (0.2); REVIEW REVISED BIDDING PROCEDURES (0.8); CORRESPOND WITH SKADDEN RESTRUCTURING RE: SAME (0.4); CORRESPOND WITH A. JOSEPH RE: RANITIDINE RELATED ISSUES (0.3); CORRESPOND WITH J. KESTECHER RE: CONTRACTS ISSUE FOR SALE (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 10/28/22 | 6.40 | CORRESPOND WITH M&A, N. GRIMM, SKADDEN RESTRUCTURING, INDIAN COUNSEL RE: CLOSING ISSUES (0.6); REVIEW AND REVISE BIDDING PROCEDURES (0.7); CORRESPOND WITH SKADDEN M&A RE: POTENTIAL BIDDER (0.3); CORRESPOND WITH J. KESTECHER RE: BIDDING PROCEDURES MOTION (0.2);CORRESPOND WITH C. XUE RE: SAME (0.6); CORRESPOND WITH C. SPECKHART (COOLEY) RE: TAX STRUCTURING FOR SALE (0.1); CORRESPOND WITH A. JOSEPH RE: CONTRACTS ISSUE FOR SALE (0.4); CORRESPOND WITH A. JOSEPH, J. KESTECHER RE: SAME (0.3); CORRESPOND WITH S. ELBERG, L. LAUKITIS RE: TAX ISSUES (0.2); CORRESPOND WITH J. FALCONER RE: SUBSIDIARY BOARD MEETING (0.1); REVIEW DRAFT OF DECK FOR SAME (0.4); CORRESPOND WITH ALG RE: SPIN PROCESS AND TIMING (0.6); CORRESPOND WITH J. KESTECHER RE: SAME (0.1); CORRESPOND WITH J. KLEBAN RE: EVL RELATED ISSUES (0.8); REVIEW AND REVISE ANALYSIS RE: SAME (0.4); CORRESPOND WITH A. JOSEPH RE: NOTICE ISSUES (0.4); CORRESPOND WITH S. ELBERG RE: SAME (0.2). |
| DOWNING L | 10/30/22 | 0.30 | CORRESPOND WITH J. KLEBAN RE: LITIGATION ISSUE RELATED TO SALE (0.2); CORRESPOND WITH ALG RE: SALE RELATED CALL (0.1). |
| DOWNING L | 10/31/22 | 7.70 | CORRESPOND WITH A&M, SKADDEN RESTRUCTURING, TOGUT RE: NEWCOS RELATED TO SALE (1.0); CORRESPOND WITH S. ELBERG RE: BIDDING PROCEDURES (0.3); CORRESPOND WITH J. KESTECHER, M. JACOB RE: SAME (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING, SKADDEN M&A RE: SALE RELATED ISSUES (1.6); CORRESPOND WITH A. HOGAN RE: CONTRACTS ISSUE RELATED TO SPIN (0.3); CORRESPOND WITH N. HAGEN RE: SAME (0.2); CORRESPOND WITH A. JOSEPH RE: SALE NOTICE ISSUES (0.4); REVIEW REVISIONS TO KROLL SUPPLEMENTAL NOTICE DECK (0.2); CORRESPOND WITH J. KLEBAN RE: SALE NOTICE PARTIES ANALYSIS (0.4); CORRESPOND WITH C. WILLIAMS RE: SALE UPDATES (0.2); CORRESPOND WITH A. JOSEPH RE: SALE UPDATES (0.2); REVIEW CHANGES TO BIDDING PROCEDURES ORDER (1.5); CORRESPOND WITH PJT RE: SALE PROCESS (0.6); CORRESPOND WITH J. FALCONER RE: ISSUE RELATED TO SALE (0.4). |

**165.50**

| | | | |
|---|---|---|---|
| FEE CM | 10/04/22 | 0.90 | TELECONFERENCE WITH SKADDEN TEAM RE: SALE-RELATED ISSUES (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 10/11/22 | 0.90 | TELECONFERENCE WITH SKADDEN TEAM RE: ISSUES RELATING TO THE SALE AND FOREIGN INSOLVENCY PROCEEDINGS AND RELATED FOLLOW UP (0.9). |
| | | **1.80** | |
| HAGEN NS | 10/05/22 | 0.50 | CALL WITH PJT, GIBSON DUNN, EVERCORE, AND SKADDEN TEAMS RE: ONGOING WORKSTREAMS AND STATUS (0.3); CORRESPOND WITH C. PESKOWITZ, E. HILL, AND L. RIVA RE: ANTITRUST ITEMS RE: SALE (0.2). |
| HAGEN NS | 10/11/22 | 0.90 | CALL WITH PJT TEAM, GIBSON DUNN TEAM, EVR TEAM, AND SKADDEN TEAM RE: CASE AND SALE UPDATES (0.5); CORRESPOND WITH GIBSON DUNN TEAM, L. RIVA, AND C. MOFFATT RE: CANADIAN ISSUES (0.2); CORRESPOND WITH C. BROWN AND ENDO TEAM RE: INDIAN COUNSEL SCREENING (0.2). |
| HAGEN NS | 10/14/22 | 0.50 | CORRESPOND WITH L. DOWNING AND N. GRIMM RE: LICENSES (0.1); CORRESPOND WITH N. GRIMM AND C. MOFFATT RE: SALE DATA ROOM ACCESS ISSUES (0.2); CORRESPOND WITH C. PESKOWITZ RE: SAME (0.2). |
| HAGEN NS | 10/18/22 | 1.40 | CALL WITH AL GOODBODY TEAM, L. DOWNING, J. STEWART, AND C. MOFFATT RE: IRISH SALE DILIGENCE (0.4); CORRESPOND WITH J. STEWART, M. DELUCA, AND A. JOSEPH RE: MATERIAL CONTRACTS ANALYSIS (0.2); CALL WITH J. STEWART, M. DELUCA, AND A. JOSEPH RE: SAME (0.4); CALL WITH GIBSON DUNN TEAM, EVERCORE TEAM, PJT TEAM, AND SKADDEN TEAM RE: SALE AND WORKSTREAMS STATUS (0.4). |
| HAGEN NS | 10/25/22 | 1.10 | CALL WITH ALG, A&M, AND SKADDEN TEAMS RE: SPIN TRANSACTION (0.4); MEET WITH L. DOWNING AND C. SHEA RE: SAME (0.3); CALL WITH GIBSON, PJT, EVERCORE, AND SKADDEN TEAMS RE: STATUS (0.4). |
| HAGEN NS | 10/27/22 | 1.70 | CORRESPOND WITH L. DOWNING RE: SALE DILIGENCE ISSUE (0.3); CORRESPOND WITH J. JONES-MCDONNELL RE: SAME (0.2); FURTHER CORRESPOND WITH L. DOWNING RE: SAME (0.2); CALL WITH J. LEFKOWITZ RE: SAME (0.1); CORRESPOND WITH L. DOWNING AND J. KLEBAN RE: SAME (0.3); CALL WITH M. WISEMAN, J. STEWART, AND C. SHEA RE: EMPLOYEE-RELATED SALE ISSUES (0.4); CORRESPOND WITH M. WISEMAN, C. SHEA, AND C. MOFFATT RE: SAME (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 10/28/22 | 1.10 | PARTICIPATE IN CALL WITH ALG, SKADDEN, AND A&M TEAMS RE: SPIN TRANSACTION DILIGENCE (0.7); CORRESPOND WITH E. HILL, L. DOWNING, A. JOSEPH, AND C. SHEA RE: SAME (0.4). |
| HAGEN NS | 10/31/22 | 0.60 | CORRESPOND WITH L. DOWNING RE: CONTRACT REVIEW FOR ALG (0.1); CALL WITH A. HOGAN RE: SAME (0.3); CORRESPOND WITH C. MOFFATT RE: SAME (0.1); CORRESPOND WITH I. BASTON AND L. RIVA RE: CANADIAN ANTITRUST QUESTIONS (0.1). |
| | | **7.80** | |
| JACOB MS | 10/03/22 | 1.90 | REVIEW AND COMMENT ON BIDDING PROCEDURES BASED ON COMMENTS FROM GIBSON (0.9); CORRESPOND WITH WORKING GROUP RE: SAME (0.1); CALL WITH A. MULLER AND A. BATES RE: TRANSACTION STEPS (0.5); REVIEW MATERIALS AND WORKING GROUP CORRESPONDENCE RE: SALE MATTERS (0.4). |
| JACOB MS | 10/04/22 | 3.60 | REVIEW AND COMMENT ON UPDATED BIDDING PROCEDURES (2.8); CORRESPOND WITH WORKING GROUP RE: SALE ISSUE (0.4); CONFER WITH J. DAKIN RE: SALE MATTERS (0.2); CALL WITH A. BANKS RE: BIDDING PROCEDURES (0.2). |
| JACOB MS | 10/05/22 | 1.60 | PREPARE RIDER FOR BIDDING PROCEDURES RE: INDIAN REGULATORY MATTERS (0.3); RESEARCH AND ANALYZE FDI AND APPLICABLE LEGAL CONSIDERATIONS (1.3). |
| JACOB MS | 10/06/22 | 4.50 | CORRESPOND WITH WORKING GROUP RE: BIDDING PROCEDURES (0.3); EMAIL GIBSON RE: SAME (0.2); COORDINATE RE: SPIN TRANSACTION COMPONENTS (0.7); CALL WITH L. DOWNING RE: SALE MATTERS (0.5); REVIEW AND ANALYSIS RE: BID PROCEDURES AND SALE MATTERS (1.9); CORRESPOND WITH PJT, ALG AND WORKING GROUP RE: BIDDING PROCEDURES (0.5); COORDINATE WITH SKADDEN RESTRUCTURING AND M&A, PJT AND ALG RE: BIDDING PROCEDURES (0.4). |
| JACOB MS | 10/07/22 | 6.80 | REVIEW MATERIALS W/R/T SALE TRANSACTION (0.8); DISCUSS SAME WITH A. MULLER AND A. BATES (0.5); REVIEW BID PROCEDURES IN CONNECTION WITH MARKETING CONSIDERATIONS (1.3); ATTEND CALL WITH PJT AND ALG TEAMS RE: SALE PROCESS (1.4); CALL WITH L. DOWNING AND J. BRODY RE: BID PROCEDURES (0.6); FOLLOW UP WITH L. DOWNING RE: SAME (0.4); REVISE AND COORDINATE RE: BIDDING PROCEDURES (1.5); CORRESPOND WITH M&A TEAM RE: SALE MATTERS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| JACOB MS | 10/09/22 | 0.20 | COORDINATE WITH SKADDEN TEAM RE: BIDDING PROCEDURES (0.2). |
|---|---|---|---|
| JACOB MS | 10/11/22 | 0.20 | CORRESPONDENCE FROM WORKING GROUP RE: BIDDING PROCEDURES (0.2). |
| JACOB MS | 10/12/22 | 4.80 | RESEARCH RE: BIDDING PROCEDURES (0.7); DISCUSS BIDDING PROCEDURES WITH L. DOWNING (0.3); REVIEW AND REVISE BIDDING PROCEDURES (2.6); REVIEW CASE MATERIALS AND PRECEDENT IN CONNECTION WITH SAME (1.2). |
| JACOB MS | 10/13/22 | 4.10 | REVIEW AND REVISE BID PROCEDURES BASED ON FEEDBACK FROM PJT AND ALG (2.9); CALL WITH PJT RE: SAME (0.5); CALL WITH L. DOWNING RE: BIDDING PROCEDURES (0.2); CORRESPONDENCE WITH WORKING GROUP RE: SALE MATTERS (0.5). |
| JACOB MS | 10/14/22 | 2.00 | REVIEW AND REVISE BIDDING PROCEDURES BASED ON PROCESS UPDATES (1.6); CORRESPOND WITH INTERNAL WORKING GROUP RE: SALE MATTERS (0.4). |
| JACOB MS | 10/18/22 | 1.60 | CORRESPOND WITH INTERNAL WORKING GROUP RE: SALE MATTERS (0.2); CORRESPOND WITH N. GRIMM RE: SALE STRUCTURING MATTERS (0.3); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (1.0); COORDINATE CALL RE: SAME (0.1). |
| JACOB MS | 10/19/22 | 4.10 | REVIEW SALE STRUCTURING DOCUMENTS IN CONNECTION WITH PW SALE QUESTIONS (0.5); CALL WITH N. GRIMM AND A. JOSEPH RE: SALE STRUCTURING MATTERS (0.3); PREPARE SCHEDULE IN CONNECTION WITH SALE STRUCTURING (1.8); RESEARCH PRECEDENT MATERIALS IN CONNECTION WITH SAME (1.5). |
| JACOB MS | 10/20/22 | 2.00 | WORK ON DOCUMENTS RELATING TO SPIN TRANSACTION (0.8); EMAIL L. DOWNING RE: SAME (0.2); REVIEW SPIN TIMELINE (0.4); EMAIL N. GRIMM RE: SAME (0.1); RESEARCH RE: POTENTIAL BIDDER OWNERSHIP STAKES (0.4); EMAIL E. HILL RE: SAME (0.1). |
| JACOB MS | 10/21/22 | 4.60 | CORRESPOND WITH WORKING GROUP RE: SALE MATTERS (0.9); STRATEGIZE RE: SAME (0.2); REVIEW PRECEDENT SALE DOCUMENTS (1.2); CALL WITH A. JOSEPH AND J. DAKIN RE: SALE MATTERS (1.0); REVIEW SALE TIMELINE (0.2); REVIEW SALE WIP (0.2); WORK ON SALE DOCUMENTS (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| JACOB MS | 10/24/22 | 5.10 | REVIEW SDNY DECISION RE: BIDDING PROCEDURES (0.5); REVIEW SDNY SALE GUIDELINES (0.4); CORRESPOND WITH WORKING GROUP RE: SAME (0.6); REVIEW AND REVISE BID PROCEDURES BASED ON J. KESTECHER COMMENTS (1.1); COORDINATE WITH WORKING GROUP RE: OPEN ITEMS (1.0); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (1.5). |

JACOB MS    10/25/22    6.00    REVIEW COMMENTS TO BID PROCEDURES ORDER (0.2); CORRESPOND WITH WORKING GROUP RE: SAME (0.4); CORRESPOND WITH WORKING GROUP RE: BID PROCEDURES MOTION (0.3); ANALYSIS RE: SALE MATTERS (0.4); COORDINATE WITH WORKING GROUP RE: SALE NOTICING MATTERS (0.5); CALL WITH A. ODEN RE: SALE NOTICING MATTERS (0.2); REVIEW AND REVISE BID PROCEDURES (1.0); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.8); CORRESPOND WITH WORKING GROUP RE: BIDDING PROCEDURES (1.4); REVIEW RESEARCH RE: BIDDING PROCEDURES (0.3); REVIEW SALE MOTION RESEARCH AND RELATED PRECEDENT (0.3); CORRESPOND WITH WORKING GROUP RE: BIDDING PROCEDURES RESEARCH (0.2).

JACOB MS    10/26/22    5.20    REVIEW SALE TRANSACTION CHECKLIST FROM IRISH COUNSEL (0.3); PREPARE OPEN ITEMS LIST (0.5); DISCUSS OPEN SALE ITERMS WITH L. DOWNING (0.3); REVIEW MATERIALS IN CONNECTION WITH SAME (0.5); REVIEW AND ANALYZE SALE ISSUES RELATING TO INDIAN ENTITIES (1.0); COORDINATE RE: REVISED BIDDING PROCEDURES (1.5); EMAIL IRISH COUNSEL RE: SALE TRANSACTION (0.2); COORDINATE WITH A&M RE: SALE MATTERS (0.4); REVIEW PRECEDENT MATERIALS IN CONNECTION WITH SAME (0.3); COORDINATE WITH INTERNAL WORKING GROUP RE: SALE MATTERS (0.2).

JACOB MS    10/27/22    4.10    REVIEW SALE OPEN ITEMS LIST (0.2); CORRESPOND WITH WORKING GROUP RE: SALE MATTERS (0.6); REVIEW AND REVISE BID PROCEDURES INCLUDING BASED ON S. ELBERG AND L. LAUKITIS COMMENTS (1.3); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (1.2); REVIEW PAUL WEISS COMMENTS TO BID PROCEDURES (0.3); CORRESPOND WITH WORKING GROUP RE: BID PROCEDURES (0.5).

JACOB MS    10/28/22    3.40    REVIEW OPEN SALE ITEMS (0.2); REVIEW AND ANALYZE UPDATED BIDDING PROCEDURES (2.1); DISCUSS SAME WITH J. KESTECHER (0.3); REVIEW AND REVISE UPDATED BIDDING PROCEDURES (0.8).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

```
JACOB MS        10/29/22      0.90   REVIEW UPDATED BIDDING PROCEDURES
                                     (0.3); SUMMARIZE RESPONSES AND OPEN
                                     ITEMS RE: SAME (0.6).

JACOB MS        10/31/22      4.30   REVIEW UPDATED DRAFT OF SALE MOTION
                                     (0.6); REVIEW AND REVISE BID PROCEDURES
                                     (1.1); CORRESPOND WITH WORKING GROUP
                                     RE: SAME (0.4); ANALYSIS RE: COMMENTS TO
                                     SAME (0.6); DISCUSS BID PROCEDURES WITH
                                     L. DOWNING AND J. KESTECHER (0.2); CALL
                                     WITH S. ELBERG AND L. DOWNING RE: BID
                                     PROCEDURES (0.6); FOLLOW UP CALL WITH J.
                                     KESTECHER RE: SAME (0.1); CALL WITH A.
                                     MULLER RE: SPIN TRANSACTION MATTERS
                                     (0.1); CALL WITH A. BANKS RE: BID SALE
                                     RESEARCH (0.2); REVIEW BID PROCEDURES
                                     RESEARCH (0.4).

                             71.00

JOSEPH A        10/06/22      2.00   CALL W/ L. DOWNING RE: SALE PROCESS
                                     STATUS (0.5); REVIEW PRECEDENT CASE
                                     MATERIALS (0.4); REVIEW BIDDING
                                     PROCEDURES ORDER LANGUAGE FROM GIBSON
                                     DUNN (0.3); ATTEND ADVISORS CALL RE:
                                     SALE PROCESS UPDATE (0.8).

JOSEPH A        10/07/22      3.40   REVIEW NII TRANSACTION PRECEDENT (1.7);
                                     SUMMARIZE SAME FOR L. DOWNING (0.5);
                                     REVIEW PRECEDENT PUBLIC STATEMENTS RE:
                                     CORPORATE GUIDANCE WITH RESPECT TO SALE
                                     PROCESS (1.0); CORRESPONDENCE W/
                                     SKADDEN TEAM RE: SAME (0.2).

JOSEPH A        10/10/22      4.20   REVIEW PRECEDENT AND COMMENT ON GIBSON
                                     DUNN COMMENTS TO BIDDING PROCEDURES AND
                                     SALE ORDER (3.6); REVIEW ADDITIONAL
                                     MATERIAL CONTRACTS FROM A&M (0.2);
                                     COORDINATE PREP FOR REVIEW OF SAME
                                     (0.4).

JOSEPH A        10/11/22      1.40   REVIEW PRECEDENT NOTICING MOTIONS FOR
                                     BIDDING PROCEDURES MOTION (0.6);
                                     COORDINATE ADDITIONAL REVIEW OF IRISH
                                     ENTITY AGREEMENTS FOR TRANSACTION STEPS
                                     DILIGENCE (0.6); CORRESPONDENCE W/ L.
                                     DOWNING RE: TRANSACTION STEPS DILIGENCE
                                     (0.2).

JOSEPH A        10/14/22      5.30   REVIEW AND REVISE SALE MOTION (1.4);
                                     CALL W/ ALG RE: OPEN SALE PROCESS ISSUES
                                     (0.7); CALL W/ L. BANKS AND J. COHEN RE:
                                     EXECUTORY CONTRACT REVIEW FOR SPIN
                                     TRANSACTION (1.5); COORDINATE REVIEW OF
                                     SAME (0.4); CALL W/ L. DOWNING RE: SALE
                                     ISSUE WORKSTREAMS (1.3).

JOSEPH A        10/19/22      0.40   CALL W/ N. GRIMM AND M. JACOB RE: U.S.
                                     REGULATORY ANALYSIS FOR SPIN
                                     TRANSACTION (0.4).
```

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JOSEPH A | 10/20/22 | 8.80 | CORRESPONDENCE RE: SALE PROCESS TIMING W/ SKADDEN TEAM (2.4); ATTEND SALE PROCESS STATUS CALL W/ PJT, A&M, AND SKADDEN TEAMS (0.8); CONTINUE TO REVISE SALE PROCESS BOARD SLIDES (5.1); CORRESPONDENCE W/ SKADDEN TEAM RE: SALE PROCESS NOTICING PROGRAM (0.2); DISCUSS BIDDING PROCEDURES PAPERS W/ L. DOWNING, J. KESTECHER, M. JACOB, AND J. DAKIN (0.3). |
| JOSEPH A | 10/24/22 | 2.80 | DISCUSS BIDDING PROCEDURES PAPERS WORKSTREAMS W/ M. JACOB AND J. DAKIN (0.6); REVIEW CURRENT DRAFTS OF BIDDING PROCEDURES PAPERS (0.5); SUMMARIZE STATUS OF SAME FOR L. DOWNING AND J. KESTECHER (0.4); REVIEW SALE PAPERS WIP (0.2); CORRESPONDENCE W/ J. BRUMBERGER RE: SAME (0.1); REVIEW MATERIALS FOR SALE WORKSTREAM BINDER (0.2); REVIEW DILIGENCE FOR AD HOC GROUP (0.4); SUMMARIZE SAME FOR L. DOWNING (0.4). |
| JOSEPH A | 10/25/22 | 4.30 | REVIEW EXECUTORY CONTRACT RESULTS (2.3); CORRESPONDENCE W/ L. DOWNING AND A&M TEAM RE: SAME (0.3); CORRESPONDENCE W/ J. KLEBAN RE: SALE PROCESS STATUS (0.4); REVIEW PRECEDENT RE: DECLARATIONS IN SUPPORT OF BIDDING PROCEDURES MOTION (0.4); CORRESPONDENCE W/ L. DOWNING RE: SAME (0.2); DRAFT EMAIL RE: NOTICING INFORMATION (0.7). |
| JOSEPH A | 10/27/22 | 6.60 | STATUS CALL W/ PJT TEAM RE: SALE PROCESS (0.9); REVIEW SALE NOTICING PROGRAM (2.2); CALL W/ L. DOWNING AND J. KLEBAN RE: SAME (0.5); CALL W/ KROLL AND A&M TEAMS RE: SAME (1.6); FOLLOW-UP CORRESPONDENCE W/ L. DOWNING AND J. KLEBAN RE: SAME (0.4); DRAFT EMAIL TO E. MCKEIGHAN RE: DILIGENCE FOR SAME (0.2); REVIEW MATERIAL CONTRACTS FOR SPIN TRANSACTION (0.4); DISCUSS SAME W/ SKADDEN AND A&M TEAMS (0.4). |
| JOSEPH A | 10/28/22 | 3.70 | RESEARCH PRECEDENT SALE NOTICE PROCEDURE REQUIREMENTS (2.3); CALL W/ J. KLEBAN RE: SAME AND OUTSTANDING NOTICING INFORMATION (0.3); FOLLOW-UP CORRESPONDENCE RE: SAME W/ KROLL AND A&M TEAMS (0.3); CALL W/ L. DOWNING AND J. KESTECHER RE: SAME AND EXECUTORY CONTRACT REVIEW FOR SPIN TRANSACTION (0.5); CORRESPONDENCE W/ L. LAUKITIS AND S. ELBERG RE: OUTSTANDING NOTICING INFORMATION (0.2); CORRESPONDENCE W/ M. JACOB RE: REVISIONS TO BIDDING PROCEDURES (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| JOSEPH A | 10/31/22 | 7.10 | REVISE SALE MOTION (5.6); CALL W/ A. MULLER RE: RELATED NEWCO DEBTOR FILING RESOLUTIONS (0.2); CALL W/ A. HOGAN RE: SAME(0.2); CORRESPONDENCE W/ SKADDEN AND A&M TEAMS RE: NOTICING PROGRAM DILIGENCE (0.5); UPDATE SALE WORKSTREAM TASK LIST (0.3); REVIEW REVISED BIDDING PROCEDURES ORDER AND CIRCULATE SAME TO SKADDEN TEAM (0.3). |
|---|---|---|---|
| | | **50.00** | |
| KESTECHER JN | 10/04/22 | 1.80 | CALL WITH C. WINK RE: CREDIT BID MECHANICS (0.2); MEETING WITH SMALL GROUP OF RESTRUCTURING TEAM RE: SALE PROCESS (1.2); CHECK IN CALL WITH GIBSON TEAM (0.4). |
| KESTECHER JN | 10/05/22 | 1.00 | CALL WITH LUX COUNSEL RE: ENFORCEMENT (1.0). |
| KESTECHER JN | 10/06/22 | 1.60 | CALL WITH GIBSON RE: SALE STATUS (0.6); ANALYZE SPIN TRANSACTION (0.5); CALL WITH GIBSON RE: ACCOUNTING MATTER (0.5). |
| KESTECHER JN | 10/07/22 | 1.40 | CALL WITH M&A, PJT AND SKADDEN TEAMS RE: SALES PROCESS (1.4). |
| KESTECHER JN | 10/10/22 | 0.80 | CALL WITH PJT RE: SALES PROCESS (0.8). |
| KESTECHER JN | 10/12/22 | 1.00 | CALL WITH GIBSON TEAM ON SALE STATUS UPDATES (1.0). |
| KESTECHER JN | 10/13/22 | 0.50 | CALL WITH A&M, SKADDEN TEAM AND PJT TEAM RE: SALE TIMELINE (0.5). |
| KESTECHER JN | 10/14/22 | 0.70 | CALL WITH ALG RE: TRANSACTION STATUS (0.5); ANALYZE POTENTIAL TRANSACTION (0.2). |
| KESTECHER JN | 10/19/22 | 0.70 | CALL WITH GIBSON TEAM RE: SALE STATUS UPDATE (0.7). |
| KESTECHER JN | 10/20/22 | 3.10 | DISCUSS SALE WORKSTREAM WITH S. ELBERG (0.2); CALL WITH RESTRUCTURING TEAM RE: NEXT STEPS ON SALE (1.2); CALL WITH CLIENT RE: SALE TIMELINE (0.9); CALL WITH L. DOWNING RE: MISC. SALE ITEMS (0.8). |
| KESTECHER JN | 10/21/22 | 5.10 | REVIEW SALE DOCUMENTATION (1.4); REVIEW BIDDING PROCESS INFORMATION (1.6); COORDINATE WITH RESTRUCTURING TEAM RE: SALE WORKSTREAMS (2.1). |
| KESTECHER JN | 10/24/22 | 6.00 | COMMENT ON BIDDING PROCEDURES (3.2); CALL WITH M&A TEAM RE: SALE TIMELINE / UPDATES (0.5); COMMENT ON BIDDING PROCEDURES ORDER (2.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/25/22 | 4.20 | DISCUSS SALE ISSUES WITH S. ELBERG (0.4); REVIEW ISSUES RE: SAME (0.2); REVISIONS TO SALE MOTION (1.9); ANALYZE ISSUES RE: BIDDING PROCEDURES (0.9); CALL WITH 1L ADVISORS RE: CASE STATUS UPDATE (0.8). |
| KESTECHER JN | 10/26/22 | 2.50 | DISCUSS NOTICING CONSIDERATIONS RE: SALE PROCESS (0.3); REVIEW EDITS TO BIDDING PROCEDURES (0.8); CALL WITH M&A TEAM RE: SALE STATUS UPDATES (1.0); CALL WITH GIBSON RE: SALE UPDATES (0.4). |
| KESTECHER JN | 10/27/22 | 4.90 | CALL WITH INDIAN COUNSEL RE: REGULATORY APPROVALS (0.4); CONTINUE REVISIONS TO SALE MOTION (4.5). |
| KESTECHER JN | 10/28/22 | 7.70 | CLEAN READ AND REVISIONS TO SALE MOTION (7.3); CALL WITH M. JACOB RE: BIDDING PROCEDURES (0.4). |
| KESTECHER JN | 10/31/22 | 4.80 | CALL WITH TOGUT & A&M RE: TRANSACTION STEP IMPLEMENTATION (0.5); CALL WITH M. JACOB AND L. DOWNING RE: BID PROCEDURES COMMENTS (0.2); COMMENT ON SALE TRACKER (0.3); ANALYZE UPDATES TO BIDDING PROCEDURES (1.0); CALL WITH S. ELBERG RE: SAME (0.2); CALL WITH L. DOWNING RE: BID PROCEDURES (0.4); CALL WITH M&A TEAM AND RESTRUCTURING TEAM RE: SAME (1.5); REVISIONS TO BID PROCEDURES ORDER DRAFT (0.5); ANALYSIS RE: GIBSON DILIGENCE QUESTIONS (0.2). |
| | | **47.80** | |
| KLEBAN JF | 10/18/22 | 2.00 | PARTICIPATE IN MEETING WITH A&M RE: SALE NOTICE (0.8); FOLLOW-UP WITH K. BURKE RE: FOLLOW-UPS COMING FROM THE MEETING (0.3); CORRESPOND WITH KROLL RE: FOLLOW-UPS OF THE SAME (0.9). |
| KLEBAN JF | 10/20/22 | 0.80 | DRAFT CORRESPONDENCE RE: NEXT STEPS ON SALE NOTICE PROCEDURES TO KROLL (0.8). |
| KLEBAN JF | 10/21/22 | 0.10 | COORDINATE SALE NOTICE CALL WITH KROLL TEAM (0.1). |
| KLEBAN JF | 10/24/22 | 3.90 | PREP FOR SALE NOTICE CALL AND REVIEW RELATED DOCUMENTS (2.4); PARTICIPATE IN CALL WITH KROLL RE: THE SAME (1.0); CORRESPONDENCE WITH KROLL TEAM RE: FOLLOW-UPS (0.1); CORRESPONDENCE WITH M. JACOB RE: BIDDING PROCEDURES QUESTIONS AND NOTICE PARTIES (0.4). |
| KLEBAN JF | 10/26/22 | 0.50 | BEGIN REVIEW OF KROLL PROVIDED DATA SET FOR SALE NOTICE CALL (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/27/22 | 4.60 | REVIEW KROLL STATUS CHART ON SALE PARTIES (0.3); DRAFT OVERVIEW OF SAME FOR L. DOWNING AND A. JOSEPH (1.9); MEET WITH A. JOSEPH AND L. DOWNING RE: THE SAME (0.5); PARTICIPATE IN MEETING WITH KROLL RE: THE SAME (1.0); REVIEW AND UPDATE NOTES FROM CALL (0.5); CORRESPONDENCE WITH L. DOWNING AND A. JOSEPH RE: THE SAME (0.4). |
| KLEBAN JF | 10/28/22 | 0.50 | CATCH UP CALL WITH A. JOSEPH RE: SALE NOTICE NEXT STEPS (0.5). |
| KLEBAN JF | 10/31/22 | 0.60 | PARTICIPATE IN MEETING WITH TOGUT TEAM, A&M TEAM, AND SKADDEN SALE WORKING GROUP REGARDING SALE PROCEDURES WITH NEWCO (0.5); CORRESPONDENCE TO L. DOWNING RE: SALE NOTICE PROCEDURES (0.1). |
| | | **13.00** | |
| KOLODKA P | 10/06/22 | 0.50 | PARTICIPATE IN ALL-ADVISORS CALL RE: SALE PROCESS (0.5). |
| KOLODKA P | 10/10/22 | 0.80 | PARTICIPATE IN WEEKLY CALL WITH SKADDEN AND ALG TEAMS RE: SALE PROCESS (0.8). |
| KOLODKA P | 10/12/22 | 2.60 | PREPARE FOR AND PARTICIPATE IN SPIN DILIGENCE CALL WITH J. STEWART AND ALG TEAMS (0.5); COORDINATE WITH SKADDEN TEAM REGARDING THE TRANSFER OF PROPERTY HELD BY IRISH ENTITIES (0.2); REVISE CONTRIBUTION AGREEMENT AND DISCUSS SAME WITH J. STEWART (1.2); PREPARE FOR AND PARTICIPATE IN CATCH UP CALL WITH WORKING GROUP RE: SAME (0.3); REVIEW FORM OF TRADE AGREEMENT AND ANALYZE WHETHER SUCH AGREEMENT SHOULD BE SCHEDULED PER J. STEWART (0.4). |
| KOLODKA P | 10/13/22 | 1.40 | PREPARE FOR AND PARTICIPATE IN WEEKLY ADVISORS CALL RE: SALE PROCESS (0.5); PREPARE FOR AND PARTICIPATE IN ONBOARDING CALL WITH THE REAL ESTATE TEAM (0.9). |
| KOLODKA P | 10/14/22 | 1.90 | REVISE CLOSING CHECKLIST/DILIGENCE TRACKER PER J. STEWART (1.9). |
| KOLODKA P | 10/20/22 | 0.70 | PREPARE FOR AND PARTICIPATE IN WEEKLY ADVISORS' CALL RE: SALE PROCESS (0.7). |
| KOLODKA P | 10/24/22 | 0.40 | PREPARE FOR AND PARTICIPATE IN WEEKLY CALL WITH ALG AND SKADDEN TEAMS RE: SALE PROCESS (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KOLODKA P | 10/27/22 | 1.30 | PARTICIPATE IN CALL WITH INDIAN COUNSEL AND SKADDEN ANTITRUST TEAM (0.5); PREPARE FOR AND PARTICIPATE IN WEEKLY ADVISORS CALL WITH PJT, ALG AND SKADDEN TEAMS (0.5); PARTICIPATE IN A CALL WITH ALG, SKADDEN AND ENDO TEAMS REGARDING SALE ISSUES (0.3). |
|---|---|---|---|
| | | **9.60** | |
| MULLER A | 10/03/22 | 0.70 | BEGIN REVIEWING REQUIREMENTS FOR NEW FILINGS (0.2); CALL WITH A. BATES AND M. JACOB RE: NEW FILINGS (0.5). |
| MULLER A | 10/06/22 | 0.80 | CONTINUE REVIEWING REQUIREMENTS FOR NEW PETITIONS (0.8). |
| MULLER A | 10/07/22 | 0.50 | CALL WITH A. BATES AND M. JACOB RE: NEW PETITIONS (0.5). |
| MULLER A | 10/20/22 | 0.80 | REVIEW RESOLUTIONS AND UNANIMOUS CONSENT STATEMENTS IN NEW PETITION PRECEDENT (0.8). |
| MULLER A | 10/31/22 | 1.80 | DRAFT BOARD RESOLUTIONS (1.8). |
| | | **4.60** | |
| STEWART JR | 10/04/22 | 3.00 | WEEKLY ENDO UPDATE CALL (1.0); REGULATORY CALL WITH ENDO (1.0); REVIEW REGULATORY ISSUES (1.0). |
| STEWART JR | 10/12/22 | 1.50 | REVIEW REGULATORY SALE DILIGENCE (1.0); CALL WITH GIBSON RE: REGULATORY MATTERS (0.5). |
| | | **4.50** | |
| STROCHLIC BA | 10/20/22 | 0.30 | CALL WITH PJT TO DISCUSS SALE PROCESS AND TIMELINE (0.3). |
| STROCHLIC BA | 10/25/22 | 0.20 | CALL WITH M. JACOB TO DISCUSS SUPPLEMENTAL NOTICING PROGRAM FOR SALE (0.2). |
| STROCHLIC BA | 10/31/22 | 0.50 | CALL WITH A&M AND TOGUT TO DISCUSS POTENTIAL NEW DEBTORS AND RELATED CONCERNS IN CONNECTION WITH SALE STRUCTURE (0.5). |
| | | **1.00** | |
| WILLIAMS C | 10/31/22 | 1.20 | REVIEW, REVISE SALE WORKSTREAM TRACKER WITH SKADDEN TEAM FEEDBACK (0.5); CIRCULATE TRACKERS AND RELATED CORRESPONDENCE TO SKADDEN AND TOGUT TEAMS RE MANAGEMENT CALLS AND SALE CALLS (0.7). |
| | | **1.20** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| XUE CL | 10/27/22 | 2.90 | REVIEW PSA AND RSA, BIDDING PROCEDURES, AND BOARD DECK RE: PRELIMINARY TRANSACTION STEPS (2.9). |
| XUE CL | 10/29/22 | 0.50 | REVIEW SALE RELATED ISSUES (0.5). |
| | | **3.40** | |
| **Total Associate/Law Clerk** | | **452.10** | |
| TUCUNDUVA VAN HEEMSTEDE F | 10/27/22 | 10.00 | REVIEW NDAS IN ORDER TO VERIFY IF POSSIBLE TO SHARE INFORMATION (9.7). EMAIL TO J. STEWART AND TEAM RE: SAME (0.3). |
| | | **10.00** | |
| **Total International Visiting Attorney** | | **10.00** | |
| BATES AT | 10/03/22 | 0.70 | ATTEND CALL W/ TEAM RE: NEWCO DEBTORS, FILING OF PETITIONS AND UNDERLYING PLEADINGS (0.7). |
| BATES AT | 10/27/22 | 0.90 | RESEARCH PRECEDENT SALE ISSUES (0.9). |
| | | **1.60** | |
| **Total Legal Assistant** | | **1.60** | |
| **TOTAL TIME** | | **720.40** | |

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 11/30/22
Asset Dispositions (Real Property)                        Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| NERSESYAN YL | 10/13/22 | 0.50 | CORRESPONDENCE WITH M&A TEAM TO DISCUSS THE BACKGROUND AND NEXT STEPS FOR REAL ESTATE REVIEW (0.5). |
| NERSESYAN YL | 10/14/22 | 1.10 | EMAIL COMMUNICATION WITH CLIENT AND THE SKADDEN TEAM REGARDING NEXT STEPS FOR REAL ESTATE DILIGENCE (1.1). |
| NERSESYAN YL | 10/17/22 | 1.40 | INTERNAL CALL TO PLAN THE NEXT STEPS RELATED TO REAL ESTATE DUE DILIGENCE AND THE COMPLETION OF THE SCHEDULES WITH WORKING GROUP (1.4). |
| NERSESYAN YL | 10/18/22 | 0.90 | REVIEW ESTOPPEL COMMENTS AND RELATED COMMUNICATION (0.9). |
| NERSESYAN YL | 10/25/22 | 0.90 | REVIEW CORRESPONDENCE AND ANALYSIS RE: PROPERTY ISSUES RELATED TO RE DUE DILIGENCE (0.9). |
| NERSESYAN YL | 10/26/22 | 0.50 | ANALYSIS RELATED TO THE SALE OF THE OWNED PROPERTY (0.5). |
| NERSESYAN YL | 10/28/22 | 0.40 | FURTHER ANALYSIS RE: REAL ESTATE ISSUES (0.4). |
| | | **5.70** | |
| SCHWARTZ MS | 10/13/22 | 0.80 | PREP FOR AND PARTICIAPTE ON CALL WITH CORPORATE TEAM (0.8). |
| SCHWARTZ MS | 10/18/22 | 1.00 | COMMUNICATIONS WITH CLIENT (0.3); REVIEW OF REAL ESTATE DILIGENCE (0.7). |
| SCHWARTZ MS | 10/26/22 | 1.80 | REAL ESTATE LEASE REVIEW (1.8). |
| SCHWARTZ MS | 10/27/22 | 1.80 | REAL ESTATE DILIGENCE REVIEW OF LEASES (1.8). |
| | | **5.40** | |
| **Total Associate** | | **11.10** | |
| KURACINA L | 10/14/22 | 2.10 | UPDATED INTERNAL DATABASE WITH NEW REAL ESTATE DOCUMENTS FOR ATTORNEY REVIEW (2.1). |
| KURACINA L | 10/25/22 | 1.30 | UPDATE INTERNAL DATABASE WITH LEASES FOR ATTORNEY REVIEW (1.3). |
| | | **3.40** | |
| **Total Legal Assistant** | | **3.40** | |
| **TOTAL TIME** | | **14.50** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Automatic Stay (Relief Actions)                     Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| JACOB MS | 10/12/22 | 0.60 | REVIEW CORRESPONDENCE RE: AUTOMATIC STAY MATTER (0.3); DISCUSS SAME WITH TOGUT (0.2); FOLLOW UP ANALYSIS RE: SAME (0.1). |
| JACOB MS | 10/19/22 | 0.40 | REVIEW CORRESPONDENCE FROM TOGUT RE: BANKRUPTCY STAY ACTION (0.2); DISCUSS SAME WITH B. STROCHLIC (0.2). |
| JACOB MS | 10/20/22 | 0.20 | REVIEW EMAIL FROM TOGUT RE: AUTOMATIC STAY ISSUE (0.1); DISCUSS SAME WITH B. STROCHLIC (0.1). |
| JACOB MS | 10/25/22 | 0.40 | REVIEW UPDATED CORRESPONDENCE AND RELATED MATERIALS FROM TOGUT RE: AUTOMATIC STAY ISSUE (0.3); DISCUSS SAME WITH B. STROCHLIC (0.1). |
| | | **1.60** | |
| KESTECHER JN | 10/10/22 | 0.30 | COORDINATE WITH RESTRUCTURING TEAM RE: AUTOMATIC STAY INQUIRIES (0.3). |
| | | **0.30** | |
| STROCHLIC BA | 10/12/22 | 1.00 | REVIEW CORRESPONDENCE RELATING TO AUTO STAY ISSUE INVOLVING MESH CLAIMANT (0.8); CALL WITH TOGUT TEAM TO DISCUSS AUTO STAY ISSUE (0.2). |
| STROCHLIC BA | 10/19/22 | 0.70 | CORRESPONDENCE WITH TOGUT REGARDING AUTOMATIC STAY ISSUE INVOLVING LITIGATION CLAIMANT (0.4); REVIEW FILINGS FROM PERSONAL BANKRUPTCY CASE IN CONNECTION WITH SAME (0.3). |
| STROCHLIC BA | 10/20/22 | 0.20 | CONFER WITH TOGUT REGARDING RECOMMENDATION REGARDING AUTOMATIC STAY ISSUE (0.2). |
| STROCHLIC BA | 10/25/22 | 0.40 | REVIEW AND SIGN OFF ON UPDATE ON AUTOMATIC STAY MATTER FROM TOGUT (0.3); REVIEW UPDATES TO SAME FROM RKG (0.1). |
| | | **2.30** | |
| **Total Associate** | | **4.20** | |
| **TOTAL TIME** | | **4.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                      Bill Date: 11/30/22
Business Operations / Strategic Planning               Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/02/22 | 0.90 | EMAILS REGARDING CASH AND OTHER COMPANY MATTERS (0.4); REVIEW DOCUMENTS RELATED TO SAME (0.5). |
| ELBERG SA | 10/03/22 | 0.80 | EMAILS REGARDING STRATEGIC CASE MATTERS AND ISSUES (0.5); CALL WITH R. DOMBROWKSI REGARDING STRATEGY MATTERS (0.3). |
| ELBERG SA | 10/04/22 | 3.00 | CALL WITH 1L ADVISORS AND CO-ADVISORS (0.3); UPDATE CALL WITH CLIENT (1.0); EMAILS REGARDING CASE MATTERS AND ISSUES (0.5); SKADDEN SMALL WORKING GROUP CALL (1.2). |
| ELBERG SA | 10/05/22 | 0.40 | EMAILS WITH SKADDEN WORKING GROUP REGARDING VARIOUS CASE MATTERS (0.4). |
| ELBERG SA | 10/06/22 | 0.40 | EMAILS REGARDING CASE ISSUES (0.4). |
| ELBERG SA | 10/07/22 | 0.60 | EMAILS WITH RESTRUCTURING TEAM REGARDING CASE MATTERS AND ISSUES (0.6). |
| ELBERG SA | 10/10/22 | 0.50 | EMAILS WITH RESTRUCTURING TEAM REGARDING CASE MATTERS (0.5). |
| ELBERG SA | 10/11/22 | 2.30 | UPDATE CALL WITH GIBSON (0.2); INTERNAL SMALL GROUP STRATEGY CALL (1.1); UPDATE CALL WITH CLIENT  (1.0). |
| ELBERG SA | 10/12/22 | 0.60 | EMAILS REGARDING VARIOUS CASE MATTERS WITH RESTRUCTURING TEAM (0.6). |
| ELBERG SA | 10/13/22 | 1.60 | EMAILS WITH RESTRUCTURING TEAM REGARDING CASE MATTERS (0.6); DISCUSS SAME INTERNALLY (0.5); CALL WITH COMPANY ADVISORS  (0.5). |
| ELBERG SA | 10/14/22 | 0.50 | EMAILS REGARDING CASE STRATEGY (0.5). |
| ELBERG SA | 10/17/22 | 0.60 | EMAILS WITH RESTRUCTURING TEAM REGARDING CASE MATTERS AND STRATEGY (0.6). |
| ELBERG SA | 10/18/22 | 3.30 | SKADDEN TEAM UPDATE CALL (0.5); SKADDEN SMALL GROUP STRATEGY MEETING (1.2); CALL WITH COMPANY ADVISORS AND 1L GROUP ADVISORS (0.5); UPDATE CALL WITH CLIENT (1.1). |
| ELBERG SA | 10/19/22 | 1.10 | EMAILS  WITH SKADDEN WORKING GROUP REGARDING CASE ISSUES (0.6); DISCUSS SAME INTERNALLY (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ELBERG SA | 10/20/22 | 1.30 | EMAILS WITH SKADDEN WORKING GROUP REGARDING VARIOUS CASE MATTERS (0.6); DISCUSS SAME INTERNALLY (0.3); REVIEW AND COMMENT ON BOARD DECK (0.4). |
|---|---|---|---|
| ELBERG SA | 10/21/22 | 0.40 | EMAILS REGARDING CASE MATTERS WITH SKADDEN WORKING GROUP (0.4). |
| ELBERG SA | 10/24/22 | 1.20 | CLIENT UPDATE CALL (0.5); ANALYSIS REGARDING VARIOUS RELATED CASE MATTERS (0.7). |
| ELBERG SA | 10/25/22 | 2.50 | STRATEGIC ANALYSIS REGARDING VARIOUS CASE MATTERS/ISSUES (0.6); DISCUSS SAME INTERNALLY (0.6); SMALL TEAM SKADDEN RESTRUCTURING CALL (1.3). |
| ELBERG SA | 10/27/22 | 2.50 | REVIEW AND COMMENT ON FOREIGN BOARD MATERIALS (0.6); DISCUSS SAME INTERNALLY (0.5); STRATEGIC ANALYSIS REGARDING CASE MATTERS AND ISSUES (0.6); DISCUSS SAME INTERNALLY (0.8). |
| ELBERG SA | 10/28/22 | 0.50 | REVIEW AND CONSIDER CASE MATTERS/ISSUES (0.5). |
| ELBERG SA | 10/31/22 | 1.60 | EMAILS WITH RESTRUCTURING TEAM REGARDING CASE ISSUES AND CONSIDER SAME (0.8); DISCUSS STRATEGIC ISSUES INTERNALLY (0.4); CALL WITH J. KESTECHER AND E. HILL REGARDING SAME AND OTHER RELATED MATTERS (0.4). |
| | | **26.60** | |
| LAUKITIS L | 10/04/22 | 1.50 | WEEKLY RESTRUCTURING TEAM UPDATE CALL (0.4); CALL WITH SENIOR SKADDEN TEAM REGARDING STRATEGY (1.1). |
| LAUKITIS L | 10/11/22 | 2.90 | RESTRUCTURING TEAM WEEKLY UPDATE CALL (1.0); CALL WITH CLIENT, PJT REGARDING STATUS, STRATEGY (1.0); RESTRUCTURING SENIOR TEAM STRATEGY MEETING (0.9). |
| LAUKITIS L | 10/13/22 | 0.50 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CASE STRATEGY (0.5). |
| LAUKITIS L | 10/14/22 | 0.40 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CASE STRATEGY (0.4). |
| LAUKITIS L | 10/18/22 | 2.80 | WEEKLY RESTRUCTURING TEAM CALL (0.5); CALL WITH SENIOR RESTRUCTURING TEAM REGARDING STRATEGY (1.3); WEEKLY UPDATE CALL WITH CLIENT, PJT, A&M (1.0). |
| LAUKITIS L | 10/21/22 | 0.50 | CALL WITH P. LEAKE REGARDING CASE STATUS (0.5). |
| LAUKITIS L | 10/24/22 | 0.60 | CALL WITH CLIENT, PJT, A&M REGARDING STATUS (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/25/22 | 1.60 | WEEKLY TEAM UPDATE CALL (0.2); CALL WITH SENIOR RESTRUCTURING TEAM REGARDING STRATEGY (1.4). |
| LAUKITIS L | 10/27/22 | 0.10 | CORRESPOND WITH CLIENT REGARDING PERSONAL INFORMATION (0.1). |
| | | **10.90** | |
| LEAKE P | 10/03/22 | 0.60 | REVIEW DRAFT SLIDES FOR FOREIGN PROCESS AND COMMENTS RE SAME (0.5); EMAILS WITH SKADDEN TEAM RE SAME (0.1). |
| LEAKE P | 10/04/22 | 2.40 | CONF CALL WITH SKADDEN TEAM RE WORK STREAMS (1.2); WEEKLY CONF CALL WITH COMPANY RE STATUS OF WORK STREAMS (1.2). |
| LEAKE P | 10/05/22 | 0.30 | REVIEW EMAIL FROM J. FALCONER RE FOREIGN BOARD ISSUES AND CONSIDER SAME (0.3). |
| LEAKE P | 10/06/22 | 1.40 | DRAFT OUTLINE OF TIMELINE AND ISSUES FOR CASE MANAGEMENT AND REVIEW EMAILS AND MATERIALS FOR SAME (1.4). |
| LEAKE P | 10/10/22 | 0.50 | CALL WITH A. ROSENBERG RE STATUS OF VARIOUS ISSUES AND QUESTIONS (0.5). |
| LEAKE P | 10/11/22 | 2.60 | CONF CALL WITH SKADDEN TEAM RE WORK STREAMS (0.7); CONF CALL WITH S. ELBERG, L. LAUKITIS AND E. HILL RE SAME (1.2); REVIEW EMAILS AND MATERIALS RE VARIOUS WORK STREAMS (0.7). |
| LEAKE P | 10/13/22 | 1.60 | REVIEW EMAILS AND MATERIALS RE VARIOUS WORK STREAM ISSUES (1.6). |
| LEAKE P | 10/14/22 | 0.50 | CALL WITH E. HILL RE STRATEGY OPTIONS (0.5). |
| LEAKE P | 10/17/22 | 0.30 | EMAILS WITH RESTRUCTURING TEAM RE VARIOUS ISSUES, INCLUDING MANAGEMENT MEETING (0.3). |
| LEAKE P | 10/18/22 | 3.60 | CONF CALL WITH SKADDEN TEAM RE VARIOUS WORK STREAMS (0.6); CONF CALL WITH SENIOR RESTRUCTURING TEAM RE VARIOUS WORK STREAMS (1.3); CONF CALL WITH 1L ADVISORS RE STATUS OF WORK STREAMS (0.7); CONF CALL WITH COMPANY RE SAME (1.0). |
| LEAKE P | 10/20/22 | 0.90 | CALL WITH PJT RE STATUS OF SEVERAL ISSUES (0.7); DISCUSSION WITH L. LAUKITIS RE SAME (0.2). |
| LEAKE P | 10/22/22 | 1.00 | STRATEGIC ANALYSIS RE: UPCOMING HEARINGS, TIMELINE AND NEXT STEPS (1.0). |
| LEAKE P | 10/23/22 | 1.30 | REVIEW TIMELINE FOR CASE AND ISSUES TO BE RESOLVED (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/24/22 | 0.70 | EMAIL WITH E. HILL RE ONGOING WORKSTREAMS (0.1); CALL WITH S. GREENBERG RE RELATED ISSUES (0.3); EMAILS WITH SKADDEN TEAM RE SAME (0.3). |
| LEAKE P | 10/25/22 | 2.50 | CONF CALL WITH 1L ADVISORS RE STATUS OF CASE (0.7); CONF CALL WITH SKADDEN TEAM RE STATUS OF WORK STREAMS (0.6); REVIEW MULTIPLE EMAILS AND MATERIALS RE VARIOUS WORK STREAMS (1.2). |
| LEAKE P | 10/26/22 | 0.80 | CALL WITH S. GREENBERG RE STATUS OF CASE ISSUES (0.5); FOLLOW UP EMAILS WITH SKADDEN TEAM RE SAME (0.3). |
| LEAKE P | 10/27/22 | 1.00 | EMAILS RE PREPARATION FOR SUBSIDIARY BOARD MEETINGS (0.5); REVIEW DRAFT DECK FOR SAME (0.5). |
| LEAKE P | 10/30/22 | 0.50 | ANALYZE DOCUMENTS AND ISSUES RE CASE PROGRESS (0.5). |
| | | **22.50** | |
| VAN DYKE B | 10/04/22 | 1.50 | PARTICIPATE IN CONFERENCE CALL WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF ENDO MANAGEMENT RE: STATUS OF CHAPTER 11 CASE AND SALE PROCESS (1.5). |
| VAN DYKE B | 10/25/22 | 1.00 | PARTICIPATE IN CONFERENCE CALL WITH B. COLEMAN, M. MALETTA AND OTHER MEMBERS OF THE ENDO TEAM REGARDING STATUS OF CH. 11 CASE AND SALE PROCESS (1.0). |
| | | **2.50** | |
| WYATT GM | 10/03/22 | 0.30 | COMMUNICATION WITH SKADDEN TEAM RE: STATUS OF BANKRUPTCY WORKSTREAMS (0.3). |
| WYATT GM | 10/04/22 | 1.30 | CALL WITH CLIENT, PJT, AND SKADDEN TEAMS RE: STATUS OF BANKRUPTCY PROCEEDING (1.3). |
| WYATT GM | 10/10/22 | 0.50 | CALL WITH PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (0.5). |
| WYATT GM | 10/11/22 | 2.10 | CALL WITH SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (1.1); MEETING WITH CLIENT, PJT, A&M AND SKADDEN RE: STATUS OF BANKRUPTCY PROCEEDING (1.0). |
| WYATT GM | 10/14/22 | 0.90 | PREPARE FOR CALL WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (0.3); CALL WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (0.6). |
| WYATT GM | 10/17/22 | 0.20 | REVISE STATUS REPORT RE: BANKRUPTCY PROCEEDING (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 10/18/22 | 1.10 | CALL WITH CLIENT, PJT, A&M AND SKADDEN TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (1.1). |
| WYATT GM | 10/21/22 | 0.50 | CALL WITH J. JONES-MCDONNELL AND L. LAUKITIS RE: PRESENTATION TO COMMITTEES AND MANAGEMENT (0.5). |
| WYATT GM | 10/24/22 | 0.60 | REVISE CLIENT UPDATE RE: STATUS OF BANKRUPTCY PROCEEDINGS (0.4); CLIENT CALL RE: STATUS OF BANKRUPTCY PROCEEDING (0.2). |
| WYATT GM | 10/26/22 | 1.30 | CALL WITH CLIENT, PJT, A&M AND SKADDEN RESTRUCTURING TEAM RE: STATUS OF BANKRUPTCY PROCEEDING (1.3). |

**8.80**

**Total Partner**          **71.30**

| | | | |
|---|---|---|---|
| FALCONER JD | 10/24/22 | 1.20 | ALG UPDATE CALL (1.2). |

**1.20**

| | | | |
|---|---|---|---|
| HILL EA | 10/04/22 | 3.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: STATUS UPDATES (1.0); CONFERENCE CALL WITH SKADDEN TEAM RE: HIGH PRIORITY WORK STREAMS (1.0); CONFERENCE CALL WITH CLIENT RE: CHAPTER 11 UPDATES (1.0). |
| HILL EA | 10/06/22 | 0.50 | CONFERENCE CALL WITH PJT RE: HIGH PRIORITY WORK STREAMS (0.5). |
| HILL EA | 10/10/22 | 2.30 | CONFERENCE CALL WITH PJT RE: HIGH PRIORITY WORK STREAMS (1.0); PREPARE CORRESPONDENCE TO MANAGEMENT RE: MEETINGS (0.4); REVIEW AND PREPARE COMMENTS TO CLIENT WORK STREAM LIST (0.5); CORRESPONDENCE WITH KEKST RE: STRATEGY (0.4). |
| HILL EA | 10/11/22 | 3.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: WORK STREAM STATUS (1.0); CONFERENCE CALL WITH SKADDEN TEAM RE: HIGH PRIORITY ISSUES (1.0); CONFERENCE CALL WITH CLIENT RE: CHAPTER 11 CONSIDERATIONS (1.0). |
| HILL EA | 10/18/22 | 3.00 | ATTEND MEETINGS WITH SKADDEN TEAM RE: WORK STREAM STATUS UPDATES AND CASE STRATEGY (1.5); PHONE CALL WITH K. ORTIZ RE: COORDINATION (0.5); ATTEND MEETING WITH CLIENT RE: CHAPTER 11 UPDATES (1.0). |
| HILL EA | 10/20/22 | 0.50 | CONFERENCE CALL WITH PJT RE: STATUS UPDATES (0.5). |
| HILL EA | 10/22/22 | 0.50 | REVIEW AND PROVIDE COMMENT RE: DRAFT COMMUNICATIONS TALKING POINTS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 10/24/22 | 0.60 | CONFERENCE CALL WITH CLIENT RE: STATUS UPDATES (0.6). |
| | | **13.40** | |
| **Total Counsel** | | **14.60** | |
| BRUMBERGER JS | 10/03/22 | 2.60 | EMAILS WITH SKADDEN, A&M, PJT, TOGUT, ALG TEAMS RE: MANAGEMENT CALLS TRACKER (0.9); REVISE TRACKER (1.3); CALL WITH C. WILLIAMS RE: SAME (0.3); EMAIL WITH N. HAGEN RE: UPDATED INTERNAL TRACKER (0.1). |
| BRUMBERGER JS | 10/04/22 | 1.30 | REVISE MANAGEMENT TRACKER (0.6); EMAILS WITH L. DOWNING RE: SAME (0.1); EMAILS WITH ADVISORS RE: SAME (0.1); WEEKLY INTERNAL UPDATE CALL (0.5). |
| BRUMBERGER JS | 10/10/22 | 0.90 | EMAILS WITH E. HILL AND J. KESTECHER RE: CONFI PROVISIONS TO SHARE WITH FTI (0.1); REVISE MGMT CALL TRACKER (0.7); EMAILS WITH L. DOWNING RE: SAME (0.1). |
| BRUMBERGER JS | 10/11/22 | 1.00 | REVISE MANAGEMENT TRACKER (0.1); EMAILS WITH L. DOWNING AND ADVISORS RE: SAME (0.1); WEEKLY INTERNAL UPDATE CALL (0.8). |
| BRUMBERGER JS | 10/17/22 | 1.10 | EMAILS WITH RESTRUCTURING TEAM RE: TUESDAY MANAGEMENT TRACKER (0.3); REVISE TUES. MANAGEMENT TRACKER (0.8). |
| BRUMBERGER JS | 10/18/22 | 1.80 | INTERNAL WEEKLY UPDATE CALL (0.8); EMAILS WITH RESTRUCTURING TEAM RE: MANAGEMENT TRACKER (0.1); REVISE NDA AND EMAILS WITH E. HILL RE: SAME (0.3); REVISE MANAGEMENT TRACKER (0.6). |
| BRUMBERGER JS | 10/19/22 | 0.50 | REVISE NDA AND DISCUSS SAME WITH E. HILL AND J. KESTECHER (0.5). |
| BRUMBERGER JS | 10/24/22 | 0.70 | REVISE MANAGEMENT TRACKER (0.5); EMAILS WITH L. DOWNING RE: SAME (0.2). |
| BRUMBERGER JS | 10/25/22 | 1.20 | INTERNAL WEEKLY UPDATE CALL (0.5); DRAFT INSTRUCTION EMAIL FOR C. WILLIAMS RE: MANAGEMENT TRACKER (0.6); EMAILS WITH L. DOWNING RE: SAME (0.1). |
| BRUMBERGER JS | 10/27/22 | 0.10 | CONFER WITH E. HILL RE: INTERNAL TRACKER (0.1). |
| | | **11.20** | |
| DAKIN J | 10/11/22 | 0.80 | ATTEND TEAM STATUS CALL (0.8). |
| DAKIN J | 10/18/22 | 0.60 | ATTEND TEAM STATUS CALL (0.6). |
| | | **1.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOWNING L | 10/04/22 | 2.00 | ATTEND CALL WITH SKADDEN TEAM RE: OPEN ISSUES (0.2); CORRESPOND WITH CLIENT RE: OPEN ISSUES (1.3); CORRESPOND WITH TOGUT RE: SAME (0.2); REVISE DRAFT TRACKER FOR COMPANY (0.1); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.2). |
|---|---|---|---|
| DOWNING L | 10/11/22 | 2.30 | CALL WITH SKADDEN RESTRUCTURING RE: OPEN ISSUES (1.0); REVIEW AND REVISE WEEKLY TRACKER FOR MANAGEMENT (0.3); CORRESPOND WITH J. BRUMBERGER RE: SAME (0.1); ATTEND WEEKLY MANAGEMENT MEETING (0.9). |
| DOWNING L | 10/18/22 | 3.50 | CORRESPOND WITH COMPANY, ADVISORS RE: OPEN ISSUES (2.3); CORRESPOND WITH SKADDEN RESTRUCTURING RE: STRATEGIC ISSUES (0.8); CORRESPOND WITH J. BRUMBERGER RE: TRACKER FOR MANAGEMENT CALL (0.2); CORRESPOND WITH C. WINK RE: SAME (0.2). |
| DOWNING L | 10/24/22 | 0.90 | REVIEW AND REVISE MANAGEMENT TRACKER (0.2); CORRESPOND WITH ADVISORS RE: SAME (0.2); ATTEND WEEKLY MANAGEMENT TEAM CALL (0.5). |
| DOWNING L | 10/31/22 | 0.80 | REVIEW AND REVISE MANAGEMENT TRACKER (0.6); CORRESPOND WITH E. HILL RE: SAME (0.2). |
| | | **9.50** | |
| FEE CM | 10/04/22 | 0.40 | INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 WORKSTREAMS AND RELATED ISSUES (0.4). |
| FEE CM | 10/11/22 | 1.00 | INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: STRATEGIC ISSUES (0.7); CORRESPOND WITH J. MCCARTHY (A&M) RE: OPENING OF NEW BANK ACCOUNT AND RELATED FOLLOW UP (0.3). |
| FEE CM | 10/18/22 | 1.20 | INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: CHAPTER 11 STRATEGY AND ISSUES AND RELATED FOLLOW UP (0.8); TELECONFERENCE WITH TEAMS FOR SKADDEN, GIBSON DUNN, EVERCORE, AND PJT RE: CHAPTER 11 STRATEGY (0.4). |
| FEE CM | 10/25/22 | 1.70 | TELECONFERENCE WITH SKADDEN WORKING GROUP RE: CHAPTER 11 STRATEGY AND RELATED WORK STREAMS (0.1); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: STRATEGY, NEGOTIATIONS, AND RELATED ISSUES (1.0); CALL WITH TEAMS FOR SKADDEN, GIBSON DUNN, PJT, AND EVERCORE RE: VARIOUS CHAPTER 11 ISSUES AND STRATEGY (0.6). |
| | | **4.30** | |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HAGEN NS | 10/10/22 | 0.50 | CORRESPOND WITH SKADDEN TEAM RE: ONGOING WORKSTREAM TRACKER (0.1); REVISE SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: ONGOING WORKSTREAMS (0.2). |
|---|---|---|---|
| HAGEN NS | 10/11/22 | 0.40 | CALL WITH SKADDEN TEAM RE: ONGOING WORKSTREAMS (0.4). |
| HAGEN NS | 10/17/22 | 0.20 | CORRESPOND WITH L. DOWNING RE: ONGOING WORKSTREAMS (0.1); REVISE ONGOING WORKSTREAM TRACKER (0.1). |
| | | **1.10** | |
| JACOB MS | 10/04/22 | 0.20 | ATTEND UPDATE CALL WITH SKADDEN TEAM RE: CASE STRATEGY (0.2). |
| JACOB MS | 10/06/22 | 0.50 | ATTEND CALL WITH A&M AND PJT RE: STRATEGY (0.5). |
| JACOB MS | 10/19/22 | 0.20 | REVIEW UPDATED STRATEGY TASK LIST (0.2). |
| JACOB MS | 10/20/22 | 0.80 | CALL WITH PJT TEAM RE: STRATEGY (0.8). |
| JACOB MS | 10/25/22 | 1.10 | ATTEND CALL WITH GIBSON, PJT AND EVERCORE TEAMS RE: STRATEGY (0.9); ATTEND CALL WITH SKADDEN WORKING GROUP RE: STRATEGY (0.2). |
| JACOB MS | 10/27/22 | 0.50 | ATTEND STRATEGY CALL WITH PJT AND A&M TEAMS (0.5). |
| JACOB MS | 10/31/22 | 0.60 | REVIEW UPDATES TO CASE WORKSTREAMS TASK LIST (0.2); COORDINATE WITH A&M RE: OPERATIONAL MATTERS (0.2); CORRESPONDENCE WITH WORKING GROUP RE: SAME (0.2). |
| | | **3.90** | |
| JOSEPH A | 10/18/22 | 0.50 | ATTEND SKADDEN TEAM STATUS/STRATEGY CALL (0.5). |
| | | **0.50** | |
| KESTECHER JN | 10/03/22 | 0.50 | UPDATE TRACKER FOR MANAGEMENT MEETING (0.5). |
| KESTECHER JN | 10/04/22 | 1.50 | MANAGEMENT MEETING RE: CASE UPDATES (1.5). |
| KESTECHER JN | 10/06/22 | 0.50 | UPDATE CALL WITH PJT AND A&M (0.5). |
| KESTECHER JN | 10/11/22 | 2.20 | SENIOR RESTRUCTURING GROUP UPDATE CALL (1.2); MANAGEMENT MEETING RE: OPEN WORKSTREAMS (1.0). |
| KESTECHER JN | 10/18/22 | 2.80 | RESTRUCTURING TEAM UPDATE CALL (0.5); SENIOR RESTRUCTURING TEAM UPDATE CALL (1.3); MANAGEMENT MEETING RE: CASE STATUS UPDATE (1.0). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/20/22 | 0.80 | CALL WITH PJT AND A&M RE: STATUS (0.8). |
| KESTECHER JN | 10/25/22 | 1.60 | RESTRUCTURING TEAM MEETING RE: CASE STATUS UPDATE (0.2); SMALL GROUP MEETING RE: SAME (1.4). |
| KESTECHER JN | 10/27/22 | 0.50 | STATUS UPDATE CALL WITH RESTRUCTURING ADVISORS (0.5). |
| | | **10.40** | |
| KLEBAN JF | 10/04/22 | 0.20 | PARTICIPATE IN TASK LIST MEETING (0.2). |
| KLEBAN JF | 10/11/22 | 0.80 | PARTICIPATE IN WEEKLY STATUS MEETING WITH SKADDEN TEAM (0.8). |
| KLEBAN JF | 10/18/22 | 0.50 | PARTICIPATE IN WEEKLY STATUS CALL WITH INTERNAL CASE TEAM (0.5). |
| | | **1.50** | |
| STROCHLIC BA | 10/04/22 | 0.30 | CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAM STATUS AND STRATEGY (0.3). |
| STROCHLIC BA | 10/11/22 | 0.80 | CALL WITH SKADDEN TEAM TO DISCUSS STATUS OF AND STRATEGY FOR MAJOR WORKSTREAMS (0.8). |
| STROCHLIC BA | 10/18/22 | 0.70 | CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS (0.7). |
| STROCHLIC BA | 10/25/22 | 0.20 | CALL WITH SKADDEN TEAM TO DISCUSS MAJOR WORKSTREAMS (0.2). |
| | | **2.00** | |
| WILLIAMS C | 10/04/22 | 0.60 | CONFERENCE WITH SKADDEN TEAM RE WORKS IN PROCESS (0.3); REVIEW SUMMARY OF WORK STREAMS FOR COMPANY PRESENTATION (0.3). |
| WILLIAMS C | 10/10/22 | 0.30 | UPDATE SUMMARY CHART FOR MANAGEMENT PRESENTATIONS (0.3). |
| WILLIAMS C | 10/11/22 | 0.70 | CONFERENCE CALL WITH SKADDEN TEAM RE WORKS IN PROCESS (0.7). |
| WILLIAMS C | 10/25/22 | 0.20 | CONFERENCE WITH SKADDEN TEAM RE WORKS IN PROCESS (0.2). |
| WILLIAMS C | 10/31/22 | 3.20 | REVIEW, INCORPORATE COMMENTS FROM SKADDEN LITIGATION, RESTRUCTURING, AND TAX TEAMS AND ALG, PJT, TOGUT, AND A&M RE MANAGEMENT UPDATES TRACKER (2.8); CORRESPOND WITH SKADDEN TEAM RE SAME (0.4). |
| | | **5.00** | |
| XUE CL | 10/26/22 | 3.70 | MEET WITH L. LAUKITIS AND L. DOWNING RE: CLIENT WORKSTREAMS (0.6); REVIEW TASK LIST, PSA, AND BOARD PRESENTATION AND OTHER MATTERS (2.8); CORRESPOND WITH TEAM RE: STRATEGIC WORKSTREAMS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|                    |        |
|--------------------|--------|
|                    | 3.70   |
| Total Associate    | 54.50  |
| **TOTAL TIME**     | <u>140.40</u> |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          **Bill Date: 11/30/22**
**Case Administration**                                       **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/13/22 | 1.00 | ATTEND ENDO OMNIBUS HEARING (1.0). |
| | | **1.00** | |
| LAUKITIS L | 10/10/22 | 0.20 | CORRESPOND WITH N. HAGEN REGARDING AGENDA, HEARING (0.2). |
| LAUKITIS L | 10/12/22 | 0.60 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING HEARING UPDATES (0.3); CORRESPOND WITH P. LEAKE, E. HILL REGARDING HEARING LOGISTICS (0.3). |
| LAUKITIS L | 10/13/22 | 4.00 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING HEARING PREP AND AGENDA (0.6); CORRESPOND WITH N. HAGEN REGARDING WITNESS (0.4); PREPARE FOR HEARING (2.0); PARTICIPATE IN HEARING (1.0). |
| LAUKITIS L | 10/20/22 | 0.30 | CALL WITH N. HAGEN, W. RODRIGUEZ REGARDING HEARING MATTERS (0.2); CORRESPOND WITH N. HAGEN REGARDING SAME (0.1). |
| | | **5.10** | |
| LEAKE P | 10/31/22 | 1.20 | REVIEW EMAILS RE VARIOUS ADMIN CASE ISSUES (0.8); WORKED ON AUDIT RESPONSE LETTER (0.4). |
| | | **1.20** | |
| WYATT GM | 10/13/22 | 0.80 | ATTEND OMNIBUS HEARING (0.8). |
| WYATT GM | 10/31/22 | 0.30 | REVISE STATUS REPORT RE: BANKRUPTCY PROCEEDING (0.3). |
| | | **1.10** | |
| **Total Partner** | | **8.40** | |
| FALCONER JD | 10/13/22 | 1.40 | PREP FOR AND ATTEND OMNIBUS HEARING BEFORE U.S. BANKRUPTCY COURT VIA DIAL-IN (1.4). |
| | | **1.40** | |
| HILL EA | 10/06/22 | 0.60 | CORRESPONDENCE WITH SKADDEN TEAM RE: OBJECTION DEADLINE EXTENSIONS AND RELATED CHAMBERS COMMUNICATIONS (0.6). |
| HILL EA | 10/12/22 | 1.00 | CORRESPONDENCE WITH SKADDEN TEAM RE: HEARING PREPARATION (1.0). |
| HILL EA | 10/13/22 | 2.50 | PREPARE FOR (1.5) AND ATTEND (1.0) COURT HEARING. |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 10/19/22 | 1.50 | ATTEND BANKRUPTCY COURT HEARING (1.0); ATTEND CHAMBERS CONFERENCE (0.5). |
| HILL EA | 10/24/22 | 0.80 | ATTEND CHAMBERS CONFERENCE (0.5); CORRESPONDENCE WITH PILLSBURY RE: HEARING LOGISTICS QUERIES (0.3). |
| | | 6.40 | |
| **Total Counsel** | | **7.80** | |
| BRUMBERGER JS | 10/13/22 | 1.30 | ATTEND OMNIBUS HEARING (1.3). |
| | | 1.30 | |
| DOWNING L | 10/13/22 | 1.10 | ATTEND PORTION OF HEARING TELEPHONICALLY (1.1). |
| | | 1.10 | |
| FEE CM | 10/13/22 | 1.00 | PARTICIPATE IN COURT HEARING (1.0). |
| | | 1.00 | |
| HAGEN NS | 10/03/22 | 0.60 | CALL WITH L. DOWNING RE: BIDDING PROCEDURES HEARING (0.1); CALL WITH L. DOWNING AND W. RODRIGUEZ RE: SAME AND OTHER HEARING MATTERS (0.3); CALLS WITH W. RODRIGUEZ RE: OMNIBUS HEARING (0.2). |
| HAGEN NS | 10/07/22 | 0.50 | CORRESPOND WITH J. KUEBLER AND W. RODRIGUEZ RE: REPLIES (0.1); CORRESPOND WITH COOLEY TEAM, KRAMER TEAM, C. WILLIAMS, AND C. SHEA RE: SAME (0.3); CORRESPOND WITH J. KUEBLER AND W. RODRIGUEZ RE: SAME (0.1). |
| HAGEN NS | 10/10/22 | 0.80 | REVIEW AND REVISE HEARING AGENDA (0.2); CORRESPOND WITH A. BATES RE: SAME (0.1); CORRESPOND WITH W. RODRIGUEZ RE: SAME (0.2); REVIEW AND REVISE NOTICE OF REMOTE HEARING (0.2); CORRESPOND WITH L. LAUKITIS AND S. ELBERG RE: SAME (0.1). |
| HAGEN NS | 10/12/22 | 1.00 | DRAFT SUMMARY OF WORKSTREAMS FOR P. LEAKE OPENING STATEMENT (0.3); CORRESPOND WITH P. LEAKE, L. LAUKITIS, AND SKADDEN TEAM RE: SAME (0.2); CALLS WITH W. RODRIGUEZ RE: AGENDA (0.2); REVISE AGENDA (0.2); COORDINATE FILING OF SAME (0.1). |
| HAGEN NS | 10/13/22 | 1.50 | PREP FOR AND PARTICIPATE IN OMNIBUS HEARING (1.5). |
| HAGEN NS | 10/21/22 | 0.60 | CORRESPOND WITH A. BATES RE: DRAFT HEARING AGENDAS (0.3); REVIEW AND REVISE SAME (0.3). |
| HAGEN NS | 10/24/22 | 0.40 | REVISE HEARING AGENDAS (0.2); CORRESPOND WITH A. BATES RE: SAME (0.1); CALL WITH W. RODRIGUEZ RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**5.40**

JACOB MS        10/12/22        1.20    REVIEW PLEADINGS AND CASE MATERIALS
                                        (1.2).

JACOB MS        10/13/22        1.90    ATTEND HEARING VIA TELEPHONE (1.1);
                                        REVIEW CASE MATERIALS AND PLEADINGS
                                        PRIOR TO SAME (0.8).

JACOB MS        10/14/22        1.50    ATTEND CASE CONFERENCE VIA TELEPHONE
                                        (1.1); REVIEW FILINGS AND LETTER
                                        SUBMISSIONS PRIOR TO SAME (0.4).

JACOB MS        10/19/22        1.40    ATTEND HEARING REMOTELY (0.8); REVIEW
                                        CASE MATERIALS AND PLEADINGS IN
                                        CONNECTION WITH SAME (0.6).

JACOB MS        10/25/22        2.60    REVIEW AND REVISE DRAFT AUDIT LETTER
                                        (1.4); REVIEW PRECEDENT IN CONNECTION
                                        WITH SAME (0.8); CORRESPOND WITH
                                        WORKING GROUP RE: AUDIT LETTER (0.2);
                                        INCORPORATE COMMENTS FROM P. LEAKE TO
                                        SAME (0.2).

JACOB MS        10/31/22        1.20    REVIEW UPDATED DRAFT AUDIT LETTER
                                        (0.2); REVIEW CASE MATERIALS INCLUDING
                                        MULTIPLE 10-Q DRAFTS IN CONNECTION WITH
                                        SAME (0.8); CORRESPOND WITH WORKING
                                        GROUP RE: SAME (0.2).

**9.80**

KENNEDY DC      10/12/22        3.00    CORRESPOND WITH RESTRUCTURING TEAM
                                        REGARDING AND COORDINATE VARIOUS
                                        OMNIBUS HEARING PREPARATIONS (3.0).

KENNEDY DC      10/13/22        3.70    CONTINUE TO OVERSEE PRE-HEARING
                                        PREPARATIONS AND DOCUMENTS REVISIONS
                                        (0.5); CORRESPOND WITH N. HAGEN RE: SAME
                                        (0.2); CORRESPOND WITH COMPANY,
                                        ADVISORS, INTERNAL SKADDEN WORKING
                                        GROUP RE: HEARING LINES AND OTHER
                                        HEARING PREP ISSUES (0.7); ADDRESS
                                        ISSUES POSED AHEAD OF AND DURING HEARING
                                        AND CORRESPOND WITH RESTRUCTURING TEAM
                                        RE: SAME (1.5); FOLLOW UP
                                        CORRESPONDENCE RE: POST HEARING
                                        WORKSTREAMS AND UPCOMING HEARING DATES
                                        (0.5); CORRESPOND WITH A. BATES, N.
                                        HAGEN, E. SIMON, J. KESTECHER RE: CASE
                                        UPDATES, DEADLINES, AND RELATED CASE
                                        MANAGEMENT CONSIDERATIONS (0.3).

KENNEDY DC      10/17/22        0.50    CORRESPOND WITH S. BACH RE: CASE ADMIN
                                        MATTERS (0.2); OVERSEE LEGAL ASSISTANTS
                                        RE: HEARING PREP LOGISTICS AND CONFER
                                        WITH RESTRUCTURING TEAM RE: SAME (0.3).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KENNEDY DC | 10/18/22 | 1.30 | CORRESPOND WITH N. HAGEN, A. BATES, B. STROCHLIC, J. KESTECHER RE: HEARING MATTERS, AGENDA, CASE CALENDAR (0.2); CORRESPOND WITH FULL RESTRUCTURING TEAM RE: HEARING PREP ISSUES (1.1). |
| KENNEDY DC | 10/29/22 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: UPCOMING FILINGS AND PREPARATIONS FOR SAME (0.2). |
| | | **8.70** | |
| KESTECHER JN | 10/03/22 | 1.50 | RESPOND TO VARIOUS CORRESPONDENCE RE: MISC. MATTERS (1.5). |
| KESTECHER JN | 10/12/22 | 0.50 | COORDINATE WITH TEAM ON DOCUMENT DISTRIBUTIONS TO CLIENT (0.5). |
| | | **2.00** | |
| STROCHLIC BA | 10/10/22 | 0.40 | REVIEW DRAFTS OF AGENDA FOR 10/13 HEARING AND RELATED CORRESPONDENCE WITH SKADDEN AND TOGUT TEAMS (0.4). |
| STROCHLIC BA | 10/13/22 | 1.20 | TELEPHONICALLY ATTEND OMNIBUS HEARING (1.2). |
| | | **1.60** | |
| WILLIAMS C | 10/13/22 | 1.00 | COURT HEARING RE UNCONTESTED MATTERS (1.0). |
| | | **1.00** | |
| **Total Associate** | | **31.90** | |
| AVONCE A | 10/12/22 | 3.40 | ASSIST WITH DELIVERY OF HEARING MATERIALS TO US TRUSTEE (3.4). |
| | | **3.40** | |
| BACH S | 10/03/22 | 0.60 | ASSEMBLE, ORGANIZE, AND CIRCULATE COURT FILINGS (0.6). |
| BACH S | 10/06/22 | 0.40 | ORGANIZE AND CIRCULATE NEW FILINGS (0.4). |
| BACH S | 10/11/22 | 8.50 | ASSIST WITH DOCUMENT ASSEMBLY AND ORGANIZATION RE OBJECTIONS AND OTHER FILINGS (0.5); ASSIST WITH HEARING PREPARATION (0.5); ASSIST WITH COMPILATION OF COURT FILINGS AND EXHIBITS (7.5). |
| BACH S | 10/12/22 | 12.10 | ASSIST WITH HEARING PREPARATION AND FILINGS (12.1). |
| BACH S | 10/13/22 | 8.20 | ASSIST IN PREPARATION FOR, DURING, AND AFTER HEARING RE LOGISTICS, DOCUMENT ASSEMBLY, AND DELIVERY OF MATERIALS TO CHAMBERS AND USTS (8.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BACH S | 10/14/22 | 9.20 | ASSIST WITH ASSEMBLY OF DOCUMENTS IN PREPARATION FOR HEARING (9.2). |
| BACH S | 10/16/22 | 8.50 | ASSIST WITH ASSEMBLY OF DOCUMENTS, INCLUDING EXHIBITS, PAST HEARING TRANSCRIPTS, FILINGS AND OTHER MATERIALS, IN PREPARATION FOR HEARING (8.5). |
| BACH S | 10/17/22 | 7.60 | ASSIST WITH HEARING PREPARATION (7.6). |
| BACH S | 10/18/22 | 6.90 | ASSIST WITH ASSEMBLY OF FILINGS AND OTHER MATERIALS IN PREPARATION FOR HEARING (6.9). |
| BACH S | 10/19/22 | 0.40 | ASSIST WITH ASSEMBLY OF COURT DOCUMENTS (0.4). |
| BACH S | 10/20/22 | 1.70 | ASSIST WITH ASSEMBLY AND ORGANIZATION OF COURT DOCUMENTS (0.4); PREPARE FOR 10/26 HEARING (1.0); CORRESPOND WITH A. BATES RE: SAME (0.3). |
| BACH S | 10/21/22 | 8.40 | ASSIST WITH HEARING PREPARATION (6.4); ASSIST WITH ASSEMBLY AND DELIVERY OF 10/21 FILINGS TO CHAMBERS (2.0). |
| BACH S | 10/25/22 | 7.10 | ASSIST WITH DOCUMENT DISASSEMBLY AND ASSEMBLY RE: HEARING MATERIALS (7.1). |
| BACH S | 10/26/22 | 3.50 | ASSIST WITH ASSEMBLY OF HEARING MATERIALS AND FILINGS (3.5). |
| BACH S | 10/27/22 | 1.80 | ASSIST WITH FILINGS OF DECLARATIONS (0.3); ASSEMBLE AND DELIVER COURTESY COPIES OF SAME TO CHAMBERS (1.5). |
| | | **84.90** | |
| BATES AT | 10/04/22 | 1.70 | DRAFT HEARING AGENDA FOR 10/13 HEARING (1.7). |
| BATES AT | 10/05/22 | 2.60 | PULL PRECEDENT RE: ADDITIONAL DEBTORS FILING (1.1); DRAFT DATA SOURCE TEMPLATE (0.8); ORGANIZE NETWORK DRIVE WITH RECENT FILINGS (0.7). |
| BATES AT | 10/06/22 | 5.30 | PULL SECOND DAY ENTERED ORDERS AND FORWARD TO TEAM (0.5); EMAILS W/ TEAM RE: PRECEDENT (0.4); DRAFT SPREADSHEET OF COMPARABLE INFORMATION (1.4); DRAFT HEARING AGENDA AND COMPILE ELECTRONIC FILES OF RELATED FILINGS (1.8); CORRESP W/ RESTRUCTURING TEAM RE: SAME (0.6); RESPOND TO VARIOUS REQUESTS FROM TEAM RE: HEARING (0.2); DRAFT AND CIRCULATE LIST OF ATTENDEES FOR 10/13 HEARING LINES (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| BATES AT | 10/07/22 | 5.00 | MONITOR DOCKET AND UPDATE NETWORK DRIVE WITH RECENT FILINGS (0.8); REVISE HEARING AGENDA (0.5); RESPOND TO VARIOUS EMAILS FROM TEAM RE: HEARING (0.8); EMAILS W/ KROLL RE: SERVICE (0.7); REVISE SPREADSHEET OF PRECEDENT ADDITIONAL DEBTOR FILINGS INFORMATION (1.5); CORRESP W/ TEAM RE: ADDITIONAL DEBTOR FILINGS (0.7). |
|---|---|---|---|
| BATES AT | 10/10/22 | 4.80 | REVISIONS TO DRAFT HEARING AGENDA (0.9); BOOK COURT LINES FOR TEAM AND CLIENT (0.9); EMAILS W/ TEAM ON HEARING LOGISTICS (0.6); DRAFT (0.3); FILE AND COORDINATE SERVICE OF NOTICE OF HEARING (0.5); COMPILE HEARING MATERIAL (1.3); RESPOND TO VARIOUS EMAILS RELATED TO HEARING (0.5). |
| BATES AT | 10/11/22 | 6.30 | COORDINATE HEARING LOGISTICS INCLUDING BOOKING COURT SOLUTIONS LINES AND CREATING NEW ACCOUNTS (1.1); REVISE HEARING AGENDA (1.0) BINDER INDICES (0.8); COORDINATING COPIES OF COURT; UST AND TEAM BINDERS (0.9); MONITOR DOCKET AND CIRCULATE RECENT FILINGS (0.8); ORGANIZE NETWORK DRIVE WITH SAME (0.6); INITIAL DRAFT OF 10/14 AGENDA (1.1). |
| BATES AT | 10/12/22 | 2.30 | SUPPLEMENT AND REORGANIZE HEARING BINDERS (2.3). |
| BATES AT | 10/13/22 | 4.40 | BOOK HEARING LINES FOR PRE-HEARING CONFERENCE (0.8); EMAILS W/ TEAM RE: SAME (0.4); MONITOR PORTION OF HEARING (0.5); RESPOND TO VARIOUS EMAILS RE: LOGISTICS OF CASH COLLATERAL HEARING (1.0); BOOK COURT LINES FOR PRE-HEARING CONFERENCE (1.0); RESPOND TO VARIOUS EMAILS AND HEARING REQUESTS (0.7). |
| BATES AT | 10/17/22 | 7.00 | COORDINATE HEARING LOGISTICS RE: HEARING BINDERS (0.7); EXHIBITS BINDERS (0.9); TRANSCRIPTS BINDERS (0.4); BOOK COURT LINES (0.8); RESPOND TO VARIOUS EMAILS FROM TEAM (0.8); ATTEND TEAM CALL RE: HEARING LOGISTICS (0.5); HEARING PREP (2.1); REVISE HEARING AGENDA (0.8). |
| BATES AT | 10/18/22 | 3.70 | COORDINATE REMOTE HEARING LOGISTICS W/ S. BACH AND Z. HALL (2.4); FILE AMENDED AGENDA (0.3); COORDINATE SERVICE OF SAME (0.3); RESPOND TO VARIOUS TEAM EMAILS RE: SAME (0.7). |
| BATES AT | 10/19/22 | 1.40 | PREPARE ELECTRONIC COPIES OF HEARING MATERIAL FOR BINDERS (1.0); COORDINATE COPIES OF SAME W/ COPY CENTER (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 10/20/22 | 6.40 | COORDINATE HEARING LOGISTICS, INCLUDING BOOKING COURT LINES, CONFERENCE ROOMS, AND LOGISTICS FOR POSSIBLE REMOTE HEARING (2.3); CIRCULATE HEARING TRANSCRIPTS RECEIVED TO TEAMS (INTERNAL AND EXTERNAL)(0.4); SUBMIT PAYMENT REQUESTS (0.3); RESPOND TO VARIOUS EMAILS FROM TEAM (0.6); MONITOR DOCKET FOR ENTERED ORDERS (0.6); COORDINATE SERVICE OF SAME (0.4); REVISE HEARING BINDERS (0.7); REVISE HEARING BINDER FOR 11/10 HEARING (0.6); RESPOND TO VARIOUS EMAILS FROM TEAM RE: 10/26 HEARING (0.5). |
| BATES AT | 10/21/22 | 3.70 | REVISIONS TO OPIOID PI HEARING AGENDA (0.6); DRAFT AND CIRCULATE 11/10 HEARING AGENDA (0.7); DRAFT SEPARATE 11/10 HEARING AGENDA FOR NEVAKAR PI HEARING (0.7); REVISIONS TO 11/10 AGENDAS (0.6); REVISE HEARING BINDER (1.1). |
| BATES AT | 10/24/22 | 2.30 | FOLLOW UP ON FINAL LOGISTICS FOR POSSIBLE ZOOM HEARING (0.7); REVISE HEARING AGENDA (0.7); INCORPORATE CHANGES INTO HEARING BINDERS FOR TEAM AND COURT (0.9). |
| BATES AT | 10/25/22 | 2.10 | COORDINATE HEARING LOGISTICS FROM IN PERSON TO ZOOM (1.3); FINALIZE CHAMBERS BINDERS AND COORDINATE DELIVERY OF SAME (0.8). |
| BATES AT | 10/26/22 | 4.50 | CIRCULATE RECENT FILINGS TO TEAM (0.6); REVISE NOV 10TH HEARING AGENDA AND BINDER (1.8); REVIEW (0.8) AND UPDATE NETWORK DRIVE FOR ACCURACY AND KEY DOCUMENTS (1.3). |
| BATES AT | 10/27/22 | 3.30 | MONITOR DOCKET AND CIRCULATE RECENT FILINGS TO TEAM (1.1); REVISE AND UPDATE NOV 10TH HEARING AGENDA AND HEARING BINDERS (2.2). |
| | | **66.80** | |
| HALL Z | 10/04/22 | 1.20 | COORDINATE DELIVERY OF PROPOSED SCHEDULING ORDER RE: CASH COLLATERAL TO SDNY BANKRUPTCY COURT (1.2). |
| HALL Z | 10/11/22 | 0.40 | ASSIST WITH PREPARATION OF SHIPMENTS TO BE MADE IN THE FOLLOWING DAYS FOR UPCOMING HEARING (0.4). |
| HALL Z | 10/12/22 | 7.90 | ASSIST WITH PREPARATION OF MATERIALS TO BE USED AND REFERENCED BY TEAM, CHAMBERS, AND US TRUSTEES DURING 10/13 HEARING (7.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HALL Z | 10/13/22 | 3.70 | ASSIST WITH PREPARATION AND DELIVERY OF MATERIALS NECESSARY FOR HEARING TO US TRUSTEE (3.7). |
| HALL Z | 10/14/22 | 1.80 | ASSIST WITH PREPARATION OF MATERIALS NECESSARY FOR UPCOMING HEARING (1.8). |
| HALL Z | 10/18/22 | 6.80 | ASSIST WITH PREPARATION OF HEARING MATERIALS (6.8). |
| HALL Z | 10/21/22 | 2.60 | ASSIST WITH PREPARATION OF HEARING MATERIALS (2.6). |
| HALL Z | 10/23/22 | 4.60 | ASSIST WITH PREPARATION OF HEARING MATERIALS (4.6). |
| | | **29.00** | |
| HEANEY CM | 10/04/22 | 1.10 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); REVIEW AND ORGANIZE HEARING MATERIALS (0.8). |
| HEANEY CM | 10/06/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |
| HEANEY CM | 10/10/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS (0.4). |
| HEANEY CM | 10/11/22 | 0.40 | REVIEW MATERIALS TO BE USED AT 10-13 OMNIBUS HEARING (0.4). |
| HEANEY CM | 10/12/22 | 0.90 | ASSIST ATTORNEYS WITH CONTINUED PREPARATION OF MATERIALS TO BE USED AT 10-13 HEARING (0.9). |
| HEANEY CM | 10/13/22 | 1.30 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS (0.4); PREPARE AND UPDATE HEARING BINDERS AND MATERIALS TO BE USED AT 10-13 HEARING (0.9). |
| HEANEY CM | 10/17/22 | 0.30 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3). |
| HEANEY CM | 10/18/22 | 0.30 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3). |
| HEANEY CM | 10/24/22 | 1.60 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND HEARING MATTERS (0.4); REVIEW BACKGROUND MATERIALS TO BE USED IN CONNECTION WITH HEARING (1.2). |
| HEANEY CM | 10/25/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |
| HEANEY CM | 10/28/22 | 0.40 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.4). |
| | | **7.50** | |
| LAMANNA WK | 10/03/22 | 0.50 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAMANNA WK | 10/04/22 | 0.80 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.8). |
|---|---|---|---|
| LAMANNA WK | 10/05/22 | 0.30 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.3). |
| LAMANNA WK | 10/06/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 10/07/22 | 0.70 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.4); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.3). |
| LAMANNA WK | 10/11/22 | 0.20 | COMPILE LIST OF UPCOMING HEARING DATES IN MAIN CASE AND ADVERSARY PROCEEDINGS AND DISTRIBUTE TO TEAM (0.2). |
| LAMANNA WK | 10/12/22 | 0.70 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.7). |
| LAMANNA WK | 10/18/22 | 1.30 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (1.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 10/20/22 | 0.20 | REVIEW ADVERSARY COURT DOCUMENTS, DOCKET PLEADINGS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 10/21/22 | 0.90 | REVIEW COURT DOCUMENTS IN MAIN CASE AND ADVERSARY PROCEEDINGS AND CALENDAR CASE DEADLINES (0.7); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.2). |
| LAMANNA WK | 10/24/22 | 0.10 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1). |
| LAMANNA WK | 10/25/22 | 0.50 | REVIEW COURT DOCUMENTS IN MAIN CASE AND ADVERSARY PROCEEDING AND CALENDAR CASE DEADLINES (0.5). |
| LAMANNA WK | 10/27/22 | 0.20 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.2). |
| LAMANNA WK | 10/28/22 | 0.40 | REVIEW COURT DOCUMENTS AND CALENDAR CASE DEADLINES (0.1); PREPARE AND DISTRIBUTE CASE CALENDAR TO TEAM (0.3). |
| | | **7.00** | |
| LEBOWITZ S | 10/03/22 | 1.10 | COORDINATE POST HEARING ORGANIZATION OF SECOND DAY HEARING MATERIALS (1.1). |
| LEBOWITZ S | 10/12/22 | 0.90 | ASSIST WITH PREPARATION OF HEARING DOCUMENTS FOR CHAMBERS AND UNITED STATES TRUSTEE (0.9). |
| | | **2.00** | |
| MORELLI A | 10/05/22 | 1.10 | ASSEMBLE THE CHRONOLOGY OF THE ENDO PRODUCED BOARD MATERIALS (1.0); UPDATE THE ADVERSARY PROCEEDING FILE WITH NEW COURT FILINGS (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

|  |  |  | **1.10** |  |
|---|---|---|---|---|
| **Total Legal Assistant** |  |  | **201.70** |  |
| NGUYEN J | 10/05/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/11/22 | 0.60 | UPDATE DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/12/22 | 0.60 | REVIEW DOCKET STATUS FOR UPDATES (0.6). |
| NGUYEN J | 10/13/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/20/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
|  |  | **3.00** |  |
| **Total Legal Assistant Specialist** |  | **3.00** |  |
| **TOTAL TIME** |  | **252.80** |  |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Claims Admin. (General)**                             **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/06/22 | 0.20 | REVIEW QSF COMFORT ORDER (0.1); CORRESPOND WITH L. DOWNING RE: SAME (0.1). |
| LAUKITIS L | 10/20/22 | 0.30 | REVIEW KROLL INFORMATION REGARDING BAR DATE (0.3). |
| | | **0.50** | |
| **Total Partner** | | **0.50** | |
| KESTECHER JN | 10/05/22 | 1.10 | CONSIDER ISSUES RE: INDEMNITY CLAIMS (1.1). |
| KESTECHER JN | 10/10/22 | 1.40 | DRAFT LETTER RE: INDEMNITY RESPONSE (0.9); CALL WITH O'MELVENY AND CLIENT RE: XYREM LITIGATION (0.5). |
| | | **2.50** | |
| **Total Associate** | | **2.50** | |
| **TOTAL TIME** | | **3.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                        Bill Date: 11/30/22
Creditor Meetings / Statutory Committees                Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/02/22 | 1.00 | CALL WITH OCC AND UCC REGARDING SCHEDULING ORDER (0.7); FOLLOW UP RELATED TO SAME (0.3). |
| ELBERG SA | 10/03/22 | 0.50 | UPDATE CALL WITH UCC (0.5). |
| ELBERG SA | 10/06/22 | 0.60 | OCC UPDATE CALL (0.6). |
| ELBERG SA | 10/12/22 | 0.70 | OCC UPDATE CALL (0.7). |
| ELBERG SA | 10/13/22 | 1.80 | CORRESPONDENCE RE: CASE ISSUES RELATING TO COMMITTEE MATTERS INTERNALLY WITH RESTRUCTURING TEAM (1.4); CALL WITH AKIN REGARDING PI (0.4). |
| ELBERG SA | 10/17/22 | 0.40 | CALL WITH UCC (0.4). |
| ELBERG SA | 10/19/22 | 1.20 | CALL REGARDING CREDITOR DILIGENCE MATTERS WITH SKADDEN RESTRUCTURING TEAM (0.6); CALL WITH OCC (0.6). |
| ELBERG SA | 10/20/22 | 1.60 | CALL WITH TAX TEAM REGARDING OCC REQUEST (0.2); SKADDEN RESTRUCTURING TEAM CALL REGARDING COMMITTEE MATTERS (0.9); FOLLOW UP RELATED TO SAME (0.5). |
| ELBERG SA | 10/21/22 | 2.30 | RESTRUCTURING TEAM CORRESPONDENCE REGARDING OCC REQUESTS (0.5); FURTHER CORRESPONDENCE INTERNALLY WITH SAME IN ADVANCE OF CALL WITH KRAMER REGARDING DEBT DOCUMENTS AND FOLLOW UP RELATING TO SAME (1.8). |
| ELBERG SA | 10/24/22 | 0.60 | UCC UPDATE CALL (0.6). |
| ELBERG SA | 10/25/22 | 0.90 | CALL WITH ADVISORS TO 1L AND COMPANY ADVISORS (0.9). |
| ELBERG SA | 10/26/22 | 3.70 | SKADDEN RESTRUCTURING TEAM MEETING REGARDING COMMITTEE DILIGENCE (1.5); REVIEW AND COMMENT ON DOCUMENTS RELATED TO SAME (0.6); OCC WEEKLY UPDATE CALL (1.0); CALL WITH CLIENT REGARDING COMMITTEE MEETINGS (0.6). |
| ELBERG SA | 10/28/22 | 1.60 | CALL WITH TOGUT AND A&M REGARDING COMMITTEE REQUESTS (0.6); MANAGEMENT MEETING WITH THE CREDITOR COMMITTEES AND FCR (1.0). |
| ELBERG SA | 10/31/22 | 1.60 | REVIEW MATERIALS FOR COMMITTEES (0.3); UCC WEEKLY UPDATE CALL (0.9); REVIEW MATERIALS RELATING TO COMMITTEE PROFESSIONAL RETENTIONS (0.4). |

**18.50**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/25/22 | 5.00 | ANALYZE DILIGENCE RESPONSE AND DRAFT CORRESPONDENCE RE: STRATEGY (5.0). |
| HOGAN III AL | 10/26/22 | 3.30 | DILIGENCE RESPONSE AND STRATEGY ANALYSIS (3.3). |
| HOGAN III AL | 10/27/22 | 4.00 | DRAFT DILIGENCE RESPONSES (4.0). |
| HOGAN III AL | 10/28/22 | 3.30 | WORK ON DILIGENCE RESPONSES (2.1); CORRESPONDENCE WITH WORKING GROUP RE: SAME (1.2). |
| HOGAN III AL | 10/29/22 | 2.40 | CORRESPONDENCE WITH WORKING GROUP REGARDING OCC REQUESTS (2.4). |
| HOGAN III AL | 10/31/22 | 6.30 | UPDATE CALL WITH UCC COUNSEL (1.2); WORK ON DILIGENCE RESPONSES AND STRATEGY (3.6); WORK ON AND PLAN FOR CONTRACT REVIEW IN CONNECTION WITH SAME (1.0); ATTENTION TO RESPONSES AND OBJECTIONS TO OCC REQUESTS (0.5). |

**24.30**

| | | | |
|---|---|---|---|
| LARKIN JO | 10/25/22 | 3.00 | ATTENTION TO COMMITTEE DISCOVERY REQUESTS AND PROPOSED RESPONSES (2.0); REVISE DRAFT MANAGEMENT PRESENTATION (1.0). |
| LARKIN JO | 10/27/22 | 1.00 | ATTENTION TO OCC PLEADINGS AND RESPONSE (1.0). |
| LARKIN JO | 10/28/22 | 1.50 | ATTEND UCC/OCC/FCR MANAGEMENT MEETING (1.5). |

**5.50**

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/03/22 | 1.10 | REVIEW PROTECTIVE ORDER DRAFT (0.3); CORRESPOND WITH A. HOGAN REGARDING FCR STATUS (0.1); WEEKLY UPDATE CALL WITH UCC ADVISORS (0.5); CALL WITH A. PREIS REGARDING COMMITTEE MEMBERSHIP (0.1); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.1). |
| LAUKITIS L | 10/06/22 | 2.70 | CALL WITH LITIGATION TEAM REGARDING OCC DILIGENCE (0.5); WEEKLY UPDATE CALL WITH OCC ADVISORS (0.8); REVIEW UCC AND OCC CASH COLLATERAL OBJECTIONS (1.2); CORRESPOND WITH P. LEAKE REGARDING SAME (0.1); CORRESPOND WITH L. DOWNING REGARDING SAME (0.1). |
| LAUKITIS L | 10/09/22 | 0.40 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING OCC DILIGENCE, UCC DILIGENCE (0.4). |
| LAUKITIS L | 10/10/22 | 0.80 | REVIEW OCC CORRESPONDENCE REGARDING PRELIMINARY INJUNCTION (0.2); CALL WITH UCC REGARDING WEEKLY UPDATE (0.4); CALL WITH C. SPECKHART REGARDING COMMITTEE MEETING (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/11/22 | 0.60 | CORRESPOND WITH C. SPECKHART REGARDING OCC / MANAGEMENT MEETING (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING LITIGATION DISCOVERY (0.4). |
| LAUKITIS L | 10/12/22 | 1.30 | CORRESPOND WITH LITIGATION TEAM REGARDING OCC DILIGENCE (0.5); CALL WITH OCC REGARDING STATUS (0.8). |
| LAUKITIS L | 10/13/22 | 0.60 | REVIEW RESPONSES TO OCC/UCC DILIGENCE QUESTIONS (0.3); CORRESPOND WITH C. SHEA, J. KESTECHER REGARDING SAME (0.3). |
| LAUKITIS L | 10/17/22 | 1.90 | WEEKLY UPDATE CALL WITH UCC (0.5); CALL WITH R. RINGER REGARDING SALE INFORMATION (0.2); CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING MANAGEMENT MEETING (0.3); REVIEW CORRESPONDENCE REGARDING OCC MATTERS (0.3); REVIEW CORRESPONDENCE REGARDING UCC MATTERS (0.6). |
| LAUKITIS L | 10/19/22 | 1.60 | WEEKLY UPDATE CALL WITH COOLEY, AKIN RE: COMMITTEE MATTERS (0.9); CORRESPOND WITH A. PREIS, C. SPECKHART REGARDING MANAGEMENT MEETING (0.3); CORRESPOND WITH P. LEAKE REGARDING SAME (0.4). |
| LAUKITIS L | 10/20/22 | 2.70 | CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAM REGARDING DILIGENCE (0.8); REVISE DOCUMENTS FOR PRODUCTION (0.4); CALL WITH TAX TEAM REGARDING OCC TAX REQUEST (0.5); CALL WITH LITIGATION AND RESTRUCTURING TEAMS REGARDING DISCOVERY (1.0). |
| LAUKITIS L | 10/21/22 | 2.00 | CORRESPOND WITH CLIENT, PJT, A&M REGARDING MANAGEMENT PRESENTATION (0.3); CORRESPOND WITH UCC, OCC REGARDING SAME (0.3); CALL WITH A. HOGAN, R. DOMBROWSKI REGARDING DILIGENCE (0.4); EMAILS WITH LITIGATION TEAM REGARDING SAME (0.3); CALL WITH TAX TEAM REGARDING OCC REQUESTS (0.4); CALL WITH G. WYATT, J. JONES REGARDING OPIOID SLIDES FOR MANAGEMENT MEETING (0.3). |
| LAUKITIS L | 10/24/22 | 1.60 | REVIEW CORRESPONDENCE REGARDING COMMITTEE DILIGENCE (0.4); WEEKLY UPDATE CALL WITH UCC (0.7); CALL WITH A. HOGAN REGARDING COMMITTEE ISSUES (0.2); CORRESPOND WITH L. DOWNING, PJT REGARDING MANAGEMENT PRESENTATION (0.3). |
| LAUKITIS L | 10/25/22 | 0.50 | CORRESPOND WITH KRAMER LEVIN REGARDING TLC AGREEMENT (0.1); CORRESPOND WITH PJT, RESTRUCTURING TEAM REGARDING MANAGEMENT PRESENTATION (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/26/22 | 5.00 | MEETING WITH RESTRUCTURING, LITIGATION TEAMS REGARDING DILIGENCE REQUEST (1.5); WEEKLY UPDATE CALL WITH THE OCC (1.0); CORRESPOND WITH A. HOGAN, A. VAN GELDER REGARDING DILIGENCE (0.3); REVIEW UCC/OCC/FCR PRESENTATION (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.3); CALL WITH CLIENT, PJT REGARDING SAME (0.8); CORRESPOND WITH RESTRUCTURING TEAM REGARDING DISCOVERY (0.7). |
| LAUKITIS L | 10/27/22 | 1.60 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING DISCOVERY (0.4); CALL WITH A. HOGAN REGARDING SAME (0.3); CALL WITH A. HOGAN REGARDING DILIGENCE (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.1); CORRESPOND WITH CLIENT, PJT REGARDING OCC, UCC MANAGEMENT PRESENTATION (0.4). |
| LAUKITIS L | 10/28/22 | 2.10 | CORRESPOND WITH G. WYATT REGARDING UCC/OCC/FCR PRESENTATION (0.1); FINALIZE PRESENTATION (0.5); PARTICIPATE IN PRESENTATION (1.0); CALL WITH P. LEAKE REGARDING SAME (0.1); REVIEW CORRESPONDENCE REGARDING DILIGENCE (0.4). |
| LAUKITIS L | 10/31/22 | 1.50 | WEEKLY UPDATE CALL WITH OCC (0.9); CORRESPOND WITH TOGUT, M. BRADLEY REGARDING 341 MEETING (0.2); REVIEW CORRESPONDENCE REGARDING DILIGENCE (0.4). |
| | | **28.00** | |
| LEAKE P | 10/01/22 | 0.40 | CONSIDER ISSUES WITH UCC (0.4). |
| LEAKE P | 10/02/22 | 1.30 | MULTIPLE EMAILS WITH COMMITTEES AND SKADDEN TEAM RE PROTECTIVE ORDER, WAGES ORDER AND OTHER ISSUES (1.3). |
| LEAKE P | 10/03/22 | 1.50 | EMAILS WITH C. HAZARD, L. LAUKITIS AND E. HILL RE UCC COMMENTS ON WAGES ORDER (0.2); CONF CALL WITH UCC COUNSEL RE WEEKLY UPDATE ON ISSUES (0.5); ANALYSIS RE SCHEDULING (0.2); EMAILS WITH SKADDEN RESTRUCTURING TEAM RE SAME (0.3); T/C WITH A. HOGAN RE SAME (0.3). |
| LEAKE P | 10/04/22 | 0.60 | CONF CALL WITH C. HAZARD, M. MALETTA, E. HILL AND G. WYATT RE REQUESTS (0.6). |
| LEAKE P | 10/05/22 | 2.50 | REVIEW MULTIPLE EMAILS FROM UCC AND OCC RE NUMEROUS ISSUES, INCLUDING WAGES MOTION, TIMELINE, DISCOVERY REQUESTS, VOLUNTARY INJUNCTION, PROTECTIVE ORDER (2.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/06/22 | 3.50 | WEEKLY CONF CALL WITH OCC RE OCC ISSUE LIST (0.5); MEETING WITH K. ECKSTEIN TO DISCUSS CASE (3.0). |
| LEAKE P | 10/07/22 | 0.20 | EMAILS WITH SKADDEN TEAM RE OCC MEETING REQUEST (0.2). |
| LEAKE P | 10/10/22 | 1.00 | CONF CALL WITH UCC COUNSEL RE VARIOUS ISSUES (0.6); EMAILS WITH R. DOMBROWSKI AND REVIEW DILIGENCE TRACKER RE UCC QUESTIONS (0.2); EMAILS WITH E. HILL RE OCC DILIGENCE REQUESTS (0.2). |
| LEAKE P | 10/11/22 | 0.50 | EMAILS WITH L. LAUKITIS RE COMMITTEE CALLS (0.2); EMAILS WITH SKADDEN RESTRUCTURING TEAM RE DILIGENCE REQUESTS (0.3). |
| LEAKE P | 10/12/22 | 0.50 | WEEKLY CONF CALL WITH OCC RE STATUS (0.5). |
| LEAKE P | 10/13/22 | 1.80 | EMAILS AND DISCUSSIONS WITH SKADDEN RESTRUCTURING TEAM RE OCC ISSUES (1.0); CONF CALL WITH OCC COUNSEL RE SAME (0.5); T/C WITH A. HOGAN RE DILIGENCE (0.3). |
| LEAKE P | 10/18/22 | 0.20 | DISCUSSIONS WITH L. LAUKITIS RE MANAGEMENT MEETING (0.2). |
| LEAKE P | 10/19/22 | 1.50 | WEEKLY CONF CALL WITH OCC (0.6); DISCUSSIONS WITH L. LAUKITIS RE SAME (0.4); EMAILS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE OCC QUESTIONS (0.3); EMAIL WITH E. HILL RE OCC AGENDA AND REVIEW SAME (0.2). |
| LEAKE P | 10/20/22 | 1.90 | EMAILS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE STATUS OF DILIGENCE (0.4); REVIEW DILIGENCE REQUESTS (0.3); CONF CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE SAME (0.9); REVIEW MATERIAL TO BE GIVEN TO COMMITTEES AND EMAILS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE SAME (0.3). |
| LEAKE P | 10/21/22 | 0.40 | EMAILS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE DILIGENCE AND DISCOVERY REQUESTS (0.4). |
| LEAKE P | 10/24/22 | 0.50 | CONF CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE UCC ISSUES (0.5). |
| LEAKE P | 10/25/22 | 1.00 | MEETING WITH C. SHEA AND N. HAGEN RE COMMITTEE DILIGENCE (0.3); EMAILS AND CALLS WITH S. ELBERG AND A. HOGAN RE SAME (0.6); REVIEW DILIGENCE LIST (0.1). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 10/26/22 | 6.30 | REVIEW DILIGENCE MATERIALS (0.8); MEETING WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS TO GO THROUGH OCC DILIGENCE LIST AND STATUS (1.5); CONF CALL WITH OCC RE ISSUES LIST (0.7); CONF CALL WITH COMPANY AND PJT RE MANAGEMENT CALL WITH COMMITTEES (0.8); REVIEW DILIGENCE LISTS (1.5); DRAFTED MEMO AND EMAILS TO SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE SAME (1.0). |
| LEAKE P | 10/27/22 | 2.40 | EMAILS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE UCC AND OCC DILIGENCE ISSUES (0.6); EMAILS WITH N. HAGEN AND PJT RE DILIGENCE (0.2); EDIT DISCLAIMER LANGUAGE FOR SAME (0.2); REVIEW AND EDIT MANAGEMENT PRESENTATION (0.6); EMAILS WITH L. LAUKITIS RE SAME (0.2); REVIEW EMAILS FROM COMMITTEES RE VARIOUS DILIGENCE ISSUES (0.6). |
| LEAKE P | 10/28/22 | 2.50 | REVIEW DRAFTS OF MANAGEMENT PRESENTATION (0.9); REVIEW EMAILS WITH COMPANY AND PJT RE SAME (0.6); DRAFT ISSUES LIST AND RESPONSES (0.5); CORRESPONDENCE WITH L. LAUKITIS AND G. WYATT RE SAME (0.5). |
| LEAKE P | 10/31/22 | 1.70 | CONF CALL WITH UCC COUNSEL RE ISSUE LIST (1.0); FOLLOW UP EMAILS WITH A. HOGAN RE DILIGENCE (0.2); EMAILS WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE DILIGENCE RESPONSES (0.4); EMAIL TO C. SHEA RE SAME (0.1). |
| | | **32.20** | |
| SHEEHAN DAVIS A | 10/01/22 | 0.50 | CORRESPONDENCE WITH G. WYATT AND E. HILL RE: UCC REQUESTS (0.5). |
| | | **0.50** | |
| VAN GELDER A | 10/11/22 | 1.40 | REVIEW DILIGENCE REQUESTS (0.5); CONFERENCE WITH E. SIMON REGARDING DILIGENCE AND DISCOVERY STATUS (0.4); CONFERENCES WITH A. HOGAN REGARDING THE SAME (0.5). |
| VAN GELDER A | 10/21/22 | 2.00 | REVIEW AND ANALYZE LITIGATION DUE DILIGENCE REQUESTS (0.5); ANALYSIS REGARDING OCC/UCC DILIGENCE REQUESTS (1.5). |
| VAN GELDER A | 10/24/22 | 1.80 | CONFERENCE WITH SKADDEN LITIGATION AND RESTRUCTURING AND A&M REGARDING STATUS OF DISCOVERY DUE DILIGENCE REQUESTS (1.0); FOLLOW UP CONFERENCE WITH A. HOGAN REGARDING THE SAME (0.2); WEEKLY UCC UPDATE CALL (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
VAN GELDER A       10/26/22       3.90   OCC WEEKLY CHECK IN CALL (0.9);
                                         CORRESPOND WITH WORKING GROUP REGARDING
                                         DUE DILIGENCE AND DISCOVERY REQUESTS
                                         (1.5); CONFERENCE WITH C. SHEA
                                         REGARDING THE SAME (0.3); CONFERENCE
                                         WITH E. SIMON REGARDING THE SAME (0.2);
                                         CONFERENCE WITH A. HOGAN REGARDING THE
                                         SAME (0.8); FURTHER CORRESPOND
                                         INTERNALLY REGARDING THE SAME (0.2).

VAN GELDER A       10/27/22       1.60   CONFERENCE WITH R. BERNARDO REGARDING
                                         DUE DILIGENCE RESPONSE AND PRODUCTION
                                         STRATEGY (0.5); CONFERENCES WITH A.
                                         HOGAN REGARDING THE SAME (0.8);
                                         CORRESPOND INTERNALLY AND WITH CLIENT
                                         REGARDING THE SAME (0.3).

VAN GELDER A       10/28/22       4.00   CONFERENCE WITH CLIENT REGARDING DUE
                                         DILIGENCE RESPONSES (0.6); CONFERENCE
                                         WITH A. HOGAN REGARDING DUE DILIGENCE
                                         RESPONSE STRATEGY (0.5); CONFERENCE
                                         WITH C. SHEA REGARDING DUE DILIGENCE
                                         RESPONSES (0.4); CONFERENCE WITH E.
                                         SIMON REGARDING DUE DILIGENCE AND
                                         DISCOVERY RESPONSES (0.5); REVIEW AND
                                         ANALYZE DISCOVERY AND DUE DILIGENCE
                                         REQUESTS (1.0); REVIEW AND EDIT
                                         DISCOVERY RESPONSES (1.0).

                                 14.70

WYATT GM           10/02/22       0.20   ANALYZE OPIOID COMMITTEE OBJECTION RE:
                                         WAGES ORDER (0.2).

WYATT GM           10/06/22       0.60   WEEKLY STATUS CALL WITH OCC (0.6).

WYATT GM           10/14/22       0.40   COMMUNICATION WITH OCC RE: REVISED
                                         INJUNCTIVE TERMS (0.4).

WYATT GM           10/16/22       0.80   ANALYZE REVISIONS TO NON-DISCLOSURE
                                         AGREEMENT RELATED TO CERTAIN DISCOVERY
                                         (0.8).

WYATT GM           10/17/22       0.40   WEEKLY CALL WITH UCC (0.4).

WYATT GM           10/18/22       0.20   COMMUNICATION WITH D. CREADORE RE:
                                         DISCOVERY REQUESTS FROM NAS GROUP
                                         (0.2).

WYATT GM           10/19/22       0.60   WEEKLY CALL WITH OCC RE: DILIGENCE
                                         ISSUES (0.6).

WYATT GM           10/20/22       0.50   INVESTIGATE OCC REQUEST RE: SETTLEMENTS
                                         (0.5).

WYATT GM           10/21/22       0.90   COMMUNICATION WITH A. PREIS AND E. HILL
                                         RE: DISCOVERY INQUIRY FROM AD HOC NAS
                                         GROUP (0.9).

WYATT GM           10/22/22       0.60   REVISE SLIDES FOR MANAGEMENT
                                         PRESENTATION TO UCC/OCC/FCR (0.6).
```

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 10/23/22 | 0.20 | REVISE SLIDES FOR MANAGEMENT PRESENTATION TO UCC/OCC/FCR (0.2). |
| WYATT GM | 10/25/22 | 1.20 | COMMUNICATION WITH J. LARKIN, A. HOGAN, A. VAN GELDER, E. HILL AND E. SIMON RE: RESPONSE TO OCC DISCOVERY REQUESTS (1.2). |
| WYATT GM | 10/26/22 | 0.80 | INVESTIGATE OCC INQUIRIES RE: SETTLEMENTS (0.6); REVISE PRESENTATION FOR OCC/UCC/FCR MANAGEMENT MEETING (0.2). |
| WYATT GM | 10/27/22 | 0.50 | PREPARE FOR PRESENTATION TO COMMITTEES (0.5). |
| WYATT GM | 10/28/22 | 4.00 | PREPARE FOR PRESENTATION TO COMMITTEES RE: INJUNCTIVE TERMS (2.9); ATTEND PRESENTATION TO COMMITTEES RE: INJUNCTIVE TERMS (1.1). |
| WYATT GM | 10/31/22 | 0.30 | WEEKLY CALL WITH UNSECURED CREDITOR COMMITTEE (0.3). |
| | | 12.20 | |
| **Total Partner** | | **135.90** | |
| FALCONER JD | 10/14/22 | 1.60 | REVIEW COMMITTEE DECK (0.3); ATTEND COMMITTEE MEETING (1.3). |
| | | 1.60 | |
| HILL EA | 10/01/22 | 1.80 | PREPARE FOR (0.5) AND ATTEND CONFERENCE CALL WITH OCC COUNSEL RE: PJT RETENTION (0.5); PHONE CALL WITH OCC COUNSEL RE: WAGES CLAW BACK LANGUAGE (0.5); FOLLOW UP CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.3). |
| HILL EA | 10/02/22 | 0.40 | CORRESPONDENCE WITH KRAMER RE: WEEKLY CALLS (0.2); CORRESPONDENCE WITH J. KESTECHER RE: SAME (0.2). |
| HILL EA | 10/03/22 | 1.00 | CORRESPONDENCE WITH OCC RE: DILIGENCE REQUESTS (1.0). |
| HILL EA | 10/04/22 | 1.50 | REVIEW AND PROVIDE COMMENTS TO DILIGENCE PRODUCTIONS (1.0); CORRESPONDENCE WITH A&M AND SKADDEN RESTRUCTURING TEAM RE: DILIGENCE REQUESTS (0.5). |
| HILL EA | 10/05/22 | 1.50 | CONFERENCE CALL WITH P. LEAKE AND G. WYATT RE: COMMITTEE CONSIDERATIONS (1.0); CORRESPONDENCE WITH OCC COUNSEL RE: DILIGENCE REQUESTS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| HILL EA | 10/06/22 | 2.80 | CONFERENCE CALL WITH SKADDEN TEAM RE: STATUTORY COMMITTEES' DUE DILIGENCE REQUESTS (0.5); WEEKLY STANDING CONFERENCE CALL WITH OCC ADVISORS (0.5); CORRESPONDENCE WITH OCC COUNSEL RE: WAGES CONSIDERATIONS (0.8); REVIEW OCC/UCC DILIGENCE REQUESTS AND CORRESPOND WITH A&M RE: RELATED PRODUCTIONS (1.0). |
|---|---|---|---|
| HILL EA | 10/08/22 | 1.00 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (1.0). |
| HILL EA | 10/09/22 | 2.70 | REVIEW AND PROVIDE COMMENT TO SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (1.2); REVIEW AND PREPARE COMMENTS TO DRAFT FEE LETTER (0.7); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE COMMUNICATIONS (0.8). |
| HILL EA | 10/10/22 | 3.40 | CORRESPONDENCE WITH OCC AND UCC COUNSEL RE: WAGES CONSIDERATIONS (1.0); ATTEND MEETING WITH UCC ADVISORS (0.4); REVIEW AND RESPOND TO OCC/UCC DUE DILIGENCE REQUESTS (1.0); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: DUE DILIGENCE CONSIDERATIONS (0.5); PREPARE CORRESPONDENCE TO OCC COUNSEL (0.5). |
| HILL EA | 10/11/22 | 1.30 | CORRESPONDENCE WITH OCC COUNSEL RE: COUNTERPARTY CONSIDERATIONS (0.5); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS AND A&M RE: COMMITTEE DILIGENCE REQUESTS (0.8). |
| HILL EA | 10/12/22 | 2.40 | PREPARE FOR AND ATTEND MEETING WITH OCC (0.7); REVIEW DUE DILIGENCE PRODUCTIONS AND CORRESPOND WITH A&M AND SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.7). |
| HILL EA | 10/13/22 | 2.80 | CORRESPONDENCE WITH OCC COUNSEL RE: DILIGENCE AND OBJECTIONS (1.0); PHONE CALL WITH OCC RE: OBJECTION (0.5); FOLLOW UP PHONE CALL WITH OCC COUNSEL RE: SAME (0.3); CORRESPONDENCE WITH A&M RE: COMMITTEE DILIGENCE REQUESTS (1.0). |
| HILL EA | 10/17/22 | 2.30 | PREPARE FOR (0.4) AND ATTEND (0.6) MEETING WITH UCC ADVISORS; FOLLOW UP PHONE CALL WITH R. RINGER (0.3); REVIEW DUE DILIGENCE REQUESTS AND RELATED MATERIALS (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/18/22 | 1.70 | CONFERENCE CALL WITH 1L GROUP ADVISORS RE: STATUS UPDATES (0.5); PHONE CALL WITH OCC COUNSEL RE: PRELIMINARY INJUNCTION AND OTHER RELATED MATTERS (0.2); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: DILIGENCE REQUESTS AND PRODUCTIONS (1.0). |
| HILL EA | 10/19/22 | 7.40 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE AND DISCOVERY REQUESTS (1.0); FOLLOW UP CONFERENCE CALL RE: SAME (1.0); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: RESPONSES TO COMMITTEE DILIGENCE AND DISCOVERY REQUESTS (2.3); PREPARE FOR (0.5) AND ATTEND (0.8) WEEKLY MEETING WITH OCC ADVISORS; CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: MANAGEMENT MEETING FOR COMMITTEE MEMBERS (0.5); REVIEW AND PREPARE REVISIONS TO DRAFT FEE LETTER (1.0), CORRESPOND WITH CLIENT RE: SAME (0.3). |
| HILL EA | 10/20/22 | 3.00 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE AND DISCOVERY PROCESS (1.0); CONFERENCE CALL WITH OCC COUNSEL AND OPIOID CLAIMANT COUNSEL RE: LIFT STAY MOTION (0.5); CORRESPONDENCE WITH P. LEAKE AND N. HAGEN RE: FEE LETTER (1.0); PHONE CALL WITH PILLSBURY RE: RELATED ISSUES (0.5). |
| HILL EA | 10/21/22 | 1.50 | CONFERENCE CALL WITH OCC COUNSEL AND G. WYATT RE: DISCOVERY CONSIDERATIONS (0.5); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE AND DOCUMENT REQUEST RESPONSES (1.0). |
| HILL EA | 10/22/22 | 1.00 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS AND DOCUMENT PRODUCTION (1.0). |
| HILL EA | 10/23/22 | 1.90 | REVIEW AND CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (1.4); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS AND AKIN RE: COMMUNICATIONS RE: COMMITTEE REQUESTS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 10/24/22 | 3.10 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (1.0); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS AND A&M RE: RESPONSES TO COMMITTEE DILIGENCE REQUESTS (1.0); CORRESPONDENCE WITH OCC COUNSEL RE: DOCUMENT REQUESTS (0.5); STANDING CONFERENCE CALL WITH UCC ADVISORS (0.6). |
| HILL EA | 10/25/22 | 0.80 | CORRESPONDENCE WITH UCC COUNSEL AND CLIENT RE: MANAGEMENT PRESENTATION QUERIES (0.8). |
| HILL EA | 10/26/22 | 3.00 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS AND A&M TEAM RE: COMMITTEE DILIGENCE REQUESTS (1.0); FOLLOW UP CONFERENCE CALL WITH SKADDEN TEAM RE: SAME (0.5); CORRESPONDENCE WITH PILLSBURY (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT PILLSBURY FEE LETTER (1.0). |
| HILL EA | 10/27/22 | 2.50 | PHONE CALL WITH PAUL WEISS RE: COMMITTEE ISSUES (0.5); CORRESPONDENCE WITH COMMITTEE ADVISORS RE: DILIGENCE REQUESTS (0.5); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE AND DISCOVERY REQUESTS (1.5). |
| HILL EA | 10/28/22 | 3.20 | ATTEND MANAGEMENT MEETING WITH COMMITTEES AND ADVISORS (1.0); CORRESPONDENCE WITH PJT AND SKADDEN RESTRUCTURING AND LITIGATION TEAMS TO PREPARE FOR SAME (1.0); CORRESPONDENCE WITH A&M AND SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE WAGES REQUESTS (0.7); PHONE CALL WITH PILLSBURY RE: SAME (0.5). |
| HILL EA | 10/29/22 | 5.30 | CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE QUERIES RELATING TO WAGES RELIEF (1.0); CONFERENCE CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (2.0); CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE (1.3); REVIEW MATERIALS FOR PRODUCTION (1.0). |
| HILL EA | 10/30/22 | 1.00 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DOCUMENT REQUESTS (0.5); REVIEW MATERIALS FOR PRODUCTION (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
HILL EA            10/31/22      3.40   ANALYSIS RE: COMMITTEE DILIGENCE AND
                                        RESPONSES (1.4); REVIEW DOCUMENTS FOR
                                        PRODUCTION (1.0); CORRESPONDENCE WITH
                                        SKADDEN RESTRUCTURING AND LITIGATION
                                        TEAMS RE: NDA AND RELATED
                                        CONSIDERATIONS (1.0).

                                63.70

Total Counsel                   65.30

BANKS AK*          10/13/22      4.40   REVIEW AND REVISE DRAFTS IN PREPARATION
                                        FOR FILING RE: PROTECTIVE ORDER (4.4).

BANKS AK*          10/24/22      0.70   REVIEW OCC AND UCC ADVISOR RETENTION
                                        APPLICATION IN PREPARATION FOR HEARING
                                        (0.7).

BANKS AK*          10/25/22      2.30   REVIEW UCC AND OCC ADVISOR RETENTION
                                        APPLICATIONS IN PREPARATION FOR HEARING
                                        (2.3).

BANKS AK*          10/26/22      1.80   REVIEW UCC AND OCC ADVISOR APPLICATIONS
                                        PRIOR TO HEARING (1.2); REVIEW UCC AND
                                        OCC ADVISORS RETENTION APPLICATIONS IN
                                        PREPARATION FOR HEARING (0.6).

                                 9.20

BRUMBERGER JS      10/19/22      0.70   REVISE NDA (0.1); EMAILS WITH E. HILL
                                        AND INTERNAL TEAM RE: NDA (0.1); REVISE
                                        PROTECTIVE ORDER PER FCR / OCC COMMENTS
                                        (0.5).

BRUMBERGER JS      10/20/22      0.60   REVISE PROTECTIVE ORDER RE: OCC (0.3);
                                        EMAILS WITH L. DOWNING AND N. HAGEN RE:
                                        SAME (0.3).

BRUMBERGER JS      10/21/22      0.60   REVISE NDA (0.4); EMAILS WITH E. HILL
                                        RE: SAME (0.2).

                                 1.90

COHEN JD*          10/25/22      1.60   COMPILE AND REVIEW COUNSEL RETENTION
                                        APPLICATIONS (1.6).

COHEN JD*          10/26/22      5.20   REVIEW COUNSEL RETENTION APPLICATIONS
                                        FOR UCC AND OCC (5.2).

COHEN JD*          10/31/22      3.00   REVIEW COUNSEL RETENTION APPLICATIONS
                                        AND COMPARE WITH RETENTION ORDERS IN
                                        SIMILAR PREVIOUS BANKRUPTCIES (3.0).

                                 9.80

DOWNING L          10/03/22      0.30   ATTEND PORTION OF CALL WITH UCC RE:
                                        WEEKLY STATUS UPDATE (0.3).

DOWNING L          10/12/22      0.60   CALL WITH OCC, SKADDEN RE: OPEN ISSUES
                                        (0.6).

DOWNING L          10/17/22      0.80   CORRESPOND WITH C. SHEA RE: DILIGENCE
                                        QUESTIONS (0.5); ATTEND UCC CALL (0.3).
```

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 10/26/22 | 0.60 | ATTEND PORTION OF WEEKLY OCC STATUS CALL (0.6). |
| DOWNING L | 10/31/22 | 0.80 | ATTEND UCC CALL (0.8). |
| | | **3.10** | |
| FOLEY RJ | 10/18/22 | 0.60 | REVIEW COMMITTEE INSURANCE POLICIES FOR NDA PROVISIONS (0.6). |
| FOLEY RJ | 10/19/22 | 4.40 | REVIEW COMMITTEE INSURANCE POLICIES FOR NDA PROVISIONS (4.4). |
| FOLEY RJ | 10/20/22 | 4.10 | REVIEW HISTORICAL COMMITTEE INSURANCE POLICIES (4.1). |
| FOLEY RJ | 10/21/22 | 0.60 | FURTHER REVIEW INSURANCE POLICIES (0.6). |
| FOLEY RJ | 10/22/22 | 1.80 | CONTINUE TO REVIEW INSURANCE POLICIES (1.8). |
| FOLEY RJ | 10/23/22 | 2.10 | REVIEW HISTORICAL INSURANCE POLICIES (2.1). |
| FOLEY RJ | 10/24/22 | 2.60 | FURTHER ANALYSIS RE: HISTORICAL INSURANCE POLICIES (2.6). |
| FOLEY RJ | 10/26/22 | 1.70 | CONTINUE ONGOING INSURANCE POLICY REVIEW (1.7). |
| FOLEY RJ | 10/27/22 | 2.10 | DRAFT ANALYSIS MARSH RE HISTORICAL INSURANCE POLICIES (2.1). |
| FOLEY RJ | 10/31/22 | 0.20 | FOLLOW-UP ANALYSIS RE HISTORICAL INSURANCE POLICIES (0.2). |
| | | **20.20** | |
| HAGEN NS | 10/03/22 | 3.60 | CORRESPOND WITH C. MOFFATT, L. RIVA, E. HILL, C. SHEA, AND C. WILLIAMS RE: UCC/OCC DILIGENCE ITEMS (0.3); REVIEW POTENTIAL PRODUCTIONS (0.6); CORRESPOND WITH E. SIMON RE: OCC/UCC PROTECTIVE ORDER (0.2); PREPARE FOR (0.1) AND PARTICIPATE IN (0.4) PORTION OF CALL WITH UCC AND OCC ADVISORS AND E. SIMON RE: SAME; CALL WITH C. WILLIAMS RE: DEVELOPMENTS RE: UCC/OCC WAGES DILIGENCE AND STANCE FOR FINAL RELIEF (0.2); CALL WITH E. HILL AND C. WILLIAMS RE: SAME (0.3); CALL WITH C. WILLIAMS RE: SAME (0.2); REDACT DILIGENCE MATERIALS (1.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| HAGEN NS | 10/05/22 | 2.00 | CALL WITH L. RIVA AND E. HILL RE: COMMITTEE DILIGENCE (0.3); CORRESPOND WITH L. RIVA AND C. MOFFATT RE: SAME (0.2); REVIEW AND ANALYZE DILIGENCE PRODUCTIONS (0.2); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SAME (0.3); REVIEW ADDITIONAL DOCUMENTS (0.7); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); CORRESPOND WITH R. DOMBROWSKI AND L. RIVA RE: SAME (0.1). |

| HAGEN NS | 10/06/22 | 1.30 | PARTICIPATE IN WEEKLY CALL WITH OCC (0.7); CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: OCC DOCUMENT REQUESTS (0.4); CORRESPOND WITH L. RIVA, E. HILL, AND C. WILLIAMS RE: SAME (0.2). |

| HAGEN NS | 10/07/22 | 2.60 | CORRESPOND WITH A&M TEAM RE: DILIGENCE FOR COMMITTEES (0.3); REVIEW AND ANALYZE DOCUMENTS THAT UCC/OCC REQUESTED DE-DESIGNATED (1.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CORRESPOND WITH SKADDEN TEAM RE: UCC AND OCC MEETING (0.9). |

| HAGEN NS | 10/10/22 | 0.30 | COORDINATE WITH UCC, MANAGEMENT, PJT TEAM, A&M TEAM, AND SKADDEN TEAM (0.3). |

| HAGEN NS | 10/12/22 | 1.50 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.5) WEEKLY CALL WITH OCC COUNSEL; REVIEW DILIGENCE REQUESTS (0.5); CORRESPOND WITH C. SHEA RE: SAME (0.3). |

| HAGEN NS | 10/14/22 | 0.40 | CORRESPOND WITH C. MOFFATT AND SKADDEN TEAM RE: COMMITTEE DILIGENCE REQUESTS (0.4). |

| HAGEN NS | 10/19/22 | 4.20 | CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (0.5); REVIEW AND ANALYZE SAME (0.1); CALL WITH A&M AND SKADDEN TEAMS RE: SAME (0.4); CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (0.5); PARTICIPATE IN WEEKLY UPDATE CALL WITH OCC AND COMPANY ADVISORS (0.6); CORRESPOND WITH ENDO TEAM, E. SIMON, E. HILL, J. KESTECHER, AND SKADDEN TEAM RE: DISCLOSURE ISSUE (1.8); CALL WITH E. SIMON RE: SAME (0.3). |

| HAGEN NS | 10/20/22 | 1.20 | CALL WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE REQUESTS (0.9); REVIEW SAME (0.3). |

| HAGEN NS | 10/21/22 | 0.70 | COORDINATE CALL BETWEEN MANAGEMENT, UCC, OCC, AND FCR (0.4); CORRESPOND WITH SKADDEN, PJT, AND A&M RE: DISCLOSURE ISSUE (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 10/22/22 | 0.80 | CORRESPOND WITH C. SHEA AND C. WILLIAMS RE: COMMITTEE DILIGENCE QUESTIONS (0.8) . |
| HAGEN NS | 10/24/22 | 2.20 | CALL WITH A&M AND SKADDEN TEAMS RE: COMMITTEE DILIGENCE REQUESTS (1.0); CORRESPOND WITH C. SHEA RE: VARIOUS DILIGENCE REQUESTS (0.3); CALLS WITH C. MOFFATT RE: SAME (0.3); PARTICIPATE IN WEEKLY UPDATE CALL WITH UCC AND DEBTOR COUNSEL (0.6). |
| HAGEN NS | 10/25/22 | 1.60 | CALL WITH SKADDEN AND A&M TEAMS RE: OCC DILIGENCE REQUESTS (0.6); CORRESPOND WITH C. SHEA RE: SAME (0.2); CORRESPOND WITH P. LEAKE AND C. SHEA RE: SAME (0.2); CORRESPOND WITH C. SHEA RE: SAME (0.3); REVISE DILIGENCE RESPONSES (0.3). |
| HAGEN NS | 10/26/22 | 4.60 | MEET WITH P. LEAKE, A. HOGAN, L. LAUKITIS, S. ELBERG, A. VAN GELDER, AND C. SHEA RE: COMMITTEE DILIGENCE (1.6); REVIEW AND REVISE NUMEROUS DILIGENCE RESPONSES (0.2); CORRESPOND WITH C. SHEA RE: SAME (0.4); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: COMMITTEE DILIGENCE (0.5); DRAFT DISCLAIMER FOR PRODUCTIONS (0.2); CORRESPOND WITH E. HILL RE: SAME (0.1); REVISE SAME (0.1); CALL WITH SKADDEN AND A&M TEAMS RE: COMMITTEE DILIGENCE (0.5); PARTICIPATE IN UPDATE CALL WITH OCC COUNSEL (1.0). |
| HAGEN NS | 10/27/22 | 1.30 | CORRESPOND WITH E. HILL RE: DISCLOSURE DISCLAIMER (0.3); REVISE SAME (0.1); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); REVISE SAME (0.1); CORRESPOND WITH PJT AND SKADDEN TEAMS RE: SAME (0.1); CORRESPOND WITH PJT AND SKADDEN TEAMS RE: PRESENTATION FOR MANAGEMENT CALL (0.2); REVIEW CORRESPONDENCE FROM A&M TEAM AND C. SHEA RE: DILIGENCE ISSUES (0.2); CORRESPOND WITH L. LAUKITIS AND J. KESTECHER RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 10/28/22 | 3.50 | REVISE PRESENTATION FOR MANAGEMENT PRESENTATION TO COMMITTEES (0.2); CORRESPOND WITH SKADDEN AND PJT TEAMS RE: SAME (0.2); PROVIDE PRESENTATION TO COMMITTEE COUNSEL (0.1); PREPARE FOR (0.3) AND PARTICIPATE IN (1.0) MANAGEMENT MEETING WITH COMMITTEES; CORRESPOND WITH C. SHEA AND C. WILLIAMS RE: COMMITTEE DILIGENCE QUESTIONS (0.4); ANALYZE SAME (0.4); REVISE PROTECTIVE ORDER FOR SUBMISSION TO CHAMBERS (0.6); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); CORRESPOND WITH CHAMBERS RE: SAME (0.2). |
| HAGEN NS | 10/29/22 | 0.40 | CALL WITH C. MOFFATT RE: COMMITTEE DILIGENCE QUESTIONS (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2). |
| HAGEN NS | 10/31/22 | 0.60 | PARTICIPATE IN UCC WEEKLY UPDATE CALL WITH UCC AND COMPANY ADVISORS (0.6). |
| | | **32.80** | |
| HO A | 10/26/22 | 1.40 | REVIEW AND UPDATE LIA FOR UCC REQUESTS (1.1); ADVISE BANKRUPTCY TEAM ON THE SAME (0.3). |
| | | **1.40** | |
| KESTECHER JN | 10/03/22 | 0.50 | UCC UPDATE CALL (0.5). |
| KESTECHER JN | 10/06/22 | 0.70 | OCC CHECK IN CALL (0.7). |
| KESTECHER JN | 10/09/22 | 0.80 | DRAFT EMAIL TO OCC RE: DISCOVERY REQUEST (0.8). |
| KESTECHER JN | 10/10/22 | 1.40 | RESPOND TO OCC EMAIL RE: OPIOID MATTERS (0.9); UCC MEETING (0.5). |
| KESTECHER JN | 10/12/22 | 1.00 | OCC UPDATE CALL (0.5); RESPOND TO UCC DILIGENCE REQUESTS (0.5). |
| KESTECHER JN | 10/13/22 | 1.60 | CALL WITH KRAMER AND COOLEY RE: DISCOVERY REQUESTS (0.5); COORDINATE INTERNALLY RE: DILIGENCE EFFORTS (0.6); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME (0.5). |
| KESTECHER JN | 10/19/22 | 2.90 | REVIEW RESPONSES TO DILIGENCE REQUESTS (1.0); CALL WITH OCC RE: CASE UPDATE (0.6); DILIGENCE CALL WITH A&M RE: RESPONSES TO REQUESTS (1.3). |
| KESTECHER JN | 10/20/22 | 0.30 | OCC DILIGENCE PREP CALL WITH RESTRUCTURING TEAM (PARTIAL) (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/21/22 | 3.00 | JOIN OCC DILIGENCE REQUEST CALL (PARTIAL) (1.0); REVISE CORRESPONDENCE TO OCC RE: TAX REQUESTS (0.5); PRE-CALL WITH FINANCE TEAM RE: UCC CALL (1.3); REVISIONS TO EMAIL TO OCC RE: TAX REQUESTS (0.2). |
| KESTECHER JN | 10/24/22 | 0.80 | CALL WITH UCC RE: WEEKLY UPDATE CALL (0.8). |
| KESTECHER JN | 10/25/22 | 0.70 | CALL WITH A. HOGAN AND R. TIDWELL RE: OCC DILIGENCE REQUESTS (0.7). |
| KESTECHER JN | 10/26/22 | 1.00 | OCC UPDATE CALL (1.0). |
| KESTECHER JN | 10/28/22 | 1.00 | MANAGEMENT / COMMITTEE CALL RE OCC/UCC ISSUES (1.0). |
| KESTECHER JN | 10/31/22 | 1.40 | MEETING WITH UCC (0.9); CORRESPOND RE: WATERFALL MODEL REQUESTS WITH SKADDEN RESTRUCTURING TEAM (0.2); ANALYSIS RE: RESPONSES TO DILIGENCE QUESTIONS (0.3). |
| | | **17.10** | |
| KLEBAN JF | 10/06/22 | 0.80 | REVIEW UCC QUESTIONS ON PII LIST (0.4); CORRESPONDENCE WITH B. STROCHLIC AND D. LEWANDOWSKI (A&M) RE: THE SAME (0.2); CORRESPONDENCE TO KRAMER RE: THE SAME (0.2). |
| KLEBAN JF | 10/07/22 | 0.20 | CORRESPONDENCE WITH KRAMER RE: FINDINGS ON PII LIST SPECIFICS (0.2). |
| KLEBAN JF | 10/11/22 | 0.30 | COORDINATE WITH D. LEWANDOWSKI ON QUESTIONS FROM KRAMER RE: PII LIST (0.2); CORRESPONDENCE WITH KRAMER RE: THE SAME (0.1). |
| KLEBAN JF | 10/25/22 | 6.90 | CORRESPONDENCE WITH E. HILL AND B. STROCHLIC RE: COMMITTEE RETENTION REVIEW (0.1); CREATE TOPLINE CHART AND ORGANIZATION SYSTEM FOR REVIEW OF COMMITTEE RETENTION DOCUMENTS (1.8); CORRESPONDENCE WITH J. COHEN AND A. BANKS RE: REVIEW OF THE SAME (0.8); CREATE DILIGENCE TEMPLATE RE: THE SAME (0.6); BEGIN REVIEWING PAPERS RE: THE SAME (3.6). |
| KLEBAN JF | 10/26/22 | 5.40 | CONTINUE REVIEW OF COMMITTEE RETENTION (4.1); CORRESPONDENCE WITH B. STROCHLIC RE: THE SAME (0.7); CORRESPOND WITH J. COHEN RE: NEXT STEPS (0.6). |
| KLEBAN JF | 10/28/22 | 3.70 | COMPLETE REVIEW OF CREDITORS COMMITTEE PROFESSIONAL RETENTION APPLICATIONS (3.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/31/22 | 4.10 | DRAFT CORRESPONDENCE TO COMMITTEES RE: RETENTION APPLICATION FOLLOW-UP QUESTIONS (2.3); REVIEW J. COHEN DRAFT OF CHART TO CLIENT SUMMARIZING RETENTION TERMS OF THE UCC AND OCC PROFESSIONALS (1.8). |
| | | **21.40** | |
| SHEA CA | 10/01/22 | 3.20 | REVIEW DUE DILIGENCE (2.1); DRAFT SUMMARY CORRESPONDENCE TO E. HILL AND J. KESTECHER RE: SAME (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT (A&M) AND L. RIVA (A&M) RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |
| SHEA CA | 10/06/22 | 4.50 | CALL AND REVIEW CORRESPONDENCE WITH C. WILLIAMS RE: OCC AND UCC OBJECTION TO CASH COLLATERAL MOTION (0.7); REVIEW OCC AND UCC OBJECTIONS TO CASH COLLATERAL MOTION AND SUPPORTING CASE LAW (1.3); DRAFT SUMMARY CHART RE: SAME (2.5). |
| SHEA CA | 10/07/22 | 3.30 | UCC AND OCC DUE DILIGENCE REVIEW (2.5); REVIEW CORRESPONDENCE AND SUPPORTING DOCUMENTATION FROM L. RIVA (A&M) RE: SAME (0.1); REVIEW AND DRAFT RESPONSES TO CORRESPONDENCE WITH E. HILL RE: SAME (0.7). |
| SHEA CA | 10/10/22 | 2.70 | REVIEW DUE DILIGENCE (1.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) RE: SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH E. HILL RE: SAME (0.3); CORRESPONDENCE WITH L. LAUKITIS RE: SAME (0.1). |
| SHEA CA | 10/11/22 | 8.00 | DRAFT SUMMARY RE: OCC AND UCC DUE DILIGENCE (4.6); REVIEW LITIGATION DUE DILIGENCE (1.7); CORRESPONDENCE WITH E. SIMON, J. KESTECHER, AND E. HILL RE: RECENT DUE DILIGENCE AND PRODUCTION (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) RE: SAME (0.5); CALL WITH L. RIVA (A&M) RE: SAME (0.1); CALL WITH A. HOGAN AND A. VAN GELDER RE: SAME (0.2); DRAFT CORRESPONDENCE TO A. HOGAN AND A. VAN GELDER RE: OCC AND UCC DUE DILIGENCE TRACKER AND LITIGATION DUE DILIGENCE REQUESTS (0.4); REVIEW AND RESPOND TO CORRESPONDENCE WITH N. HAGEN RE: WAGES DUE DILIGENCE (0.2); CORRESPONDENCE TO SKADDEN WORKING TEAM REGARDING SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

SHEA CA        10/12/22        9.20    REVIEW AND COMPILE TAX DUE DILIGENCE
                                       (1.4); CORRESPONDENCE WITH I. FARRAR
                                       RE: TAX DILIGENCE AND DILIGENCE TRACKER
                                       (0.2); REVIEW AND REVISE DILIGENCE
                                       TRACKER RE: TAX DILIGENCE PRODUCTION
                                       (1.3); REVIEW AND RESPOND TO
                                       CORRESPONDENCE WITH L. RIVA (A&M) RE:
                                       SAME (0.2); REVIEW AND COMPILE CASH
                                       TRACING DUE DILIGENCE (1.2); DRAFT
                                       CORRESPONDENCE WITH E. HILL, J.
                                       KESTECHER, AND E. SIMON SUMMARIZING
                                       CASH TRACING DUE DILIGENCE AND OTHER
                                       OUTSTANDING DUE DILIGENCE PRODUCTION
                                       (0.8); CONTINUE TO REVIEW AND RESPOND TO
                                       CORRESPONDENCE WITH E. HILL, J.
                                       KESTECHER, AND E. SIMON RE: SAME (0.3);
                                       REVIEW AND RESPOND TO CORRESPONDENCE
                                       WITH L. RIVA (A&M) RE: SAME (0.3);
                                       REVIEW AND RESPOND TO CORRESPONDENCE
                                       WITH C. MOFFATT (A&M) RE: SAME (0.1);
                                       REVIEW AND COMPILE WAGE DUE DILIGENCE
                                       (1.0); DRAFT CORRESPONDENCE WITH E.
                                       HILL, J. KESTECHER, AND E. SIMON
                                       SUMMARIZING WAGE DUE DILIGENCE (0.7);
                                       CONTINUE TO REVIEW AND RESPOND TO
                                       CORRESPONDENCE WITH E. HILL, J.
                                       KESTECHER, AND E. SIMON RE: SAME (0.1);
                                       REVIEW AND RESPOND TO CORRESPONDENCE
                                       WITH L. RIVA (A&M) RE: SAME (0.4);
                                       REVIEW AND RESPOND TO CORRESPONDENCE
                                       WITH C. MOFFATT (A&M) RE: SAME (0.2);
                                       REVIEW AND REVISE OCC DUE DILIGENCE
                                       TRACKER RE: SAME (1.0).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 10/13/22 | 14.10 | CORRESPONDENCE WITH I. FARRAR RE: TAX DILIGENCE AND DILIGENCE TRACKER (0.1); REVIEW AND REVISE DILIGENCE TRACKER RE: TAX DILIGENCE PRODUCTION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) RE: SAME (0.2); REVIEW DUE DILIGENCE PRODUCTION IN ORDER TO DETERMINE STATUS OF EACH UCC AND OCC DUE DILIGENCE REQUEST AND LOCATION OF RESPONSIVE DOCUMENTS (IF ANY) (4.3); DRAFT CORRESPONDENCE WITH E. HILL, J. KESTECHER, AND E. SIMON SUMMARIZING OUTSTANDING DUE DILIGENCE PRODUCTION (1.0); CONTINUE TO REVIEW AND RESPOND TO CORRESPONDENCE WITH E. HILL, J. KESTECHER, AND E. SIMON RE: SAME (0.5); CONFER WITH E. HILL RE: SAME (0.2); CONFER WITH J. KESTECHER RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) AND C. MOFFATT (A&M) RE: SAME (0.6); REVIEW AND REVISE RESPONSES TO OCC AND UCC FOLLOW UP QUESTIONS RE: DUE DILIGENCE (1.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH E. HILL, J. KESTECHER, AND E. SIMON RE: SAME (0.1); CORRESPONDENCE WITH L. LAUKITIS RE: SAME (0.1); CONFER WITH L. LAUKITIS RE: SAME (0.5); DRAFT DUE DILIGENCE REVIEW OUTLINE (3.8). |
| --- | --- | --- | --- |
| SHEA CA | 10/14/22 | 8.00 | CONTINUE TO DRAFT DUE DILIGENCE REVIEW OUTLINE (2.5); REVIEW DUE DILIGENCE REGARDING OPEN OCC AND UCC DUE DILIGENCE REQUESTS (2.7); CORRESPONDENCE C. MOFFATT (A&M) AND L. RIVA RE: SAME (0.4); REVIEW UCC AND OCC DUE DILIGENCE PRODUCTION (1.4); DRAFT SUMMARY REGARDING REVIEW (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 10/17/22 | 8.00 | REVISE DUE DILIGENCE REVIEW OUTLINE (1.5); UCC AND OCC DUE DILIGENCE REVIEW (2.0); REVIEW CORRESPONDENCE AND SUPPORTING DOCUMENTATION FROM C. MOFFATT (A&M) RE: UCC AND OCC DUE DILIGENCE REVIEW (0.6); REVIEW CORRESPONDENCE AND SUPPORTING DOCUMENTATION FROM L. RIVA (A&M) RE: SAME (0.8); CALL AND CORRESPONDENCE WITH I. FARRAR RE: SAME (0.3); REVIEW AND DRAFT RESPONSES TO CORRESPONDENCE WITH J. KESTECHER RE: SAME (0.4); REVIEW AND DRAFT RESPONSES TO CORRESPONDENCE WITH L. DOWNING RE: SAME (0.1); DRAFT CORRESPONDENCE WITH E. HILL RE: SAME (0.1); DRAFT CORRESPONDENCE WITH E. SIMON RE: SAME (0.1); CALL AND CORRESPONDENCE WITH E. SIMON RE: OCC AND UCC DUE DILIGENCE (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. WILLIAMS, E. HILL, J. KESTECHER, AND E. SIMON RE: CASH TRACING DUE DILIGENCE (0.3); DRAFT CORRESPONDENCE TO SKADDEN WORKING GROUP SUMMARIZING STATUS OF OCC AND UCC DUE DILIGENCE REQUESTS (1.7). |
| SHEA CA | 10/18/22 | 8.00 | REVIEW DUE DILIGENCE RE: INSURANCE POLICIES, COMPLIANCE CERTIFICATES, AND OTHER OUTSTANDING DUE DILIGENCE PRODUCTION (4.0); CORRESPONDENCE WITH R. LAFLAM RE: COMPLIANCE CERTIFICATES (0.2); CORRESPONDENCE WITH P. LUNEAU AND R. FOLEY RE: INSURANCE POLICIES (0.2); CALL AND CORRESPONDENCE WITH D. SIMMS RE: UCC AND OCC DUE DILIGENCE REQUESTS (0.3); DRAFT CORRESPONDENCE TO E. HILL, J. KESTECHER, AND E. SIMON SUMMARIZING DUE DILIGENCE REVIEW (0.9); REVIEW AND RESPOND TO CORRESPONDENCE WITH E. HILL, J. KESTECHER, AND E. SIMON RE: SAME (0.4); REVIEW AND REVISE COMMITTEE DUE DILIGENCE TRACKER (0.7); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT (A&M) AND L. RIVA (A&M) RE: DUE DILIGENCE PRODUCTION (0.9); CALL WITH L. RIVA RE: SAME (0.3); DRAFT CORRESPONDENCE TO L. LAUKITIS RE: WAGE DUE DILIGENCE PRODUCTION (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

SHEA CA          10/19/22          6.30     CALL WITH A&M TEAM RE: OPEN UCC AND OCC
                                            DUE DILIGENCE COMMITTEE REQUESTS (1.5);
                                            CALL WITH SKADDEN TEAM RE: SAME (0.7);
                                            ATTEND CALL WITH OCC RE: STATUS UPDATE
                                            (0.5); CORRESPONDENCE WITH P. LUNEAU
                                            AND R. FOLEY RE: INSURANCE POLICIES
                                            (0.1); CORRESPONDENCE WITH D. SIMMS RE:
                                            UCC AND OCC DUE DILIGENCE REQUESTS
                                            (0.1); REVIEW WAGE DUE DILIGENCE AND
                                            OTHER OUTSTANDING DUE DILIGENCE
                                            PRODUCTION (1.7); DRAFT CORRESPONDENCE
                                            WITH E. HILL, J. KESTECHER, AND E. SIMON
                                            SUMMARIZING WAGE DUE DILIGENCE AND
                                            OTHER OUTSTANDING DUE DILIGENCE
                                            PRODUCTION (0.5); REVIEW AND REVISE
                                            COMMITTEE DUE DILIGENCE TRACKER (0.6);
                                            REVIEW AND RESPOND TO CORRESPONDENCE
                                            WITH C. MOFFATT (A&M) AND L. RIVA (A&M)
                                            RE: DUE DILIGENCE PRODUCTION (0.4);
                                            DRAFT CORRESPONDENCE TO L. LAUKITIS RE:
                                            WAGE DUE DILIGENCE PRODUCTION (0.2).

SHEA CA          10/20/22          8.30     CALLS (0.1) AND CORRESPONDENCE (0.1)
                                            WITH E. SIMON RE: DUE DILIGENCE; CALL
                                            AND CORRESPONDENCE WITH I. FARRAR RE:
                                            TAX DUE DILIGENCE (0.2); CALL WITH A.
                                            VAN GELDER RE: DUE DILIGENCE REVIEW
                                            (0.1); CALL WITH L. RIVERA (A&M) RE:
                                            SAME (0.1); REVIEW DUE DILIGENCE RE:
                                            COMPLIANCE CERTIFICATES (0.4); REVIEW
                                            AND RESPOND TO CORRESPONDENCE WITH E.
                                            SIMON RE: SAME AND OTHER DUE DILIGENCE
                                            REQUESTS BY OCC AND UCC (0.3); CALL WITH
                                            E. SIMON RE: SAME (0.1); REVIEW AND
                                            RESPOND TO CORRESPONDENCE WITH A&M TEAM
                                            RE: SAME (0.6); CORRESPONDENCE WITH P.
                                            LUNEAU AND R. FOLEY RE: INSURANCE
                                            POLICIES DUE DILIGENCE (0.2);
                                            CORRESPONDENCE WITH SKADDEN WORKING
                                            GROUP RE: CASH TRACING AND RECEIPTS
                                            ANALYSIS (0.3); REVIEW DUE DILIGENCE
                                            RE: SAME (0.8); REVIEW AND RESPOND TO
                                            CORRESPONDENCE WITH SKADDEN WORKING
                                            GROUP RE: SAME AND OTHER DUE DILIGENCE
                                            REQUESTS BY OCC AND UCC (0.6); REVIEW
                                            AND RESPOND TO CORRESPONDENCE WITH I.
                                            FARRAR RE: TAX DUE DILIGENCE REQUESTED
                                            BY OCC AND UCC (0.2); CALL WITH I. FARRAR
                                            RE: SAME (0.1); REVIEW AND COMPILE DUE
                                            DILIGENCE RE: SAME (0.4);
                                            CORRESPONDENCE WITH A&M TEAM RE: SAME
                                            (0.1); DRAFT CORRESPONDENCE TO SKADDEN
                                            WORKING GROUP SUMMARIZING STATUS OF OCC
                                            AND UCC DUE DILIGENCE REQUESTS (0.8);
                                            CALL WITH SKADDEN WORKING GROUP RE: SAME
                                            (1.0); CALL WITH A. VAN GELDER RE: SAME
                                            (0.1); CALL WITH A&M TEAM RE: WAGES DUE
                                            DILIGENCE (1.5); CORRESPONDENCE WITH
                                            SKADDEN WORKING GROUP RE: SAME (0.2).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 10/21/22 | 8.40 | PREP FOR AND PARTICIPATE ON CALL WITH A&M TEAM RE: OCC AND UCC DUE DILIGENCE REQUESTS (2.0); CALL WITH CLIENT RE: DUE DILIGENCE REQUESTS RE: WAGES (0.5); REVIEW AND REVISE DUE DILIGENCE CHART (3.8); DRAFT CORRESPONDENCE WITH J. FALCONER AND K. BURKE RE: GDPR (0.2); CORRESPONDENCE WITH E. SIMON RE: SAME (0.2); CORRESPONDENCE WITH P. LUNEAU AND R. FOLEY RE: INSURANCE POLICIES (0.1); CORRESPONDENCE WITH C. WILLIAMS AND N. HAGEN RE: WAGES DUE DILIGENCE (0.3); REVIEW CORRESPONDENCE WITH A&M TEAM RE: INTERIM SEVERANCE PAYMENTS AND DUE DILIGENCE (0.2); REVIEW DUE DILIGENCE REQUESTED BY OCC AND UCC (1.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

SHEA CA          10/24/22          14.00     DRAFT CORRESPONDENCE WITH J. FALCONER
                                             AND K. BURKE RE: DUE DILIGENCE
                                             PRODUCTION GDPR REDACTION (0.1); CALL
                                             WITH K. BURKE RE: SAME (0.1);
                                             CORRESPONDENCE WITH E. SIMON RE: SAME
                                             (0.2); CORRESPONDENCE WITH P. LUNEAU
                                             AND R. FOLEY RE: INSURANCE POLICIES
                                             (0.1); CORRESPONDENCE WITH G. RIEBE RE:
                                             SOLVENCY ANALYSIS DUE DILIGENCE REQUEST
                                             (0.1); CORRESPONDENCE WITH D. SIMMS RE:
                                             UCC AND OCC DUE DILIGENCE REQUESTS NOTES
                                             (0.1); REVIEW UCC AND OCC DUE DILIGENCE
                                             REQUESTS NOTES (0.7); REVIEW AND
                                             RESPOND TO CORRESPONDENCE WITH R. FOLEY
                                             RE: INSURANCE DUE DILIGENCE (0.7);
                                             REVIEW INSURANCE DUE DILIGENCE (0.5);
                                             CORRESPONDENCE WITH A&M TEAM
                                             SUMMARIZING INSURANCE DUE DILIGENCE
                                             PRODUCTION (0.4); DRAFT CORRESPONDENCE
                                             TO SKADDEN WORKING TEAM SUMMARIZING
                                             OUTSTANDING OCC DUE DILIGENCE REQUESTS
                                             (0.9); REVIEW AND RESPOND TO
                                             CORRESPONDENCE WITH L. RIVA (A&M) RE:
                                             DUE DILIGENCE REQUESTS AND PRODUCTION
                                             (0.5); REVIEW CONTRACT DUE DILIGENCE
                                             PRODUCTION PREVIOUSLY PRODUCED TO AD
                                             HOC FIRST LIEN GROUP (1.9);
                                             CORRESPONDENCE WITH J. KESTECHER RE:
                                             SAME (0.2); CALL AND CORRESPONDENCE
                                             WITH A. JOSEPH RE: SAME (0.3);
                                             CORRESPONDENCE WITH SKADDEN WORKING
                                             TEAM SUMMARIZING PREVIOUS CONTRACT
                                             REVIEW RE: CONTRACT DUE DILIGENCE
                                             PRODUCTION PRODUCED TO AD HOC FIRST LIEN
                                             GROUP (0.2); CORRESPONDENCE WITH I.
                                             FARRAR RE: TAX DUE DILIGENCE REQUESTED
                                             BY OCC AND UCC (0.1); CALL WITH A&M AND
                                             SKADDEN WORKING GROUP RE: OUTSTANDING
                                             OCC AND UCC DUE DILIGENCE REQUESTS
                                             (1.1); CALL WITH A&M TEAM RE: WAGES DUE
                                             DILIGENCE (0.5); CALL WITH UCC RE:
                                             CHAPTER 11 STATUS (0.5); REVIEW AND
                                             REVISE OCC DUE DILIGENCE TRACKER (3.1);
                                             REVIEW DUE DILIGENCE REGARDING NUMEROUS
                                             OCC DUE DILIGENCE REQUESTS (1.7).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SHEA CA | 10/25/22 | 14.50 | REVIEW DUE DILIGENCE REQUESTED BY OCC AND UCC (1.1); REVIEW AND REVISE OCC DUE DILIGENCE TRACKER (4.4); CALL WITH SKADDEN WORKING GROUP RE: OCC AND UCC DUE DILIGENCE REQUESTS (1.1); REVIEW WATERFALL DUE DILIGENCE AND OTHER OUTSTANDING DUE DILIGENCE REQUESTS (1.0); DRAFT CORRESPONDENCE TO SKADDEN WORKING TEAM SUMMARIZING WATERFALL DUE DILIGENCE AND OTHER REQUESTS (0.7); REVIEW AND RESPOND TO CORRESPONDENCE FROM E. HILL RE: SAME (0.3); DRAFT CORRESPONDENCE TO L. LAUKITIS RE: WATERFALL DUE DILIGENCE PRODUCTION (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) RE: WATERFALL DUE DILIGENCE AND OTHER OUTSTANDING DUE DILIGENCE REQUESTS (0.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH I. BASTON RE: DUE DILIGENCE PRODUCTION (0.2); CORRESPONDENCE WITH C. MOFFATT RE: SAME (0.2); CORRESPONDENCE WITH J. KESTECHER RE: RSA DUE DILIGENCE (0.1); CORRESPONDENCE WITH I. FARRAR RE: TAX DUE DILIGENCE REQUESTED BY OCC AND UCC (0.1); CALL WITH I. FARRAR RE: SAME (0.2); DRAFT CORRESPONDENCE TO CLIENT RE: INSURANCE POLICIES DUE DILIGENCE PRODUCTION (0.2); DRAFT CORRESPONDENCE TO MARSH RE: SAME (0.2); REVIEW AND RESPOND TO CORRESPONDENCE WITH R. FOLEY RE: INSURANCE DUE DILIGENCE REQUESTS (0.6); CALL WITH A. HO RE: DUE DILIGENCE PRODUCTION GDPR REDACTION (0.3); REVIEW AND RESPOND TO CORRESPONDENCE WITH A. HO AND J. FALCONER RE: SAME (0.3); CALL WITH J. FALCONER RE: SAME (0.1); REVIEW WAGES AND EXECUTIVE COMPENSATION DUE DILIGENCE WITH RESPECT TO GDPR REDACTION (0.7); DRAFT CORRESPONDENCE TO SKADDEN WORKING GROUP SUMMARIZING DUE DILIGENCE REVIEW RE: SAME (0.8); CONFER WITH P. LEAKE RE: OCC AND UCC DUE DILIGENCE REQUESTS (0.5). |
| --- | --- | --- | --- |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 10/26/22 | 15.10 | REVIEW AND REVISE OCC DUE DILIGENCE TRACKER (4.1); REVIEW DUE DILIGENCE REGARDING NUMEROUS OCC DUE DILIGENCE REQUESTS (3.7); PREPARE FOR (1.2) AND ATTEND MEETING WITH A. HOGAN, P. LEAKE, L. LAUKITIS, N. HAGEN, A. VAN GELDER AND S. ELBERG  RE: OUTSTANDING OCC AND UCC DUE DILIGENCE REQUESTS (1.5); REVIEW CORRESPONDENCE WITH SAME RE: SAME (0.1); CORRESPONDENCE WITH E. HILL AND L. LAUKITIS RE: WAGES DUE DILIGENCE REQUESTS (0.1); CONFER WITH A&M TEAM RE: SAME (1.0); CONFER WITH OCC RE: DUE DILIGENCE AND STATUS OF CHAPTER 11 CASES (1.0); CALL AND CORRESPONDENCE WITH J. FALCONER RE: GDPR ISSUES AND DUE DILIGENCE (0.3); CALLS WITH E. SIMON RE: OUTSTANDING OCC AND UCC DUE DILIGENCE REQUESTS (0.4); CORRESPONDENCE WITH SAME RE: SAME (0.1); CALL WITH A. VAN GELDER RE: SAME (0.2); CALL WITH E. HILL RE: SAME AND CONTRACT DUE DILIGENCE REVIEW (0.6); CALL AND REVIEW CORRESPONDENCE WITH I. FARRAR RE: TAX DUE DILIGENCE REQUESTED BY OCC (0.3); CALL AND REVIEW CORRESPONDENCE WITH L. RIVA (A&M) RE: OUTSTANDING OCC AND UCC DUE DILIGENCE REQUESTS (0.5). |
| SHEA CA | 10/27/22 | 6.90 | REVIEW NEW DUE DILIGENCE REQUEST BY KRAMER TEAM RE: CASH COLLATERAL AND EXCLUDED ASSETS (1.0); CORRESPONDENCE WITH SKADDEN WORKING TEAM RE: SAME (0.1); REVIEW WAGE DUE DILIGENCE AND OTHER OUTSTANDING DUE DILIGENCE REQUESTS (1.0); DRAFT CORRESPONDENCE TO SKADDEN WORKING TEAM SUMMARIZING WAGES DUE DILIGENCE AND OTHER REQUESTS (0.8); REVIEW AND RESPOND TO CORRESPONDENCE FROM E. HILL RE: SAME (0.4); REVIEW AND RESPOND TO CORRESPONDENCE FROM L. RIVA (A&M) RE: SAME (0.7); REVIEW AND REVISE OCC DUE DILIGENCE TRACKER RE: SAME (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH I. FARRAR RE: TAX DUE DILIGENCE REQUESTED BY OCC AND UCC (0.6); CALL WITH  I. FARRAR RE: SAME (0.1); REVIEW DUE DILIGENCE RE: SAME (0.8); REVIEW AND REVISE OCC DUE DILIGENCE TRACKER RE: SAME (0.6); REVIEW LIA RE: EU DATA PRIVACY AND DUE DILIGENCE PRODUCTION (0.1); CORRESPONDENCE TO SKADDEN WORKING TEAM RE: SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEA CA | 10/28/22 | 8.20 | REVIEW AND REVISE OCC AND UCC DUE DILIGENCE TRACKER (3.1); REVIEW DUE DILIGENCE REGARDING OPEN OCC AND UCC DUE DILIGENCE REQUESTS (2.7); CORRESPONDENCE WITH E. SIMON RE: SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) RE: SAME (0.5); CALL AND CORRESPONDENCE WITH C. MOFFATT (A&M) RE: SAME (0.4); CALL AND CORRESPONDENCE WITH N. HAGEN AND C. WILLIAMS RE: SAME (0.4); CALL WITH A. VAN GELDER RE: SAME (0.3); CALL WITH E. HILL RE: SAME (0.1); CALL WITH I. FARRAR RE: TAX DUE DILIGENCE REQUESTED BY OCC AND UCC (0.1); CORRESPONDENCE WITH I. FARRAR RE: SAME (0.1); REVIEW DUE DILIGENCE RE: SAME (0.4). |
| SHEA CA | 10/29/22 | 10.50 | CALL WITH SKADDEN WORKING GROUP RE: WAGES DUE DILIGENCE (1.2); CALL WITH SKADDEN WORKING GROUP RE: OCC DUE DILIGENCE (2.5); REVIEW AND REVISE OCC AND UCC DUE DILIGENCE TRACKER, INCORPORATING COMMENTS RE: STATUS OF EACH DUE DILIGENCE REQUEST, WRITTEN RESPONSE, AND LOCATION OF RESPONSIVE DOCUMENTS IN VDR (4.3); REVIEW DUE DILIGENCE PRODUCTION IN ORDER TO DETERMINE STATUS OF EACH UCC AND OCC DUE DILIGENCE REQUEST AND LOCATION OF RESPONSIVE DOCUMENTS (IF ANY) (1.3); CORRESPONDENCE WITH N. HAGEN AND C. WILLIAMS RE: SAME (0.2); DRAFT CORRESPONDENCE RE: FOLLOW UP QUESTIONS RE: TRACKER (0.6); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) AND C. MOFFATT (A&M) RE: SAME (0.4). |
| SHEA CA | 10/30/22 | 0.80 | REVIEW AND RESPOND TO CORRESPONDENCE WITH A&M TEAM AND SKADDEN TEAM RE: DUE DILIGENCE REQUESTS (0.8). |
| SHEA CA | 10/31/22 | 9.40 | REVIEW AND REVISE OCC AND UCC DUE DILIGENCE TRACKER (4.1); REVIEW DUE DILIGENCE REGARDING OPEN OCC AND UCC DUE DILIGENCE REQUESTS (1.7); CALL WITH E. SIMON RE: SAME (0.1); REVIEW AND RESPOND TO CORRESPONDENCE WITH L. RIVA (A&M) RE: SAME (0.4); CALL WITH C. MOFFATT (A&M) RE: SAME (0.2); CALL WITH A&M TEAM RE: STATUS OF TRACKER (0.5); CALL WITH I. FARRAR RE: TAX DUE DILIGENCE REQUESTED BY OCC AND UCC (0.1); REVIEW CORRESPONDENCE FROM I. FARRAR RE: SAME (0.5); CALL WITH UCC RE: STATUS OF DUE DILIGENCE (0.5); CALL WITH A&M RE: OCC DUE DILIGENCE (0.3); ATTEND WEEKLY STATUS CALL WITH UCC WORKING TEAM (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**171.40**

| | | | |
|---|---|---|---|
| SIMON EA | 10/19/22 | 7.70 | RESPOND TO COMMITTEE DILIGENCE REQUESTS (2.2); REVIEW AND ANALYZE RESPONSIVE SETS OF DOCUMENTS (5.5). |
| SIMON EA | 10/20/22 | 8.10 | RESPOND TO COMMITTEE DILIGENCE AND DOCUMENT REQUESTS (3.0); REVIEW AND COMMENT ON DOCUMENTS RE: SAME (5.1). |
| SIMON EA | 10/21/22 | 4.60 | RESPOND TO DILIGENCE AND DISCOVERY REQUESTS (4.6). |
| SIMON EA | 10/24/22 | 5.70 | CONTINUE TO RESPOND TO FURTHER DISCOVERY AND DILIGENCE REQUESTS (5.7). |
| SIMON EA | 10/25/22 | 8.30 | RESPOND TO ADDITIONAL OCC AND UCC DILIGENCE REQUESTS (8.3). |
| SIMON EA | 10/26/22 | 6.90 | CONTINUE TO REVIEW AND PRODUCE RESPONSIVE DOCUMENTS RE: OCC AND UCC DILIGENCE AND DISCOVERY REQUESTS (6.9). |
| SIMON EA | 10/31/22 | 4.30 | FINALIZE DOCUMENT REVIEW RE: OCC AND UCC DISCOVERY AND DILIGENCE REQUESTS (4.3). |

**45.60**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 10/25/22 | 0.70 | CALLS AND CORRESPONDENCE WITH J. KLEBAN TO DISCUSS REVIEW OF COMMITTEE RETENTION APPLICATIONS (0.7). |
| STROCHLIC BA | 10/26/22 | 5.80 | REVIEW JEFFERIES RETENTION APPLICATION AND J. KLEBAN SUMMARY OF ISSUES REGARDING SAME (0.9); REVIEW LAZARD RETENTION APPLICATION AND PREPARE ISSUES LIST REGARDING SAME (1.4); REVIEW COOLEY RETENTION APPLICATION (0.4); REVIEW AKIN RETENTION APPLICATION (0.7); REVIEW KRAMER RETENTION APPLICATION (0.8); CALL WITH J. KLEBAN TO DISCUSS COMMITTEE RETENTION APPLICATIONS (0.4); REVIEW BRG AND DUNDON RETENTION APPLICATIONS (0.9); REVIEW PROVINCE RETENTION APPLICATION (0.3). |
| STROCHLIC BA | 10/27/22 | 3.10 | REVIEW AND REVISE SUMMARIES OF AND ISSUES LISTS REGARDING ALL COMMITTEE RETENTION APPLICATIONS, INCLUDING REVIEW OF UNDERLYING APPLICATIONS IN CONNECTION WITH SAME (3.1). |
| STROCHLIC BA | 10/31/22 | 1.20 | ATTEND WEEKLY STANDING CALL WITH COMMITTEE ADVISORS (0.8); REVIEW HIGH LEVEL SUMMARY OF FOLLOW-UPS AND RELATED CORRESPONDENCE REGARDING COMMITTEE RETENTION APPLICATIONS FROM J. KLEBAN (0.4). |

**10.80**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/01/22 | 3.20 | CORRESPOND RE CASH COLLATERAL RELATED DILIGENCE UPLOADS WITH J. LIBERI, J. KESTECHER, J. BRUMBERGER (0.7); REVIEW SUMMARIES OF DILIGENCE UPLOADS FROM J. BRUMBERGER (0.6); CORRESPOND WITH A&M RE STATUS AND ACCESS TO VARIOUS DATA ROOMS (0.5); REVIEW, SUMMARIZE DATA ROOM DILIGENCE FOR COMMITTEE UPLOADS (1.4). |
| WILLIAMS C | 10/02/22 | 1.30 | CORRESPOND WITH A&M AND SKADDEN TEAMS RE DILIGENCE REVIEW AND UPLOADS (1.3). |
| WILLIAMS C | 10/03/22 | 1.30 | REVIEW DILIGENCE FOR UPLOADING TO COMMITTEES (0.6); CORRESPOND WITH L. LAUKITIS, E. HILL, J. KESTECHER, C. SHEA, N. HAGEN RE COMMITTEE DILIGENCE REVIEW (0.7). |
| WILLIAMS C | 10/05/22 | 2.00 | REVIEW DATA ROOMS FOR NEW DILIGENCE AND DUPLICATE PRESENTATIONS (0.9); CORRESPOND WITH C. SHEA, N. HAGEN, J. KESTECHER, L. LAUKITIS, AND E. HILL RE DILIGENCE REVIEW FOR COMMITTEE UPLOADS (1.1). |
| WILLIAMS C | 10/13/22 | 1.70 | CORRESPOND WITH C. SHEA, E. SIMON, E. HILL, J. KESTECHER, N. HAGEN AND A&M TEAM RE DILIGENCE (1.7). |
| WILLIAMS C | 10/14/22 | 1.20 | CONFERENCE WITH C. SHEA AND A&M TEAM RE DILIGENCE UPDATES (0.4); CORRESPOND WITH SKADDEN WORKING GROUP RE SAME (0.8). |
| WILLIAMS C | 10/17/22 | 0.40 | REVIEW CORRESPONDENCE WITH C. SHEA, L. DOWNING, J. KESTECHER  RE DILIGENCE REQUEST RESPONSES (0.4). |
| WILLIAMS C | 10/18/22 | 0.50 | CORRESPOND WITH C. SHEA, E. HILL, J. KESTECHER, N. HAGEN RE COMMITTEE DILIGENCE (0.5). |
| WILLIAMS C | 10/19/22 | 2.70 | CONFERENCE WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE COMMITTEE DILIGENCE AND FORMAL PRODUCTION COORDINATION (0.6); PREPARE FOR, PARTICIPATE IN CONFERENCE WITH SKADDEN LITIGATION AND RESTRUCURING TEAMS AND A&M RE COMMITTEE DILIGENCE (1.6); CONFERENCE WITH SKADDEN LITIGATION AND RESTRUCTURING DILIGENCE TEAMS TO COORDINATE CONTINUED PRODUCTION TO COMMITTEES (0.5). |
| WILLIAMS C | 10/20/22 | 2.10 | CONFERENCE WITH SKADDEN WORKING GROUP RE STRATEGY FOR DILIGENCE MOVING FORWARD (0.8); REVIEW DILIGENCE UPLOADS FOR COMMITTEE PRODUCTION (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/21/22 | 3.10 | CONFERENCE WITH SKADDEN LITIGATION, RESTRUCTURING, AND A&M RE DILIGENCE PRODUCTION FOR COMMITTEES (1.5); DRAFT EMAIL SUMMARIES OF ADDITIONAL DILIGENCE MATERIALS FOR SKADDEN SIGN OFF TO UPLOAD FOR COMMITTEE REVIEW (0.8); CORRESPOND WITH SKADDEN WORKING GROUP AND A&M RE SAME (0.4); CORRESPOND WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS RE DILIGENCE SIGN OFF (0.4). |
| WILLIAMS C | 10/25/22 | 5.00 | CONFERENCE WITH SKADDEN DILIGENCE GROUP RE COMMITTEE DILIGENCE REVIEW (0.7); REVIEW PROPOSED COMMITTEE DILIGENCE FOR GDPR COMPLIANCE ISSUES (2.4); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAM AND A&M TEAM RE DILIGENCE REQUESTS (1.9). |
| WILLIAMS C | 10/28/22 | 6.10 | CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAM RE COMMITTEE AND ALG DILIGENCE (1.9); REVIEW, SUMMARIZE ITEMS IN STAGING FOLDER FOR PRODUCTION (4.2). |
| WILLIAMS C | 10/29/22 | 3.10 | REVISE PROPOSED RESPONSES IN COMMITTEE DILIGENCE SPREADSHEET (0.7); REVIEW DILIGENCE IN STAGING FOLDERS (1.1); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAM RE SAME (1.3). |
| WILLIAMS C | 10/31/22 | 0.40 | CONFERENCE WITH A&M AND SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE COMMITTEE DILIGENCE (0.4). |
| | | **34.10** | |
| **Total Associate/Law Clerk** | | **378.80** | |
| MORELLI A | 10/03/22 | 2.40 | COORDINATE DILIGENCE REVIEW OF OPIOID LITIGATION CUSTODIAN INFORMATION (2.4). |
| MORELLI A | 10/04/22 | 0.50 | FURTHER ANALYSIS REGARDING OPIOID LITIGATION CUSTODIAN INFORMATION (0.5). |
| | | **2.90** | |
| **Total Legal Assistant** | | **2.90** | |
| **TOTAL TIME** | | **582.90** | |

> \* Law clerks are law school graduates who are not presently admitted to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Employee Matters (General)**

Bill Date: 11/30/22
Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|---|---|---|---|
| HOGAN III AL | 10/05/22 | 0.50 | ATTENTION TO INFORMATION REQUESTS REGARDING WAGES MOTION (0.5). |
| | | **0.50** | |
| LARKIN JO | 10/26/22 | 1.00 | REVIEW AND REVISE WAGES MOTION (1.0). |
| | | **1.00** | |
| LAUKITIS L | 10/01/22 | 0.90 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING WAGES PRODUCTION (0.2); CALLS AND EMAILS WITH E. HILL, CLIENT REGARDING WAGES ORDER LANGUAGE (0.4); REVIEW TRANSCRIPT REGARDING SAME (0.3). |
| LAUKITIS L | 10/02/22 | 0.80 | CORRESPOND WITH E. HILL, G. WYATT, P. LEAKE REGARDING WAGES LANGUAGE (0.4); CORRESPOND WITH CLIENT REGARDING SAME (0.2); CORRESPOND WITH A. PREIS REGARDING SAME (0.2). |
| LAUKITIS L | 10/03/22 | 5.70 | CORRESPOND WITH E. HILL , R. DOMBROWSKI REGARDING WAGES DILIGENCE (0.3); CORRESPOND WITH COOLEY REGARDING SAME (0.2); REVIEW BRG QUESTIONS REGARDING SAME (0.3); REVIEW WAGES DILIGENCE ITEMS (0.3); CALL WITH E. HILL REGARDING WAGES DILIGENCE (0.2); REVIEW ANALYSIS CHART REGARDING SAME (0.4); CORRESPOND WITH E. MCKEIGHAN, N. HAGEN REGARDING WAGES ORDER (0.2); CALL WITH A. HOGAN REGARDING DOCUMENT PRODUCTION (0.2); CORRESPOND WITH E. HILL REGARDING SAME (0.3); CALL WITH CLIENT REGARDING WAGES LANGUAGE (0.5); REVIEW UST FILE FOR INSIDER STATUS (0.3); CORRESPOND WITH C. WILLIAMS, UST REGARDING SAME (0.2); CALL WITH P. LEAKE REGARDING SAME (0.1); CORRESPOND WITH COURT REGARDING SAME (0.2); ANALYSIS REGARDING WAGES (0.5); CALL WITH P. LEAKE, E. HILL REGARDING SAME (0.4); CORRESPOND WITH CLIENT REGARDING WAGES MOTION (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING WAGES DISCOVERY (0.4); REVIEW KERP PRECEDENT (0.5). |
| LAUKITIS L | 10/04/22 | 1.90 | CALLS AND EMAILS WITH CLIENT, A&M REGARDING WAGES MOTION, DILIGENCE (0.5); CORRESPOND WITH UCC/OCC REGARDING SAME (0.3); REVIEW DILIGENCE DOCUMENTS (0.5); CORRESPOND WITH UST REGARDING WAGES ORDER, WAGES MOTION (0.3); CALLS WITH R. DOMBROWSKI, E. HILL REGARDING UCC/OCC DILIGENCE (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/05/22 | 3.20 | CORRESPOND WITH UST, A&M, E. HILL, C. WILLIAMS, N. HAGEN REGARDING WAGES MOTION (0.4); CORRESPOND WITH B. COLEMAN, D. VOSS REGARDING DIRECTOR EXPENSES (0.1); CORRESPOND WITH B. COLEMAN, M. BARBERIO REGARDING WAGES TESTIMONY (0.2); CALL WITH A. HOGAN REGARDING SAME (0.3); REVIEW KERP RESEARCH (0.7); CALLS AND EMAILS WITH RESTRUCTURING TEAM REGARDING WAGES DILIGENCE (1.5). |
| LAUKITIS L | 10/06/22 | 2.70 | CORRESPOND WITH C. WILLIAMS, E. HILL, CLIENT REGARDING WAGES STATUS (0.4); CORRESPOND WITH COOLEY REGARDING SAME (0.2); CORRESPOND WITH UST REGARDING WAGES RELIEF, INSIDER STATUS (0.3); CALL WITH A&M REGARDING WAGES DECLARATION (0.5); CALL WITH CLIENT HR TEAM REGARDING WAGES EVIDENCE (0.5); CALL WITH S. ARBEIT (UST) REGARDING WAGES (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING SAME (0.4). |
| LAUKITIS L | 10/07/22 | 2.40 | CORRESPOND WITH TEAM REGARDING VARIOUS WAGES WORKSTREAMS (0.8); REVIEW REVISED THIRD INTERIM ORDER (0.3); CORRESPOND WITH CLIENT, A&M REGARDING KERP ANALYSIS (0.3); CORRESPOND WITH N. HAGEN REGARDING CLIENT DECLARATION (0.2); REVIEW BONUS PLAN DOCUMENTS FOR POSTING (0.3); CORRESPOND WITH E. HILL, C. WILLIAMS REGARDING UST RESPONSE (0.3); REVIEW SAME (0.1); CORRESPOND WITH S. ARBEIT REGARDING SAME (0.1). |
| LAUKITIS L | 10/09/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING WAGES MATTERS (0.3). |
| LAUKITIS L | 10/10/22 | 1.70 | CORRESPOND WITH E. HILL, A. PREIS REGARDING WAGES LANGUAGE (0.2); CORRESPOND WITH RESTRUCTURING TEAM REGARDING WAGES DILIGENCE (0.3); REVIEW AND REVISE DRAFT BASSO DECLARATION (0.4); CORRESPOND WITH N. HAGEN REGARDING SAME (0.1); CORRESPOND WITH CLIENT REGARDING SAME (0.1); REVIEW MATERIALS FOR THE US TRUSTEE (0.4); CALL WITH N. HAGEN REGARDING SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 10/11/22 | 3.10 | CORRESPOND WITH E. HILL, N. HAGEN REGARDING WAGES ITEMS (0.3); REVIEW DILIGENCE ITEMS FOR POSTING (0.3); CALL WITH M. BARBERIO REGARDING WAGES DECLARATION (0.5); CORRESPOND WITH N. HAGEN, E. HILL REGARDING SAME (0.4); REVIEW REVISED WAGES ORDER (0.2); CORRESPOND WITH A&M REGARDING SAME (0.1); CORRESPOND WITH E. HILL, B. COLEMAN REGARDING UST WAGES ISSUES (0.4); CORRESPOND WITH P. LEAKE REGARDING WAGES MATTERS (0.2); CALLS WITH CLIENT REGARDING WAGES MOTION (0.3); FURTHER FOLLOW UP WITH CLIENT, E. HILL, N. HAGEN, UST REGARDING WAGES MOTION (0.4). |
|---|---|---|---|
| LAUKITIS L | 10/12/22 | 2.20 | CORRESPOND WITH CLIENT, N. HAGEN, E. HILL, UST REGARDING WAGES MOTION (0.8); REVIEW REVISED ORDER AND NOTICE FOR FILING RE: SAME (0.4); CALL WITH L. PARK REGARDING WAGES MOTION (0.4); CORRESPOND WITH CLIENT REGARDING SAME (0.3); REVIEW BASSO WAGES DECLARATION FOR FILING (0.3). |
| LAUKITIS L | 10/13/22 | 0.40 | ANALYSIS REGARDING WAGES MOTION SCHEDULE (0.2); CORRESPOND WITH A&M REGARDING RETENTION PROGRAM (0.2). |
| LAUKITIS L | 10/14/22 | 0.70 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING WAGES DILIGENCE (0.4); CORRESPOND WITH LITIGATION TEAM REGARDING WAGES DILIGENCE (0.3). |
| LAUKITIS L | 10/17/22 | 0.60 | CORRESPOND WITH G. WYATT, E. HILL REGARDING COMPENSATION QUESTION (0.2); CORRESPOND WITH A&M REGARDING WAGES ORDER (0.1); CORRESPOND WITH CLIENT, E. HILL, N. HAGEN REGARDING SIGN-ON BONUS (0.3). |
| LAUKITIS L | 10/18/22 | 3.10 | CORRESPOND WITH A. HOGAN REGARDING DISCOVERY MATTERS REGARDING WAGES (0.3); CALL WITH CLIENT REGARDING INSIDER ANALYSIS (0.5); CALL WITH UST REGARDING SAME (0.8); FOLLOW UP CORRESPONDENCE WITH CLIENT REGARDING DECLARATIONS (0.2); FOLLOW UP CORRESPONDENCE WITH N. HAGEN REGARDING SAME (0.2); FOLLOW UP WITH UST REGARDING SAME (0.1); CORRESPOND WITH A&M, CLIENT REGARDING PROGRAM REDESIGN (0.2); CORRESPOND WITH A&M, CLIENT REGARDING THIRD INTERIM PAYMENTS (0.2); CORRESPOND WITH S. ELBERG REGARDING ORDER ENTRY (0.1); REVIEW CORRESPONDENCE REGARDING WAGES (0.3); CORRESPONDENCE WITH R. DOMBROWSKI REGARDING SPOT AWARDS (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/19/22 | 3.70 | CORRESPOND WITH A&M, N. HAGEN REGARDING WAGES MATTERS (0.4); DRAFT NOTICE REGARDING SAME (0.2); REVIEW AND REVISE BRADLEY, MALETTA WAGES DECLARATION (0.3); CORRESPOND WITH N. HAGEN REGARDING SAME (0.2); CALL WITH M. BRADLEY REGARDING WAGES (0.2); CORRESPOND WITH P. LEAKE, G. WYATT REGARDING SAME (0.2); CORRESPOND WITH J. KESTECHER REGARDING INSIDER LETTERS (0.2); CALL WITH A&M, LITIGATION TEAM REGARDING WAGES DILIGENCE (1.0); CORRESPOND WITH G. WYATT, E. HILL REGARDING CLAWBACK LANGUAGE REGARDING WAGES (0.4); CALL WITH E. MCKEIGHAN, P. LEAKE, KEKST REGARDING SCHEDULES AND PTO (0.4); FURTHER REVIEW OF WAGES DECLARATION (0.2). |
| LAUKITIS L | 10/20/22 | 1.80 | REVIEW COMPENSATION MATERIALS FOR POSTING (0.3); CALL WITH E. HILL, C. WILLIAMS, N. HAGEN REGARDING WAGES MATTERS (0.8); CALL WITH A&M REGARDING SAME (0.7). |
| LAUKITIS L | 10/21/22 | 0.90 | CORRESPOND WITH CLIENT REGARDING WAGES MATTERS (0.6); CORRESPOND WITH UST REGARDING INSIDER ANALYSIS (0.2); CORRESPOND WITH A. PREIS REGARDING CLAWBACK LANGUAGE (0.1). |
| LAUKITIS L | 10/24/22 | 1.60 | REVIEW CORRESPONDENCE FROM VARIOUS COMPANY AND ADVISOR PARTIES REGARDING WAGES MOTION (0.4); CORRESPOND WITH US TRUSTEE REGARDING WAGES QUESTIONS (0.2); CORRESPOND WITH R. DOMBROWSKI REGARDING DILIGENCE (0.1); CALL WITH A&M  REGARDING WAGES ANALYSIS (0.3); REVIEW WAGES DILIGENCE TRACKER (0.4); CORRESPOND WITH N. HAGEN REGARDING BARBERIO DECLARATION (0.2). |
| LAUKITIS L | 10/25/22 | 2.90 | CORRESPOND WITH E. HILL REGARDING FOREIGN EXCHANGE TRUE UP (0.2); REVIEW DRAFT A&M DECK REGARDING WAGES (0.4); CALL WITH N. HAGEN, E. HILL REGARDING SAME (0.5); REVIEW DRAFT BARBERIO DECLARATION (0.5); MEET WITH D. SCHWARTZ, J. KESTECHER REGARDING EMPLOYEE MATTER (0.4); CALL WITH CLIENT REGARDING SAME (0.4); CORRESPOND WITH P. LEAKE REGARDING SAME (0.1); REVIEW REVISED DECLARATION FOR WAGES ORDER (0.2); CORRESPOND WITH N. HAGEN REGARDING FILING (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 10/26/22 | 2.10 | REVIEW REVISED BARBERIO DECLARATION (0.3); CORRESPOND WITH N. HAGEN, CLIENT REGARDING SAME (0.3); REVIEW FURTHER REVISIONS TO SAME (0.4); CORRESPOND WITH N. HAGEN REGARDING DILIGENCE INFO (0.4); CORRESPOND WITH US TRUSTEE REGARDING WAGES DILIGENCE (0.2); CORRESPOND WITH BARBERIO REGARDING DECLARATION (0.2); DRAFT INSERT FOR SAME (0.3). |
|---|---|---|---|
| LAUKITIS L | 10/27/22 | 1.60 | REVIEW REVISED A&M DECK (0.4); REVIEW REVISED BARBERIO DECLARATION (0.5); CALL WITH R. DOMBROWSKI REGARDING INDIA DILIGENCE REGARDING WAGES (0.2); CALL WITH R. DOMBROWSKI REGARDING WAGES (0.2); REVISE CUMBERLAND DECLARATION (0.3). |
| LAUKITIS L | 10/28/22 | 0.50 | REVIEW WAGES EMAIL FROM OCC (0.2); CORRESPOND WITH RESTRUCTURING TEAM, A&M REGARDING SAME (0.3). |
| LAUKITIS L | 10/29/22 | 1.80 | CORRESPONDENCE REGARDING WAGES WITH RESTRUCTURING TEAM, A. HOGAN, A&M (1.8). |
| LAUKITIS L | 10/30/22 | 0.60 | CORRESPOND WITH RESTRUCTURING TEAM, CLIENT, A&M REGARDING WAGES (0.6). |
| LAUKITIS L | 10/31/22 | 2.00 | CORRESPOND WITH RESTRUCTURING TEAM, A&M, CLIENT REGARDING WAGE DILIGENCE AND ANSWERS TO OCC QUESTIONS (1.6); CALL WITH C. WILLIAMS, N. HAGEN REGARDING WAGES DILIGENCE (0.4). |

**49.20**

| LEAKE P | 10/03/22 | 1.60 | CONF CALL WITH L. LAUKITIS AND E. HILL RE WAGES ORDER (0.4); REVIEW EMAILS RE: SAME (0.4); REVIEW MATERIALS RE VARIOUS RELATED ISSUES (0.8). |
|---|---|---|---|
| LEAKE P | 10/04/22 | 1.70 | CONF CALL WITH COMPANY RE WAGES MOTION AND REVIEW EMAILS WITH UST AND COMMITTEES RE SAME (1.4); DISCUSSION WITH L. LAUKITIS RE SAME (0.3). |
| LEAKE P | 10/28/22 | 0.60 | ANALYZE UCC EMAIL RE OBJECTIONS TO WAGES MOTION (0.1); EMAILS WITH SKADDEN RESTRUCTURING TEAM RE SAME (0.5). |
| LEAKE P | 10/29/22 | 0.80 | CONF CALL WITH SKADDEN RESTRUCTURING TEAM RE CONTINUING UCC OBJECTION (0.5); ANALYZED DOCUMENTS RE SAME (0.3). |
| LEAKE P | 10/31/22 | 0.40 | REVIEW VARIOUS PLEADINGS RE WAGES MOTION (0.4). |

**5.10**

| SCHWARTZ DE | 10/07/22 | 0.70 | ANALYSIS RE: PTO ISSUES (0.7). |
|---|---|---|---|

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SCHWARTZ DE | 10/11/22 | 0.50 | COMMUNICATIONS WITH LABOR RE: SCHEDULES (0.5). |
| SCHWARTZ DE | 10/17/22 | 0.80 | FURTHER COMMUNICATIONS WITH LABOR TEAM RE: SCHEDULES (0.8). |
| SCHWARTZ DE | 10/19/22 | 0.80 | CORRESPONDENCE RE: EEOC CLAIM WITH RESTRUCTURING TEAM (0.8). |
| SCHWARTZ DE | 10/20/22 | 0.30 | ANALYSIS RE: EEOC ISSUE (0.3). |
| SCHWARTZ DE | 10/25/22 | 0.50 | FURTHER ANALYSIS RE EEOC ISSUES (0.5). |
| | | **3.60** | |
| WYATT GM | 10/03/22 | 0.50 | COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, L. LAUKITIS, E. HILL AND W. CHAMBLISS RE: NEXT STEPS RE: WAGES ORDER (0.5). |
| | | **0.50** | |
| **Total Partner** | | **59.90** | |
| DERBYSHIRE HJ | 10/04/22 | 0.40 | REVIEW EMPLOYMENT PROVISIONS IN DRAFT APA (0.4). |
| DERBYSHIRE HJ | 10/11/22 | 1.10 | ANALYZE ISSUE RE UK SEVERANCE (0.3); FURTHER ANALYZE QUERY RE UK SEVERANCE (0.8). |
| DERBYSHIRE HJ | 10/17/22 | 0.90 | CALL RE TERMINATION COSTS (INTERNAL AND WITH CLIENT) (0.9). |
| DERBYSHIRE HJ | 10/24/22 | 0.90 | PREPARE FOR AND PARTICIPATE ON CALL WITH ALG RE: EMPLOYMENT ISSUES (0.9). |
| | | **3.30** | |
| **Total Of Counsel** | | **3.30** | |
| HILL EA | 10/02/22 | 1.80 | CORRESPONDENCE WITH L. LAUKITIS AND G. WYATT RE: WAGES CLAW BACK LANGUAGE (0.7); CORRESPONDENCE WITH CLIENT RE: REVISED WAGES ORDER (0.5); CORRESPONDENCE WITH OCC COUNSEL RE: WAGES CLAW BACK LANGUAGE (0.6). |
| HILL EA | 10/03/22 | 4.80 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (2.0); REVIEW AND PROVIDE COMMENT TO MULTIPLE VERSIONS OF WAGES DOCUMENTS AND ANALYSIS (2.8). |
| HILL EA | 10/04/22 | 3.80 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES RELIEF AND RELATED CONSIDERATIONS (2.5); REVIEW AND PREPARE COMMENTS TO WAGES MATERIALS (1.3). |
| HILL EA | 10/05/22 | 2.00 | CONFERENCE CALL WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES MATERIALS AND BRIEFING (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/06/22 | 3.70 | CONFERENCE CALL WITH A&M RE: WAGES DECLARATION (0.5); CONFERENCE CALL WITH CLIENT RE: WAGES DECLARATION (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: EMPLOYEE WAGES WORK STREAMS (1.0); PHONE CALL WITH C. WILLIAMS RE: WAGES (0.4); CORRESPONDENCE WITH SKADDEN TEAM RE: PRESENTATIONS TO STAKEHOLDERS (0.8); CORRESPONDENCE WITH CLIENT RE: WAGES ORDER STATUS UPDATE (0.5). |
| HILL EA | 10/07/22 | 3.90 | CORRESPONDENCE WITH L. LAUKITIS, C. WILLIAMS, N. HAGEN RE: EMPLOYEE WAGES DUE DILIGENCE REQUESTS FROM US TRUSTEE AND OFFICIAL COMMITTEES (1.8); CORRESPONDENCE WITH OCC COUNSEL RE: EMPLOYEE WAGES DUE DILIGENCE REQUESTS AND DRAFT WAGES ORDER (0.8); REVIEW AND PROVIDE COMMENT RE: DRAFT EMPLOYEE WAGES DUE DILIGENCE (0.7); REVIEW AND PROVIDE COMMENT RE: DRAFT WAGES ORDER (0.6). |
| HILL EA | 10/08/22 | 2.00 | REVIEW WAGES MATERIALS AND PROVIDE COMMENTS TO C. WILLIAMS AND N. HAGEN RE: SAME (1.0); CORRESPONDENCE WITH L. LAUKITIS, C. WILLIAMS AND N. HAGEN RE: WAGES MATERIALS AND STRATEGY (1.0). |
| HILL EA | 10/09/22 | 1.40 | REVIEW AND PREPARE COMMENTS TO DECLARATION FOR WAGES MOTION (1.0); CORRESPONDENCE WITH N. HAGEN RE: SAME (0.4). |
| HILL EA | 10/10/22 | 2.50 | PREPARE REVISED LANGUAGE FOR WAGES ORDER (0.4); REVIEW AND PROVIDE COMMENT TO ANALYSIS FOR WAGES ORDER (1.3); CORRESPONDENCE WITH N. HAGEN AND C. WILLIAMS RE: SAME (0.8). |
| HILL EA | 10/11/22 | 3.30 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (1.5); REVIEW DILIGENCE MATERIALS RE: WAGES RELIEF (1.0); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES DEVELOPMENTS (0.8). |
| HILL EA | 10/12/22 | 2.50 | CONFERENCE CALL WITH A&M AND N. HAGEN RE: WAGES CONSIDERATIONS (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (1.3); CORRESPONDENCE WITH CLIENT RE: WAGES CONSIDERATIONS (0.7). |
| HILL EA | 10/17/22 | 0.60 | CORRESPONDENCE WITH L. LAUKITIS AND G. WYATT RE: EMPLOYEE WAGES CONSIDERATIONS (0.6). |
| HILL EA | 10/18/22 | 1.00 | CORRESPONDENCE AND PHONE CALLS WITH SKADDEN TEAM RE: WAGES DECLARATIONS AND DILIGENCE (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 10/20/22 | 4.90 | CONFERENCE CALL WITH A&M RE: WAGES MATERIALS (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES DECLARATIONS AND SUPPORTING INFORMATION (1.5); CONFERENCE CALL WITH N. HAGEN, L. LAUKITIS AND C. WILLIAMS RE: WAGES PLANNING (0.6); FOLLOW UP CONFERENCE CALL WITH A&M RE: SAME (0.8); CORRESPONDENCE WITH CLIENT, SKADDEN TEAM AND OCC COUNSEL RE: CLAWBACK LANGUAGE (1.0). |
| HILL EA | 10/21/22 | 1.70 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES DILIGENCE (1.7). |
| HILL EA | 10/22/22 | 1.20 | CORRESPONDENCE WITH N. HAGEN RE: WAGES CONSIDERATIONS (1.0); CORRESPONDENCE WITH L. LAUKITIS RE: SAME (0.2). |
| HILL EA | 10/23/22 | 1.70 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS AND STRATEGY (1.7). |
| HILL EA | 10/24/22 | 2.00 | CONFERENCE CALL WITH SKADDEN TEAM AND A&M RE: WAGES ANALYSIS (0.7); PHONE CALL WITH N. HAGEN RE: WAGES DECLARATION (0.5); REVIEW AND PROVIDE COMMENT TO DRAFT WAGES DECLARATION (0.8). |
| HILL EA | 10/25/22 | 2.60 | CONFERENCE CALL WITH L. LAUKITIS AND N. HAGEN RE: WAGES DECLARATIONS (0.5); REVIEW WAGES ANALYSIS FROM A&M (0.5); REVIEW AND PROVIDE COMMENTS RE: DRAFT WAGES DECLARATIONS AND MODIFIED WAGES ORDER (0.4), FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5); FURTHER CORRESPONDENCE WITH SKADDEN TEAM AND A&M RE: WAGES ANALYSIS AND DECLARATIONS (0.7). |
| HILL EA | 10/26/22 | 3.90 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES CONSIDERATIONS (1.3); PREPARE FOR AND ATTEND CONFERENCE CALLS WITH SKADDEN TEAM RE: SAME (1.5); REVIEW AND PROVIDE COMMENT TO DRAFT WAGES DECLARATION (0.8); CORRESPONDENCE WITH N. HAGEN RE: SAME (0.3). |
| HILL EA | 10/27/22 | 1.90 | REVIEW AND PREPARE COMMENTS TO DRAFT WAGES DECLARATIONS (0.7); CORRESPONDENCE WITH L. LAUKITIS AND N. HAGEN RE: WAGES DECLARATIONS AND DILIGENCE (1.2). |
| HILL EA | 10/29/22 | 1.80 | CORRESPONDENCE (0.3) AND CONFERENCE CALL WITH COMMITTEE COUNSEL RE: WAGES RELIEF (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (1.0). |
| HILL EA | 10/30/22 | 1.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES DILIGENCE AND STRATEGY (1.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/31/22 | 3.10 | CORRESPONDENCE WITH SKADDEN TEAM RE: WAGES DILIGENCE AND COMMUNICATIONS (1.3); REVIEW MATERIAL IN CONNECTION WITH SAME (1.0); FOLLOW UP CORRESPONDENCE WITH CLIENT AND SKADDEN TEAM RE: WAGES CONSIDERATIONS (0.8). |
| | | **59.60** | |
| WISEMAN MA | 10/03/22 | 0.30 | ATTENTION TO DILIGENCE REVIEW PROCESS (0.3). |
| WISEMAN MA | 10/06/22 | 0.40 | CONFER WITH BANKRUPTCY TEAM REGARDING SEVERANCE PLAN (0.4). |
| WISEMAN MA | 10/12/22 | 0.20 | CONFER WITH BANKRUPTCY TEAM REGARDING SEVERANCE ISSUES (0.2). |
| WISEMAN MA | 10/18/22 | 0.30 | ATTENTION TO DILIGENCE PROCESS MATTERS AND RELATED CLIENT CORRESPONDENCE (0.3). |
| WISEMAN MA | 10/19/22 | 0.20 | CONFER WITH L. WACHSMUTH AND CORPORATE TEAM REGARDING DILIGENCE PROCESS (0.2). |
| WISEMAN MA | 10/20/22 | 0.50 | ATTENTION TO WAGES DILIGENCE REVIEW (0.4); CONFER WITH ENDO LEGAL REGARDING SCHEDULES (0.1). |
| WISEMAN MA | 10/24/22 | 0.20 | ANALYZE ALG DILIGENCE ISSUES (0.2). |
| WISEMAN MA | 10/28/22 | 0.70 | CALL WITH L. WACHSMUTH AND R. CASKEY REGARDING DILIGENCE PRODUCTION AND RELATED ANALYSIS (0.7). |
| | | **2.80** | |
| **Total Counsel** | | **62.40** | |
| BABIC DR | 10/17/22 | 0.90 | INTERNAL PRE-CALL WITH RESTRUCTURING TEAM PRIOR TO CLIENT CALL (0.5); CALL WITH CLIENT TO DISCUSS UK SEVERANCE EMPLOYEE (0.4). |
| BABIC DR | 10/27/22 | 0.50 | CALL WITH CLIENT AND ALG TO DISCUSS HR AND TUPE ISSUES (0.5). |
| BABIC DR | 10/31/22 | 0.80 | EMAIL TO ECB TEAM REGARDING REDACTION OF UK DOCUMENTS FOLLOWING REVIEW OF UK BENEFITS DOCUMENTS (0.8). |
| | | **2.20** | |
| BANKS AK* | 10/04/22 | 4.20 | CONFER WITH N. HAGEN RE: KERP APPROVAL (0.2); REVIEW AND ANALYZE KERP PRECEDENT IN PREPARATION FOR KERP ANALYSIS AND KERP APPROVAL DRAFT (1.0); CONFER WITH C. WILLIAMS AND N. HAGEN RE: KERP APPROVAL (0.3); DRAFT MEMO REGARDING KERP LEGAL STANDARDS AND PRECEDENT (2.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BANKS AK* | 10/07/22 | 2.10 | CONDUCT FURTHER RESEARCH RE: DANA FACTORS IN PREPARATION OF DRAFTING KERP APPROVAL (2.1). |
| BANKS AK* | 10/10/22 | 2.50 | FOLLOW UP RESEARCH ON CASE LAW RE: KERP (2.5). |
| | | **8.80** | |
| BURKE KM | 10/17/22 | 1.70 | PARTICIPATE IN CALL WITH EMPLOYMENT TEAM ON UK SEVERANCE QUESTION (0.5); PARTICIPATE IN CALL WITH CLIENT RE SAME (0.4); CALL WITH N. HAGEN RE UK EMPLOYMENT ISSUE (0.8). |
| | | **1.70** | |
| CASKEY RL | 10/03/22 | 0.50 | REVIEW DATA ROOM AND BOX FOLDERS (0.5). |
| CASKEY RL | 10/28/22 | 0.50 | CONFERENCE WITH M. WISEMAN AND L. WACHSMUTH (ENDO) TO DISCUSS EMPLOYEE BENEFITS DOCUMENTS (0.5). |
| | | **1.00** | |
| DOWNING L | 10/06/22 | 1.10 | CORRESPOND WITH SKADDEN RESTRUCTURING RE: INSIDER ANALYSIS FOR WAGES (0.7); REVIEW PRIOR ANALYSIS RE: SAME (0.4). |
| DOWNING L | 10/14/22 | 0.60 | CORRESPOND WITH N. HAGEN RE: INSIDER ANALYSIS (0.3); CORRESPOND WITH A. JOSEPH RE: SAME (0.1); REVIEW PRIOR ANALYSIS ON SAME (0.2). |
| DOWNING L | 10/26/22 | 1.30 | CORRESPOND WITH L. LAUKITIS RE: SUPPLEMENTAL DECLARATION FOR WAGES MOTION (0.2); CORRESPOND WITH N. HAGEN RE: SAME (0.3); REVISE DRAFT OF SAME (0.8). |
| | | **3.00** | |
| HAGEN NS | 10/03/22 | 0.70 | CORRESPOND WITH C. WILLIAMS AND E. HILL RE: WAGES ORDER (0.2); CORRESPOND WITH L. DOWNING, G. WYATT, J. KLEBAN, AND J. BRUMBERGER RE: ONGOING WORKSTREAMS (0.3); REVISE WORKSTREAM TRACKER (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| HAGEN NS | 10/04/22 | 7.50 | REVISE REDACTED PRESENTATION (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); FINALIZE REDACTIONS (0.2); CORRESPOND WITH L. RIVA AND C. MOFFATT RE: SAME (0.1); CALL WITH C. MOFFATT RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND J. KESTECHER RE: SAME (0.3); CALL WITH E. HILL AND C. WILLIAMS RE: SUPPLEMENTAL DECLARATIONS IN SUPPORT OF WAGES RELIEF (0.4); MEET WITH A. BANKS RE: RESEARCH IN CONNECTION WITH SAME (0.3); CALL WITH C. WILLIAMS AND A. BANKS RE: SAME (0.3); REVIEW AND ANALYZE WAGES-RELATED PLEADINGS AND RESEARCH (4.1); BEGIN DRAFTING SUPPLEMENTAL DECLARATIONS (0.6); CORRESPOND WITH C. WILLIAMS RE: SAME (0.2); FURTHER DRAFT SAME (0.5). |

| HAGEN NS | 10/05/22 | 3.50 | CORRESPOND WITH A. HOGAN, L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: DECLARATIONS IN SUPPORT OF WAGES MOTION (0.3) REVIEW AND ANALYZE RESEARCH RE: APPLICABLE LEGAL STANDARDS (1.0); CALL WITH A. HOGAN, L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: DECLARATIONS (0.4); CORRESPOND WITH T. BASSO, K. GIANDONATO, AND SKADDEN TEAM RE: SAME (0.3); CORRESPOND WITH A. HOGAN, L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: RELATED DILIGENCE (0.3); DRAFT RESPONSE TO QUERY FROM US TRUSTEE RE: WAGES RELIEF (0.4); CONDUCTED RELATED RESEARCH AND DILIGENCE (0.6); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.2). |

| HAGEN NS | 10/06/22 | 8.30 | CALL WITH E. HILL, L. LAUKITIS, C. WILLIAMS, R. DOMBROWSKI, B. CUMBERLAND, AND V. YUDELL RE: WAGES DECLARATION (0.5); CORRESPOND WITH T. BASSO, L. WACHSMUTH, AND K. GIANDONATO RE: WAGES DECLARATIONS IN ADVANCE OF CALL (0.8); CALL WITH T. BASSO, L. WACHSMUTH, K. GIANDONATO, AND SKADDEN TEAM RE: T. BASSO DECLARATION (0.5); CORRESPOND WITH CHAMBERS RE: STATUS OF WAGES-RELATED DISCUSSIONS WITH OFFICIAL COMMITTEES (0.3); DRAFT COMBINED INTERIM AND FINAL ORDER (1.4); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.5); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); CORRESPOND WITH L. WACHSMUTH AND K. GIANDONATO RE: WAGES BACKGROUND DOCUMENTS (0.5); BEGIN DRAFTING T. BASSO DECLARATION (3.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/07/22 | 3.20 | REVISE PROPOSED INTERIM AND FINAL ORDER (0.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); FURTHER REVISE SAME (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); REVISE SAME (0.3); CORRESPOND WITH E. HILL RE: SAME (0.2); DRAFT SUMMARY OF STATUS FOR CHAMBERS (0.3); CORRESPOND WITH E. HILL RE: SAME (0.1); CORRESPOND WITH T. PALASI RE: SAME (0.1); CALL WITH T. PALASI RE: SAME (0.1); CORRESPOND WITH E. MCKEIGHAN AND B. BURNS RE: DATA FOR UST REQUESTS (0.3); CORRESPOND WITH T. BASSO RE: DECLARATION PROCESS (0.8). |
| HAGEN NS | 10/08/22 | 4.00 | CORRESPOND WITH E. HILL AND C. WILLIAMS RE: INSIDER ANALYSIS (0.3); PREPARE RESPONSE TO UCC AND OCC RE: WAGES-RELATED DILIGENCE QUESTIONS (0.4); CORRESPOND WITH E. HILL RE: SAME; CORRESPOND WITH A&M TEAM RE: SAME (0.2); CORRESPOND WITH COOLEY, AKIN, AND KRAMER TEAMS RE: SAME (0.2); DRAFT T. BASSO DECLARATION RE: INSIDER ANALYSIS (2.2); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SAME (0.2); CORRESPOND WITH COOLEY, AKIN, AND KRAMER TEAMS RE: ADDITIONAL FOLLOW-UP QUESTIONS (0.2); CORRESPOND WITH A&M TEAM, E. HILL, AND C. WILLIAMS RE: SAME (0.3). |
| HAGEN NS | 10/09/22 | 1.80 | CORRESPOND WITH C. WILLIAMS AND E. HILL RE: BASSO DECLARATION (0.3); CORRESPOND WITH A&M AND SKADDEN TEAMS RE: COMMITTEE DILIGENCE QUESTIONS (0.4); REVISE BASSO DECLARATION (0.9); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/10/22 | 6.60 | CORRESPOND WITH E. HILL AND C. WILLIAMS RE: ONGOING WAGES WORKSTREAMS AND FOLLOW-UPS (0.3); REVIEW DILIGENCE QUESTIONS FROM OCC COUNSEL (0.1); REVIEW AND ANALYZE RELATED DOCUMENTS IN DATA ROOM (0.6); DRAFT RESPONSE TO OCC COUNSEL RE: SAME (0.4); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SAME AND FOLLOW-UP QUESTIONS (0.3); CORRESPOND WITH K. GIANDONATO RE: SAME (0.3); DRAFT RESPONSE TO US TRUSTEE DILIGENCE QUESTIONS (0.6); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.3); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.2); CORRESPOND WITH K. GIANDONATO, L. WACHSMUTH, AND T. BASSO RE: FOLLOW-UP DILIGENCE QUESTIONS (1.1); CORRESPOND WITH ENDO TEAM, A&M TEAM, AND SKADDEN TEAM RE: SUPPLEMENTAL DECLARATIONS (0.4); REVISE T. BASSO DECLARATION (0.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); REVISE SAME (0.3); CORRESPOND WITH T. BASSO RE: SAME (0.2); REVIEW UCC/OCC COMMENTS TO COMBINED WAGES ORDER (0.2); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.3); REVISE SAME (0.4); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.1). |
| HAGEN NS | 10/11/22 | 7.70 | DRAFT RESPONSES TO UCC/OCC AND UST WAGES-RELATED DILIGENCE QUESTIONS (1.1); CORRESPOND WITH E. HILL RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.4); CORRESPOND WITH KRAMER, AKIN, AND COOLEY TEAMS RE: WAGES-RELATED DILIGENCE ISSUES (0.3); REVISE COMBINED ORDER TO REFLECT COMMITTEE COMMENTS (0.3); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); CALL WITH T. BASSO AND A. SHEEHAN DAVIS RE: HEARING PREPARATIONS (0.5); REVISE T. BASSO DECLARATION (1.4); CORRESPOND WITH ENDO AND A&M TEAMS RE: SAME (1.6); FURTHER REVISE SAME (1.1); PREPARE NOTICE OF FILING FOR COMBINED ORDER AND DECLARATION (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

HAGEN NS        10/12/22        8.50   CORRESPOND WITH K. GIANDONATO, L.
                                       WACHSMUTH, E. MCKEIGHAN, B. BURNS, AND
                                       E. HILL RE: OUTSTANDING WAGES QUESTIONS
                                       (0.4); CALL WITH K. GIANDONATO, L.
                                       WACHSMUTH, E. MCKEIGHAN, B. BURNS, AND
                                       E. HILL RE: SAME (0.4); REVIEW AND
                                       REVISE BACKUP DOCUMENTATION FOR WAGES
                                       RELIEF (2.1); PREPARE REVISED VERSION
                                       OF COMBINED WAGES ORDER AND RELATED
                                       DOCUMENTS (1.9); CORRESPOND WITH L.
                                       LAUKITIS, E. HILL, AND C. WILLIAMS RE:
                                       SAME (0.6); PREPARE COMBINED ORDER AND
                                       RELATED DOCUMENTS FOR FILING (0.5);
                                       CORRESPOND WITH A. BATES AND L. LAUKITIS
                                       RE: SAME (0.4); CORRESPOND WITH S.
                                       ARBEIT RE: REVISED ORDER (0.2);
                                       CORRESPOND WITH L. LAUKITIS AND E. HILL
                                       RE: RESPONSE TO U.S. TRUSTEE (0.6);
                                       CORRESPOND WITH S. ARBEIT RE: SAME
                                       (0.1); BEGIN PREPARING BACKUP
                                       DOCUMENTATION FOR L. LAUKITIS FOR USE AT
                                       HEARING (0.6); CALL WITH T. PALASI RE:
                                       WAGES ORDER (0.2); DRAFT RESPONSE TO
                                       CHAMBERS (0.2); CORRESPOND WITH L.
                                       LAUKITIS AND E. HILL RE: SAME (0.2);
                                       CORRESPOND WITH T. PALASI RE: WAGES
                                       ORDER (0.1).

HAGEN NS        10/13/22        6.00   PREPARE FOR WAGES-RELATED HEARING,
                                       INCLUDING BY MEETING WITH L. LAUKITIS
                                       AND E. HILL AND ANALYZING REQUESTED
                                       RELIEF (2.0); CORRESPOND WITH S. ARBEIT
                                       RE: T. BASSO DECLARATION (0.2); REVISE
                                       COMBINED ORDER TO REFLECT CHANGES
                                       DISCUSSED AT HEARING (0.2); CORRESPOND
                                       WITH L. LAUKITIS AND E. HILL RE: SAME
                                       (0.5); CORRESPOND WITH COMMITTEE
                                       COUNSEL RE: SAME (0.4); REVISE COMBINED
                                       ORDER AND SUMMARY FOR CHAMBERS (0.3);
                                       CORRESPOND WITH CHAMBERS RE: SAME
                                       (0.2); BEGIN CONDUCTING RESEARCH AND
                                       RELATED ANALYSES FOR SUPPLEMENTAL
                                       DECLARATIONS (2.2).

HAGEN NS        10/14/22        4.20   CORRESPOND WITH CHAMBERS RE: COMBINED
                                       ORDER (0.2); CORRESPOND WITH T. BASSO
                                       AND L. LAUKITIS RE: WAGES RELIEF GRANTED
                                       AT HEARING (0.3); CORRESPOND WITH KEKST
                                       TEAM AND L. LAUKITIS RE: NEWSPAPER STORY
                                       RE: WAGES RELIEF (1.4); PREPARE FOR
                                       (0.2) AND PARTICIPATE IN (0.5) CALL WITH
                                       REPORTER ON AND PREPARE FOR BACKGROUND
                                       RE: SAME; COORDINATE CALLS WITH
                                       MANAGEMENT, L. LAUKITIS, AND E. HILL RE
                                       U.S. TRUSTEE DISCUSSION (0.3);
                                       CORRESPOND WITH L. DOWNING AND A. JOSEPH
                                       RE: INSIDER ANALYSIS (0.2); CONDUCT
                                       RESEARCH RE: SAME (1.1).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/17/22 | 6.70 | PARTICIPATE IN PRE-CALL WITH SKADDEN LABOR AND RESTRUCTURING TEAMS RE: UK SEVERANCE ISSUE (0.4); CALL WITH ENDO LABOR, SKADDEN LABOR, AND SKADDEN RESTRUCTURING TEAMS RE: SAME (0.3); CALL WITH K. BURKE RE: SAME (0.2); CONDUCT RESEARCH RE: SAME (0.1); CALL WITH K. BURKE RE: SAME (0.2); CORRESPOND WITH K. GIANDONATO, L. WACHSMUTH, AND E. MCKEIGHAN RE: WAGES DILIGENCE (0.4); MEET WITH E. HILL RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: BONUS QUESTION (0.2); RESEARCH SAME (0.1); REVIEW PRECEDENT DECLARATIONS IN SUPPORT OF RETENTION PROGRAMS (0.5); REVIEW ENDO-PROVIDED DOCUMENTS RE: COMPENSATION PROGRAMS (2.6); REVIEW UST AND OCC OBJECTIONS TO WAGES-RELATED RELIEF (1.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SUPPLEMENTAL DECLARATIONS (0.3). |
| HAGEN NS | 10/18/22 | 9.60 | REVIEW AND ANALYZE WAGES-RELATED DILIGENCE INFORMATION (0.9); CALL WITH M. MALETTA, M. BRADLEY, T. BASSO, L. LAUKITIS, AND E. HILL RE: PREPARATIONS FOR UST CALL (0.5); CONTINUE REVIEW AND ANALYSIS OF WAGES-RELATED DILIGENCE INFORMATION (0.4); CALL WITH US TRUSTEE, M. MALETTA, M. BRADLEY, T. BASSO, L. LAUKITIS, AND E. HILL RE: EMPLOYEE INSIDER STATUS (0.5); CORRESPOND WITH L. LAUKITIS RE: RESPONSES TO US TRUSTEE REQUESTS (0.4); PREPARE DOCUMENTS FOR SAME (0.6); CORRESPOND WITH E. HILL AND C. WILLIAMS RE: WAGES PRIORITY ITEMS (0.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); CALL WITH E. HILL, C. WILLIAMS, AND A. BANKS RE: SAME (0.3); MEET WITH L. LAUKITIS RE: SAME (0.1); DRAFT M. MALETTA AND M. BRADLEY SUPPLEMENTAL DECLARATIONS (2.1); REVIEW AND ANALYZE UST, UCC, AND OCC WAGES-RELATED DILIGENCE QUESTIONS (0.4); COORDINATE RESPONSES TO SAME WITH E. HILL, C. WILLIAMS, AND C. SHEA (1.2); REVIEW DILIGENCE IN CONNECTION WITH DRAFTING SUPPLEMENTAL DECLARATIONS (1.6). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 10/19/22 | 3.20 | REVISE M. BRADLEY AND M. MALETTA DECLARATIONS RE: INSIDER STATUS (0.5); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.2); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.3); CORRESPOND WITH ENDO TEAM RE: SAME (0.6); REVISE SAME (0.5); CORRESPOND WITH L. LAUKITIS AND ENDO TEAM RE: SAME (0.3); CORRESPOND WITH P. SCHWARTZBERG RE: SAME (0.1); CORRESPOND WITH R. DOMBROWKSI, L. LAUKITIS, AND E. MCKEIGHAN RE: SPOT AWARDS (0.5). |
| HAGEN NS | 10/20/22 | 3.70 | CALL WITH A&M TEAM, C. SHEA, C. WILLIAMS, AND E. HILL RE: WAGES-RELATED DILIGENCE QUESTIONS (0.8); REVIEW AND ANALYZE A&M RETENTION ANALYSIS AND OUTSTANDING QUESTIONS (0.8); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.5); CALL WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: A&M RETENTION ANALYSIS (0.6); CALL WITH V. YUDELL, L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME AND RELATED TOPICS (0.7); CORRESPOND WITH A&M AND SKADDEN TEAMS RE: NEXT STEPS (0.3). |
| HAGEN NS | 10/21/22 | 3.90 | CALL WITH A&M AND SKADDEN TEAMS RE: WAGES-RELATED DILIGENCE REQUESTS (0.5); CALL WITH K. GIANDONATO AND V. YUDELL RE: DECLARATIONS (0.3); CORRESPOND WITH K. GIANDONATO, L. WACHSMUTH, AND A&M AND SKADDEN TEAMS RE: SAME (0.9); DRAFT RESPONSES TO US TRUSTEE AND COMMITTEE ADVISORS RE: WAGES-RELATED DILIGENCE QUERIES (1.1); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.6); CORRESPOND WITH UCC AND OCC COUNSEL RE: WAGES QUESTIONS (0.2); CORRESPOND WITH P. SCHWARTZBERG RE: INSIDER DECLARATIONS (0.1); CORRESPOND WITH ENDO TEAM RE: SAME (0.2). |
| HAGEN NS | 10/22/22 | 1.00 | CORRESPOND WITH E. HILL AND C. WILLIAMS RE: UST WAGES-RELATED DILIGENCE QUESTIONS (0.8); CORRESPOND WITH ENDO TEAM RE: SAME (0.2). |
| HAGEN NS | 10/23/22 | 2.00 | DRAFT MODIFYING ORDER AND RELATED NOTICE (1.0); CORRESPOND WITH E. HILL RE: SAME (0.2); REVISE SAME (0.4); BEGIN DRAFTING BARBERIO DECLARATION (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| HAGEN NS | 10/24/22 | 8.60 | CONTINUE DRAFTING M. BARBERIO DECLARATION (4.6); CORRESPOND WITH L. LAUKITIS RE: SAME (0.2); CORRESPOND WITH E. HILL RE: SAME (0.1); CORRESPOND WITH K. GIANDONATO RE: ADDITIONAL DILIGENCE (0.3); CORRESPOND WITH P. SCHWARTZBERG RE: RESPONSES TO UST DILIGENCE QUESTIONS (0.4); CALL WITH V. YUDELL, E. HILL, AND A&M AND SKADDEN TEAMS RE: BARBERIO AND CUMBERLAND DECLARATIONS (0.4); CONTINUE DRAFTING BARBERIO DECLARATION (0.6); CALL WITH E. HILL RE: SAME (0.7); CONTINUE DRAFTING SAME (1.2); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1). |
|---|---|---|---|
| HAGEN NS | 10/25/22 | 6.50 | DRAFT B. CUMBERLAND DECLARATION (2.2); CORRESPOND WITH V. YUDELL RE: DRAFT PRESENTATION (0.1); CALL WITH L. LAUKITIS AND E. HILL RE: SAME (0.4); REVISE SAME (0.4); CORRESPOND WITH V. YUDELL RE: SAME (0.1); PREPARE RESPONSES TO US TRUSTEE QUESTIONS (0.3); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); CORRESPOND WITH P. SCHWARTZBERG RE: SAME (0.1); PREPARE INSIDERS ORDER FOR FILING (0.2); CORRESPOND WITH P. SCHWARTZBERG RE: SAME (0.1); CORRESPOND WITH L. LAUKITIS, E. HILL, AND A. BATES RE: SAME (0.2); CORRESPOND WITH L. LAUKITIS RE: BARBERIO DECLARATION (0.2); REVISE SAME (2.1). |
| HAGEN NS | 10/26/22 | 6.80 | CORRESPOND WITH L. LAUKITIS RE: BARBERIO DECLARATION (0.1); REVISE SAME (0.3); CORRESPOND WITH ENDO TEAM RE: SAME (0.6); REVISE SAME (0.3); CALL WITH L. WACHSMUTH, K. GIANDONATO, V. YUDELL, AND L. RIVA RE: DECLARATIONS (0.5); REVIEW AND REVISE A&M WAGES PRESENTATION (0.6); CORRESPOND WITH L. LAUKITIS RE: SAME (0.1); CALL WITH V. YUDELL RE: SAME (0.4); DRAFT B. CUMBERLAND DECLARATION (2.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); REVISE SAME (0.2); REVISE BARBERIO DECLARATION (0.6); CORRESPOND WITH L. LAUKITIS AND L. DOWNING RE: SAME (0.3); REVISE SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/27/22 | 2.70 | CORRESPOND WITH M. BARBERIO RE: DECLARATION (0.1); REVISE SAME (0.4); CORRESPOND WITH L. LAUKITIS AND E. HILL RE: SAME (0.2); REVIEW AND REVISE CUMBERLAND DECLARATION AND PRESENTATION (1.4); CALL WITH B. CUMBERLAND AND V. YUDELL RE: SAME (0.2); FURTHER REVISE SAME (0.2); CORRESPOND WITH L. LAUKITIS, E. HILL, AND A. BATES RE: SAME AND FILING OF DECLARATIONS (0.2). |
| HAGEN NS | 10/28/22 | 1.70 | CORRESPOND WITH E. HILL AND C. WILLIAMS RE: SEVERANCE QUESTION FROM COMPANY (0.5); ANALYZE SAME (0.4); CORRESPOND WITH ENDO TEAM RE: SAME (0.2); CORRESPOND WITH COMMITTEE COUNSEL RE: FOLLOW-UP WAGES-RELATED DILIGENCE QUESTIONS (0.2); COORDINATE CALL WITH SKADDEN TEAM RE: SAME (0.4). |
| HAGEN NS | 10/29/22 | 4.60 | CALL WITH SKADDEN AND A&M TEAMS RE: FOLLOW-UP WAGES DILIGENCE QUESTIONS FROM COMMITTEES (0.5); ANALYZE SEVERANCE DATA FOR 2020-2022 (1.3); SUMMARIZE SAME (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH ENDO, SKADDEN, AND A&M TEAMS RE: DILIGENCE QUESTIONS (0.3); REVISE DRAFT RESPONSES TO COMMITTEE'S QUESTIONS AND SETTLEMENT PROPOSAL (1.8); CORRESPOND WITH E. HILL RE: SAME (0.1). |
| HAGEN NS | 10/30/22 | 2.00 | CALL WITH E. HILL RE: RESPONSE TO COMMITTEE WAGES DILIGENCE QUESTIONS (0.4); REVISE SAME (0.8); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3); CORRESPOND WITH ENDO TEAM RE: WAGES DILIGENCE QUESTIONS (0.2); CORRESPOND WITH A&M AND SKADDEN TEAM RE: DRAFT RESPONSE TO COMMITTEES (0.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 10/31/22 | 4.80 | CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: RESPONSES TO COMMITTEE DILIGENCE QUESTIONS (0.3); REVISE SAME (0.6); FURTHER CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.2); FURTHER REVISE SAME (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); REVISE SAME (0.3); CORRESPOND WITH A&M TEAM RE: SAME (0.4); ANALYZE NON-INSIDER RETENTION PROGRAMS (0.2); CORRESPOND WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.4); CALL WITH L. LAUKITIS, E. HILL, AND C. WILLIAMS RE: SAME (0.4); CORRESPOND WITH ENDO HUMAN RESOURCES TEAM RE: VARIOUS FOLLOW-UP WAGES DILIGENCE QUESTIONS (0.3); COORDINATE CALL WITH ENDO MANAGEMENT TEAM RE: OUTSTANDING WAGES RELIEF (0.2); CORRESPOND WITH A&M TEAM RE: SUMMARY OF SAME (0.2); REVISE SUMMARY (0.7); CORRESPOND WITH A&M AND SKADDEN TEAMS RE: SAME (0.1). |

**129.80**

| | | | |
|---|---|---|---|
| JACOB MS | 10/03/22 | 0.90 | COORDINATE RE: EMPLOYEE MATTERS (0.3); ATTEND CALL WITH COMMITTEES RE: WAGES ORDER (0.4); CORRESPOND WITH SKADDEN WORKING GROUP RE: EMPLOYEE MATTERS (0.2). |
| JACOB MS | 10/04/22 | 0.70 | REVIEW EMAILS FROM CLIENT RE: EMPLOYEE MATTERS (0.1); CORRESPOND WITH SKADDEN WORKING GROUP RE: SAME (0.2); REVIEW CASE MATERIALS IN CONNECTION WITH SAME (0.4). |
| JACOB MS | 10/11/22 | 0.30 | CORRESPONDENCE WITH CLIENT AND SKADDEN WORKING GROUP RE: EMPLOYEE MATTERS (0.2); DISCUSS SAME WITH B. STROCHLIC (0.1). |
| JACOB MS | 10/12/22 | 0.20 | CORRESPOND WITH SKADDEN WORKING GROUP RE: EMPLOYEE MATTERS (0.2). |
| JACOB MS | 10/21/22 | 0.30 | REVIEW EMPLOYEE MOTION AND ORDER IN CONNECTION WITH CLIENT EMPLOYEE INQUIRY (0.3). |

**2.40**

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/13/22 | 1.20 | LISTEN TO HEARING RE: EMPLOYEE MATTERS (1.2). |
| KESTECHER JN | 10/19/22 | 0.40 | ANALYZE EMPLOYMENT LAW QUESTION (0.2); CALL WITH LABOR TEAM RE: SAME (0.2). |
| KESTECHER JN | 10/20/22 | 0.70 | CONSIDER EMPLOYEE SETTLEMENT (0.7). |
| KESTECHER JN | 10/25/22 | 0.90 | CALL WITH CLIENT RE: EMPLOYMENT DISPUTE (0.3); ANALYZE ISSUES RE: SAME (0.4); FOLLOW UP INTERNALLY RE: SAME (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**3.20**

| | | | |
|---|---|---|---|
| SAFKO ED | 10/03/22 | 0.30 | FURTHER REVIEW PURCHASE AGREEMENT FOR LABOR CONSIDERATIONS (0.3). |
| SAFKO ED | 10/04/22 | 2.20 | REVIEW PURCHASE AGREEMENT AND COMMUNICATE RE: SAME (2.2). |
| SAFKO ED | 10/07/22 | 4.40 | REVIEW AND REVISE PURCHASE AGREEMENT (3.5); CORRESPOND WITH SKADDEN LABOR GROUP RE: SAME (0.9). |
| SAFKO ED | 10/10/22 | 0.20 | REVIEW EMPLOYEE COMMENTS TO PURCHASE AGREEMENT (0.2). |
| SAFKO ED | 10/11/22 | 1.40 | REVIEW DISCLOSURE SCHEDULES AND COMMUNICATE RE: SAME (1.4). |
| SAFKO ED | 10/17/22 | 2.00 | PREPARE FOR AND ATTEND CALL RE: DISCLOSURE SCHEDULES (2.0). |
| SAFKO ED | 10/18/22 | 1.40 | REVIEW AND REVISE PURCHASE AGREEMENT (1.4). |
| SAFKO ED | 10/19/22 | 0.90 | REVIEW BACKGROUND MATERIALS AND COMMUNICATE RE: EMPLOYMENT LITIGATION (0.9). |
| SAFKO ED | 10/20/22 | 0.20 | REVIEW SETTLEMENT AGREEMENT AND ANALYSIS RE: EMPLOYMENT LITIGATION (0.2). |
| SAFKO ED | 10/21/22 | 0.10 | ANALYSIS RE: EMPLOYMENT LITIGATION (0.1). |
| SAFKO ED | 10/25/22 | 0.50 | COMMUNICATE WITH WORKING GROUP RE: LITIGATION ISSUE (0.5). |
| SAFKO ED | 10/27/22 | 0.20 | REVIEW EMPLOYMENT LITIGATION ISSUES (0.2). |

**13.80**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 10/03/22 | 0.90 | CALL WITH COMMITTEE COUNSEL TO DISCUSS PLANNING FOR FINAL WAGES ORDER (0.3); REVIEW AND REVISE WAGES STATUS ON MANAGEMENT UPDATE TRACKER FOR WEEKLY CALL (0.3); REVIEW CORRESPONDENCE REGARDING SECOND INTERIM WAGES ORDER FROM THE UST AND L. LAUKITIS (0.3). |
| STROCHLIC BA | 10/04/22 | 0.80 | DRAFT AND REVISE SEVERANCE LANGUAGE IN RESPONSE TO CLIENT REQUEST (0.8). |
| STROCHLIC BA | 10/10/22 | 0.30 | REVIEW DRAFT THIRD INTERIM WAGES ORDER AND UCC COMMENTS TO SAME (0.3). |
| STROCHLIC BA | 10/17/22 | 0.90 | ATTEND UK SEVERANCE PRECALL WITH SKADDEN WORKING GROUP (0.5); ATTEND CALL WITH CLIENT TO DISCUSS SAME AND BANKRUPTCY CONSIDERATIONS (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 10/18/22 | 0.70 | CALL WITH CLIENT AND UST TO DISCUSS INSIDER ANALYSIS IN CONNECTION WITH WAGES MOTION (0.7). |
| STROCHLIC BA | 10/20/22 | 0.10 | REVIEW CORRESPONDENCE WITH A&M AND UST REGARDING SPOT AWARDS (0.1). |
| STROCHLIC BA | 10/21/22 | 0.50 | REVIEW WAGES FILINGS IN RESPONSE TO GOODMANS QUESTION REGARDING PTO AND SEVERANCE PAYMENTS (0.5). |
| | | **4.20** | |
| WILLIAMS C | 10/02/22 | 0.80 | CORRESPOND WITH E. HILL, L. LAUKITIS, COMPANY RE WAGES ORDERS (0.8). |
| WILLIAMS C | 10/03/22 | 9.60 | PREPARE FOR, PARTICIPATE IN CONFERENCE WITH COMPANY, L. LAUKITIS, E. HILL, P. LEAKE RE NEXT WAGE HEARING (0.5); CONFERENCE WITH COMMITTEES RE WAGES HEARINGS (0.2); CONFERENCE WITH L. LAUKITIS, P. LEAKE, AND E. HILL RE WAGE HEARINGS PLANNING(0.5); SEARCH KERP ORDERS AND RELATED PLEADINGS (1.8); CORRESPOND WITH E. HILL, L. LAUKITIS RE KERP PLEADINGS (0.4); CORRESPOND WITH SKADDEN TEAM RE UST FEEDBACK TO SECOND INTERIM WAGE ORDER AS DOCKETED (2.1); REVIEW FEEDBACK FROM COMPANY REGARDING EMPLOYEE DETAILS (0.4); REVIEW, REVISE SUMMARY DATA FOR UST (1.1); CORRESPOND WITH E. HILL, L. DOWNING RE INSIDER ANALYSIS (1.8); CORRESPOND WITH A&M RE TIMING OF ENTRY OF SECOND INTERIM WAGE ORDER (0.4); CORRESPOND WITH M&A TEAM RE SECTION 16 OFFICER DESIGNATION (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| WILLIAMS C | 10/04/22 | 8.70 | CORRESPOND WITH E. HILL, N. HAGEN RE KERP CASELAW (0.9); PREPARE FOR, PARTICIPATE IN CONFERENCE WITH N. HAGEN AND A. BANKS RE KERP RESEARCH (0.5); CONFERENCE WITH A. BANKS RE KERP RESEARCH (0.2); CORRESPOND WITH A. BANKS RE KERP RESEARCH (0.2); REVIEW AND COMPILE KERP RESEARCH AND ANALYSIS RE: PRECEDENT (1.8); CONFERENCE WITH E. HILL, L. LAUKITIS, P. LEAKE, A&M, AND COMPANY RE WAGES UPDATES (0.5); CONFERENCE WITH N. HAGEN AND E. HILL RE WAGES DECLARATIONS (0.4); CORRESPOND WITH N. HAGEN RE WAGES WORK STREAM (0.9); DRAFT ADDITIONAL SUMMARY EXCEL OF WAGE DATA (1.1); REVIEW, RESPOND TO COMPANY REQUEST RE WAGE ISSUES (0.7); CORRESPOND WITH B. STROCHLIC, E. HILL, L. DOWNING, AND M. JACOB RE SAME (0.6)); CORRESPOND WITH A&M RE WAGES ORDER STATUS (0.3); REVIEW CORRESPONDENCE WITH COMMITTEES RE WAGES HEARING PLANNING (0.4); REVIEW CORRESPONDENCE WITH UST AND CHAMBERS RE WAGE ORDER (0.2). |
|---|---|---|---|
| WILLIAMS C | 10/05/22 | 4.50 | REVIEW EMPLOYEE DATA FROM A&M (0.8); FOLLOW UP WITH E. HILL AND A&M RE DATA (0.6); COORDINATE WITH A&M AND SKADDEN TEAMS RE: WAGES ISSUES AND  SCHEDULE A CALL RE WAGE DECLARANT (0.4); DRAFT WAGES WORKSTREAM OVERVIEW (0.3); REVISE SAME WITH TEAM INPUT (0.8); CORRESPOND WITH K. GIANDONATO RE DETAILS FOR THREE LTIP PARTICIPANTS FOR THIRD INTERIM PERIOD (0.5); COMPLETE INSIDER ANALYSIS CHART FOR THIRD INTERIM LTIP GROUP (0.5); COMPILE EXCERPTS FROM WAGES MOTION FOR CIRCULATION IN RESPONSE TO UST NOTES (0.6). |
| WILLIAMS C | 10/06/22 | 7.10 | PREPARE FOR AND PARTICIPATE IN CALL WITH A&M, N. HAGEN, E. HILL, L. LAUKITIS RE WAGES DECLARATIONS (0.4); PREPARE FOR AND PARTICIPATE IN CALL WITH COMPANY, N. HAGEN, E. HILL, L. LAUKITIS RE WAGES DECLARATIONS (0.5); ANALYZE DATA SETS PROVIDED BY A&M ON EMPLOYEE DETAILS (1.0); REVIEW AND RECOMPILE EMPLOYEE DATA FOR ANALYSIS (0.9); CORRESPOND WITH E. HILL RE CHARTS TO PREPARE FOR UST (0.4); REVIEW DRAFT OF THIRD INTERIM ORDER (0.6); FOLLOW UP CORRESPONDENCE WITH A&M RE DATA PROVIDED (0.4); BUILD OUT SUMMARY FOR CERTAIN THIRD INTERIM EMPLOYEES (2.1); CORRESPOND WITH L. DOWNING, M. JACOB, AND E. HILL RE PRIOR VERSIONS OF INSIDER ANALYSES (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/07/22 | 5.60 | CORRESPOND WITH E. HILL, L. LAUKITIS, N. HAGEN RE TO DO ITEMS FOR WAGES HEARINGS (1.3); CORRESPOND WITH A&M AND COMPANY RE ADDITIONAL EMPLOYEE DATA CLARIFICATION QUESTIONS (0.8); CORRESPOND WITH EXECUTIVE COMPENSATION TEAM RE PAID TIME OFF LAWS (0.7); FURTHER DRAFT AND REVISE EMPLOYEE SUMMARY CHARTS (1.9); CORRESPOND WITH N. HAGEN RE INSIDER ANALYSIS PROCESS FOR DECLARATIONS (0.3); CORRESPOND WITH N. HAGEN AND E. HILL RE ADDITIONAL INFORMATION STILL NEEDED FOR WAGES DILIGENCE (0.6). |
| WILLIAMS C | 10/08/22 | 4.20 | CORRESPOND WITH N. HAGEN, E. HILL RE EMPLOYEE WAGES ANALYSIS (1.1); REVIEW CORRESPONDENCE FROM OCC RE WAGES DATA (0.3); REVIEW, REVISE EMPLOYEE ANALYSIS PRESENTATIONS (1.3); REVIEW DRAFT DECLARATION (0.3); CORRESPOND WITH N. HAGEN AND E. HILL RE EMPLOYEE DATA (0.8); REVIEW PRESENTATION FOR UST (0.4). |
| WILLIAMS C | 10/09/22 | 1.80 | CORRESPOND WITH A&M, N. HAGEN, AND E. HILL RE FURTHER DATA ANALYSIS AND DRAFT DECLARATION (0.2); REVISE DRAFT ANALYSIS CHART TO INCLUDE EMPLOYEE ID NUMBERS IN ORDER FOR A&M TO PROVIDE RELEVANT EMPLOYEE NAMES FOR FURTHER ANALYSIS (0.3); REVIEW SUBSIDIARY D&O LIST AGAINST IC PARTICIPANTS (0.4); REVIEW DRAFT WAGE DECLARATION (0.3); PROVIDE DRAFT SUMMARY OF SUPPLEMENTAL ANALYSIS FOR EDITS TO SAME DECLARATION (0.3); CORRESPOND WITH COMPANY RE OUTSTANDING EMPLOYEE INFORMATION QUESTIONS (0.3). |
| WILLIAMS C | 10/10/22 | 1.60 | CORRESPOND WITH N. HAGEN, E. HILL, L. LAUKITIS RE WAGE DATA FOR UST AND COMMITTEES (1.6). |
| WILLIAMS C | 10/11/22 | 0.50 | CONFERENCE WITH COMPANY, N. HAGEN RE WAGE DECLARATION (0.5). |
| WILLIAMS C | 10/12/22 | 1.30 | COMPILE SUMMARY OF LEGAL STANDARDS FOR WAGE RELIEF IN PREPARATION FOR THIRD INTERIM HEARING (1.3). |
| WILLIAMS C | 10/18/22 | 1.80 | CONFERENCE WITH N. HAGEN AND E. HILL RE WAGES WORKSTREAMS (0.3); CORRESPOND WITH N. HAGEN, E. HILL, AND A&M TEAM RE WAGES DILIGENCE OUTSTANDING (1.2); FURTHER CORRESPOND WITH L. LAUKITIS, E. HILL, AND N. HAGEN RE WAGES DILIGENCE AND WORKSTREAMS (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/19/22 | 2.10 | CREATE TRACKER CONSOLIDATING ALL WAGES DILIGENCE (0.7); REVIEW WAGES DILIGENCE REQUESTS (0.6); REVIEW PROPOSED WAGES DILIGENCE FOR COMMITTEE SHARING (0.4); CORRESPOND WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS AND A&M RE SAME (0.2); CORRESPOND WITH E. HILL, L. LAUKITIS, N. HAGEN, C. SHEA, AND A&M TEAM RE FOLLOW UP WAGES DILIGENCE CONFERENCE (0.2). |
| WILLIAMS C | 10/20/22 | 4.10 | FOLLOW UP CALL WITH N. HAGEN, E. HILL, C. SHEA, AND A&M TEAM RE WAGES DILIGENCE (0.8); CONFERENCE WITH N. HAGEN, E. HILL, L. LAUKITIS RE REMAINING WAGE DILIGENCE OUTSTANDING (0.7); CONFERENCE WITH E. HILL, N. HAGEN, L. LAUKITIS, V. YUDDELL (A&M) RE WAGE DILIGENCE (0.6); CORRESPOND WITH E. HILL, N. HAGEN, L. LAUKITIS, AND C. SHEA RE PREPARATION OF SUPPLEMENTAL DECLARATIONS AND OTHER WAGE DILIGENCE (1.4); CORRESPOND WITH E. SIMON AND A&M RE WAGE DILIGENCE ITEM (0.6). |
| WILLIAMS C | 10/21/22 | 2.70 | CORRESPOND WITH SKADDEN WAGES TEAM RE RESPONSES TO OCC EMAIL REQUEST (0.3); REVIEW NEW WAGE RELATED DILIGENCE PROVIDED BY A&M (0.9); REVIEW CORRESPONDENCE WITH COMPANY RE UST ACCEPTANCE OF PROPOSED DECLARATIONS (0.1); CORRESPOND WITH SKADDEN WAGES WORKING GROUP RE ADDITIONAL REVIEW OF NEW WAGE DILIGENCE (0.3); REVIEW WAGE DILIGENCE (1.1). |
| WILLIAMS C | 10/29/22 | 2.70 | CONFERENCE WITH SKADDEN AND A&M TEAMS RE ADDITIONAL OCC WAGE REQUESTS (1.3); CORRESPOND WITH N. HAGEN, E. HILL RE EMPLOYEE WAGES RELATED REQUESTS (1.4). |
| WILLIAMS C | 10/30/22 | 0.80 | REVIEW CORRESPONDENCE FROM COMPANY RE WAGE PROGRAMS (0.5); CORRESPOND WITH N. HAGEN RE SAME (0.3). |
| WILLIAMS C | 10/31/22 | 4.40 | REVISE WAGES DILIGENCE TRACKER (2.9); CORRESPOND WITH E. HILL, N. HAGEN, C. SHEA RE SAME (0.9); CORRESPOND WITH A&M RE WAGE DILIGENCE ITEM (0.2); REVIEW ITEMS RELATED TO SAME (0.2); CORRESPOND WITH E. HILL AND N. HAGEN RE SAME (0.2). |
| | | **64.30** | |
| **Total Associate/Law Clerk** | | **234.40** | |
| BATES AT | 10/12/22 | 1.20 | DRAFT NOTICE OF PROPOSED WAGES ORDER (0.6); FILE AND COORDINATE SERVICE OF SAME (0.4); EMAILS W/ TEAM RE: SAME (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BATES AT | 10/25/22 | 0.90 | FINALIZE AND FORMAT WAGES ORDER (0.3); FILE AND COORDINATE SERVICE OF REVISED PROPOSED WAGES ORDER (0.6). |
| BATES AT | 10/27/22 | 1.30 | FINALIZE AND FORMAT WAGES FILINGS (0.3); FILE AND COORDINATE SERVICE OF DECLARATIONS IN SUPPORT OF WAGES MOTION (THIRD MODIFIED ORDER) (1.0). |
| | | **3.40** | |
| MORELLI A | 10/14/22 | 1.80 | ASSIST WITH PREPARATION OF THE PRODUCED DEPOSITION DOCUMENTS FOR THE BANKRUPTCY PROCEEDING (1.8). |
| | | **1.80** | |

**Total Legal Assistant**          **5.20**

**TOTAL TIME**                    **<u>365.20</u>**

\* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Financing (DIP and Emergence)**                       **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/01/22 | 2.40 | CALL WITH SKADDEN CORPORATE RESTRUCTURING AND LITIGATION TEAMS REGARDING SCHEDULING ORDER AND OTHER RELATED MATTERS (0.5); DISCUSS CASH COLLATERAL ISSUES WITH J. KESTECHER (0.4); REVIEW AND CONSIDER ISSUES RELATING TO SAME (0.7); REVIEW DOCUMENTS RELATED TO SAME (0.5); EMAILS WITH RESTRUCTURING TEAM REGARDING SAME (0.3). |
| ELBERG SA | 10/03/22 | 2.30 | CORRESPOND WITH SKADDEN BANKING AND FINANCE TEAMS RE: CASH COLLATERAL ISSUES (1.5); CONSIDER ISSUES RELATING TO SAME (0.5); CALL WITH J. KESTECHER REGARDING SAME (0.1); CALLS WITH J. KESTECHER RE: ADDITIONAL CASH COLLATERAL MATTERS (0.2). |
| ELBERG SA | 10/04/22 | 1.30 | REVIEW RESEARCH AND CONSIDER ISSUES RELATING TO CASH COLLATERAL (0.7); EMAILS WITH RESTRUCTURING TEAM REGARDING CASH COLLATERAL MATTERS (0.4); REVIEW CCO LIST (0.2). |
| ELBERG SA | 10/05/22 | 1.00 | REVIEW AND ANALYZE CASH COLLATERAL MATTERS AND RELATED RESEARCH (1.0). |
| ELBERG SA | 10/06/22 | 3.10 | REVIEW OBJECTIONS TO CASH COLLATERAL AND CONSIDER ISSUES RELATING TO SAME/REVIEW RESEARCH RELATING TO SAME (1.8); REVIEW AND COMMENT ON PARTIAL DRAFT REPLY AND CONSIDER ISSUES RELATING TO SAME (0.8); CALL WITH J. KESTECHER REGARDING CASH COLLATERAL (0.5). |
| ELBERG SA | 10/07/22 | 4.10 | RESEARCH AND DRAFT CASH COLLATERAL ARGUMENTS AND CONSIDER ISSUES RELATING TO SAME (2.0); SKADDEN RESTRUCTURING TEAM CALL REGARDING SAME (1.0); CALL WITH GIBSON DUNN REGARDING CASH COLLATERAL (0.9); FOLLOW UP WITH J. LIBERI AND J. KESTECHER RE: CASH COLLATERAL ISSUES (0.2). |
| ELBERG SA | 10/08/22 | 2.20 | WORK ON DRAFT CASH COLLATERAL REPLY AND CONSIDER ISSUES RELATING TO SAME (2.2). |
| ELBERG SA | 10/10/22 | 5.90 | FURTHER REVIEW AND REVISE CASH COLLATERAL REPLY PAPERS (3.2); CORRESPONDENCE REGARDING SAME WITH SKADDEN RESTRUCTURING TEAM AND A&M (2.7). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| ELBERG SA | 10/11/22 | 11.20 | CALL WITH R. RINGER REGARDING CASH COLLATERAL (0.6); FOLLOW UP ANALYSIS RE: SAME (0.4); CONFER WITH J. LIBERI REGARDING CASH COLLATERAL (0.1); FOLLOW UP CORRESPONDENCE RE: SAME (0.1); WORK ON CASH COLLATERAL REPLY PAPERS AND ANCILLARY DOCUMENTS (5.9); CALL WITH A. HOGAN AND J. KESTECHER REGARDING CASH COLLATERAL (0.7); CALLS WITH J. LIBERI REGARDING SAME (0.6); CORRESPONDENCE (MULTIPLE) WITH SKADDEN CASH COLLATERAL TEAM (2.8). |
| ELBERG SA | 10/12/22 | 6.20 | WORK ON AND FINALIZE CASH COLLATERAL REPLY PAPERS (4.4); DISCUSS SAME INTERNALLY WITH SKADDEN RESTRUCTURING TEAM (1.6); CALL WITH R. DOMBROWSKI RE: CASH COLLATERAL (0.2). |
| ELBERG SA | 10/13/22 | 5.50 | MEET AND CONFER REGARDING CASH COLLATERAL HEARING (0.5); FOLLOW UP ANALYSIS RE: SAME (0.4); WORK ON ISSUES AND PLEADINGS RELATING TO CASH COLLATERAL AND UPCOMING HEARING (2.4); CALL REGARDING CASH COLLATERAL HEARING/LITIGATION MATTERS WITH OCC, UCC AND 1L ADVISORS (0.7); PREP AND PARTICIPATE ON SKADDEN RESTRUCTURING PREP/STATUS CALL REGARDING CASH COLLATERAL MATTERS (1.5). |
| ELBERG SA | 10/14/22 | 9.10 | CASH COLLATERAL DEPOSITION PREP (1.8); CALLS WITH R. RINGER AND J. GOLDSTEIN REGARDING CASH COLLATERAL ORDER (2.2); PRE-HEARING CONFERENCE WITH COURT (1.1); FOLLOW UP WITH A. HOGAN RE: SAME (0.2); CONSIDER CASH COLLATERAL ISSUES AND PREPARE FOR CONTESTED HEARING (3.3); MEET AND CONFER (0.5). |
| ELBERG SA | 10/15/22 | 2.30 | CONFER WITH P. LEAKE REGARDING CASH COLLATERAL AND FOLLOW UP CORRESPONDENCE RE: SAME (0.2); PREP FOR HEARING (2.1). |
| ELBERG SA | 10/16/22 | 3.40 | CONTINUE TO PREP FOR HEARING AND REVIEW PLEADINGS (3.4). |
| ELBERG SA | 10/17/22 | 11.70 | CORRESPONDENCE WITH RESTRUCTURING TEAM AND ANALYSIS REGARDING CASH COLLATERAL ORDER (2.8); PREPARE FOR CONTESTED HEARING AND ATTEND TO SETTLEMENT OF AGREED ORDER (8.9). |
| ELBERG SA | 10/18/22 | 9.50 | CORRESPONDENCE REGARDING CASH COLLATERAL ORDER WITH INTERESTED PARTIES (0.7); VARIOUS CORRESPONDENCE WITH RESTRUCTURING AND FINANCE TEAMS RE SAME (1.8); CALL WITH CHAMBERS AND FOLLOW UP RELATING TO SAME (0.2); PREPARE FOR HEARING AND RELATED MATTERS CONCERNING CASH COLLATERAL ORDER (6.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ELBERG SA | 10/19/22 | 3.40 | PREPARE FOR HEARING (1.8); HEARING ON CASH COLLATERAL (1.0); FOLLOW UP AFTER HEARING WITH RESTRUCTURING TEAM RE: NEXT STEPS (0.6). |
|-----------|----------|------|-----|
| ELBERG SA | 10/24/22 | 1.30 | CALL WITH KL REGARDING CASH LIEN MATTERS (1.0); EMAILS RELATING TO CASH COLLATERAL MATTERS WITH SAME AND RESTRUCTURING TEAM (0.3). |
| ELBERG SA | 10/27/22 | 1.10 | CALL WITH GIBSON TEAM REGARDING CASH COLLATERAL MATTERS (0.7); DISCUSS SAME INTERNALLY (0.4). |
| | | **87.00** | |
| HOGAN III AL | 10/01/22 | 4.80 | PREPARATION FOR CASH COLLATERAL HEARING (2.5); CONFERENCE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY WITH RESPECT TO SAME (1.0); REVIEW AND WORK ON SCHEDULING ORDER AND STRATEGY REGARDING LIEN EVIDENCE (1.3). |
| HOGAN III AL | 10/02/22 | 3.20 | CONTINUE WORK ON CASH COLLATERAL HEARING PREPARATION (2.0); CONFERENCE WITH UCC COUNSEL REGARDING PREPARATION FOR HEARING AND SCHEDULING ORDER ISSUES (1.2). |
| HOGAN III AL | 10/03/22 | 8.50 | WORK ON PREPARATION FOR CASH COLLATERAL HEARING INCLUDING REVIEW OF CASELAW REGARDING ANTICIPATED OBJECTION POINTS (7.0); CONFFERENCE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY (0.5); CONFERENCE WITH UCC COUNSEL REGARDING SCHEDULING ORDER AND PRE-HEARING PROCEDURE (0.5); ATTENTION TO UCC INFORMATION SHARING REQUEST (0.5). |
| HOGAN III AL | 10/04/22 | 5.30 | CONTINUE WORK ON PREPARATION FOR CASH COLLATERAL HEARING AND RELATED PRE-HEARING PROCEDURES (4.0); CONFERENCE WITH UCC COUNSEL REGARDING SAME (0.5); DISCUSS STATUS AND STRATEGY WITH 1L COUNSEL (0.8). |
| HOGAN III AL | 10/05/22 | 6.00 | ATTENTION TO UCC/OCC DISCOVERY AND INFORMATION REQUESTS (2.5); WORK ON CASH COLLATERAL HEARING PREP AND DISCUSSION WITH WORKING GROUP REGARDING STATUS OF LEGAL RESEARCH IN CONNECTION WITH OBJECTION POINTS (3.5). |
| HOGAN III AL | 10/06/22 | 8.70 | WORK ON RESPONSES TO DISCOVERY AND DILIGENCE REQUESTS AND DIRECT STRATEGY WITH RESPECT TO SAME (2.2); REVIEW AND ANALYZE CASH COLLATERAL OBJECTIONS (6.0); CONFERENCE WITH WORKING GROUP REGARDING RESEARCH AND DRAFTING REPLY WORKSTREAMS (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/07/22 | 7.50 | CONTINUE WORK ON RESPONSE TO CASH COLLATERAL OBJECTIONS AND RELATED HEARING PREPARATIONS (5.5); DISCUSS DISCOVERY ISSUES WITH UCC COUNSEL (0.5); ADDRESS OCC INFORMATION REQUESTS (0.5); CONFERENCE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY (1.0). |
| HOGAN III AL | 10/08/22 | 2.70 | WORK ON CASH COLLATERAL REPLY AND RELATED HEARING PREP (2.0); CONFERENCE WITH UCC COUNSEL REGARDING HEARING PROCEDURE (0.7). |
| HOGAN III AL | 10/09/22 | 3.50 | REVIEW AND EDIT CASH COLLATERAL REPLY (3.0); CONFERENCE WITH OCC COUNSEL REGARDING HEARING PROCEDURE (0.5). |
| HOGAN III AL | 10/10/22 | 7.30 | CONTINUE WORK ON REVIEWING AND EDITING CASH COLLATERAL REPLY AND REVIEW OF RELATED CASELAW (5.0); CONFERENCE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY (1.5); WORK ON WITNESS PREP ISSUES (0.8). |
| HOGAN III AL | 10/11/22 | 4.70 | CONTINUE WORK ON CASH COLLATERAL REPLY (2.5); WORK ON HEARING PREPARATION (2.2). |
| HOGAN III AL | 10/12/22 | 7.70 | CONTINUE WORK ON AND FINALIZE REPLY BRIEF (4.0); WORK ON HEARING PREPARATION INCLUDING REVIEW OF ISSUES FOR WITNESS PREP (3.0); CONFERENCE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY (0.7). |
| HOGAN III AL | 10/13/22 | 8.00 | CONTINUE WORK ON HEARING PREPARATION (6.0); ANALYSIS REGARDING DISCOVERY ISSUE (0.5); CONFERENCE WITH 1L COUNSEL REGARDING STATUS AND STRATEGY (0.7); CONFERENCE WITH UCC AND OCC COUNSEL ON HEARING PROCEDURE AND DISCOVERY ISSUES (0.8). |
| HOGAN III AL | 10/14/22 | 8.50 | WORK ON PREPARATION FOR HEARING (4.0); PREPARE MARK BRADLEY FOR DEPOSITION AND HEARING (2.5); MEET AND CONFER CALLS (1.0); CONDUCT CHAMBERS CONFERENCE (1.0). |
| HOGAN III AL | 10/15/22 | 2.50 | CONTINUE WORK ON HEARING PREPARATION (2.5). |
| HOGAN III AL | 10/17/22 | 8.00 | CONTINUE WORK ON PREPARATION FOR CASH COLLATERAL HEARING (6.0); WITNESS PREP IN CONNECTION WITH SAME (2.0). |
| HOGAN III AL | 10/18/22 | 5.00 | CONTINUE WORK ON PREPARATION FOR CASH COLLATERAL HEARING (3.0); ATTENTION TO RESOLUTION OF SAME (2.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HOGAN III AL | 10/19/22 | 4.50 | ATTEND (VIRTUAL) CASH COLLATERAL HEARING (1.5); CONFERENCE WITH WORKING GROUP REGARDING DUE DILIGENCE PROCESS (1.5); CONFERENCE WITH COMMITTEE COUNSEL REGARDING STATUS AND INFORMATION ISSUE (1.5). |
| HOGAN III AL | 10/20/22 | 2.00 | UPDATE CALL WITH WORKING GROUP AND WORK ON RELATED DILIGENCE PROCESS ISSUES (2.0). |
| HOGAN III AL | 10/21/22 | 4.20 | CONFERENCE CALL WITH CASH COLLATERAL WORKING GROUP REGARDING CASH COLLATERAL PREPARATION ISSUES (1.5); FOLLOW UP CALL WITH UCC COUNSEL REGARDING LIEN CHALLENGE INFORMATION ISSUES (0.5); WORK ON DILIGENCE PROCESS AND REVIEW RELATED DOCUMENTS (2.2). |
| | | **112.60** | |
| LARKIN JO | 10/03/22 | 2.50 | ATTENTION TO CASH COLLATERAL AND DISCOVERY DOCUMENTS (2.5). |
| LARKIN JO | 10/04/22 | 2.50 | DRAFT CASH COLLATERAL REPLY (2.5). |
| LARKIN JO | 10/06/22 | 1.20 | ANALYZE DISCOVERY ISSUES FOR CASH COLLATERAL HEARING (1.2). |
| LARKIN JO | 10/07/22 | 2.00 | ANALYZE VARIOUS ISSUES AND DOCUMENTS ON CASH COLLATERAL MOTION AND RELATED DISCOVERY (2.0). |
| LARKIN JO | 10/08/22 | 1.00 | FURTHER REVIEW DISCOVERY REQUESTS AND RELATED RESPONSES (1.0). |
| LARKIN JO | 10/10/22 | 3.00 | REVIEW, DRAFT, AND COMMENT ON MULTIPLE ITERATIONS OF CASH COLLATERAL MOTION (3.0). |
| LARKIN JO | 10/11/22 | 3.50 | DRAFT SUPPLEMENTAL DECLARATIONS IN SUPPORT OF CASH COLLATERAL MOTION (1.4); CONTINUE PREPARATION FOR DEPOSITIONS AND HEARINGS (2.1). |
| LARKIN JO | 10/12/22 | 4.50 | REVIEW DOCUMENTS FOR WITNESS/DEPOSITION PREPARATION (1.2); CONTINUE WORK ON DISCOVERY ISSUES (1.8); REVISE CASH COLLATERAL REPLY BRIEF AND DECLARATIONS (1.5). |
| LARKIN JO | 10/13/22 | 4.50 | REVIEW DOCUMENTS FOR WITNESS PREPARATION FOR CASH COLLATERAL HEARING AND DEPOSITIONS (2.5); ANALYZE ISSUES REGARDING OCC OBJECTION TO PRODUCTION (1.0); REVIEW AND CONSIDER DOCUMENT REVIEW AND PRODUCTION ISSUES (1.0). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LARKIN JO | 10/14/22 | 8.00 | DEPOSITION PREPARATION FOR CASH COLLATERAL HEARING WITNESSES (4.5); MEET AND CONFER WITH OCC FOR PRE-TRIAL ISSUES (1.0); CORRESPONDENCE (MULTIPLE) REGARDING VARIOUS DISCOVERY ISSUES REGARDING UCC AND OCC WITH CASH COLLATERAL WORKING GROUP (2.5). |
| LARKIN JO | 10/15/22 | 3.50 | PREPARE FOR DEPOSITIONS AND CASH COLLATERAL HEARING (3.5). |
| LARKIN JO | 10/16/22 | 4.50 | FURTHER PREPARE FOR DEPOSITIONS AND CASH COLLATERAL HEARING (4.5). |
| LARKIN JO | 10/17/22 | 9.50 | DEPOSITION PREPARATION FOR CASH COLLATERAL MOTION (9.5). |
| LARKIN JO | 10/18/22 | 7.00 | PREPARATION FOR DEPOSITIONS (6.5); ATTENTION TO DISCOVERY REQUEST FROM OCC MEMBER COUNSEL AND PROPOSED RESPONSE (0.5). |
| LARKIN JO | 10/19/22 | 2.00 | PREP FOR ATTEND HEARING ON CASH COLLATERAL MOTION (1.5); ATTENTION TO DISCOVERY ISSUES REGARDING OCC (0.5). |
| LARKIN JO | 10/21/22 | 1.00 | ATTENTION TO CORRESPONDENCE WITH WORKING GROUP CONCERNING ISSUES RE: CASH COLLATERAL (1.0). |
| | | **60.20** | |
| LAUKITIS L | 10/03/22 | 0.40 | CALL WITH M. BUSCHMANN REGARDING CASH COLLATERAL TESTIMONY (0.2); CALLS WITH A. HOGAN, J. LIBERI REGARDING SAME (0.2). |
| LAUKITIS L | 10/09/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CASH COLLATERAL REPLY (0.3). |
| LAUKITIS L | 10/13/22 | 0.20 | CORRESPOND WITH P. LEAKE REGARDING NEW 1L GROUP (0.2). |
| LAUKITIS L | 10/14/22 | 0.20 | REVIEW CASH COLLATERAL OBJECTION (0.2). |
| LAUKITIS L | 10/17/22 | 0.90 | REVIEW CORRESPONDENCE REGARDING CASH COLLATERAL (0.7); CORRESPOND WITH S. ELBERG, C. WILLIAMS, FCR REGARDING CASH COLLATERAL COMMENTS (0.2). |
| LAUKITIS L | 10/18/22 | 0.80 | REVIEW CORRESPONDENCE REGARDING CASH COLLATERAL (0.4); CORRESPOND WITH RESTRUCTURING TEAM REGARDING CASH COLLATERAL (0.4). |
| LAUKITIS L | 10/19/22 | 1.50 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CASH COLLATERAL (0.3); ATTEND CASH COLLATERAL HEARING (0.8); MEET WITH RESTRUCTURING TEAM REGARDING CASH COLLATERAL HEARING, DILIGENCE (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/21/22 | 0.30 | REVIEW GIBSON DRAFT REGARDING CASH COLLATERAL (0.2); CORRESPOND WITH P. LEAKE, S. ELBERG REGARDING SAME (0.1). |
| | | **4.60** | |
| LEAKE P | 10/01/22 | 0.80 | REVIEW CASH COLLATERAL ISSUES LISTS (0.8). |
| LEAKE P | 10/02/22 | 0.70 | MULTIPLE EMAILS WITH RESTRUCTURING TEAM RE SCHEDULING ORDER (0.7). |
| LEAKE P | 10/03/22 | 0.90 | MULTIPLE EMAILS WITH K. ECKSTEIN AND SKADDEN RESTRUCTURING TEAM RE SCHEDULING ORDER (0.9). |
| LEAKE P | 10/04/22 | 1.40 | REVIEW MULTIPLE EMAILS RE CASH COLLATERAL ISSUES (0.9); DISCUSSION WITH J. KESTECHER RE SAME (0.3); EMAILS WITH S. ELBERG AND J. KESTECHER RE SAME (0.2). |
| LEAKE P | 10/06/22 | 3.30 | REVIEW MULTIPLE EMAILS AND CASH COLLATERAL MATERIALS, INCLUDING OBJECTIONS (2.5); REVIEW RESEARCH RE PRIOR CASH COLLATERAL OBJECTIONS (0.8). |
| LEAKE P | 10/07/22 | 1.30 | REVIEW COMMITTEE OBJECTIONS (0.6); REVIEW OUTLINE OF ISSUES FROM J. LIBERI (0.5); EMAILS WITH SKADDEN RESTRUCTURING TEAM RE CASH COLLATERAL HEARING ISSUES (0.2). |
| LEAKE P | 10/10/22 | 3.50 | REVIEW DRAFT REPLY (0.8); REVIEW RESEARCH FOR SAME (0.3); PREP FOR AND PARTICIPATE ON CONF CALL WITH S. ELBERG AND A. HOGAN RE OBJECTIONS TO CASH COLLATERAL MOTION AND REPLY APPROACH (1.0); REVIEW PROPOSED ORDER, OBJECTIONS, SUMMARIES, INTERNAL ANALYSIS (1.4). |
| LEAKE P | 10/11/22 | 3.60 | DRAFTED OUTLINE OF PRELIMINARY STATEMENT FOR REPLY (0.9); EMAILS WITH J. KESTECHER RE CASH COLLATERAL (0.2); REVIEW DRAFT REPLY AND EMAILS WITH SKADDEN RESTRUCTURING TEAM RE SAME (1.8); REVIEW SUMMARIES OF PLEADINGS (0.7). |
| LEAKE P | 10/12/22 | 3.90 | REVIEW AND COMMENT ON ITERATIONS OF REPLY (1.4); REVIEW OTHER PLEADINGS RE SAME (0.9); EMAILS WITH SKADDEN RESTRUCTURING TEAM RE SAME (0.3); EMAILS WITH A. HOGAN RE ISSUES FOR CASH COLLATERAL HEARING (0.4); PREPARE FOR OMNIBUS HEARING (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/13/22 | 2.00 | CONF CALL WITH SKADDEN CASH COLLATERAL TEAM RE CASH COLLATERAL HEARING PREP (1.0); CORRESPONDENCE WITH NEW 1L GROUP AND EMAILS TO SKADDEN TEAM RE SAME (0.7); CORRESPONDENCE WITH S. GREENBERG RE SAME (0.3). |
| LEAKE P | 10/14/22 | 2.10 | EMAILS WITH S. ELBERG AND BROADER RESTRUCTURING TEAM RE CASH COLLATERAL STATUS AND STATUS CONFERENCE (0.9); EMAIL WITH A. HOGAN RE CASH COLLATERAL CONFERENCE (0.1); ATTEND STATUS CONFERENCE (1.1). |
| LEAKE P | 10/16/22 | 4.10 | EMAILS WITH SKADDEN RESTRUCTURING TEAM RE CASH COLLATERAL ISSUES (0.6); REVIEW CASH COLLATERAL PLEADINGS AND PREPARE FOR HEARING (3.5). |
| LEAKE P | 10/17/22 | 2.80 | EMAILS WITH S. ELBERG RE STATUS OF CASH COLLATERAL NEGOTIATIONS (0.2); REVIEW PLEADINGS FILED RE CASH COLLATERAL MOTION AND RELATED PREPARATION FOR HEARING (2.2); EMAILS WITH SKADDEN CASH COLLATERAL TEAM RE CASH COLLATERAL OBJECTIONS (0.4). |
| LEAKE P | 10/18/22 | 2.40 | REVIEW EMAILS FROM JONES DAY AND PAUL WEISS RE STATUS OF CASH COLLATERAL DISCUSSIONS (0.4); EMAILS AND DISCUSSION WITH S. ELBERG RE SAME AND RE HEARING (0.6); CORRESPONDENCE WITH A. ROSENBERG RE SAME (0.3); DRAFT NOTES FOR CASH COLLATERAL HEARING (0.5); REVIEW REVISED DRAFT OF CASH COLLATERAL ORDER (0.6). |
| LEAKE P | 10/19/22 | 2.30 | PREPARE FOR CASH COLLATERAL HEARING, INCLUDING EMAILS WITH S. ELBERG RE STATUS OF FINAL OBJECTION (0.8); ATTEND CASH COLLATERAL HEARING (0.8); REVIEW REPORTS RE SAME (0.3); REVIEW FINAL FORM OF CASH COLLATERAL ORDER (0.4). |
| LEAKE P | 10/21/22 | 0.40 | REVIEW GIBSON CASH COLLATERAL MATERIALS (0.4). |
| | | **35.50** | |
| LI D | 10/02/22 | 0.50 | ANALYZE PERMITTED CASH COLLATERAL PAYMENTS (0.5). |
| LI D | 10/03/22 | 1.50 | ANALYZE LIENS ON COLLATERAL OF LOAN PARTIES (1.5). |
| LI D | 10/06/22 | 1.00 | ANALYZE CASH COLLATERAL AND LOAN PARTY QUESTIONS (1.0). |
| LI D | 10/10/22 | 0.20 | ANALYZE INTEREST CALCULATIONS (0.2). |
| LI D | 10/21/22 | 1.50 | ANALYZE LOAN PARTY COLLATERAL (1.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LI D | 10/23/22 | 0.30 | ANALYZE LOAN PARTY COLLATERAL (0.3). |
| LI D | 10/24/22 | 1.00 | CALL WITH KRAMER LEVIN RE:  LOAN PARTY COLLATERAL (1.0). |
| LI D | 10/27/22 | 0.20 | ANALYZE LOAN PARTY COLLATERAL (0.2). |
| | | **6.20** | |
| VAN GELDER A | 10/13/22 | 0.50 | CONFERENCE WITH A. HOGAN REGARDING DILIGENCE STRATEGY (0.1); CORRESPOND WITH LITIGATION TEAM REGARDING DISCOVERY ISSUES (0.4). |
| VAN GELDER A | 10/17/22 | 0.10 | CONFERENCE WITH A. HOGAN REGARDING UCC DILIGENCE RESPONSE STRATEGY (0.1). |
| VAN GELDER A | 10/19/22 | 3.40 | CORRESPONDENCE WITH LITIGATION TEAM REGARDING UCC AND OCC DUE DILIGENCE (2.3); CONFERENCE WITH A. HOGAN REGARDING THE SAME (0.1); REVIEW DOCUMENT IN CONNECTION WITH THE SAME (0.4); CORRESPOND WITH E. SIMON REGARDING PRODUCTION (0.1); OCC UPDATE CALL (0.5). |
| VAN GELDER A | 10/20/22 | 1.40 | CONFERENCE WITH C. SHEA REGARDING DILIGENCE REQUESTS (0.1); CONFERENCE WITH E. SIMON REGARDING THE SAME (0.2); INTERNAL WORKING GROUP CONFERENCE REGARDING DILIGENCE REQUESTS (0.7); CORRESPOND INTERNALLY WITH SAME REGARDING THE SAME (0.4). |
| | | **5.40** | |
| **Total Partner** | | **311.50** | |
| HILL EA | 10/16/22 | 0.50 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: PROPOSED REVISION TO CASH COLLATERAL ORDER (0.5). |
| HILL EA | 10/18/22 | 0.50 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: CASH COLLATERAL CONSIDERATIONS (0.5). |
| | | **1.00** | |
| HUANG W | 10/21/22 | 1.20 | INTERNAL CALL RE: CASH COLLATERAL CLAIMS (1.2). |
| HUANG W | 10/24/22 | 1.50 | CALL WITH KRAMER LEVIN RE: COLLATERAL QUESTIONS (1.5). |
| | | **2.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 10/01/22 | 7.30 | STRATEGY DISCUSSIONS W/ A. HOGAN AND S. ELBERG RE: CASH COLLATERAL LITIGATION ISSUES (0.4); WORK THROUGH REVISED PROPOSED CASH COLLATERAL PROPOSAL FROM UCC (0.6); COMMUNICATIONS W/ M. BRADLEY AND R. DOMBROWSKI RE: DEPOSITION SCHEDULING AND PREP (0.3); WORK THROUGH CASH COLLATERAL DISCOVERY ISSUES (1.8); REVIEW AND WORK THROUGH 1L GROUP COMMENTS TO CASH COLLATERAL LITIGATION SCHEDULING ORDER (0.4); WORK ON CASH COLLATERAL EVIDENTIARY ISSUES RE: PREPARING REPLY PAPERS (1.9); REVISE CASH COLLATERAL SCHEDULING ORDER FOR CIRCULATION TO UCC/OCC/1LS (0.6); COMMUNICATIONS W/ UCC/OCC/1LS RE: MEET-AND-CONFER RE: LITIGATION SCHEDULING ISSUES (0.2); WORK THROUGH LIKELY OBJECTION AND REPLY ISSUES RE: CASH COLLATERAL LITIGATION SCHEDULING (1.1). |
| LIBERI JM | 10/02/22 | 6.60 | STRATEGY DISCUSSIONS W/ A. HOGAN, S. ELBERG RE: CASH COLLATERAL LITIGATION ISSUES (0.8); REVIEW AND WORK THROUGH REVISED PROPOSED LITIGATION SCHEDULE FROM UCC AND OCC (0.5); WORK ON REVISED PROPOSED LITIGATION SCHEDULING ORDER (0.4); CALL W/ UCC AND OCC RE: CASH COLLATERAL LITIGATION AND RELATED ISSUES (0.6); REVIEW AND COMMENT ON LITIGATION DISCLOSURES (0.4); COMMUNICATIONS W/ COUNSEL FOR 1LS (M. COHEN) RE: CASH COLLATERAL LITIGATION ISSUES (0.4); WORK ON PRELIMINARY WITNESS AND TOPICS DISCLOSURE LIST (2.1); WORK ON OUTLINE OF CASH COLLATERAL EVIDENTIARY CONSIDERATIONS (1.4). |
| LIBERI JM | 10/03/22 | 8.10 | REVIEW MATERIALS RE: LIEN STRUCTURE AND RELATED ISSUES (2.2); PREPARE FOR CALL W/ BANKING, CORPORATE, AND UNIFORM COMMERCIAL CODE GROUPS RE: LIENS AND LITIGATION CONSIDERATIONS (1.1); CALL W/ BANKING, CORPORATE, AND UNIFORM COMMERCIAL CODE GROUPS RE: LIENS AND LITIGATION CONSIDERATIONS (0.8); REVIEW AND REVISE WITNESS LIST (0.4); REVIEW AND COMMENT ON EVIDENTIARY EXHIBITS (0.8); WORK THROUGH TRACING ANALYSIS CONSIDERATIONS RE: LIENS AND RELATED ISSUES (2.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 10/04/22 | 6.20 | COMMUNICATIONS W/ COUNSEL FOR 1LS (M. COHEN AND M. MALONEY) AND UCC (N. HAMERMAN) RE: CASH COLLATERAL LITIGATION SCHEDULING ORDER (0.6); REVISE AND FINALIZE CASH COLLATERAL LITIGATION ORDER FOR FILING (0.3); REVISE AND FINALIZE PRELIMINARY WITNESS LIST FOR EXCHANGE W/ 1LS, UCC AND OCC (0.4); REVIEW AND WORK THROUGH PRELIMINARY WITNESS LISTS PROVIDED BY 1LS, UCC AND OCC (0.8); REVIEW CASH COLLATERAL RESOLUTION PROPOSALS EXCHANGED BY UCC, OCC AND 1LS (0.7); WORK THROUGH CASH COLLATERAL TRACING CASE LAW AND PRECEDENT RE: POTENTIAL LITIGATION CHALLENGES (3.4). |
| LIBERI JM | 10/05/22 | 6.30 | WORK ON LIENS/TRACING RIDER AND SECTIONS FOR POTENTIAL CASH COLLATERAL REPLY BRIEF (3.8); REVIEW TRACING CASE LAW AND PRECEDENT RE: REPLY BRIEFING ISSUES (2.3); COMMUNICATIONS W/ KROLL (G. PASABANGI) RE: CLAIMS REGISTRY AND SERVICE ISSUES (0.2). |
| LIBERI JM | 10/06/22 | 8.40 | STRATEGY CALL W/ A. HOGAN, S. ELBERG, E. SIMON RE: OCC DISCOVERY REQUESTS (0.6); WORK THROUGH OCC DISCOVERY REQUESTS RE: POTENTIAL RESPONSES (0.8); COMMUNICATIONS W/ A&M (L. RYAN, A. CANALE) RE: OCC DISCOVERY REQUESTS AND PROVIDING RESPONSIVE MATERIALS (0.4); REVIEW COMMUNICATIONS AND DEPOSITION NOTICE MATERIALS FROM UCC (0.9); REVIEW AND WORK THROUGH UCC AND OCC CASH COLLATERAL OBJECTIONS (2.8); DRAFT OUTLINE OF EVIDENTIARY CONSIDERATIONS AND RELATED REPLY ISSUES RE: CASH COLLATERAL MATTERS (2.9). |
| LIBERI JM | 10/07/22 | 7.50 | STRATEGY DISCUSSION W/ S. ELBERG, A. HOGAN, J. KESTECHER RE: UCC AND OCC CASH COLLATERAL OBJECTIONS AND RELATED MATTERS (1.8); CALL W/ COUNSEL FOR 1LS (M. COHEN, M. MALONEY) RE: CASH COLLATERAL MATTERS (0.7); WORK ON RIDERS/SECTIONS FOR CASH COLLATERAL REPLY BRIEF (2.4); WORK ON OUTLINE OF CASH COLLATERAL EVIDENTIARY CONSIDERATIONS RE: POTENTIAL WITNESS TESTIMONY OR DECLARATIONS (1.9); REVIEW MATERIALS FROM A&M (R. DOMBROWSKI) RE: POTENTIAL SUPPORT FOR CASH COLLATERAL REPLY (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LIBERI JM | 10/08/22 | 7.20 | CALL W/ COUNSEL FOR OCC (M. KUTCHER, E. LAZEROWITZ) RE: CASH COLLATERAL HEARING ISSUES (0.6); REVIEW AND COMPARE INITIAL PROPOSED CASH COLLATERAL ORDER AND REVISED PROPOSED ORDER AFTER NEGOTIATIONS (0.7); REVIEW COMMUNICATIONS AND MATERIALS FROM R. DOMBROWSKI RE: DECLARATION ISSUES (0.8); WORK ON DRAFT DECLARATION OF R. DOMBROWSKI (3.8); WORK THROUGH DISCOVERY/DILIGENCE ISSUES RE: UCC AND OCC REQUESTS (1.3). |
| LIBERI JM | 10/09/22 | 1.30 | REVIEW AND COMMENT ON DRAFT REPLY BRIEF (0.7); REVISE DRAFT DOMBROWSKI DECLARATION (0.4); REVIEW COMMUNICATIONS W/ OCC (A. PREIS) RE: DISCOVERY MATTERS (0.2). |
| LIBERI JM | 10/10/22 | 10.50 | WORK ON LITIGATION STRATEGY OUTLINE RE: CASH COLLATERAL MATTERS (0.8); STRATEGY CALL W/ A. HOGAN, S. ELBERG, J. LARKIN, J. KESTECHER RE: CASH COLLATERAL REPLY AND EVIDENTIARY CONSIDERATIONS (0.8); WORK ON EVIDENTIARY CONSIDERATIONS AND POINTS FOR DEVELOPMENTS IN DECLARATIONS/TESTIMONY (2.4); STRATEGY CALL W/ M. BRADLEY, A. HOGAN, S. ELBERG RE: CASH COLLATERAL AND WITNESS ISSUES (0.8); STRATEGY CALL W/ R. DOMBROWSKI, S. ELBERG RE: CASH COLLATERAL AND WITNESS ISSUES (0.7);  CALL W/ GIBSON DUNN (J. GOLDSTEIN), S. ELBERG, J. KESTECHER RE: CASH COLLATERAL ISSUES (0.5); WORK ON ARGUMENTS/RIDERS FOR CASH COLLATERAL REPLY PAPERS (2.9); WORK ON CASH COLLATERAL DECLARATIONS (1.6). |
| LIBERI JM | 10/11/22 | 12.20 | REVIEW AND REVISE BRADLEY DECLARATION (0.6); REVIEW AND REVISE DOMBROWSKI DECLARATION (1.4); REVIEW AND COMMENT ON DRAFT REPLY BRIEF (1.6); REVIEW AND PREPARE EXHIBITS FOR HEARING (2.6); STRATEGY CALL W/ P. LEAKE, S. ELBERG, A. HOGAN, J. KESTECHER RE: CASH COLLATERAL MATTERS (1.8); REVIEW CASH COLLATERAL OBJECTIONS AND ARGUMENTS (1.4); WORK ON WITNESS PREP MATERIALS (2.8). |
| LIBERI JM | 10/12/22 | 12.30 | WORK CASH COLLATERAL DECLARATIONS (2.8); REVIEW AND COMMENT ON REPLY (1.3); WORK ON HEARING EXHIBIT MATTERS (1.4); WORK ON WITNESS PREP MATERIALS (3.7); STRATEGY DISCUSSIONS W/ A. HOGAN AND S. ELBERG RE: CASH COLLATERAL ISSUES (0.9); REVIEW AD HOC LENDER GROUP FILINGS RE: CASH COLLATERAL ISSUES (1.3); REVIEW DOCUMENTS RE: POTENTIAL DEPOSITION TOPICS AND QUESTIONS (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LIBERI JM | 10/13/22 | 11.50 | REVIEW DOCUMENT PRODUCTIONS RE: WITNESS PREPARATIONS (3.1); WORK ON WITNESS PREP OUTLINES (2.8); REVIEW MATERIALS RE: DEBTORS' EXHIBIT LIST (1.1); WORK ON DEBTORS' EXHIBIT LIST (1.3); REVIEW CASH COLLATERAL PLEADINGS RE: PREPARING FOR DEPOSITIONS (3.2). |
| LIBERI JM | 10/14/22 | 9.40 | PREPARE FOR M. BRADLEY DEPOSITIONS PREP SESSION (1.1); PREPARE M. BRADLEY FOR DEPOSITION (2.5); CONFERENCE W/ COURT RE: CASH COLLATERAL HEARING ISSUES (0.9); WORK ON HEARING/RE-DIRECT MATERIALS (3.8); FINALIZE AND SERVE DEBTORS' EXHIBIT LIST ON OTHER PARTIES (1.1). |
| LIBERI JM | 10/15/22 | 2.60 | WORK ON OUTLINE FOR CASH COLLATERAL DEPOSITION PREP (2.6). |
| LIBERI JM | 10/16/22 | 5.80 | STRATEGY COMMUNICATIONS W/ E. SIMON RE: DOCUMENT PRODUCTIONS AND DISCOVERY (0.4) WORK ON DEPOSITION PREP MATERIALS (3.6) REVIEW DOCUMENT PRODUCTIONS RE: DEPOSITIONS AND CASH COLLATERAL HEARING ISSUES (1.8). |
| LIBERI JM | 10/17/22 | 12.10 | WORK ON DEPOSITION PREP MATERIALS (1.7); PREPARE M. BRADLEY FOR DEPOSITION (3.3); PREPARE R. DOMBROWSKI FOR DEPOSITION (3.1); DRAFT WITNESS LIST FOR FILING (0.7); DRAFT EXHIBIT LIST FOR FILING (0.4); REVIEW CASH COLLATERAL PLEADINGS RE: PREPARING FOR HEARING (1.6); WORK ON RE-DIRECT OUTLINES FOR HEARING (1.3). |
| LIBERI JM | 10/18/22 | 4.20 | WORK ON RE-DIRECT ISSUES AND EXHIBITS FOR CASH COLLATERAL HEARING (2.8); WORK THROUGH DEPO PREP ISSUES (1.4). |
| LIBERI JM | 10/19/22 | 1.40 | PREPARE FOR CASH COLLATERAL HEARING (0.6); ATTEND CASH COLLATERAL HEARING (0.8). |
| LIBERI JM | 10/21/22 | 0.80 | STRATEGY CALL W/ S. ELBERG, J. KESTECHER RE: CASH COLLATERAL ISSUES AND MEETINGS W/ COUNSEL FOR UCC (0.8). |
| LIBERI JM | 10/28/22 | 2.60 | REVIEW AND WORK THROUGH NEW OCC DISCOVERY REQUESTS (0.7) WORK THROUGH PENDING DILIGENCE AND DISCOVERY ISSUES RE: CASH COLLATERAL AND RELATED MATTERS (0.8) ATTEND MANAGEMENT MEETING W/ OCC, UCC, AND FCR REPRESENTATIVES (1.1). |
| | | **144.30** | |
| MADDOX JE | 10/03/22 | 1.20 | ANALYSIS OF SECURITY INTEREST CLAIMS (1.2). |
| | | **1.20** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| YOUN S | 10/03/22 | 2.00 | CALL WITH CORPORATE RESTRUCTURING, BANKING TEAMS TO WALK THROUGH LIEN ANALYSIS (1.2); ANALYSIS OF CASH COLLATERAL ISSUES (0.8). |
| YOUN S | 10/06/22 | 1.40 | ANALYSIS OF OBJECTIONS TO CASH COLLATERAL ORDER (1.4). |
| YOUN S | 10/21/22 | 1.20 | PRE-CALL WITH CASH COLLATERAL WORKING GROUP TO PREPARE FOR CALL WITH KRAMER LEVIN (1.2). |
| YOUN S | 10/24/22 | 1.00 | CALL WITH KRAMER LEVIN RE: CASH COLLATERAL ISSUES (1.0). |
| | | **5.60** | |
| **Total Counsel** | | **154.80** | |
| BRUMBERGER JS | 10/10/22 | 5.50 | CALL WITH C. WILLIAMS RE: CC ORDER RESEARCH RE: PAYMENTS AND 506 (0.6); REVIEW CARVE-OUT PROVISIONS IN CASES CITED IN OCC OBJECTION TO CASH COLLATERAL (2.2); RESEARCH LOC PAYMENT IN PRECEDENT CC ORDERS (2.7). |
| BRUMBERGER JS | 10/19/22 | 0.80 | LISTEN IN TO CASH COLLATERAL HEARING (0.8). |
| | | **6.30** | |
| CHENG R | 10/10/22 | 1.60 | ASSIST WITH DOCUMENT REVIEW IN CONNECTION WITH DEPOSITIONS FOR CASH COLLATERAL HEARING (1.6). |
| CHENG R | 10/11/22 | 5.20 | REVIEW DOCUMENTS IN CONNECTION WITH CASH COLLATERAL DEPOSITION (5.2). |
| CHENG R | 10/12/22 | 3.90 | REVIEW DOCUMENTS IN CONNECTION WITH DEPOSITION PREP (3.9). |
| CHENG R | 10/13/22 | 4.60 | COMPILE EXHIBIT LIST AND REVIEW EMAILS RELATING TO DEPOSITION AND HEARING (4.6). |
| CHENG R | 10/14/22 | 2.00 | COORDINATE WITH RESTRUCTURING AND LITIGATION TEAMS RE: DOCUMENTS IN CONNECTION WITH DEPOSITION PREP (2.0). |
| | | **17.30** | |
| COHEN JD* | 10/07/22 | 3.30 | CONTINUE TO RESEARCH AND ANALYZE CASES CITED IN UCC OBJECTION (2.2); RESEARCH AND ANALYZE CASES CITED IN UCC OBJECTION (1.1). |
| COHEN JD* | 10/08/22 | 2.70 | RESEARCH AND DRAFT CASE LAW RE: REPLY (2.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| COHEN JD* | 10/09/22 | 4.60 | CONTINUE TO ANALYZE PRECEDENT ISSUES IN UCC OBJECTION (2.3); FURTHER RESEARCH AND ANALYSIS RE: RESPONSE TO UCC OBJECTION (1.6); ANALYZE CASES IN UCC OBJECTION (0.7). |
| COHEN JD* | 10/10/22 | 2.60 | ANALYZED FURTHER PRECEDENT CASE LAW RE: REPLY TO UCC OBJECTION (2.6). |
| | | **13.20** | |
| DAKIN J | 10/01/22 | 0.10 | CORRESPONDENCE WITH RESTRUCTURUNG TEAM RE: FOLLOW-UP RESEARCH ON EQUITIES OF THE CASE EXCEPTION (0.1). |
| DAKIN J | 10/03/22 | 2.60 | RESEARCH ON EQUITIES OF THE CASE WAIVER AND SUMMARIZE THE SAME (2.6). |
| DAKIN J | 10/04/22 | 1.30 | RESEARCH ON WAIVERS IN CASH COLLATERAL ORDERS AND SUMMARIZE THE SAME (1.3). |
| DAKIN J | 10/05/22 | 1.60 | CONTINUE RESEARCH ON SECTIONS 552(B) AND 506(C) WAIVERS IN CASH COLLATERAL ORDERS AND SUMMARIZE RESEARCH ON SAME (1.6). |
| DAKIN J | 10/06/22 | 0.10 | ANALYSIS RE: ADEQUATE PROTECTION PAYMENTS (0.1). |
| DAKIN J | 10/09/22 | 0.30 | REVIEW/ANALYZE CASES CITED IN UCC CASH COLLATERAL OBJECTION (0.3). |
| DAKIN J | 10/10/22 | 6.30 | REVIEW AND ANALYZE CASES CITED IN CASH COLLATERAL OBJECTIONS (4.5); CALL WITH INTERNAL WORKING GROUP TO DISCUSS CASH COLLATERAL ITEMS (1.0); CALL WITH SAME TO DISCUSS RESEARCH ON WAIVERS (0.2); RESEARCH ON THE SAME (0.6). |
| DAKIN J | 10/11/22 | 8.50 | RESEARCH ON 552(B) WAIVER (3.8); REVIEW CORRESPONDENCE RE: RESEARCH ON CREDIT BIDDING (0.1); CALL TO DISCUSS CASH COLLATERAL REPLY WITH INTERNAL WORKING GROUP (1.6); ASSIST WITH RESEARCH FOR AND REVISING CASH COLLATERAL REPLY (3.0). |
| DAKIN J | 10/12/22 | 3.00 | REVISE REPLY IN SUPPORT OF CASH COLLATERAL MOTION AND RESEARCH/ANALYSIS FOR THE SAME (3.0). |
| DAKIN J | 10/13/22 | 1.20 | ATTEND CALL TO PREP FOR CASH COLLATERAL HEARING WITH INTERNAL WORKING GROUP (1.2). |
| DAKIN J | 10/14/22 | 0.70 | RESEARCH AND DRAFT ANALYSIS RE: UCC ARGUMENTS AND REBUTTALS FOR CASH COLLATERAL HEARING (0.7). |
| | | **25.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| DOMOND BJ* | 10/03/22 | 4.60 | REVIEWED AND COMPILED VARIOUS FINANCING DOCUMENTS TO BE INCLUDED IN BATCH OF DOCUMENTS IN CONNECTION TO UPCOMING CASH COLLATERAL HEARING (3.4); MEETING WITH CORPORATE RESTRUCTURING TO DISCUSS CASH COLLATERAL LIEN ANALYSIS (1.2). |
|---|---|---|---|
| DOMOND BJ* | 10/06/22 | 0.40 | REVIEWED AND ANALYZED ADDITIONAL FINANCING DOCUMENTS (0.4). |
| DOMOND BJ* | 10/10/22 | 9.60 | COMPILED VARIOUS FINANCING DOCUMENTS AND CREATED INDEX FOR CASH COLLATERAL HEARING (9.6). |
| DOMOND BJ* | 10/11/22 | 10.30 | REVIEWED AND COMPILED VARIOUS FINANCING DOCUMENTS AND REVISED INDEX (4.4); COMPILED VARIOUS FINANCING DOCUMENTS AND CREATED INDEX FOR CASH COLLATERAL HEARING (5.9). |
| DOMOND BJ* | 10/12/22 | 3.20 | ANALYZED UCC-1S PER INQUIRY FROM CORPORATE RESTRUCTURING TEAM ANALYSIS (0.8); FINALIZED COMPILATION OF ALL DOCUMENTS TO BE INCLUDED IN CASH COLLATERAL BINDER AHEAD OF HEARING (2.4). |
| DOMOND BJ* | 10/26/22 | 3.50 | REVIEW LOAN DOCUMENTATION (1.2); CREATE LIST PER DILIGENCE REQUEST FROM COMPANY REGARDING EACH DEBT FACILITY AND SCHEDULE OF GUARANTORS ADDED OR REMOVED BY YEAR (2.3). |
| DOMOND BJ* | 10/27/22 | 1.50 | REVIEW AND REVISE LOAN DOCUMENT DILIGENCE CHART TO BE SHARED WITH THE COMPANY (1.5). |
| DOMOND BJ* | 10/28/22 | 1.80 | REVIEW COLLATERAL RELEASE DOCUMENTS AND PROVIDE SUMMARY TO CLIENT PER THEIR DILIGENCE REQUEST FOR DEBT FACILITY AND GUARANTORS (1.8). |
|  |  | **34.90** |  |
| FEE CM | 10/03/22 | 0.40 | CORRESPOND WITH S. ELBERG AND E. HILL RE: INTERCOMPANY TRANSACTIONS AND RELATED FOLLOW UP (0.4). |
| FEE CM | 10/11/22 | 0.20 | TELECONFERENCE WITH TEAMS FOR SKADDEN, PJT, A&M, GIBSON DUNN, AND EVERCORE RE: CASH COLLATERAL AND OTHER RELATED ISSUES (0.2). |
| FEE CM | 10/12/22 | 2.40 | CORRESPOND WITH J. MCCARTHY (A&M), K. KHAIROULLINA (A&M), AND S. ELBERG RE: OPENING NEW BANK ACCOUNT, RENEWAL OF LINE OF CREDIT, AND RELATED FOLLOW UP (1.7); CORRESPOND WITH GIBSON DUNN TEAM RE: SAME (0.3); CORRESPOND WITH UCC TEAM RE: SAME (0.1); ANALYZE FINAL CASH MANAGEMENT ORDER (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| FEE CM | 10/13/22 | 0.40 | CORRESPOND WITH A&M TEAM RE: ACCOUNT BALANCES AND RELATED FOLLOW UP (0.3); CORRESPOND WITH US TRUSTEE RE: SAME (0.1). |
|---|---|---|---|
| FEE CM | 10/14/22 | 0.60 | CORRESPOND WITH J. LIBERI RE: CASH COLLATERAL RELATED DISCOVERY (0.2); ANALYZE CORRESPONDENCE RESPONSIVE TO THE SAME (0.4). |
| FEE CM | 10/19/22 | 1.20 | ANALYZE CASH COLLATERAL AND CASH MANAGEMENT ORDERS (0.2); CORRESPOND WITH J. MCCARTHY (A&M) RE: OPENING NEW BANK ACCOUNT AND RELATED FOLLOW UP (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.2); CONFER WITH J. MCCARTHY (A&M) RE: SAME (0.1). |
| FEE CM | 10/21/22 | 0.50 | CALL WITH J. MCCARTHY (A&M) RE: OPENING NEW BANK ACCOUNT AND RELATED ISSUES (0.2); ANALYZE CORRESPONDENCE RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1). |
| FEE CM | 10/31/22 | 0.40 | CALL WITH K. KHAIROULLINA (A&M) RE: NEW BANK ACCOUNT ISSUES AND RELATED FOLLOW UP (0.2); ANALYZE CORRESPONDENCE RE: SAME (0.2). |
| | | **6.10** | |
| HAGEN NS | 10/05/22 | 0.70 | CALL WITH W. RODRIGUEZ RE: CASH COLLATERAL SCHEDULING ORDER (0.1); CORRESPOND WITH J. LIBERI AND SKADDEN CASH COLLATERAL TEAM RE: SAME (0.3); SUBMIT SAME TO CHAMBERS (0.1); CORRESPOND WITH SKADDEN RESTRUCTURING AND LITIGATION TEAMS RE: SAME (0.2). |
| HAGEN NS | 10/09/22 | 0.60 | CORRESPOND WITH GIBSON AND SKADDEN TEAMS RE: EXTENSION OF PAGE LIMIT FOR CASH COLLATERAL REPLIES (0.5) CORRESPOND WITH CHAMBERS RE: SAME (0.1). |
| HAGEN NS | 10/10/22 | 0.10 | CORRESPOND WITH S. ELBERG RE: CASH COLLATERAL RESEARCH POINT (0.1). |
| HAGEN NS | 10/16/22 | 0.20 | CORRESPOND WITH J. KESTECHER RE: CHAMBERS CONFERENCE RE: CASH COLLATERAL HEARING (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/17/22 | 1.20 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.3) CALL WITH W. RODRIGUEZ, J. KUEBLER, SKADDEN TEAM, GIBSON TEAM, KRAMER TEAM, AND COOLEY TEAM RE: LOGISTICS FOR CASH COLLATERAL HEARING; CORRESPOND WITH GIBSON TEAM, KRAMER TEAM, AND COOLEY TEAM RE: SAME (0.3); CORRESPOND WITH S. ELBERG, A. HOGAN, J. LARKIN, J. LIBERI, AND J. KESTECHER RE: SAME (0.2); CORRESPOND WITH W. RODRIGUEZ RE: SAME (0.2). |
| HAGEN NS | 10/19/22 | 1.90 | ATTEND (1.0) CASH COLLATERAL HEARING; CORRESPOND WITH S. ELBERG, J. KESTECHER, AND C. WILLIAMS RE: FINAL CASH COLLATERAL ORDER (0.7); CORRESPOND WITH CHAMBERS RE: SAME (0.2).". |
| | | **4.70** | |
| JACOB MS | 10/06/22 | 0.80 | REVIEW CASH COLLATERAL OBJECTIONS FROM COMMITTEES (0.8). |
| | | **0.80** | |
| KENNEDY DC | 10/03/22 | 1.80 | RESEARCH AND ANALYZE INDEMNIFICATION ISSUE (1.8). |
| KENNEDY DC | 10/13/22 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM RE: STATUS CONFERENCE AND CASH COLLATERAL ISSUES (0.2). |
| KENNEDY DC | 10/14/22 | 3.10 | CORRESPOND WITH RESTRUCTURING TEAM RE: CASH COLLATERAL, FINANCING ISSUES (0.3); PREP FOR, PARTICIPATE ON CHAMBERS STATUS CALL REGARDING, AND CORRESPOND WITH J. KESTECHER, C. WILLIAMS, J. KLEBAN, RE: UCC/ DIP FINANCING ISSUES (1.0); RESEARCH AND ANALYZE ISSUES/ARGUMENTS RE: SAME (0.3); REVIEW AND REVISE RELATED DOCUMENTS (1.5). |
| KENNEDY DC | 10/15/22 | 0.30 | CORRESPONDENCE WITH RESTRUCTURING TEAM RE: CASH COLLATERAL RESEARCH, UPCOMING HEARING (0.3). |
| KENNEDY DC | 10/16/22 | 0.20 | CORRESPOND WITH C. WILLIAMS, J. KESTECHER RE: CASH COLLATERAL RESEARCH (0.2). |
| | | **5.60** | |
| KESTECHER JN | 10/01/22 | 4.80 | REVISIONS TO CASH COLLATERAL ORDER RE: INFORMATION RIGHTS (1.4); REVISE CASH COLLATERAL ORDER REPLY (1.4); CALL WITH LITIGATORS RE: SCHEDULING (0.5); INCORPORATE A&M COMMENTS TO ORDER (1.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/02/22 | 2.10 | REVISE CASH COLLATERAL REPLY (1.4); CALL WITH COMMITTEES RE: SCHEDULING ORDER (0.7). |
| KESTECHER JN | 10/03/22 | 2.30 | CALL WITH BANKING, RESTRUCTURING, LITIGATION TEAMS RE: COLLATERAL ANALYSIS (1.5); CALL WITH GIBSON RE: CASH COLLATERAL ORDER RESPONSE (0.5); FOLLOW UP RE: SAME WITH S. ELBERG (0.3). |
| KESTECHER JN | 10/04/22 | 1.50 | CALL WITH A. HOGAN AND J. LIBERI RE: REPLY STRATEGY (0.5); COORDINATE RE: SCHEDULING ORDER (0.2); MEETING WITH P. LEAKE RE: CASH COLLATERAL OPEN ITEMS (0.8). |
| KESTECHER JN | 10/05/22 | 3.70 | CALL WITH PW RE: INDEMNITY OBLIGATIONS (0.6); COORDINATE RE: FOLLOW UP WITH PW TEAM (0.6); CALL WITH A. HOGAN RE: LITIGATION PREP (0.6); REVISIONS TO CASH COLLATERAL REPLY (1.9). |
| KESTECHER JN | 10/06/22 | 5.90 | CALL WITH S. ELBERG RE: CASH COLLATERAL WORKSTREAMS (0.5); REVIEW CASH COLLATERAL OBJECTIONS (1.2); WORK ON CASH COLLATERAL REPLY (2.8); DISCUSS SAME WITH GIBSON (0.6); CALL WITH R. DOMBROWSKI RE: CASH COLLATERAL (0.6); REVIEW OBJECTION SUMMARY (0.2). |
| KESTECHER JN | 10/07/22 | 5.00 | REVISIONS TO CASH COLLATERAL REPLY (2.3); CALL WITH GIBSON TEAM RE: SAME (1.0); FOLLOW UP INTERNALLY RE: SAME (0.2); CALL WITH PAUL WEISS RE: CASH COLLATERAL ISSUES (0.2); CALL WITH GIBSON AND S. ELBERG RE: SAME (0.3); CORRESPONDENCE RE: OBJECTIONS WITH SKADDEN CASH COLLATERAL TEAM (1.0). |
| KESTECHER JN | 10/08/22 | 2.50 | REVIEW COMMENTS TO CASH COLLATERAL REPLY (0.2); CONTINUE REVISIONS TO SAME (2.3). |
| KESTECHER JN | 10/09/22 | 2.50 | CONTINUE REVISIONS TO CASH COLLATERAL REPLY (2.5). |
| KESTECHER JN | 10/10/22 | 8.40 | COORDINATE AND CORRESPOND WITH RESTRUCTURING TEAM RE: CASH COLLATERAL REPLY WORKSTREAMS (0.9); CALL WITH LITIGATION TEAM RE: CASH COLLATERAL REPLY POINTS (1.1); REVISIONS TO CASH COLLATERAL REPLY (2.4); CALL WITH M. BRADLEY RE: PREP FOR DEPOSITION / DECLARATION (0.9); CALL WITH S. ELBERG AND J. LIBERI RE: REPLY (0.2); CALL WITH GIBSON RE: REPLY POINTS (0.9); MARK UP CHART RE: CASH COLLATERAL ORDER (1.8); COORDINATE RE: REPLY RESEARCH (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/11/22 | 10.30 | CALL WITH A. HOGAN RE: CASH COLLATERAL REPLY (0.5); CALL WITH S. ELBERG AND A. HOGAN RE: SAME (0.7); REVISIONS TO CASH COLLATERAL ORDER (1.8); CONTINUE REVISIONS TO CCO REPLY (5.0); CALL WITH RESTRUCTURING AND LITIGATION TEAMS RE: SAME (1.9); CALL WITH S. ELBERG RE: REVISIONS TO REPLY (0.4). |
| KESTECHER JN | 10/12/22 | 6.00 | FINALIZE AND FILE CASH COLLATERAL REPLY (5.3); RESPOND TO QUESTIONS FROM COMPANY AND COMMITTEES RE: SAME ON CASH COLLATERAL MATTERS (0.4); CALL WITH S. ELBERG RE: CASH COLLATERAL REPLY (0.3). |
| KESTECHER JN | 10/13/22 | 1.80 | CALL WITH A. HOGAN RE: ASSET ANALYSIS (0.3); CALL WITH LITIGATION AND RESTRUCTURING TEAM RE: CASH COLLATERAL REPLY (1.5). |
| KESTECHER JN | 10/14/22 | 4.30 | CALL WITH C. WILLIAMS AND J. KLEBAN RE: CASH COLLATERAL WORKSTREAMS (0.4); REVIEW CASH COLLATERAL RESEARCH (0.8); BRADLEY DEPO PREP (2.0); CONFERENCE WITH COURT (1.1). |
| KESTECHER JN | 10/16/22 | 3.00 | WORK ON CLOSING STATEMENT FOR CCO HEARING (3.0). |
| KESTECHER JN | 10/17/22 | 8.80 | COORDINATE RE: HEARING PREP MATERIALS (0.3); REVIEW CHART RE: TOP CASES CITED (1.9); CONTINUE REVISIONS TO CLOSING STATEMENT (5.0); CORRESPOND RE: 1L REPLY (0.4); CORRESPOND INTERNALLY RE: SETTLEMENT ON CASH COLLATERAL ORDER (0.4); DRAFT BULLETS RE: SETTLEMENT POINTS (0.8). |
| KESTECHER JN | 10/18/22 | 5.70 | COORDINATE RE: REVISED CASH COLLATERAL ORDER BASED UPON SETTLEMENT (1.5); WORK ON HEARING SCRIPT FOR CASH COLLATERAL PRESENTATION (3.3); DRAFT TALKING POINTS RE: CASE UPDATE FOR CASH COLLATERAL HEARING (0.4); CALL WITH FCR RE: COMMENTS TO CASH COLLATERAL ORDER (0.5). |
| KESTECHER JN | 10/19/22 | 3.50 | PREPARE FOR CASH COLLATERAL HEARING (1.0); HEARING ON CASH COLLATERAL (1.0); POST-HEARING COORDINATION WITH RESTRUCTURING TEAM RE: OUTCOME OF HEARING (1.0); REVISE CASH COLLATERAL ORDER (0.5). |
| KESTECHER JN | 10/21/22 | 0.20 | REVIEW EDITS TO CASH COLLATERAL ORDER BASED UPON SCRIVENERS ERROR (0.2). |
| KESTECHER JN | 10/24/22 | 2.10 | CORRESPOND WITH RESTRUCTURING AND BANKING TEAMS RE: LIEN TRACING ISSUES (0.7); MARK UP EXCLUDED ASSET CHART (0.4); CALL WITH KRAMER RE: SAME (1.0);. |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/25/22 | 0.20 | RESPOND TO KRAMER RE: DD REQUESTS ON TRACING (0.2). |
| KESTECHER JN | 10/27/22 | 0.60 | CALL WITH GIBSON / FTI RE: DILIGENCE REQUESTS (0.6). |
| KESTECHER JN | 10/31/22 | 0.40 | CORRESPOND WITH RESTRUCTURING AND BANKING TEAMS RE: CASH TRACING (0.4). |
| | | **85.60** | |
| KLEBAN JF | 10/02/22 | 0.80 | ATTEND CALL WITH OCC, UCC AND 1L ADVISORS RE: SCHEDULING ORDER (0.7); CORRESPONDENCE WITH C. WILLIAMS ON NOTES RE: THE SAME (0.1). |
| KLEBAN JF | 10/04/22 | 5.10 | RESEARCH PAST PRECEDENT CASES WITH CASH COLLATERAL OR DIP FINANCING IN SDNY AND IDENTIFY STATUTORY WAIVER AND MARSHALING LANGUAGE (4.8); CORRESPONDENCE WITH C. WILLIAMS RE: THE SAME (0.1); CORRESPONDENCE TO J. KESTECHER AND S. ELBERG RE: THE SAME (0.2). |
| KLEBAN JF | 10/05/22 | 6.60 | BEGIN DRAFTING SUMMARY OF CASH COLLATERAL ORDER ISSUES (6.2); CORRESPONDENCE WITH C. WILLIAMS RE: THE SAME (0.4). |
| KLEBAN JF | 10/06/22 | 7.60 | CONTINUE DRAFTING SUMMARY OF CASH COLLATERAL ORDER (6.5); CORRESPONDENCE WITH C. WILLIAMS AND P. LEAKE RE: THE SAME (0.4); CREATE FORMAT OF REVIEW TEMPLATE FOR REVIEW OF CASE LAW CITED IN OBJECTIONS FILED BY OCC AND UCC (0.7). |
| KLEBAN JF | 10/07/22 | 8.80 | PARTICIPATE IN INTERNAL STATUS CALL WITH S. ELBERG, J. LIBERI, J. KESTECHER, AND C. WILLIAMS RE: CASH COLLATERAL ITEMS (1.0); PARTICIPATE IN CALL WITH FIRST LIEN CREDITORS RE: THE SAME (0.8); BEGIN RESEARCH ON DISGOREMENT PRECEDENT LANGUAGE AND CASE LAW (3.9); CORRESPONDENCE WITH C. WILLIAMS RE: THE SAME (2.3); ONBOARD J. COHEN RE: CASH COLLATERAL WORKSTREAMS, INCLUDING REVIEW OF OBJECTION CITATIONS (0.8). |
| KLEBAN JF | 10/08/22 | 10.20 | RESEARCH PRECEDENT CASH COLLATERAL ORDERS RE: REPLY TO CASH COLLATERAL OBJECTION (3.8); RESEARCH ON CASE LAW RE: THE SAME (1.7); DRAFT PRECEDENT CHART RE: THE SAME (3.2); BEGIN REVIEWING PROPOSITIONS FOR REPLY (1.5). |
| KLEBAN JF | 10/09/22 | 7.70 | FINALIZE RESEARCH RE: PRECEDENT FOR REPLY (3.7) CORRESPONDENCE WITH C. WILLIAMS RE: THE SAME (0.2); CONTINUE PROPOSITION CHECK RE: OBJECTIONS (3.8). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/10/22 | 6.80 | PARTICIPATE IN CALL WITH J. LIBERI, J. KESTECHER, C. WILLIAMS, J. DAKIN AND A. HOGAN RE: CASH COLLATERAL REPLY (0.5); PARTICIPATE IN CALL WITH J. GOLDSTEIN (GIBSON) AND FIST LIEN TEAM RE: FINAL ORDER FOR CASH COLLATERAL (0.9); REVIEW RELEVANT DECLARATIONS AND PLEADINGS RE: FACTUAL SUPPORT FOR CASH COLLATERAL REPLY (2.6); RESEARCH PRECEDENT SUPPORT RE: THE SAME (2.8). |
| KLEBAN JF | 10/11/22 | 11.10 | REVIEW ADDITIONAL CASE LAW FOR REPLY BRIEF (2.2); REVISE BRIEF RE: CROSS REFERENCES TO AMENDED DECLARATIONS AND PROPOSED FINAL ORDER (1.4); PARTICIPATE IN STATUS CALL WITH INTERNAL SKADDEN TEAM (1.8); REVIEW SUPPORTING CASE LAW TO CONFIRM PROPOSITIONS AND OTHER POINTS MADE IN CASES (3.6); CORRESPONDENCE WITH J. KESTECHER J. DAKIN AND C. WILLIAMS RE: THE SAME (1.2); REVIEW DEFINED TERMS AND REVISE BRIEF ACCORDINGLY (0.9). |
| KLEBAN JF | 10/12/22 | 5.80 | CONTINUE TO REVIEW AND PREP EXHIBITS FOR BRADLEY DECLARATION RE: CASH COLLATERAL (2.0); CORRESPONDENCE WITH J. LIBERI RE: THE SAME (0.2); CORRESPONDENCE WITH A. BATES RE: THE SAME (0.2); CONTINUE RESEARCH ON CARVE-OUT TERMS IN PRECEDENT CASES (1.3); REVIEW AND REVISE PROPOSED FINAL REPLY RE: CASH COLLATERAL OBJECTIONS (1.8); CORRESPONDENCE WITH C. WILLIAMS RE: THE SAME (0.3). |
| KLEBAN JF | 10/13/22 | 1.90 | CORRESPONDENCE WITH A. BATES RE: DEPOSITION PREP (0.3); PARTICIPATE IN MEETING ON HEARING PREP WITH S. ELBERG, P. LEAKE, J. KESTECHER, A. HOGAN, J. LIBERI, J. LARKIN, C. WILLIAMS AND J. DAKIN (1.4); CORRESPONDENCE WITH M. WASSON (KRAMER) RE: PROPOSED ORDER (0.2). |
| KLEBAN JF | 10/14/22 | 8.60 | PARTICIPATE IN STATUS MEETING WITH J. KESTECHER AND C. WILLIAMS ON NEXT STEPS RE: HEARING PREP (0.3); DRAFT TOPLINE OUTLINE FOR REPLY PREP HEARING CHART (0.9); CORRESPONDENCE WITH J. KESTECHER, S. ELBERG, A. HOGAN, AND P. LEAKE RE: THE SAME (0.2); RESEARCH ADDITIONAL CASE LAW IN SUPPORT OF REPLY (2.6); BEGIN DRAFTING SUMMARY CHART RE: SAME (4.6). |
| KLEBAN JF | 10/15/22 | 1.70 | CONTINUE REVIEW OF CASE BRIEFS FOR HEARING PREP (0.9); CONTINUE CHART DRAFTING RE: THE SAME (0.8). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/16/22 | 9.30 | CORRESPONDENCE WITH J. KESTECHER AND C. WILLIAMS RE: STATUS OF HEARING PREP RESEARCH (0.4); CONTINUE RESEARCH RE: THE SAME (3.7); DRAFT FINDINGS OF THE SAME (5.2). |
| KLEBAN JF | 10/17/22 | 8.70 | REVISE RESEARCH ON HEARING PREP FINDINGS (1.6); CORRESPONDENCE WITH S. ELBERG RE: FINAL VERSION OF THE SAME (0.3); CORRESPONDENCE WITH J. KESTECHER RE: CASE REVIEW FOR HEARING (0.1); BEGIN RESEARCH RE: THE SAME (1.4); CORRESPONDENCE WITH C. WILLIAMS RE: THE SAME (0.3); COORDINATE WITH S. BACH RE: HEARING MATERIALS (0.3); CREATE REPLY SOURCE MATERIALS FOR REVIEW OF HEARING PREP FINDINGS (1.3); OVERSEE PREPARATIONS OF BINDERS OF MATERIALS FOR HEARING (3.4). |
| KLEBAN JF | 10/19/22 | 0.80 | ATTEND CASH COLLATERAL HEARING (0.8). |
| KLEBAN JF | 10/21/22 | 5.30 | PARTICIPATE IN CALL WITH CASH COLLATERAL WORKING GROUP RE: NEXT STEPS (1.0); DRAFT EXCLUDED ASSETS CHART (4.2); CORRESPONDENCE WITH J. KESTECHER RE: THE SAME (0.1). |
| KLEBAN JF | 10/24/22 | 0.10 | CORRESPONDENCE WITH J. KESTECHER, S. ELBERG, A. HOGAN, J. LIBERI, AND J. LARKIN RE: CREDIT AGREEMENT CHART (0.1). |
| KLEBAN JF | 10/26/22 | 0.20 | CORRESPOND WITH 1L PROFESSIONALS RE: TRACING (0.2). |
| KLEBAN JF | 10/27/22 | 0.50 | PARTICIPATE IN TRACING CALL RE: NEXT STEPS WITH 1L PROFESSIONALS (0.5). |
| | | **107.60** | |
| LAFLAM R | 10/03/22 | 1.70 | ANALYSIS REGARDING COLLATERAL DOCUMENTATION (1.7). |
| LAFLAM R | 10/06/22 | 1.70 | FURTHER REVIEW AND ANALYZE COLLATERAL DOCUMENTATION (1.7). |
| LAFLAM R | 10/10/22 | 1.40 | ADDITIONAL ANALYSIS RE: COLLATERAL DOCUMENTATION (1.4). |
| LAFLAM R | 10/11/22 | 2.70 | DRAFT CORRESPONDENCE RE: ANALYSIS OF COLLATERAL DOCUMENTATION (2.7). |
| LAFLAM R | 10/12/22 | 1.50 | REVIEW COLLATERAL DOCUMENTS (1.5). |
| LAFLAM R | 10/16/22 | 0.90 | REVIEW AND COMMENT ON DIRECTION LETTER (0.9). |
| LAFLAM R | 10/21/22 | 1.20 | FURTHER REVIEW AND COMMENT ON COLLATERAL DOCUMENTS (1.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAFLAM R | 10/24/22 | 1.00 | REVIEW CORRESPONDENCE AND ANALYSIS RE: EXCLUDED ASSETS (1.0). |
| LAFLAM R | 10/26/22 | 0.50 | PREPARE COLLATERAL SUMMARY (0.5). |
| LAFLAM R | 10/27/22 | 0.80 | CORRESPOND WITH BANKING AND RESTRUCTURING TEAMS RE: COLLATERAL TRANSFER (0.8). |
| | | **13.40** | |
| MULLER A | 10/07/22 | 4.10 | BEGIN REVIEWING AND ANALYZING OCC OBJECTION AND SUMMARIZING ISSUES (4.1). |
| MULLER A | 10/08/22 | 3.10 | CONTINUE REVIEWING AND ANALYZING OCC OBJECTION AND SUMMARIZING ISSUES AND RESPONSES TO SAME (3.1). |
| MULLER A | 10/09/22 | 0.20 | FINISH REVIEWING AND ANALYZING OCC OBJECTION AND SUMMARIZING ISSUES (0.2). |
| | | **7.40** | |
| RIEBE GW | 10/03/22 | 1.80 | INTERNAL CALL WITH RESTRUCTURING GROUP RE: CASH COLLATERAL LIEN ANALYSIS AND PROVIDE DOCUMENTS FOR DATA SITE (1.8). |
| RIEBE GW | 10/10/22 | 0.20 | PROVIDE OFFERING MEMORANDA FOR CASH COLLATERAL DOCUMENTS (0.2). |
| RIEBE GW | 10/11/22 | 0.50 | REVIEW AND COMMENT ON INDEX FOR CASH COLLATERAL DOCUMENTS (0.5). |
| RIEBE GW | 10/12/22 | 0.80 | REVIEW SDOCS FOLDER RE: INDENTURE DOCUMENTS FOR CC ORDER (0.8). |
| RIEBE GW | 10/18/22 | 0.20 | REVIEW AND RESPOND TO QUESTIONS RE: COMPLIANCE CERTIFICATES (0.2). |
| RIEBE GW | 10/20/22 | 0.30 | RESPOND TO QUESTION RE: TRIPARTITE AGREEMENTS WITH TRUSTEES (0.3). |
| RIEBE GW | 10/21/22 | 0.80 | PRE-CALL RE: CALL WITH KRAMER LEVIN (0.8). |
| RIEBE GW | 10/24/22 | 0.90 | CALL WITH KRAMER LEVIN RE: COLLATERAL (0.9). |
| | | **5.50** | |
| SHEA CA | 10/07/22 | 4.90 | REVIEW OCC OBJECTION TO CASH COLLATERAL MOTION / FINAL ORDER AND SUPPORTING CASE LAW (2.5); DRAFT OUTLINE RE: SAME (2.0); CALL AND CORRESPONDENCE TO A. MULLER AND C. WILLIAMS RE: CASE LAW SUMMARY RE: OCC AND UCC OBJECTIONS (0.4). |
| SHEA CA | 10/10/22 | 4.50 | REVIEW UCC OBJECTION TO CASH COLLATERAL MOTION / FINAL ORDER AND SUPPORTING CASE LAW (2.5); DRAFT SUMMARY RE: SAME (2.0). |
| | | **9.40** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SIMMS D | 10/11/22 | 2.80 | CORRESPOND WITH E. SIMON AND R. CHENG RE: DEPOSITION DOCUMENTS (0.4); REVIEW AND COMMENT ON RELATED DOCUMENTS (2.4). |
| SIMMS D | 10/12/22 | 6.30 | REVIEW MULTIPLE SETS OF DOCUMENTS IN CONNECTION WITH DOCUMENT REVIEW (6.3). |
| | | **9.10** | |
| SIMON EA | 10/03/22 | 8.10 | PREPARE DISCOVERY RESPONSES (4.1); NEGOTIATE AND DRAFT PROTECTIVE ORDER (4.0). |
| SIMON EA | 10/04/22 | 3.60 | MANAGE ONGOING UCC AND OCC DISCOVERY (3.6). |
| SIMON EA | 10/11/22 | 3.10 | COORDINATE RESPONSE TO UCC AND OCC DOCUMENT REQUESTS (3.1). |
| SIMON EA | 10/14/22 | 3.90 | MANAGE DOCUMENT CLAWBACK AND REPRODUCTIONS (3.9). |
| SIMON EA | 10/17/22 | 3.70 | REVIEW AND COMMENT ON DISCOVERY DOCUMENTS (3.7). |
| | | **22.40** | |
| STROCHLIC BA | 10/06/22 | 0.90 | REVIEW OBJECTIONS TO CASH COLLATERAL FILED BY UCC AND OCC (0.9). |
| STROCHLIC BA | 10/13/22 | 1.00 | REVIEW DEBTORS' AND 1L REPLIES TO CASH COLLATERAL OBJECTIONS (1.0). |
| STROCHLIC BA | 10/14/22 | 1.40 | REVIEW CORRESPONDENCE AND LETTER TO COURT FROM UCC AND 1LS REGARDING CASH COLLATERAL DISCOVERY DISPUTE (0.4); ATTEND STATUS CONFERENCE IN ADVANCE OF CASH COLLATERAL HEARING (1.0). |
| STROCHLIC BA | 10/19/22 | 0.80 | TELEPHONICALLY ATTEND CASH COLLATERAL HEARING (0.8). |
| | | **4.10** | |
| WILLIAMS C | 10/01/22 | 3.60 | CONFERENCE WITH J. LIBERI, S. ELBERG, J. KESTECHER, A. HOGAN RE CASH COLLATERAL HEARING PREPARATION (0.5); CORRESPOND WITH CASH COLLATERAL TEAM RE BACKGROUND INFORMATION FOR CASH COLLATERAL RECORD (0.5); REVIEW, SUMMARIZE CASH COLLATERAL RELATED DECLARATIONS (1.8); CORRESPOND WITH CASH COLLATERAL TEAM RE SUMMARY CHART (0.4); COMPARE COMMENTS FROM COMMITTEES TO CASH COLLATERAL ORDER (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/02/22 | 2.40 | PREPARE FOR, PARTICIPATE IN CONFERENCE WITH SKADDEN TEAM, GIBSON DUNN, AND COMMITTEE RE CASH COLLATERAL SCHEDULING ORDER (0.8); SUMMARIZE EXCERPTS FROM CASH COLLATERAL DECLARANTS (0.7); CORRESPOND WITH SKADDEN CASH COLLATERAL TEAM RE PREPARATION FOR SCHEDULING ORDER CALLS (0.9). |
| WILLIAMS C | 10/03/22 | 2.90 | CONFERENCE REGARDING PREPARATION FOR CASH COLLATERAL HEARINGS WITH SKADDEN BANKING, UCC, AND RESTRUCTURING TEAMS (1.5); CORRESPOND WITH J. KESTECHER AND J. LIBERI RE SUMMARY NOTES FOR CALL (0.3); REVIEW CASH COLLATERAL ORDER AND REVISE DOCUMENTS FOR CIRCULATION TO TEAM (0.9); CORRESPOND WITH GIBSON DUNN REGARDING SETTING UP A CONFERENCE AND RELATED CASH COLLATERAL ISSUES (0.2). |
| WILLIAMS C | 10/05/22 | 7.30 | ANALYZE, SUMMARIZE NEGOTIATED CHANGES TO CASH COLLATERAL ORDER DURING NEGOTIATIONS LEADING UP TO FILING (3.1); REVIEW, REVISE CASH COLLATERAL ORDER SUMMARY DOCUMENT (1.1); CORRESPOND WITH J. KLEBAN RE CASH COLLATERAL SUMMARY DOCUMENT (0.3); CONFERENCE WITH J. KLEBAN RE SUMMARY CASH COLLATERAL DOCUMENT (0.5); CORRESPOND WITH P. LEAKE, J. KESTECHER, J. KLEBAN RE SUMMARIES OF CASH COLLATERAL ORDERS AND OBJECTIONS (0.9); REVIEW CHANGES TO CASH COLLATERAL ORDER TO BE IMPLEMENTED (0.8); COMPARE AND ANALYZE VARIOUS VERSIONS OF THE CASH COLLATERAL ORDER (0.6). |
| WILLIAMS C | 10/06/22 | 5.60 | CORRESPOND WITH S. BACH RE CASH COLLATERAL PRECEDENT (0.7); REVIEW SAME (0.3); REVIEW CASH COLLATERAL OBJECTIONS (0.7); REVIEW SUMMARY OF CASH COLLATERAL ORDER (0.6); CORRESPOND WITH J. KLEBAN RE REVISING AND CIRCULATING CASH COLLATERAL ORDER SUMMARY (1.6); CORRESPOND WITH SKADDEN CASH COLLATERAL TEAM RE CIRCULATION OF VARIOUS CASH COLLATERAL MATERIALS (0.4); CIRCULATE VARIOUS SUMMARY DOCUMENTS TO TEAM (0.2); CORRESPOND WITH C. SHEA RE PRECEDENT REVIEW (0.4); CORRESPOND WITH SKADDEN CASH COLLATERAL TEAM RE ADDITIONAL RESEARCH NEEDED IN RESPONSE TO OBJECTIONS (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/07/22 | 7.40 | CONFERENCE WITH S. ELBERG, J. LIBERI, J. KESTECHER, AND J. KLEBAN RE CASH COLLATERAL REPLY PREPARATION (1.0); CONFERENCE WITH GIBSON DUNN AND SKADDEN TEAM RE SAME (1.0); CORRESPOND WITH CASH COLLATERAL TEAM RE WORKSTREAMS NEEDED FOR REPLY PREP (0.6); CORRESPOND WITH BANKING TEAM RE COMPILING EXHIBIT INDEX AND BINDERS (0.8); REVIEW RE FINAL ORDER CASH COLLATERAL LANGUAGE (2.4); CORRESPOND WITH A. MULLER, J. KLEBAN, AND J. COHEN RE CASH COLLATERAL OBJECTION CITATION CHECKS (0.7); REVIEW CASE LAW RE INTEREST PAYMENTS UNDER CASH COLLATERAL ORDER (0.9). |
| WILLIAMS C | 10/08/22 | 2.20 | CORRESPOND WITH SKADDEN CASH COLLATERAL TEAM RE REPLY BRIEF (0.8); CORRESPOND WITH J. KLEBAN RE CASH COLLATERAL REPLY RESEARCH (0.4); CORRESPOND WITH A. MULLER, J. KLEBAN, J. COHEN RE REVIEW OF CASH COLLATERAL OBJECTION CITATIONS (0.1); CORRESPOND WITH J. KLEBAN AND J. KESTECHER RE CASH COLLATERAL DRAFT REPLY (0.9). |
| WILLIAMS C | 10/09/22 | 8.90 | REVIEW, REVISE CITATION REVIEW CHART FOR OCC OBJECTION (2.3); REVIEW, REVISE DISGORGEMENT RESEARCH SUMMARY CHART (1.5); CORRESPOND WITH J. KLEBAN RE REVISION FOLLOW UPS AND CIRCULATION OF CHART TO TEAM (0.5); DRAFT BACKGROUND SECTION OF REPLY (1.2); REVIEW DECLARATIONS TO ADD CITATIONS TO REPLY (1.4); CORRESPOND WITH J. COHEN, A. MULLER, J. DAKIN, AND J. KLEBAN RE COMPLETION AND REVIEW OF UCC AND OCC OBJECTION CITATION CHECKS (1.2); CORRESPOND WITH J. KESTECHER RE OUTSTANDING CASH COLLATERAL REPLY WORKSTREAMS (0.3); CORRESPOND WITH J. KLEBAN RE REPLY CITATION CHECKS (0.4); CORRESPOND WITH VARIOUS LEGAL ASSISTANTS RE CITATION CHECKS (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| WILLIAMS C | 10/10/22 | 13.60 | CONFERENCE WITH CASH COLLATERAL TEAM RE OUTSTANDING TO DO ITEMS FOR REPLY AND DECLARATIONS (1.0); CONFERENCE WITH CASH COLLATERAL TEAM AND MARK BRADLEY RE REPLY ARGUMENTS (2.0); CONFERENCE WITH SKADDEN CASH COLLATERAL TEAM AND GIBSON DUNN RE CASH COLLATERAL RELATED FILINGS (0.9); CORRESPOND WITH J. KLEBAN, J. DAKIN, J. KESTECHER, AND WORD PROCESSING DEPARTMENT ON REVISIONS TO REPLY (2.9); UPDATE PROPOSED FINAL CASH COLLATERAL ORDER (1.9); CORRESPOND WITH SKADDEN BANKING TEAM RE PREPARATION OF EXHIBITS (0.9); REVIEW, REVISE REPLY (3.3); CORRESPOND WITH J. KESTECHER AND S. ELBERG RE ORDER AND SUMMARY CHART OF ORDER CHANGES (0.7). |
| WILLIAMS C | 10/11/22 | 13.30 | REVISE SUMMARY CHART OF CASH COLLATERAL ORDER NEGOTIATED CHANGES (3.6); PREPARE REVISIONS, TO CHART RE SAME (0.3); CIRCULATE SUMMARY CHART AND REDLINE TO R. DOMBROWSKI FOR REVIEW (0.1); CORRESPOND WITH J. KESTECHER, J. KLEBAN, J. DAKIN RE REPLY EDITS (1.2); CONFERENCE WITH CASH COLLATERAL TEAM RE REPLY (1.7); CONFERENCE WITH SKADDEN BANKING AND J. LIBERI RE EXHIBIT MATERIALS (0.4); CORRESPOND WITH VARIOUS LEGAL ASSISTANTS RE VARIOUS REVIEW REQUESTS FOR REPLY BRIEF (1.6); CORRESPOND WITH J. KLEBAN, S. BACH, J. LIBERI, AND BANKING TEAM RE DOCUMENTS FOR EXHIBITS (2.1); REVIEW, REVISE REPLY BRIEF (2.3). |
| WILLIAMS C | 10/12/22 | 9.40 | INCORPORATE FINAL ROUNDS OF COMMENTS FROM VARIOUS TEAM MEMBERS INTO REPLY BRIEF (5.1); FINAL REVIEW OF FILING VERSION OF REPLY BRIEF (1.1); CORRESPOND WITH J. LIBERI, J. KESTECHER, J. KLEBAN, S. BACH, A. BATES RE UPDATES TO EXHIBIT BINDERS (0.9); COMPILE AND CIRCULATE ALL CASH COLLATERAL PLEADINGS AND PAPERS TO COMPANY AND SKADDEN TEAM (1.4); CORRESPOND WITH CASH COLLATERAL TEAM RE SCHEDULING CHECK-IN MEETING AND VARIOUS FOLLOW UP POINTS ON FILINGS (0.9). |
| WILLIAMS C | 10/13/22 | 4.90 | CONFERENCE WITH CASH COLLATERAL TEAM RE ADDITIONAL PREPARATION STEPS IN ADVANCE OF HEARING (1.5); CORRESPOND WITH R. CHENG RE EXHIBITS FOR CASH COLLATERAL (0.5); CORRESPOND WITH S. BACH RE MATERIAL PREPARATION FOR PRINTED EXHIBITS, INTERNAL COPIES, AND DISTRIBUTION TO COURT AND UST (0.5); REVIEW 1L CASH COLLATERAL FILINGS (2.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/14/22 | 8.40 | PREPARE FOR, PARTICIPATE IN CONFERENCE WITH J. KESTECHER, J. KLEBAN RE CASH COLLATERAL ADDITIONAL RESEARCH IN ADVANCE OF HEARING (0.4); CORRESPOND WITH J. KLEBAN, J. DAKIN RE SUMMARY CHARTS FOR CASH COLLATERAL ARGUMENTS (0.3); REVIEW ADDITIONAL CORRESPONDENCE RE CHARTS (0.2); CONFERENCE WITH M. BRADLEY AND SKADDEN CASH COLLATERAL TEAM RE DEPOSITION PREP (2.2); CONFERENCE WITH CHAMBERS AND OTHER PARTIES IN INTEREST RE CASH COLLATERAL HEARING (1.0); CORRESPOND WITH J. DAKIN, J. KLEBAN, J. KESTECHER, D. KENNEDY RE CASH COLLATERAL RESEARCH WORKSTREAMS (0.7); DRAFT CHART ANALYZING EACH CASH COLLATERAL OBJECTION AND RESPONSES (3.1); CORRESPOND WITH D. KENNEDY RE RESEARCH FOR CASH COLLATERAL HEARING (0.5). |
| WILLIAMS C | 10/15/22 | 7.50 | CORRESPOND WITH L. DOWNING, A. JOSEPH RE CURRENT DRAFT OF CASH COLLATERAL ORDER (0.6); CORRESPOND WITH J. KLEBAN RE CASH COLLATERAL HEARING RESEARCH (0.4); CORRESPOND WITH CASH COLLATERAL TEAM RE HEARING PREPARATION (0.3); DRAFT CHART OF RESPONSES TO OCC OBJECTION'S ARGUMENTS (6.2). |
| WILLIAMS C | 10/16/22 | 8.40 | CORRESPOND WITH J. KLEBAN, J. KESTECHER, D. KENNEDY, AND J. DAKIN RE CASH COLLATERAL HEARING CHARTS (0.6); DRAFT UCC ARGUMENT CHART (3.6); REVISE UCC AND OCC ARGUMENT CHARTS PER FEEDBACK (3.2); FURTHER REVISE UCC AND OCC OBJECTION SUMMARY CHARTS (1.0). |
| WILLIAMS C | 10/17/22 | 8.60 | FINALIZE OCC AND UCC ARGUMENT SUMMARY CHARTS (3.2); RESEARCH RE 552(B) WAIVERS (4.4); CORRESPOND WITH CASH COLLATERAL TEAM RE HEARING MATERIALS PREP (1.0). |
| WILLIAMS C | 10/18/22 | 8.70 | REVISE, REVIEW CASH COLLATERAL ORDER AND NOTICE OF FILING (2.1); CORRESPOND WITH UST, COMMITTEES, 1L GROUP AND ADVISORS, AND FCR RE ORDER UPDATES (3.2); DRAFT SUMMARY OF CREDIT BID DISCUSSIONS IN PRIOR CASH COLLATERAL FILINGS (1.3); CORRESPOND WITH SKADDEN RESTRUCTURING TEAM RE COORDINATION OF DIAL INS, BINDERS, AND AGENDAS FOR CASH COLLATERAL HEARING (1.4); FURTHER REVISE CASH COLLATERAL ORDER PER ADDITIONAL COMMENTS FROM FCR (0.5); CIRCULATE UPDATED ORDER TO COMMITTEES (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WILLIAMS C | 10/19/22 | 3.60 | FURTHER REVISE CASH COLLATERAL ORDER WITH ROLLING CHANGE REQUESTS FROM VARIOUS PARTIES (0.6); COMPILE AND CIRCULATE COMPARISONS OF VARIOUS VERSIONS RE SAME (0.7); PREPARE FOR, PARTICIPATE IN CASH COLLATERAL HEARING (1.0); CORRESPOND WITH CASH COLLATERAL TEAM RE CASH COLLATERAL RELATED COMMITTEE INVESTIGATIONS (0.4); REVIEW PROPOSED CORRESPONDENCE TO CHAMBERS RE FINAL CASH COLLATERAL ORDER (0.1); REVISE FINAL ORDER (0.1); COMPILE COMPARISONS OF FINAL ORDER FOR SUBMISSION TO CHAMBERS (0.3); ANALYSIS AND COORDINATION RE: UPCOMING CONFERENCES RE CASH DILIGENCE (0.2); CORRESPOND WITH SKADDEN CASH COLLATERAL, BANKING, AND CAPITAL MARKETS TEAMS RE SAME (0.2). |
| WILLIAMS C | 10/20/22 | 1.60 | COMPILE CASH COLLATERAL RESEARCH FOR THE SKADDEN RESTRUCTURING TEAM (1.1); REVIEW ENTERED CASH COLLATERAL ORDER (0.5). |
| WILLIAMS C | 10/21/22 | 3.30 | REVIEW VARIOUS DOCUMENTS FOR COMPLIANCE WITH CASH COLLATERAL ORDER (0.3); CORRESPOND WITH N. HAGEN AND A&M RE SAME (0.2); CONFERENCE WITH SKADDEN BANKING, CAPITAL MARKETS, AND CASH COLLATERAL TEAM RE UPCOMING CONFERENCE WITH UCC (1.0); REVIEW CASH COLLATERAL FILINGS FOR REFERENCES TO CERTAIN ITEMS (1.1); CORRESPOND WITH J. KESTECHER, S. ELBERG, N. HAGEN RE EDITS TO CASH COLLATERAL ORDER (0.2); REVISE, REDLINE CASH COLLATERAL ORDER (0.2); PREPARE DRAFT EMAIL FOR CIRCULATION TO VARIOUS PARTIES NOTING PROPOSED UPDATE TO THE ENTERED ORDER (0.1); CORRESPOND WITH S. ELBERG AND J. KESTECHER RE SAME (0.1); CORRESPOND WITH COMMITTEES, 1L GROUP, AND OTHER PARTIES RE SAME (0.1). |
| WILLIAMS C | 10/27/22 | 0.70 | CONFERENCE WITH SKADDEN, GIBSON, AND FTI RE INTERCOMPANY DATA (0.7). |
| WILLIAMS C | 10/31/22 | 1.00 | CORRESPOND WITH N. HAGEN AND A&M RE CASH COLLATERAL PAYMENT ISSUES (0.3); REVIEW INVOICE AND CASH COLLATERAL ORDER (0.2); COMPARE, REVIEW PRESENTATIONS THAT A&M PROPOSED SHARING WITH COMMITTEE ADVISORS RE CASH COLLATERAL (0.5). |

|  | 133.30 |
|---|---|
| **Total Associate/Law Clerk** | **512.40** |

| | | | |
|---|---|---|---|
| HOCHBERG R | 10/05/22 | 1.00 | COORDINATE WITH CASE TEAM RE: DISCOVERY PROJECT (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HOCHBERG R | 10/06/22 | 1.40 | COORDINATE PRODUCTION FOR DOCUMENT REVIEW (1.4). |
|---|---|---|---|
| HOCHBERG R | 10/10/22 | 1.10 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT (1.1). |
| HOCHBERG R | 10/11/22 | 0.70 | COORDINATE DOCUMENT PRODUCTION (0.7). |
| HOCHBERG R | 10/13/22 | 2.30 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA COLLECTION FOR INTERNAL CUSTODIAN (2.3). |
| HOCHBERG R | 10/14/22 | 2.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE EDITED PRODUCTION CREATION (2.7). |
| HOCHBERG R | 10/15/22 | 3.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: CONFER WITH PROJECT VENDOR REGARDING DATA EXPORT (0.5); MONITOR EXPORT DOWNLOAD (0.2); SUBMIT FOR DATA LOAD AND COORDINATE WITH INTERNAL TECHNICAL STAFF (3.0). |
| HOCHBERG R | 10/16/22 | 0.90 | REVIEW DATA LOAD AND BATCH FOR DOCUMENT REVIEW (0.7); CONFER WITH CASE TEAM REGARDING DATA SET RELEASE (0.2). |
| HOCHBERG R | 10/17/22 | 1.60 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE SUPPLEMENTAL PRODUCTION CREATION AND UPLOAD (1.6). |
| HOCHBERG R | 10/19/22 | 1.10 | COORDINATE DATA LOAD, QC, AND RELEASE DATA AS REQUESTED (1.1). |
| | | **16.50** | |
| **Total Client Specialist** | | **16.50** | |
| BACH S | 10/06/22 | 6.00 | ASSEMBLE FOR ATTORNEY REVIEW CASES CITED IN THE UCC AND OCC OBJECTIONS TO CASH COLLATERAL, ALONG WITH INDIVIDUALLY REFERENCED FILINGS (6.0). |
| BACH S | 10/17/22 | 3.00 | ASSEMBLE FOR ATTORNEY REVIEW CASES CITED IN CASH COLLATERAL REPLY AND OBJECTIONS (3.0). |
| | | **9.00** | |
| BATES AT | 10/04/22 | 1.90 | DRAFT NOTICE OF FILING OF PROPOSED STIPULATION AND SCHEDULING ORDER (0.7); REVISE AND CIRCULATE TO TEAM (0.6); FILE AND COORDINATE SERVICE OF SAME (0.3); COORDINATE CHAMBERS COPIES OF SAME (0.3). |
| BATES AT | 10/05/22 | 0.70 | COORDINATE SERVICE OF ENTERED ORDER (0.3); RUN REDLINES AND CIRCULATE SAME AND VARIOUS FILINGS (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BATES AT | 10/12/22 | 6.00 | DRAFT AND REVISE NOTICE OF CASH COLLATERAL REVISED ORDER (1.0); FILE AND COORDINATE SERVICE (0.7); FINALIZE AND FILE DOMBROWSKI DECLARATION (0.8); FINALIZE AND FILE DEBTORS' REPLY IN SUPPORT (0.6); FORMAT BRADLEY EXHIBITS (1.6); FILE BRADLEY DECLARATION AND EXHIBITS (0.7); COORDINATE SERVICE OF SAME (0.6). |
| BATES AT | 10/13/22 | 3.30 | DRAFT HEARING AGENDA FOR CASH COLLATERAL HEARING (0.8); COMPILE OBJECTIONS AND REPLIES INTO BINDER FOR TEAM (0.5); DRAFT NOTICE OF PRESENTMENT FOR PROTECTIVE ORDER (0.8); FILE AND COORDINATE SERVICE OF SAME (0.7); EMAILS W/ RESTRUCTURING TEAM RE: LOGISTICS FOR DEPOSITION AND HEARING PREP FOR CASH COLLATERAL HEARING (0.5). |
| BATES AT | 10/14/22 | 6.50 | CIRCULATE OBJECTIONS/RESPONSES FILED IN CONNECTION WITH CASH COLLATERAL MOTION (1.3); ORGANIZE HEARING BINDERS DOCUMENTS (1.9); PREPARE AND ORGANIZE DEBTORS' EXHIBITS (2.1); COORDINATE PREPARATION OF BINDERS FOR COURT (0.4); UST (0.4) AND TEAM (0.4). |
| BATES AT | 10/15/22 | 3.10 | COORDINATE HEARING LOGISTICS W/ S. BACH AND Z. HALL (1.4); FOLLOW UP W/ HEARING BINDERS PREPARATION W/ COPY CENTER (0.6); REVISE SAME (0.5); ORGANIZE HEARING TRANSCRIPTS AND COORDINATE COPIES OF SAME (0.6). |
| BATES AT | 10/18/22 | 1.80 | DRAFT NOTICE OF PROPOSED FINAL CASH COLLATERAL ORDER (0.5); REVISE ATTACHMENTS AND CIRCULATE FULLY COMPILED VERSION (0.5); REVISE AGENDA (0.4); FILE AGENDA AND COORDINATE SERVICE OF SAME (0.4). |
| BATES AT | 10/19/22 | 1.80 | FINAL LOGISTICS FOR ZOOM HEARING (0.6); MONITOR PORTION OF CASH COLLATERAL HEARING (0.7); POST HEARING EMAILS RE: FILING AND ADMIN ISSUES WITH RESTRUCTURING TEAM (0.5). |
| | | **25.10** | |
| HEANEY CM | 10/10/22 | 1.80 | ASSIST ATTORNEYS WITH REVIEW AND PREPARATION OF PRELIMINARY MATERIALS TO BE USED IN CONNECTION WITH CASH COLLATERAL DISPUTES (1.8). |
| HEANEY CM | 10/11/22 | 0.90 | PREPARE AND REVIEW BINDERS OF MATERIALS TO BE USED IN CONNECTION WITH CASH COLLATERAL MATTERS (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| HEANEY CM | 10/12/22 | 1.20 | REVIEW ADDITIONAL DOCUMENTS AND PLEADINGS IN CONNECTION WITH CASH COLLATERAL HEARING PREPARATION (1.2). |
| HEANEY CM | 10/13/22 | 1.80 | REVIEW, ORGANIZE, AND PREPARE BINDERS OF ADDITIONAL MATERIALS TO BE USED IN CONNECTION WITH CASH COLLATERAL MATTERS (1.8). |
| HEANEY CM | 10/14/22 | 5.40 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS ON THIRD PARTIES (0.6); ASSIST ATTORNEYS WITH CONTINUED PREPARATION OF BINDERS AND MATERIALS TO BE USED IN CONNECTION WITH CASH COLLATERAL DEPOSITION PREPARATION (4.8). |
| | | **11.10** | |
| LEBOWITZ S | 10/09/22 | 1.90 | ASSEMBLE FOR ATTORNEY REVIEW THE PRECEDENT FILINGS AND CASES FOR CASH COLLATERAL REPLY (1.9). |
| | | **1.90** | |
| MORELLI A | 10/12/22 | 1.60 | ASSIST WITH PREPARATION OF DEPOSITION PREPARATION MATERIALS FOR THE M. BRADLEY AND R. DOMBROWSKI DEPOSITIONS (1.6). |
| MORELLI A | 10/13/22 | 1.20 | UPDATE FILES WITH NEW FILINGS FROM ADVERSARY PROCEEDINGS (0.3); RESEARCH AND REVIEW SPECIFIC JUDGE'S RULES AND PROTOCOLS FOR HEARING EXHIBIT PREPARATION (0.4), ASSIST WITH PREPARATION OF UPDATED EXHIBIT LIST AND EXHIBITS FOR DEPOSITION PREPARATION OF M. BRADLEY AND R. DOMBROWSKI (0.5). |
| MORELLI A | 10/14/22 | 0.80 | ASSIST WITH PREPARATION OF THE EXHIBITS FOR THE CASH COLLATERAL HEARING (0.8). |
| | | **3.60** | |
| RIEF MM | 10/28/22 | 1.60 | ASSIST WITH PREPARATION OF THE SCHEDULE OF SECURITY AGREEMENTS ENTERED INTO WITH WILMINGTON TRUST (1.6). |
| RIEF MM | 10/31/22 | 1.60 | CONTINUE TO ASSIST WITH CASH COLLATERAL EXHIBIT PREPARATIONS (1.6). |
| | | **3.20** | |
| **Total Legal Assistant** | | **53.90** | |
| BEAULIEU J | 10/09/22 | 5.80 | CITE-CHECK REPLY BRIEF IN SUPPORT OF CASH COLLATERAL MOTION (5.8). |
| | | **5.80** | |
| ISAKSSON NK | 10/10/22 | 6.00 | CITE-CHECK CASH COLLATERAL REPLY (6.0). |
| | | **6.00** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MATTESON A | 10/11/22 | 3.80 | ASSIST WITH PORTION OF CITE-CHECK FOR CASH COLLATERAL REPLY (3.8). |
| | | **3.80** | |
| MOORE BS | 10/11/22 | 3.20 | REVISE AND RESEARCH CASH COLLATERAL REPLY (TABLE OF AUTHORITIES) (3.2). |
| | | **3.20** | |
| **Total Legal Assistant Support** | | **18.80** | |
| **TOTAL TIME** | | **1,067.90** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 11/30/22
**Government Affairs**                                        Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/08/22 | 0.20 | CORRESPOND WITH B. STROCHLIC REGARDING USG UPDATE (0.2). |
| | | **0.20** | |
| **Total Partner** | | **0.20** | |
| HILL EA | 10/09/22 | 1.00 | REVIEW AND PREPARE COMMENTS TO COMMUNICATION TO CONTRACT COUNTERPARTY (0.7); CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.3). |
| HILL EA | 10/20/22 | 0.50 | CORRESPONDENCE WITH CLIENT RE: CONTRACT MILESTONE CONSIDERATIONS (0.5). |
| HILL EA | 10/25/22 | 1.00 | REVIEW AND REVISE DRAFT COUNTERPARTY CONTRACT (0.8); CORRESPONDENCE WITH P. LEAKE RE: SAME (0.2). |
| | | **2.50** | |
| **Total Counsel** | | **2.50** | |
| KLEBAN JF | 10/03/22 | 5.90 | REVIEW PRECEDENT RESTRUCTURING PLAN TO UNDERSTAND DOCUMENT REPOSITORY SETTLEMENT MECHANICS (3.5); DRAFT SUMMARY FOR G. WYATT AND E. HILL RE: THE SAME (2.4). |
| KLEBAN JF | 10/18/22 | 2.70 | RESEARCH PRECEDENT INJUNCTION ISSUES RE: SETTLEMENT TERMS (2.7). |
| | | **8.60** | |
| STROCHLIC BA | 10/07/22 | 0.80 | DRAFT AND REVISE OCTOBER BANKRUPTCY UPDATE REQUIRED UNDER USG CONTRACTS (0.8). |
| STROCHLIC BA | 10/09/22 | 0.40 | REVIEW AND REVISE USG UPDATE PER COMMENTS FROM E. HILL (0.2); CIRCULATE SAME TO CLIENT (0.2). |
| STROCHLIC BA | 10/18/22 | 0.90 | REVIEW AND REVISE BOARD DECK FOR USG UPDATE (0.9). |
| | | **2.10** | |
| **Total Associate** | | **10.70** | |
| **TOTAL TIME** | | **13.40** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Insurance**                                          **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LUNEAU P | 10/18/22 | 1.30 | REVIEW INSURANCE POLICIES FOR PRODUCTION (1.3). |
| LUNEAU P | 10/19/22 | 0.30 | CONF. W/ ENDO, MARSH AND SKADDEN RESTRUCTURING RE: INSURANCE MATTER (0.3). |
| LUNEAU P | 10/20/22 | 1.30 | REVIEW INSURANCE POLICIES (1.1); EMAILS W/ SKADDEN RESTRUCTURING TEAM RE: SAME (0.2). |
| LUNEAU P | 10/23/22 | 1.70 | REVIEW INSURANCE POLICIES FOR PRODUCTION (1.7). |
| | | **4.60** | |
| **Total Counsel** | | **4.60** | |
| KENNEDY DC | 10/05/22 | 1.80 | RESEARCH, ANALYZE AND DRAFT ANALYSIS RE: INDEMNITY ISSUE (1.4); CORRESPOND WITH S. ELBERG, G. WYATT, J. KESTECHER RE: SAME (0.4). |
| | | **1.80** | |
| **Total Associate** | | **1.80** | |
| **TOTAL TIME** | | **6.40** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**              **Bill Date: 11/30/22**
**Intellectual Property**                          **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HILL EA | 10/08/22 | 0.80 | CORRESPONDENCE WITH P. LEAKE AND CLIENT RE: IP STRATEGY (0.8). |
| | | **0.80** | |
| **Total Counsel** | | **0.80** | |
| NABAGLO KJ | 10/05/22 | 3.10 | ATTEND CALL WITH B. GOLDNER, J. STEWART, M. DELUCA AND J. JOHNSON RE: IP DISCLOSURE SCHEDULES (0.5); REVIEW AND MARKUP PSA RE: IP ISSUES (2.4); CORRESPOND RE: PSA MARKUP WITH B. GOLDNER (0.2). |
| NABAGLO KJ | 10/12/22 | 0.50 | CORRESPOND WITH B. GOLDNER AND J. STEWART RE: IRISH IP TRANSFER PROCESS (0.3); CORRESPOND WITH B. GOLDNER, J. STEWART, AND P. KOLODKA RE: SAME (0.2). |
| NABAGLO KJ | 10/13/22 | 3.20 | REVIEW AND REVISE CONTRIBUTION AGREEMENT RE: IP ISSUES (1.5); REVIEW AND UPDATE DRAFT IP ASSIGNMENT AGREEMENT (1.2); CORRESPOND WITH B. GOLDNER AND J. STEWART RE: SAME (0.5). |
| NABAGLO KJ | 10/25/22 | 0.50 | REVIEW DILIGENCE QUESTIONS (0.1); CORRESPOND WITH LITIGATION AND CORPORATE TEAMS RE: SAME (0.4). |
| NABAGLO KJ | 10/26/22 | 0.70 | REVIEW DATA ROOM CONTENTS (0.5); CORRESPOND WITH LITIGATION AND CORPORATE TEAMS RE: SAME (0.2). |
| NABAGLO KJ | 10/27/22 | 0.30 | CORRESPOND WITH LITIGATION AND IP TEAMS RE: PRIVACY MATTERS (0.3). |
| | | **8.30** | |
| **Total Associate** | | **8.30** | |
| **TOTAL TIME** | | **9.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 11/30/22
**Litigation (General)**                               Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| ELBERG SA | 10/04/22 | 0.40 | EMAILS WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING LITIGATION MATTERS (0.3); CALL WITH G. WYATT REGARDING SAME (0.1). |
| ELBERG SA | 10/05/22 | 0.20 | EMAILS WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING LITIGATION MATTERS (0.2). |
| ELBERG SA | 10/06/22 | 0.20 | EMAILS WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING LITIGATION MATTERS (0.2). |
| ELBERG SA | 10/20/22 | 0.30 | REVIEW UPDATES RE: LITIGATION MATTERS (0.3). |
| ELBERG SA | 10/21/22 | 0.40 | REVIEW GENERAL LITIGATION PLEADINGS (0.4). |
| ELBERG SA | 10/24/22 | 0.20 | ANALYSIS REGARDING LITIGATION MATTERS (0.2). |
| ELBERG SA | 10/25/22 | 0.30 | ANALYSIS AND DISCUSSION WITH G. WYATT RE: LITIGATION UPDATES (0.3). |
| ELBERG SA | 10/31/22 | 0.20 | REVIEW CORRESPONDENCE FROM LITIGATION TEAM REGARDING LITIGATION MATTERS (0.2). |
| | | **2.20** | |
| HOGAN III AL | 10/16/22 | 3.00 | WORK ON HEARING PREPARATION (3.0). |
| | | **3.00** | |
| LARKIN JO | 10/21/22 | 1.00 | ATTENTION TO NDA ISSUES (1.0). |
| LARKIN JO | 10/23/22 | 1.00 | ATTENTION TO DRAFT NDA (1.0). |
| LARKIN JO | 10/24/22 | 1.00 | ATTENTION TO DISCOVERY ISSUES AND RELATED PROTECTIVE ORDER QUESTION (1.0). |
| | | **3.00** | |
| LAUKITIS L | 10/04/22 | 0.20 | MEET WITH J. KESTECHER REGARDING LITIGATION (0.2). |
| LAUKITIS L | 10/10/22 | 0.80 | REVIEW OCC CORRESPONDENCE (0.2); CORRESPOND WITH P. LEAKE REGARDING SAME (0.1); CALL WITH CLIENT REGARDING SETTLEMENT (0.5). |
| LAUKITIS L | 10/13/22 | 0.80 | CALL WITH O'MELVENY, GIBSON REGARDING LITIGATION (0.8). |
| LAUKITIS L | 10/21/22 | 0.20 | REVIEW SETTLEMENT AGREEMENT (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LAUKITIS L | 10/24/22 | 0.50 | CALL WITH E. HILL, J. LARKIN, P. LEAKE, LITIGATION TEAM REGARDING SEALING MATTER (0.5). |
| | | **2.50** | |
| LEAKE P | 10/01/22 | 0.20 | EMAIL TO LATHAM AND COMPANY RE LITIGATION COUNTER PARTY PRESENTATION (0.1); EMAIL WITH E. HILL RE SAME (0.1). |
| LEAKE P | 10/06/22 | 1.70 | EMAILS WITH SKADDEN TEAM RE LITIGATION COUNTER PARTY MEETING AND ISSUES (0.7); REVIEW DRAFT PRESENTATION FOR MEETING WITH SAME (0.6); T/C WITH C. WINK RE SAME (0.4). |
| LEAKE P | 10/11/22 | 0.80 | EMAILS WITH G. WYATT AND E. HILL RE LITIGATION COUNTER PARTY ISSUES (0.2); REVIEW DECK RE: SAME (0.6). |
| LEAKE P | 10/12/22 | 1.50 | CONF CALL WITH LITIGATION COUNTER PARTY RE STATUS AND EMAILS WITH G. WYATT AND E. HILL RE SAME (0.8); REVIEW EMAILS AND MATERIALS RE SAME (0.7). |
| LEAKE P | 10/13/22 | 3.10 | CONFER WITH J. FALCONER AND E. HILL RE VARIOUS ISSUES FOR COURT UPDATE (1.0); DRAFT NOTES FOR HEARING (0.4); ATTEND OMNIBUS HEARING (1.0); EMAIL WITH G. WYATT RE LITIGATION COUNTER PARTY MEETING (0.1); REVIEW DECK AND EMAIL WITH E. HILL RE SAME (0.6). |
| LEAKE P | 10/14/22 | 1.80 | CONF CALL WITH COMPANY RE LITIGATION COUNTER PARTY PREP (1.0); REVIEW REVISED DECK RE: SAME (0.8). |
| LEAKE P | 10/17/22 | 4.70 | CONF CALL WITH COMPANY, E. HILL AND G. WYATT RE LITIGATION COUNTER PARTY CLAIMS (0.7); REVIEW EMAILS AND MATERIALS RE SAME (0.3); EDIT DECK FOR LITIGATION COUNTER PARTY MEETING (1.0); CONFER WITH E. HILL RE SAME (0.6); PREPARE FOR LITIGATION COUNTER PARTY MEETING (0.5); ATTEND LITIGATION COUNTER PARTY MEETING WITH COMPANY AND LATHAM (1.6). |
| LEAKE P | 10/18/22 | 0.10 | EMAIL WITH E. HILL RE LITIGATION COUNTER PARTY FOLLOW-UP (0.1). |
| LEAKE P | 10/25/22 | 0.80 | CORRESPONDENCE WITH LATHAM, COMPANY AND E. HILL RE STATUS OF LITIGATION PROCESS (0.8). |
| LEAKE P | 10/28/22 | 0.20 | REVIEW EMAILS RE LITIGATION COUNTER PARTY UPDATE FROM LATHAM (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LEAKE P | 10/31/22 | 2.00 | CONF CALL WITH LATHAM AND COMPANY RE LITIGATION COUNTER PARTY DEVELOPMENTS (0.9); T/C WITH S. GREENBERG RE SAME (0.4); EMAILS WITH LATHAM AND COMPANY RE SAME (0.4); EMAILS WITH E. HILL RE SAME AND RE LITIGATION COUNTER PARTY EMAIL (0.3). |

**16.90**

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 10/05/22 | 0.50 | CORRESPONDENCE WITH J. DAKIN RE: SERVICE (0.5). |
| SHEEHAN DAVIS A | 10/09/22 | 0.40 | CORRESPONDENCE WITH J. LIBERI AND J. LEFKOWITZ RE: INJUNCTION ISSUES (0.4). |
| SHEEHAN DAVIS A | 10/27/22 | 0.80 | CORRESPONDENCE WITH G. WYATT, J. KESTECHER, AND CLIENT RE: STRIDES ISSUE (0.8). |

**1.70**

| | | | |
|---|---|---|---|
| VAN GELDER A | 10/03/22 | 0.50 | COORDINATE RESPONSE TO REQUEST FROM CLIENT REGARDING CUSTODIAL DATA ANALYSIS (0.5). |
| VAN GELDER A | 10/04/22 | 0.20 | REVIEW CUSTODIAN ANALYSIS CREATED AT REQUEST OF CLIENT (0.1); CORRESPOND WITH CLIENT REGARDING THE SAME (0.1). |
| VAN GELDER A | 10/05/22 | 0.50 | CORRESPOND WITH CLIENT REGARDING CUSTODIAN ANALYSIS (0.1); REVIEW TRACKERS IN CONNECTION WITH THE SAME (0.2); CORRESPOND INTERNALLY REGARDING THE SAME (0.2). |
| VAN GELDER A | 10/06/22 | 0.20 | REVIEW UPDATED CUSTODIAN ANALYSIS REQUESTED BY CLIENT (0.1); CORRESPOND WITH CLIENT REGARDING THE SAME (0.1). |
| VAN GELDER A | 10/11/22 | 0.20 | CORRESPOND WITH LITIGATION TEAM REGARDING STEPTOE CORRESPONDENCE (0.2). |
| VAN GELDER A | 10/17/22 | 0.30 | CONFERENCE WITH G. WYATT REGARDING STRATEGY FOR NEW ILLINOIS COMPLAINT (0.2); ANALYZE THE SAME (0.1). |
| VAN GELDER A | 10/24/22 | 0.40 | CONFERENCE WITH E. SIMON REGARDING DISCOVERY REQUESTS (0.2); CONFERENCE WITH E. SIMON REGARDING DISCOVERY STATUS (0.2). |
| VAN GELDER A | 10/29/22 | 5.30 | CONFERENCE WITH SKADDEN WORKING GROUP AND A&M REGARDING WAGES DUE DILIGENCE (1.3); INTERNAL WORKING GROUP CONFERENCE REGARDING DUE DILIGENCE RESPONSE STRATEGY (2.5); CONTINUE TO REVIEW AND EDIT RESPONSES TO OCC DOCUMENT REQUESTS (1.5). |

**7.60**

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 10/03/22 | 0.50 | COMMUNICATION WITH REED SMITH, R. FRANKEL, L. LAUKITIS AND L. DOWNING RE: STATUS OF MESH AND RANITIDINE LITIGATIONS (0.5). |
| WYATT GM | 10/05/22 | 0.80 | COMMUNICATION WITH S. ELBERG, J. KESTECHER AND D. KENNEDY RE: RESPONDING TO DISTRIBUTOR INDEMNIFICATION CLAIM (0.8). |
| WYATT GM | 10/06/22 | 2.80 | ANALYZE REQUEST TO SHARE MATERIALS RE: LITIGATION (2.1); CALL WITH E. GREEN AND L. DOWNING RE: STATUS OF MESH SETTLEMENTS (0.7). |
| WYATT GM | 10/07/22 | 0.30 | REVISE LETTER TO AURIGEMMA COURT RE: STATUS OF BANKRUPTCY PROCEEDINGS (0.2); CALL WITH BLAKE DEADY (ARCHER) AND E. GREENE (RKG FIRM) RE: ACTION AS TO MESH QSF (0.1). |
| WYATT GM | 10/10/22 | 1.20 | COMMUNICATION WITH J. MCCLAM (DECHERT) RE: INQUIRY FROM MONITOR RE: FTC SUPPLEMENTAL COMPLIANCE REPORT (0.3); COMMUNICATION WITH H. RITCH ROCKS (REED SMITH) AND S. ELBERG AND J. KESTECHER RE: REVISIONS TO LETTER TO AURIGEMMA COURT RE: STATUS OF BANKRUPTCY (0.3); ANALYZE STRATEGY RE: APPLICABILITY OF STAY TO WESHINSKEY CASE (0.2); CALL WITH C. HAZARD, G. GENCARELLI, D. CORKERY, L. LAUKITIS, AND O'MELVENY RE: NEXT STEPS RE: XYREM/JAZZ RESOLUTION (0.4). |
| WYATT GM | 10/11/22 | 0.60 | REVISE MESH MEMO (0.6). |
| WYATT GM | 10/12/22 | 1.30 | RESPOND TO LITIGATION QUESTIONS RE: OUTSTANDING ISSUES RE: 10-Q (1.0); INVESTIGATE POTENTIAL LOCAL COUNSEL FOR PAR STERILE PRODUCTS MATTER (0.3). |
| WYATT GM | 10/13/22 | 0.40 | REVISE LITIGATION PRESENTATION (0.4). |
| WYATT GM | 10/14/22 | 0.10 | COMMUNICATION WITH S. DI IORIO AND B. GREENBLUM (WILLIAMS AND CONNOLLY) RE: EXFORGE HEARING (0.1). |
| WYATT GM | 10/17/22 | 1.90 | REVISE MOTION RE: QSFS (1.2); COMMUNICATION WITH A. VAN GELDER AND B. BAGGETTA RE: NEXT STEPS RE: WESHINSKEY (0.3); COMMUNICATION WITH CLIENT RE: DRAFT STIPULATED DISMISSAL OF WEST BEND INSURANCE COMPANY (0.2); COMMUNICATION WITH S. ELBERG, J. LIBERI, AND J. KESTECHER RE: MODIFICATION OF DEPOSITION SCHEDULE IN GENERICS LITIGATION (0.2). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 10/18/22 | 0.70 | REVISE NOTICE OF SUGGESTION OF BANKRUPTCY IN WESHINSKEY (0.3); ANALYZE LOUISIANA COMPLAINT RE: DFA-APPROVED PRODUCTS RE: ACCRUAL QUESTION (0.4). |
| WYATT GM | 10/19/22 | 1.10 | CALL WITH A. KARRON AND E. GREENE RE: COUNT OF MESH CLAIMS (0.3); CALL WITH KYLE ORTIZ, AMY ODEN (BOTH TOGUT), AND ETHAN GREENE (RKG) RE: MESH QSF MOTION (0.3); COMMUNICATION WITH CLIENT AND WILLIAMS & CONNOLLY RE: EXPERT RETENTION RE: GENERIC LITIGATION (0.2); CALL WITH C. HAZARD, M. PINGOR, P. LUNEAU, L. DOWNING AND N. HAGEN RE: LITIGATION (0.3). |
| WYATT GM | 10/21/22 | 1.50 | ANALYZE EXFORGE HEARING QUESTION IN LIGHT OF STAY (0.5); CALL WITH S. DI IORIO, B. GREENBLUM (WILLIAMS AND CONNOLLY) AND J. KESTECHER RE: EXFORGE HEARING (0.3); PREPARE FOR (0.1) AND ATTEND CALL WITH CLIENT AND WILLIAMS AND CONNOLLY RE: NEXT STEPS RE: GENERIC PRICING LITIGATION (0.6). |
| WYATT GM | 10/24/22 | 0.20 | COMMUNICATION WITH CLIENT, R. BERNARDO AND SKADDEN RESTRUCTURING TEAM RE: RESPONSE TO INQUIRY RE: CASE ON BEHALF OF QWO LITIGANT (0.2). |
| WYATT GM | 10/25/22 | 0.20 | COMMUNICATION WITH CLIENT RE: NEW QWO INQUIRY (K. SCOTT) (0.1); COMMUNICATION WITH J. BERNSTEIN (PLAINTIFF'S COUNSEL) RE: NEW QWO INQUIRY (K. SCOTT) (0.1). |
| WYATT GM | 10/26/22 | 0.40 | COMMUNICATION WITH J. POLSKY (PL.'S COUNSEL) RE: QWO LETTER (KEESHA SCOTT) (0.2); COMMUNICATION WITH CLIENT RE: QWO LETTER RE: KEESHA SCOTT (0.2). |
| WYATT GM | 10/27/22 | 0.70 | COMMUNICATION WITH SKADDEN RESTRUCTURING TEAM RE: RESPONSE TO MISSION PHARMACAL AND STRIDES INQUIRIES (0.7). |
| WYATT GM | 10/31/22 | 0.20 | COMMUNICATION WITH CLIENT, WILLIAMS & CONNOLLY AND S. ELBERG, J. LIBERI AND J. KESTECHER RE: NEXT STEPS RE: GENERIC PRICING DEPOSITIONS (0.2). |
| | | **14.90** | |
| **Total Partner** | | **51.80** | |
| HILL EA | 10/03/22 | 1.30 | CORRESPONDENCE WITH CLAIMANT RE: CASE STATUS (0.7); CORRESPONDENCE WITH TOGUT RE: LITIGATION MATTER (0.6). |
| HILL EA | 10/04/22 | 0.50 | CONFERENCE CALL WITH CLIENT RE: COUNTERPARTY CONSIDERATIONS (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HILL EA | 10/05/22 | 0.70 | REVIEW AND PREPARE COMMENTS TO DRAFT PRESENTATION TO CLAMAINT (0.7). |
| HILL EA | 10/08/22 | 0.60 | CORRESPONDENCE WITH LITIGATION TEAM RE: PROTECTIVE ORDER CONSIDERATIONS (0.6). |
| HILL EA | 10/11/22 | 0.70 | CORRESPONDENCE WITH SKADDEN TEAM RE: EVIDENTIARY CONSIDERATIONS (0.7). |
| HILL EA | 10/16/22 | 4.60 | CORRESPONDENCE WITH OCC COUNSEL RE: COMMENTS TO NDA (0.3); REVIEW SAME (0.5) AND CORRESPOND WITH SKADDEN TEAM RE: SAME (1.0); CORRESPOND WITH CLIENT RE: SAME (0.3); PREPARE REVISED PRESENTATION MATERIALS (0.5); CORRESPOND WITH CLIENT RE: MATERIALS (0.5); PREPARE FOR MEETING WITH CLAIMANT (1.0); CORRESPONDENCE WITH P. LEAKE RE: SAME (0.5). |
| HILL EA | 10/17/22 | 4.50 | PREPARE FOR MEETING WITH CLAIMANT (1.0); CONFERENCE CALL WITH CLIENT RE: SAME (0.5); ATTEND MEETING WITH CLAIMANT (1.5); FOLLOW UP PHONE CALL WITH CLIENT RE: SAME (0.5); CORRESPONDENCE WITH CLIENT RE: NDA WITH CLAIMANT (1.0). |
| HILL EA | 10/18/22 | 1.50 | CORRESPONDENCE WITH CLIENT RE: LITIGATION CONSIDERATIONS (0.8); CORRESPONDENCE WITH COUNTERPARTY RE: DISCOVERY CONSIDERATIONS (0.7). |
| HILL EA | 10/20/22 | 0.50 | CORRESPONDENCE WITH TOGUT TEAM RE: LIFT STAY MOTION (0.5). |
| HILL EA | 10/21/22 | 2.50 | CORRESPONDENCE WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS RE: DISCOVERY CONSIDERATIONS (1.0); CORRESPONDENCE WITH SKADDEN LITIGATORS RE: NDA COMMENTS (0.5); CORRESPONDENCE WITH STAKEHOLDER COUNSEL (0.5) AND CLIENT (0.5) RE: SAME. |
| HILL EA | 10/24/22 | 2.00 | CONFERENCE CALL WITH SKADDEN LITIGATORS RE: DISCOVERY REQUESTS (0.5); CONFERENCE CALL WITH COUNTERPARTY RE: SAME (0.5); CORRESPONDENCE WITH SKADDEN TEAM AND COUNTERPARTY RE: SAME (1.0). |
| HILL EA | 10/25/22 | 2.50 | CONFERENCE CALL WITH SKADDEN LITIGATORS RE: DISCOVERY REQUESTS AND STRATEGY CONSIDERATIONS (1.0); FOLLOW UP CORRESPONDENCE WITH SKADDEN LITIGATORS RE: CREDITOR COMMUNICATIONS (0.5); CORRESPONDENCE WITH COUNTERPARTY RE: DISCOVERY REQUESTS (1.0). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/26/22 | 2.30 | CORRESPONDENCE WITH COUNTERPARTY RE: NDA (0.5); CORRESPONDENCE WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS RE: SAME (1.1); CORRESPONDENCE WITH J. BRUMBERGER RE: LITIGATION RESEARCH (0.7). |
| HILL EA | 10/27/22 | 0.80 | CORRESPONDENCE WITH SKADDEN LITIGATORS RE: STRATEGY CONSIDERATIONS (0.8). |
| | | **25.00** | |
| LIBERI JM | 10/27/22 | 1.60 | REVIEW AND REVISE BOARD DECK AND MATERIALS RE: LITIGATION CONSIDERATIONS (1.6). |
| LIBERI JM | 10/28/22 | 0.80 | REVIEW AND COMMENT ON BOARD MATERIALS RE: LITIGATION CONSIDERATIONS (0.6); STRATEGY CORREPONDENCE W/ A. SHEEHAN DAVIS AND G. WYATT RE: OPIOID PI HEARING ISSUES (0.2). |
| LIBERI JM | 10/31/22 | 1.40 | REVIEW AND PROPOSE RESPONSE TO NEW DISCOVERY REQUESTS (1.1); STRATEGY COMMUNICATIONS W/ G. WYATT AND J. KESTECHER RE: RESPONSES IN PENDING PRE-PETITION LITIGATIONS (0.3). |
| | | **3.80** | |
| WUAMETT ND | 10/06/22 | 1.50 | REVIEW PLAINTIFF'S EXPERT DEPOSITION OUTLINE FOR RESPONSE TO EMAIL FROM CO-COUNSEL (1.5). |
| WUAMETT ND | 10/12/22 | 0.40 | EMAILS W/ S. DI IORIO, J. O'CONNER AND Z. CIULLO RE DEPOSITION OUTLINE SHARED PURSUANT TO JOINT DEFENSE AGREEMENT (0.4). |
| | | **1.90** | |
| **Total Counsel** | | **30.70** | |
| ATLAS DS | 10/25/22 | 6.80 | ATTEND TRAINING REGARDING DOCUMENT REVIEW (0.6); FIRST REVIEW OF INITIAL SET OF DOCUMENTS FOR ONGOING LITIGATION (6.2). |
| | | **6.80** | |
| BRUMBERGER JS | 10/26/22 | 4.70 | DRAFT EMAIL SUMMARY TO E. HILL RE: INITIAL FINDINGS IN FRAUDULENT TRANSFER RESEARCH (0.4); CALL WITH E. HILL RE: FRAUDULENT TRANSFER RESEARCH (0.5); RESEARCH QUESTIONS RE: FRAUDULENT TRANSFERS (3.8). |
| BRUMBERGER JS | 10/27/22 | 1.90 | START DRAFTING SUMMARY EMAIL RE: FRAUDULENT TRANSFER RESEARCH (0.6); CONTINUE RESEARCH RE: FRAUDULENT TRANSFERS (1.3). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BRUMBERGER JS | 10/28/22 | 3.30 | FINISH RESEARCHING FRAUDULENT TRANSFER QUESTIONS (2.1); FINALIZE ANALYSIS OF FRAUDULENT TRANSFER RESEARCH (1.2). |
| | | **9.90** | |
| CHENG R | 10/04/22 | 2.00 | CREATE CHRONOLOGY OF PRODUCED BOARD MATERIALS (2.0). |
| CHENG R | 10/05/22 | 0.90 | PREPARE CONSOLIDATED SET OF BOARD MATERIALS FOR LITIGATION (0.9). |
| CHENG R | 10/06/22 | 0.20 | REVIEW OBJECTIONS SUBMITTED (0.2). |
| | | **3.10** | |
| COHEN JD* | 10/06/22 | 3.00 | RESEARCH RE: STATE COURT LITIGATION (3.0). |
| COHEN JD* | 10/07/22 | 0.30 | CORRESPONDENCE WITH J. KESTECHER RE: RESPONDENT DISCOVERY STATE COURT PRECEDENT (0.3). |
| | | **3.30** | |
| ELCHISAK JA | 10/25/22 | 6.70 | DOC REVIEW TRAINING CALL (0.7); DOC REVIEW (6.0). |
| ELCHISAK JA | 10/26/22 | 1.10 | REVIEW DOCUMENTS FOR RESPONSIVENESS (1.1). |
| | | **7.80** | |
| KESTECHER JN | 10/04/22 | 1.40 | RESEARCH RE: VENUE TRANSFER CASE LAW (0.9); COORDINATE WITH L. LAUKITIS RE: SAME (0.3); CALL WITH LITIGATION TEAM RE: SAME (0.2). |
| KESTECHER JN | 10/13/22 | 2.50 | DISCUSSION WITH CLIENT RE: POTENTIAL LITIGATION SETTLEMENT (1.0); PREP FOR CALL RE: LITIGATION CLAIMS (0.5); CALL WITH GIBSON RE: LITIGATION CLAIMS (1.0). |
| KESTECHER JN | 10/20/22 | 0.20 | CORRESPOND WITH LITIGATION TEAM RE: DILIGENCE ON LITIGATION MATTER (0.2). |
| KESTECHER JN | 10/21/22 | 0.80 | CALL WITH CLIENT AND W&C TEAM RE: LITIGATION CLAIMS (0.3); CALL RE: GENERICS PRICE FIXING DISCOVERY (0.5). |
| KESTECHER JN | 10/27/22 | 0.30 | CALL WITH A. SHEEHAN DAVIS RE: POTENTIAL LITIGATION (0.3). |
| | | **5.20** | |
| KINSEY AD | 10/25/22 | 3.00 | ANALYZE VARIOUS DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (3.0). |
| KINSEY AD | 10/26/22 | 0.90 | FURTHER ANALYZE DOCUMENTS FOR RESPONSIVENESS AND PRIVILEGE (0.9). |
| | | **3.90** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/03/22 | 3.30 | REVIEW SUB WIND DOWN PROCESS RE: MESH CLAIMS (3.1); CORRESPONDENCE WITH A. SHEEHAN DAVIS RE: THE SAME (0.2). |
| KLEBAN JF | 10/27/22 | 2.10 | REVIEW LITIGATION LIST FOR EVL BOARD MEETING (1.2); CORRESPONDENCE WITH L. DOWNING AND N. HAGEN RE: THE SAME (0.7); CORRESPONDENCE WITH E. HILL AND B. STROCHLIC ON STRIDES MATTER NEXT STEPS (0.2). |
| KLEBAN JF | 10/28/22 | 3.40 | RESEARCH INSTANCES AND STATUS OF EVL LITIGATION MATTERS (2.5); DRAFT CORRESPONDENCE TO CLIENT RE: FINDINGS OF THE SAME (0.7); CORRESPONDENCE WITH A. SHEEHAN DAVIS, G. WYATT, L. DOWNING AND J. KESTECHER RE: THE SAME (0.2). |
| | | **8.80** | |
| LEFKOWITZ JG | 10/04/22 | 0.60 | REVIEW AND DISCUSS CASE LAW RE: TRANSFER (0.6). |
| LEFKOWITZ JG | 10/12/22 | 1.00 | DRAFT REVISIONS TO STIPULATED DISMISSALS FOR DFS ACTIONS AND STIPULATED STAY MOTION FOR DFS ACTION (1.0). |
| LEFKOWITZ JG | 10/13/22 | 2.00 | DRAFT REVISIONS TO MOTION FOR A PROTECTIVE ORDER AND ORDER GRANTING MOTION FOR PROTECTIVE ORDER (2.0). |
| LEFKOWITZ JG | 10/14/22 | 1.50 | REVISE DRAFT STAY AND DRAFT STIPULATION TO DISMISS DFS ACTION (1.0); DRAFT G. WYATT NOTICE OF APPEARANCE FOR STATE COURT DFS ACTION (0.5). |
| | | **5.10** | |
| O'CONNELL AS | 10/24/22 | 0.20 | ANALYSIS RE: DOCUMENT REVIEW STATUS (0.2). |
| O'CONNELL AS | 10/25/22 | 5.00 | OVERSEE DOCUMENT REVIEW (1.2); CONDUCT DOCUMENT REVIEW (3.8). |
| O'CONNELL AS | 10/26/22 | 0.90 | CORRESPONDENCE WITH VARIOUS LITIGATION TEAM MEMBERS RE: DOCUMENT REVIEW STATUS (0.2); REVIEW DOCUMENTS AND CORRESPONDENCE RE: REVIEW STATUS (0.7). |
| O'CONNELL AS | 10/27/22 | 0.40 | COORDINATE DOCUMENT REVIEW (0.2); CORRESPONDENCE WITH VARIOUS LITIGATION TEAM MEMBERS RE: DOCUMENT REVIEW STATUS (0.2). |
| O'CONNELL AS | 10/31/22 | 0.20 | FURTHER ANALYSIS RE: DOCUMENT REVIEW STATUS (0.2). |
| | | **6.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| SCHOCH JJ | 10/28/22 | 3.70 | CORRESPONDENCE WITH N. ROSE RE: LEGAL RESEARCH ABOUT CORPORATE MONITORSHIPS (0.4); RESEARCH SECONDARY SOURCES DISCUSSING PRIVILEGE ISSUES RE: SAME (3.3). |
|---|---|---|---|
| SCHOCH JJ | 10/30/22 | 1.50 | CONTINUE RESEARCHING PRIVILEGE ISSUES SURROUNDING CORPORATE MONITORSHIPS (1.5). |
| SCHOCH JJ | 10/31/22 | 4.80 | CONTINUE RESEARCHING SECONDARY SOURCES DISCUSSING PRIVILEGE ISSUES SURROUNDING CORPORATE MONITORSHIPS (0.7); CORRESPONDENCE WITH N. ROSE RE: PRIVILEGE ISSUES IN CORPORATE MONITORSHIP CONTEXT (0.2); RESEARCH PRIVILEGE ISSUES RE: SAME (3.9). |
| | | **10.00** | |
| SIMMS D | 10/20/22 | 0.90 | BEGIN TO REVIEW MATERIALS RE: WATERFALL ANALYSIS (0.9). |
| SIMMS D | 10/21/22 | 3.20 | REVIEW AND CODE MATERIALS IN CONNECTION WITH DOC REVIEW (3.2). |
| SIMMS D | 10/24/22 | 6.10 | REVIEW AND CODE MATERIALS RELATED TO DOCUMENT REVIEW (6.1). |
| SIMMS D | 10/25/22 | 2.20 | CONTINUE TO REVIEW RESPONSIVE DOCUMENTS (2.2). |
| SIMMS D | 10/26/22 | 0.30 | UPDATE REDACTIONS IN CONNECTION WITH DOC REVIEW (0.3). |
| | | **12.70** | |
| SIMON EA | 10/28/22 | 5.80 | RESPOND TO FURTHER OCC AND UCC DISCOVERY REQUESTS (5.8). |
| | | **5.80** | |
| STROCHLIC BA | 10/10/22 | 1.80 | REVIEW AND REVISE MESH LITIGATION MEMO WITH FOCUS ON BANKRUPTCY IMPLICATIONS (0.9); CONFER WITH E. HILL AND J. KLEBAN REGARDING SAME (0.2); FURTHER REVISE MESH MEMO AND CONFER WITH E. HILL REGARDING SAME (0.4); FURTHER CONFER WITH TOGUT TEAM AND G. WYATT REGARDING MESH LITIGATION MEMO (0.3). |
| STROCHLIC BA | 10/13/22 | 0.80 | FURTHER REVISE MESH LITIGATION MEMO PER TOGUT COMMENTS PRIOR TO SENDING SAME TO CLIENT (0.8). |
| STROCHLIC BA | 10/27/22 | 0.30 | REVIEW STATUS OF STRIDES DISPUTE STRATEGY AND UPDATES TO INBOUND TRACKER FROM J. KLEBAN REGARDING SAME (0.3). |
| | | **2.90** | |
| **Total Associate/Law Clerk** | | **92.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HOCHBERG R | 10/03/22 | 1.00 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: CONFER WITH PROJECT VENDOR REGARDING DATA PROCESSING AND PRODUCTION EXPORT SPECIFICATION (1.0). |
| HOCHBERG R | 10/24/22 | 1.10 | PERFORM DOCUMENT BATCHING FOR REVIEW PURPOSES (1.1). |
| HOCHBERG R | 10/25/22 | 0.80 | CONFER WITH CASE TEAM REGARDING DATABASE ACCESS AND DOCUMENT REVIEW PREPARATION (0.2); COORDINATE REVIEW SET-UP IN DATABASE (0.6). |
| HOCHBERG R | 10/27/22 | 1.70 | CONFER WITH CASE TEAM REGARDING INTERNAL EMAIL COLLECTION (0.2); PERFORM DATA COPY/COMPRESSION/UPLOAD TO PROJECT VENDOR (1.3); CONFER WITH PROJECT VENDOR REGARDING DATA PROCESSING AND STATUS (0.2). |
| HOCHBERG R | 10/28/22 | 0.50 | CONFER WITH CASE TEAM RE: DISCOVERY AND PROJECT VENDOR REGARDING PROCESSING AND DELIVERY (0.5). |
| HOCHBERG R | 10/30/22 | 0.80 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: COORDINATE DATA CONVERSION AND LOAD TO DATABASE (0.6); COORDINATE VENDOR LOAD TO PROJECT DATABASE (0.2). |
| HOCHBERG R | 10/31/22 | 0.70 | ASSIST CASE TEAM WITH ELECTRONIC DISCOVERY PROJECT RE: QC DATA LOADS, BATCH FOR REVIEW, AND RELEASE TO CASE TEAM (0.7). |
| | | **6.60** | |
| **Total Client Specialist** | | **6.60** | |
| HEANEY CM | 10/05/22 | 1.20 | REVIEW DOCKETS RE: UPDATES TO CASE FILES AND DEADLINES (0.3); REVIEW ADVERSARY PLEADINGS AND RELATED MATERIALS (0.9). |
| HEANEY CM | 10/12/22 | 1.80 | REVIEW CASE FILES AND COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH ADVERSARY MATTERS (1.8). |
| HEANEY CM | 10/13/22 | 0.60 | OBTAIN, REVIEW, AND DISTRIBUTE ANSWERS TO ADVERSARY COMPLAINT (0.6). |
| HEANEY CM | 10/17/22 | 1.20 | REVIEW CASE FILES AND MATERIALS RE: PLEADINGS TO BE USED IN CONNECTION WITH PERSONAL INJURY ADVERSARY MATTERS (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HEANEY CM | 10/18/22 | 3.30 | REVIEW VARIOUS COURT DOCKETS RE: PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH PERSONAL INJURY ADVERSARY LITIGATION (2.1); REVIEW AND PREPARE ADDITION MATERIALS TO BE USED IN CONNECTION WITH SAME (1.2). |
| | | **8.10** | |
| MORELLI A | 10/23/22 | 0.80 | ASSIST WITH ANALYSIS OF THE ANSWER BY THE INCORPORATED VILLAGES OF NEW YORK AND VARIOUS OTHER NEW JERSEY AND GEORGIA MUNICIPALITIES (0.8). |
| MORELLI A | 10/24/22 | 0.40 | ASSIST WITH ANALYSIS OF THE ANSWER BY THE INCORPORATED VILLAGES OF NEW YORK AND VARIOUS OTHER NEW JERSEY AND GEORGIA MUNICIPALITIES (0.4). |
| | | **1.20** | |
| **Total Legal Assistant** | | **9.30** | |
| NGUYEN J | 10/03/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/07/22 | 0.60 | CORRESPOND WITH LITIGATION TEAM RE: CASE UPDATES AND FILINGS (0.6). |
| NGUYEN J | 10/10/22 | 0.60 | REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/14/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/19/22 | 0.60 | REVIEW STATUS OF STATE COURT LITIGATION (0.6). |
| NGUYEN J | 10/21/22 | 0.60 | COORDINATE FILING OF PLEADINGS AND REVIEW LITIGATION UPDATES (0.6). |
| NGUYEN J | 10/28/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/31/22 | 0.60 | COORDINATE FILING OF PLEADINGS AND REVIEW LITIGATION UPDATES (0.6). |
| | | **4.80** | |
| **Total Legal Assistant Specialist** | | **4.80** | |
| **TOTAL TIME** | | **195.20** | |

* Law clerks are law school graduates who are not presently admitted to practice.

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                       Bill Date: 11/30/22
**Nonworking Travel Time**                                 Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| HOGAN III AL | 10/16/22 | 3.00 | TRAVEL TO NY FOR HEARING (3.0). |
| HOGAN III AL | 10/18/22 | 3.00 | TRAVEL FOLLOWING RESOLUTION OF HEARING (3.0). |
| | | **6.00** | |
| LARKIN JO | 10/17/22 | 2.00 | TRAVEL FOR DEPOSITIONS (2.0). |
| LARKIN JO | 10/18/22 | 2.00 | TRAVEL FROM NYC TO DE FOR DEPOSITIONS (2.0). |
| | | **4.00** | |
| **Total Partner** | | **10.00** | |
| LIBERI JM | 10/16/22 | 2.60 | TRAVEL FROM WILMINGTON, DE TO NEW YORK (2.6). |
| LIBERI JM | 10/19/22 | 2.40 | NON-WORKING TRAVEL TIME FROM NEW YORK, NY TO WILMINGTON, DE (2.4). |
| | | **5.00** | |
| **Total Counsel** | | **5.00** | |
| HALL Z | 10/17/22 | 1.60 | TRAVEL TO/FROM BANKRUPTCY COURT TO DELIVER HEARING MATERIALS TO CHAMBERS (1.6). |
| HALL Z | 10/19/22 | 3.30 | TRAVEL TO/FROM U.S. TRUSTEE OFFICE AND BANKRUPTCY COURT TO DELIVER HEARING MATERIALS (3.3). |
| HALL Z | 10/24/22 | 1.90 | TRAVEL TO/FROM U.S. TRUSTEE OFFICE TO DELIVER HEARING MATERIALS (1.9). |
| HALL Z | 10/26/22 | 1.70 | TRAVEL TO/FROM BANKRUPTCY COURT TO DELIVER HEARING MATERIALS (1.7). |
| | | **8.50** | |
| LEBOWITZ S | 10/12/22 | 1.80 | DELIVER HEARING BINDERS TO CHAMBERS AT BANKRUPTCY COURT (1.8). |
| | | **1.80** | |
| VALENTINCIC C | 10/12/22 | 3.90 | TRAVEL TO/FROM ONE MANHATTAN WEST TO THE U.S. BANKRUPTCY COURT AND U.S. TRUSTEE'S OFFICE TO DELIVER HEARING DOCUMENTS (1.5); TRAVEL TO/FROM ONE MANHATTAN WEST AND U.S. TRUSTEE'S RESIDENCE TO DELIVER DOCUMENTS FOR THE HEARING (2.4). |
| | | **3.90** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| WEIL JA | 10/13/22 | 1.50 | DELIVER COURT FILINGS AND MATERIALS TO BANKRUPTCY COURT IN PREPARATION FOR HEARING (1.5). |
|---------|----------|------|------|
|         |          | 1.50 |      |

**Total Legal Assistant**         15.70

**TOTAL TIME**                    <u>30.70</u>

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Regulatory and SEC Matters**                          **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| DEPOORTERE F | 10/13/22 | 0.80 | WORKING ON ANTITRUST ANALYSIS (0.8). |
| | | **0.80** | |
| ELBERG SA | 10/04/22 | 0.40 | CALL WITH L. LAUKITIS AND J. KESTECHER REGARDING 10-Q (0.2); CALL WITH R. DOMBROWKSI REGARDING 10-Q (0.2). |
| ELBERG SA | 10/06/22 | 0.30 | CALL WITH R. DOMBROWSKI REGARDING 10Q (0.1); FOLLOW UP INTERNALLY REGARDING SAME (0.2). |
| | | **0.70** | |
| LAUKITIS L | 10/04/22 | 0.30 | CALL WITH S. ELBERG, J. KESTECHER REGARDING 10Q (0.2); CORRESPOND WITH P. LEAKE REGARDING SAME (0.1). |
| | | **0.30** | |
| **Total Partner** | | **1.80** | |
| ADAMS RJ | 10/02/22 | 2.50 | REVIEW AND COMMENT ON DRAFT 10-Q (2.5). |
| ADAMS RJ | 10/03/22 | 3.10 | REVIEW AND COMMENT ON 10-Q (1.1); REVIEW RISK FACTORS AND REVISE (1.4); REVIEW DEFAULT DISCLOSURE IN 10-Q AND DRAFT SUGGESTED EDITS (0.6). |
| ADAMS RJ | 10/05/22 | 0.40 | REVIEW AND ADVISE ON 8-K (0.4). |
| ADAMS RJ | 10/06/22 | 0.30 | REVIEW DRAFT 8-K (0.3). |
| ADAMS RJ | 10/12/22 | 0.80 | ADVISE ON 10-Q DISCLOSURES REGARDING LITIGATION ACCRUALS (0.8). |
| ADAMS RJ | 10/13/22 | 1.10 | ADVISE ON LITIGATION DISCLOSURES IN 10-Q (0.5); REVIEW DRAFT FORM 10-Q (0.6). |
| ADAMS RJ | 10/14/22 | 1.20 | REVIEW 10-Q (0.3); DISCUSS WITH L. CHOMIAK (0.3); ADVISE ON 10-Q LEGAL PROCEEDINGS DISCLOSURES (0.6). |
| ADAMS RJ | 10/16/22 | 0.30 | REVIEW AND COMMENT ON 10-Q (0.3). |
| ADAMS RJ | 10/17/22 | 0.70 | ADVISE ON BANKRUPTCY DISCLOSURES AND ACCOUNTING ISSUES IN 10-Q (0.7). |
| ADAMS RJ | 10/18/22 | 1.00 | REVIEW AND ADVISE ON 10-Q DISCLOSURES (0.5); REVIEW AND COMMENT ON DRAFT 8-K (0.5). |
| ADAMS RJ | 10/27/22 | 1.90 | REVIEW AND COMMENT ON EARNINGS RELEASE (1.9). |
| ADAMS RJ | 10/28/22 | 0.90 | REVIEW AND COMMENT ON EARNINGS 8-K (0.4); REVIEW AND COMMENT ON 10-Q (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

14.20

| HILL EA | 10/01/22 | 1.90 | CORRESPOND WITH CLIENT AND SKADDEN TEAM RE: DRAFT 10-Q (0.5); REVIEW REVISED 10-Q AND PREPARE ISSUES LIST RE: SAME (1.0); FOLLOW UP CORRESPOND WITH J. KESTECHER RE: SAME (0.4). |
| HILL EA | 10/02/22 | 0.50 | REVIEW PROPOSED REVISIONS TO DRAFT 10-Q (0.5). |
| HILL EA | 10/03/22 | 2.90 | REVIEW AND PROVIDE COMMENT TO DRAFT 10-Q (1.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.8); CORRESPOND WITH CLIENT RE: SAME (0.4); CORRESPOND WITH SKADDEN TEAM RE: INTERCOMPANY TRANSACTION (0.5). |
| HILL EA | 10/05/22 | 1.30 | CONFERENCE CALL WITH CLIENT RE: 10-Q DISCLOSURE CONSIDERATIONS (0.8); FOLLOW UP CORRESPOND WITH P. LEAKE RE: SAME (0.5). |
| HILL EA | 10/06/22 | 0.50 | CONFERENCE CALL WITH CLIENT RE: FINANCIAL STATEMENT QUERIES (0.5). |
| HILL EA | 10/07/22 | 0.50 | CORRESPOND WITH CLIENT RE: 10-Q DISCLOSURE CONSIDERATIONS (0.5). |
| HILL EA | 10/12/22 | 1.00 | CONFERENCE CALL WITH PWC AND CLIENT RE: 10-Q CONSIDERATIONS (1.0). |
| HILL EA | 10/14/22 | 2.10 | CONFERENCE CALL WITH CLIENT AND G. WYATT RE: DRAFT 10-Q AND RELATED CONSIDERATIONS (0.8); CORRESPOND WITH J. KESTECHER AND M. JACOB RE: SAME (0.5); CALL WITH J. KESTECHER RE: DISCLOSURE CONSIDERATIONS (0.5); FOLLOW UP CORRESPOND WITH J. KESTECHER RE: SAME (0.3). |
| HILL EA | 10/15/22 | 2.10 | PREPARE COMMENTS TO DRAFT 10-Q (1.4); CORRESPOND WITH G. WYATT AND J. KESTECHER RE: SAME (0.7). |
| HILL EA | 10/16/22 | 0.50 | CORRESPOND WITH G. WYATT AND J. KESTECHER RE: REVISIONS TO DRAFT 10-Q (0.5). |
| HILL EA | 10/20/22 | 0.20 | CORRESPOND WITH CLIENT RE: DRAFT 10-Q (0.2). |
| HILL EA | 10/24/22 | 0.70 | CORRESPOND WITH CLIENT AND J. KESTECHER RE: COMMENTS TO DRAFT 10-Q (0.7). |
| HILL EA | 10/26/22 | 0.60 | CORRESPOND WITH CLIENT RE: DRAFT 10-Q (0.6). |
| HILL EA | 10/27/22 | 0.80 | REVIEW COMMENTS TO DRAFT EARNINGS RELEASE (0.5); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/28/22 | 0.30 | CONFERENCE CALL WITH CLIENT RE: 10-Q DISCLOSURES (0.3). |
| HILL EA | 10/31/22 | 2.00 | REVIEW AND PREPARE COMMENTS TO DRAFT 10-Q (1.0); CORRESPOND WITH G. WYATT AND CLIENT RE: SAME (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT AUDIT LETTER (0.5). |
| | | **17.90** | |
| **Total Counsel** | | **32.10** | |
| CHOMIAK LW | 10/03/22 | 2.60 | REVIEW DRAFT FORM 10-Q (2.6). |
| CHOMIAK LW | 10/05/22 | 0.40 | REVIEW DRAFT FORM 8-K (0.4). |
| CHOMIAK LW | 10/12/22 | 0.90 | RESEARCH RE: FORM 10-Q DISCLOSURE (0.9). |
| CHOMIAK LW | 10/13/22 | 1.80 | CONFER WITH B. BREHENY AND R. ADAMS RE: FORM 10-Q NOTES TO FINANCIAL STATEMENTS (0.5); REVIEW REVISED DRAFT FORM 10-Q (1.3). |
| CHOMIAK LW | 10/14/22 | 1.60 | REVIEW REVISED DRAFT FORM 10-Q (1.4); CONFER WITH R. ADAMS RE: REVISED FORM 10-Q (0.2). |
| CHOMIAK LW | 10/18/22 | 1.40 | ASSIST WITH DRAFT FORM 8-K (0.4); ASSIST WITH DRAFT FORM 10-Q FILING (0.4); ASSIST WITH DRAFT FORM 10-Q FILING (0.6). |
| CHOMIAK LW | 10/20/22 | 0.40 | REVIEW REVISED DRAFT FORM 10-Q (0.4). |
| CHOMIAK LW | 10/27/22 | 0.90 | CONFER WITH R. ADAMS RE: EARNINGS RELEASE (0.1); REVIEW EARNINGS RELEASE (0.8). |
| CHOMIAK LW | 10/28/22 | 0.30 | REVIEW DRAFT FORM 8-K (0.3). |
| | | **10.30** | |
| DELUCA MS | 10/06/22 | 3.90 | DRAFT / COORDINATE 8-K (3.0); REVIEW PRINTER PROOFS (0.9). |
| DELUCA MS | 10/18/22 | 0.90 | REVIEW DRAFT 8-K AND PRINTER PROOFS (0.9). |
| | | **4.80** | |
| FEE CM | 10/26/22 | 3.10 | CORRESPOND WITH W. LAMANNA RE: SUMMARY OF PRELIMINARY INJUNCTION PROCEEDING FOR SEC FILINGS (0.1); DRAFT THE SAME AND RELATED FOLLOW UP (2.4); CORRESPOND WITH J. LIBERI RE: SAME (0.1); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1); REVISE THE SAME (0.4). |
| | | **3.10** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| JACOB MS | 10/01/22 | 3.40 | CORRESPOND WITH WORKING GROUP RE: 10-Q DISCLOSURE (0.2); RESEARCH RE: PRECEDENT CHAPTER 11 DISCLOSURES (2.1); REVIEW AND REVISE 10-Q (1.1). |
| JACOB MS | 10/02/22 | 11.10 | DRAFT CHAPTER 11 RELATED RISK FACTORS FOR 10-Q (3.8); CORRESPOND WITH WORKING GROUP RE: SAME (0.2); CONTINUE TO DRAFT RISK FACTORS SECTION OF 10-Q (3.1); REVIEW AND REVISE EXPLANATORY NOTES RE: CHAPTER 11 PROCESS AND DEAL TERMS (2.4); REVIEW PRECEDENT MATERIALS IN CONNECTION WITH SAME (1.6). |
| JACOB MS | 10/03/22 | 5.20 | REVIEW AND REVISE 10-Q DISCLOSURES AND RISK FACTORS (2.7); CORRESPOND WITH SEC TEAM RE: SAME (0.2); CORRESPOND WITH LITIGATION TEAM RE: SAME (0.1); CONTINUE TO REVIEW AND REVISE 10-Q AND COMMENT TRACKER (2.2). |
| JACOB MS | 10/14/22 | 3.90 | REVIEW AND REVISE DISCLOSURES IN DRAFT 10-Q (2.6); REVIEW PRECEDENT MATERIALS IN CONNECTION WITH SAME (1.3). |
| JACOB MS | 10/16/22 | 0.20 | REVIEW COMMENTS TO 10-Q AND COMPANY CORRESPONDENCE RE: SAME (0.2). |
| JACOB MS | 10/26/22 | 1.20 | REVIEW AND REVISE Q3 EARNINGS REPORT RE: CHAPTER 11 DISCLOSURES (1.2). |
| JACOB MS | 10/27/22 | 4.30 | REVIEW AND REVISE EARNINGS TRANSCRIPT (1.1); REVIEW PRECEDENT FILINGS AND CHAPTER 11 PLEADINGS IN CONNECTION WITH SAME (1.7); COORDINATE WITH RESTRUCTURING AND SEC TEAMS RE: SAME (0.3); REVIEW AND REVISE 10-Q (1.0); CORRESPOND WITH WORKING GROUP RE: SAME (0.2). |
| JACOB MS | 10/28/22 | 2.00 | REVIEW AND REVISE DRAFT 10-Q (0.8); COORDINATE WITH SKADDEN, TOGUT AND A&M TEAMS RE: SAME (0.5); REVIEW DRAFT 8-K (0.2); REVIEW PRECEDENT IN CONNECTION WITH SAME (0.5). |
| JACOB MS | 10/31/22 | 1.00 | REVIEW UPDATED DRAFT 10-Q (0.4); COORDINATE WITH CLIENT, RESTRUCTURING AND SEC TEAMS RE: SAME (0.6). |
| | | **32.30** | |
| KESTECHER JN | 10/02/22 | 1.00 | COORDINATE RE: 10-Q (0.2); COMMENT ON 10-Q (0.8). |
| KESTECHER JN | 10/03/22 | 1.60 | REVISE DRAFT OF 10-Q (1.6). |
| KESTECHER JN | 10/04/22 | 0.40 | CALL WITH P. LEAKE, S. ELBERG, L. LAUKITIS RE: 10-Q DISCLOSURES (0.4). |
| KESTECHER JN | 10/14/22 | 2.90 | CALL WITH A&M RE: ACCOUNTING TREATMENT (0.5); REVIEW 10Q (2.4). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KESTECHER JN | 10/18/22 | 0.20 | CONTINUE COMMENTS ON 8-K (0.2). |
|---|---|---|---|
| KESTECHER JN | 10/25/22 | 0.90 | ANALYSIS RE: CUSTOMS BOND PAYMENT (0.2); COORDINATE RE: AUDIT LETTER (0.7). |
| KESTECHER JN | 10/27/22 | 0.30 | REVIEW COMMENTS TO EARNINGS RELEASE (0.3). |
| KESTECHER JN | 10/30/22 | 0.60 | ANALYZE CLIENT QUESTION RE: CASH MANAGEMENT TRANSACTION (0.6). |
| KESTECHER JN | 10/31/22 | 0.70 | CALL WITH S. ELBERG AND E. HILL RE: CASH MANAGEMENT QUESTION (0.5); ANALYZE POTENTIAL ISSUES RELATED TO PRODUCTS (0.2). |
| | | **8.60** | |
| KLEBAN JF | 10/07/22 | 1.70 | CORRESPOND WITH B. STROCHLIC RE: COMPANY QUARTERLY MEMO TO PWC (0.2); REVISE DRAFT LANGUAGE RE: THE SAME (1.5). |
| KLEBAN JF | 10/10/22 | 0.30 | REVIEW FEEDBACK ON MEMO TO PWC FOR COMPANY (0.2); CORRESPOND WITH B. STROCHLIC RE: THE SAME (0.1). |
| | | **2.00** | |
| STEWART JR | 10/17/22 | 3.00 | CALL WITH ALG RE: IRISH SPIN (0.5); REVISE PURCHASE AGREEMENT (1.5); ATTENTION TO DISCLOSURE SCHEDULES (0.5) REVISE 8-K RE: RESTRUCTURING ANNOUNCEMENT (0.5). |
| STEWART JR | 10/31/22 | 1.00 | REVIEW 10-Q (1.0). |
| | | **4.00** | |
| **Total Associate** | | **65.10** | |
| TUCUNDUVA VAN HEEMSTEDE F | 10/17/22 | 3.00 | PREPARATION OF 8-K FOR DISCLOSURES (3.0). |
| | | **3.00** | |
| **Total International Visiting Attorney** | | **3.00** | |
| LAMANNA WK | 10/25/22 | 2.50 | REVIEW REQUEST FOR QUARTERLY UPDATE FROM AUDITORS AND CONDUCT INTERNAL REVIEW FOR AUDIT RESPONSE LETTER (0.6); OBTAIN PRECEDENT AND BEGIN DRAFT OF NEW SUMMARY FOR AUDIT RESPONSE LETTER (1.9). |
| LAMANNA WK | 10/26/22 | 1.10 | CONTINUE INTERNAL REVIEW FOR RESPONSE LETTER TO AUDITOR (0.4); CONTINUE TO COORDINATE EDITS, AND ASSIST WITH EDITS TO LETTER RELATED TO QUARTERLY AUDIT (0.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| LAMANNA WK | 10/27/22 | 1.00 | CONTINUE TO COLLECT SUMMARIES FOR RESPONSE LETTER TO AUDITOR AND EDIT LETTER RELATED TO QUARTERLY AUDIT (1.0). |
| LAMANNA WK | 10/28/22 | 0.40 | FINALIZE INTERNAL REVIEW FOR RESPONSE LETTER TO AUDITOR AND DISTRIBUTE DRAFT LETTER TO TEAM FOR COMMENT (0.4). |
| LAMANNA WK | 10/31/22 | 0.50 | CONTINUE WITH INTERNAL REVIEW FOR AUDIT RESPONSE AND COORDINATE FURTHER EDITS TO AUDIT LETTER (0.5). |
| | | **5.50** | |
| **Total Legal Assistant** | | **5.50** | |
| NGUYEN J | 10/25/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/26/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| | | **1.20** | |
| **Total Legal Assistant Specialist** | | **1.20** | |
| **TOTAL TIME** | | **108.70** | |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Reorganization Plan / Plan Sponsors**                 **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/05/22 | 0.20 | REVIEW  WINDDOWN PLAN RESEARCH (0.2). |
| LAUKITIS L | 10/10/22 | 0.90 | CALL WITH ALG REGARDING REORGANIZATION PLAN (0.9). |
| LAUKITIS L | 10/17/22 | 0.20 | CORRESPOND WITH ALG REGARDING PLAN ALTERNATIVES (0.2). |
| LAUKITIS L | 10/25/22 | 0.60 | WIND DOWN CALL WITH ALG (0.6). |
| | | **1.90** | |
| **Total Partner** | | **1.90** | |
| KESTECHER JN | 10/07/22 | 0.80 | CALL WITH A&M RE: DISCHARGE ISSUES (0.8). |
| KESTECHER JN | 10/13/22 | 0.90 | ANALYSIS RE: AND CORRESPONDENCE WITH RESTRUCTURING TEAM RE: PLAN PATH (0.9). |
| KESTECHER JN | 10/25/22 | 0.50 | CALL WITH ALG RE: DISCHARGE ANALYSIS (0.5). |
| | | **2.20** | |
| **Total Associate** | | **2.20** | |
| **TOTAL TIME** | | **4.10** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    Bill Date: 11/30/22
**Reports and Schedules**                               Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/19/22 | 0.10 | CORRESPOND WITH E. HILL REGARDING SCHEDULES EXTENSION (0.1). |
| LAUKITIS L | 10/31/22 | 0.30 | CORRESPOND WITH UCC REGARDING SOFAS/SCHEDULES (0.3). |
| | | **0.40** | |
| WYATT GM | 10/03/22 | 0.50 | COMMUNICATION WITH J. KLEBAN RE: REVISIONS TO SCHEDULES AND SOFAS (0.5). |
| | | **0.50** | |
| **Total Partner** | | **0.90** | |
| HILL EA | 10/01/22 | 0.70 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: OUTSTANDING ITEMS FOR SCHEDULES AND STATEMENTS (0.7). |
| HILL EA | 10/12/22 | 0.70 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SCHEDULES AND STATEMENTS DILIGENCE (0.7). |
| HILL EA | 10/19/22 | 1.30 | CONFERENCE CALL WITH A&M, TOGUT AND SKADDEN RESTRUCTURING TEAMS RE: SCHEDULES AND STATEMENTS OPEN ITEMS (0.7); CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SCHEDULES DISCLOSURES (0.6). |
| HILL EA | 10/21/22 | 0.50 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM AND A&M RE: MONTHLY OPERATING REPORT QUERIES (0.5). |
| HILL EA | 10/24/22 | 0.60 | CORRESPONDENCE WITH TOGUT RE: MOTION TO EXTEND TIME TO FILE SCHEDULES AND STATEMENTS (0.6). |
| HILL EA | 10/28/22 | 0.70 | CONFERENCE CALL WITH A&M AND TOGUT TEAMS RE: SCHEDULES AND STATEMENTS CONSIDERATIONS (0.7). |
| HILL EA | 10/30/22 | 1.50 | CORRESPONDENCE WITH TOGUT AND SKADDEN RESTRUCTURING TEAMS RE: SCHEDULES AND STATEMENTS (1.0); CORRESPONDENCE WITH UCC COUNSEL RE: SAME (0.5). |
| HILL EA | 10/31/22 | 1.00 | CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SCHEDULES AND STATEMENTS CONSIDERATIONS (1.0). |
| | | **7.00** | |
| **Total Counsel** | | **7.00** | |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| JACOB MS | 10/21/22 | 0.30 | REVIEW RESPONSES TO EVERCORE RE: MORS (0.3). |
| JACOB MS | 10/31/22 | 1.90 | CALL WITH A&M AND TOGUT RE: NEWCO SCHEDULES AND STATEMENTS (0.5); REVIEW PRECEDENT MATERIALS IN PREPARATION FOR SAME (1.4). |
| | | **2.20** | |
| KLEBAN JF | 10/01/22 | 5.30 | CORRESPONDENCE WITH E. HILL, B. STROCHLIC, E. BLANDER (TOGUT), D. LEWANDOWSKI (A&M) AND E. USITALO (KROLL) RE: OPEN ITEMS FOR POPULATING SCHEDULES (1.5); PREPARE CLIENT MATERIALS AND SUPPORTING DOCUMENTATION RE: THE SAME (3.8). |
| KLEBAN JF | 10/02/22 | 6.80 | COORDINATE DATA TRANSFER OF SOURCE DOCUMENTS TO TOGUT RE: SCHEDULES AND SOFAS (3.2); CORRESPONDENCE WITH TOGUT RE: CLIENT REQUESTS RE: THE SAME (1.6); CORRESPONDENCE WITH PJT TEAM RE: THE SAME (0.3); CORRESPONDENCE WITH KROLL RE: THE SAME (1.7). |
| KLEBAN JF | 10/03/22 | 1.50 | CONTINUE COORDINATION WITH E. BLANDER (TOGUT) AND J. ASHLEY (KROLL) RE: SCHEDULES AND SOFAS (1.5). |
| KLEBAN JF | 10/04/22 | 2.90 | FINALIZE REQUEST FOR SCHEDULES AND STATEMENTS TO CLIENT (2.9). |
| KLEBAN JF | 10/12/22 | 1.50 | PARTICIPATE IN MEETING WITH CLIENT RE: OUTSTANDING ITEMS FOR SCHEDULES AND STATEMENTS (1.0); CORRESPOND WITH B. STROCHLIC RE: THE SAME (0.5). |
| KLEBAN JF | 10/13/22 | 2.90 | CORRESPONDENCE WITH G. WYATT RE: CROSS CLAIMS FOR SCHEDULES AND SOFAS (0.3); REVIEW EXCLUSIONS IN MASTER TRACKER FOR PURPOSES OF LOOKBACK PERIOD (1.1); CORRESPONDENCE WITH KROLL TEAM, E. BLANDER (TOGUT) AND D. LEWANDOWSKI RE: THE SAME (0.6); PARTICIPATE IN MEETING ON STATUS AND NEXT STEPS OF SCHEDULES AND SOFAS WITH KROLL, TOGUT, A&M AND SKADDEN RESTRUCTURING TEAMS (0.9). |
| KLEBAN JF | 10/18/22 | 1.60 | PARTICIPATE IN STATUS CALL WITH A&M AND KROLL TEAMS RE: SCHEDULES (1.2); CORRESPONDENCE WITH B. STROCHLIC IN PREP FOR THE SAME (0.1); REVIEW FINDINGS FROM TORTS TEAM RE: CROSSCLAIMS (0.2); CORRESPONDENCE WITH N. ROSE RE: THE SAME (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/19/22 | 5.50 | REVIEW SCHEDULES QUESTIONS IN PREP FOR CLIENT CALL (0.7); BEGIN TO REVIEW KROLL ESCALATIONS RE: OPIOID DISMISSALS (2.1); CORRESPONDENCE WITH E. BLANDER AND B. STROCHLIC RE: ADDITIONAL KROLL ESCALATIONS (2.7). |
| KLEBAN JF | 10/20/22 | 3.30 | CONTINUE REVIEW RE: OUTSTANDING STATE CASES FOR KROLL ESCALATION (3.1); CORRESPONDENCE WITH KROLL TEAM RE: THE SAME (0.2). |
| KLEBAN JF | 10/27/22 | 0.50 | PARTICIPATE IN CALL WITH E. BLANDER AND S. RATNER (TOGUT), B. STROCHLIC, AND C. SHEA RE: FOREIGN LITIGATION NEXT STEPS FOR SCHEDULES AND STATEMENTS (0.5). |
| KLEBAN JF | 10/28/22 | 1.80 | PARTICIPATE IN CALL WITH A&M WORKING GROUP, E. HILL AND B. STROCHLIC RE: SCHEDULES COORDINATION (0.5); PARTICIPATE IN CALL WITH TOGUT TEAM, A&M TEAM, AND B. STROCHLIC RE: NEXT STEPS FOR SCHEDULES AND STATEMENTS (0.7); CORRESPONDENCE WITH C. SHEA RE: THE SAME (0.2); CORRESPONDENCE WITH E. HILL, S. ELBERG AND B. STROCHLIC RE: THE SAME (0.4). |
| KLEBAN JF | 10/31/22 | 0.70 | PARTICIPATE IN CALL WITH BAKER MCKENZIE REGARDING AUSTRALIAN SCHEDULING PROCEDURES (0.7). |
| | | **34.30** | |
| STROCHLIC BA | 10/12/22 | 2.30 | CALL WITH CLIENT, TOGUT, AND A&M TO DISCUSS SCHEDULES AND STATEMENTS (0.7); CONFER WITH TOGUT AND SKADDEN RESTRUCTURING TEAMS REGARDING SCHEDULES AND STATEMENTS EXTENSION MOTION AND RELATED STRATEGY (0.4); REVIEW FILED VERSION OF SAME (0.2); CONFER WITH J. KLEBAN REGARDING NEXT STEPS FOR SOFA/SOAL WORKSTREAMS (0.4); DRAFT EMAIL TO G. WYATT REGARDING SOFA/SOAL MATTERS (0.3); CONFER INTERNALLY AND WITH TOGUT TEAM REGARDING AUGUST MORS (0.3). |
| STROCHLIC BA | 10/13/22 | 1.70 | REVIEW INITIAL DRAFT OF GLOBAL NOTES TO MORS (0.3); CALL WITH G. WYATT TO DISCUSS SCHEDULES AND STATEMENTS MATTERS (0.3); REVIEW CORRESPONDENCE WITH SKADDEN, A&M, AND TOGUT TEAMS REGARDING MOR GLOBAL NOTES (0.2); CALL WITH TOGUT, KROLL, AND A&M TO DISCUSS OPEN SCHEDULE AND STATEMENT MATTERS (0.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 10/17/22 | 1.90 | REVIEW AND REVISE UPDATED DRAFT OF GLOBAL NOTES TO MORS (1.5); REVIEW AND FURTHER REVISE PROPOSED FINAL VERSION OF GLOBAL MOR NOTES (0.4). |
| STROCHLIC BA | 10/18/22 | 1.50 | CONFER INTERNALLY AND WITH A&M AND TOGUT REGARDING SOFA/SOAL MATTERS (0.3); CALL WITH A&M, TOGUT, AND KROLL TO DISCUSS SAME (1.2). |
| STROCHLIC BA | 10/19/22 | 1.90 | REVIEW CORRESPONDENCE FROM CLIENT REGARDING INSURANCE MATTERS ON SCHEDULES AND STATEMENTS (0.2); CALL WITH A&M TO DISCUSS SAME (0.4); CONFER WITH TOGUT TEAM ON POTENTIAL SCHEDULES AND STATEMENTS EXTENSION MOTION (0.2); REVIEW SCHEDULES OF OUTSTANDING ITEMS FOR SOFA/SOALS (0.3); CONFER WITH E. BLANDER AND J. KLEBAN REGARDING REVISIONS TO SAME (0.4); REVIEW UPDATED SPREADSHEETS WITH OUTSTANDING INFORMATION FOR SOFA/SOALS AND RELATED CORRESPONDENCE WITH SKADDEN AND TOGUT TEAMS (0.4). |
| STROCHLIC BA | 10/20/22 | 0.70 | CALL WITH E. BLANDER TO DISCUSS SCHEDULES AND STATEMENTS EXTENSION MOTION (0.1); REVIEW AND REVISE SECOND DRAFT SOFA/SOAL EXTENSION MOTION (0.6). |
| STROCHLIC BA | 10/21/22 | 0.60 | REVIEW AND REVISE A&M RESPONSES TO EVERCORE QUESTIONS REGARDING AUGUST MORS (0.6). |
| STROCHLIC BA | 10/26/22 | 0.40 | CORRESPONDENCE WITH E. BLANDER (TOGUT) REGARDING SCHEDULES AND STATEMENTS AND RELATED REDACTION RELIEF (0.4). |
| STROCHLIC BA | 10/27/22 | 0.50 | CALL WITH TOGUT TEAM TO DISCUSS TREATMENT OF LITIGATION INFORMATION SUBJECT TO PRIVACY RESTRICTIONS FOR SCHEDULES AND STATEMENTS (0.5). |
| STROCHLIC BA | 10/28/22 | 1.60 | CALL WITH A&M AND TOGUT TO DISCUSS OUTSTANDING DILIGENCE FOR SCHEDULES AND STATEMENTS (0.6); CALL WITH TOGUT, KROLL, AND A&M TO DISCUSS SCHEDULES AND STATEMENTS PLANNING (0.7); FOLLOW UP FROM SAME INTERNALLY AND WITH TOGUT, KROLL, AND A&M (0.3). |
| STROCHLIC BA | 10/30/22 | 1.10 | REVIEW DRAFT SCHEDULES AND STATEMENTS AND CONFER INTERNALLY REGARDING SAME (1.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| STROCHLIC BA | 10/31/22 | 2.80 | CONFER WITH A&M REGARDING DRAFTS OF SCHEDULES AND STATEMENTS FOR COMMITTEE REVIEW (0.3); DRAFT AND REVISE EMAIL TO COMMITTEES REGARDING DRAFT SCHEDULES AND STATEMENTS AND CURRENT STATUS (0.7); CONFER WITH A&M ON TRANSMISSION OF SCHEDULES AND STATEMENTS MATERIALS TO THE COMMITTEES (0.3); CONTINUE TO REVIEW DRAFT SOFA AND SOAL MATERIALS FOR COMMITTEE (0.7); CORRESPONDENCE WITH COMMITTEE ADVISORS REGARDING SAME (0.2); CALL WITH AUSTRALIAN COUNSEL TO DISCUSS TIMING CONCERNS RELATING TO SCHEDULES AND STATEMENTS (0.6). |

**17.00**

**Total Associate**          **53.50**

**TOTAL TIME**          <u>**61.40**</u>

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Retention / Fee Matters (SASM&F)**                    **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/04/22 | 0.50 | WORK ON ENDO FEE BUDGET (0.3); CORRESPOND WITH D. KENNEDY, P. LEAKE REGARDING SAME (0.2). |
| LAUKITIS L | 10/11/22 | 0.60 | REVIEW AND REVISE CASE BUDGET (0.4); CORRESPOND WITH D. KENNEDY, P. LEAKE, S. ELBERG REGARDING SAME (0.2). |
| LAUKITIS L | 10/19/22 | 2.00 | REVIEW AUGUST FEE STATEMENT (2.0). |
| LAUKITIS L | 10/26/22 | 1.00 | REVIEW SEPTEMBER FEE STATEMENT (1.0). |
| LAUKITIS L | 10/27/22 | 1.50 | REVIEW SEPTEMBER FEE STATEMENT (1.5). |
| LAUKITIS L | 10/31/22 | 0.20 | CALL WITH B. STROCHLIC REGARDING FEE STATEMENT (0.2). |
| | | **5.80** | |
| LEAKE P | 10/05/22 | 0.90 | REVIEW FEE APPLICATION MATERIALS (0.6); EMAILS WITH BILLING DEPARTMENT RE SAME (0.3). |
| LEAKE P | 10/19/22 | 0.40 | EMAILS AND DISCUSSION WITH E. HILL RE RETENTION ISSUES (0.4). |
| LEAKE P | 10/27/22 | 0.40 | EMAILS AND CALL WITH E. HILL RE FEE RELATED MATTERS (0.4). |
| LEAKE P | 10/28/22 | 0.30 | REVIEW BUDGET AND EMAILS WITH D. KENNEDY RE SAME (0.3). |
| | | **2.00** | |
| **Total Partner** | | **7.80** | |
| BRUMBERGER JS | 10/19/22 | 1.30 | INTERNAL CALL RE: SKADDEN FEE STATEMENT (0.5); REVIEW AND REVISE SKADDEN - AUG./SEPT. FEE STATEMENT (0.8). |
| BRUMBERGER JS | 10/20/22 | 2.80 | CONTINUE REVISING SKADDEN AUGUST/SEPTEMBER MONTHLY FEE STATEMENT (2.8). |
| | | **4.10** | |
| DAKIN J | 10/19/22 | 2.00 | CALL TO DISCUSS FEE ISSUES (0.5); REVIEW AND REVISE FEE STATEMENT FILING EXHIBITS (1.5). |
| | | **2.00** | |
| HAGEN NS | 10/19/22 | 0.90 | CORRESPOND WITH B. STROCHLIC AND D. KENNEDY RE: FEE STATEMENT ISSUES (0.3); CALL WITH SKADDEN TEAM RE: SAME (0.4); BEGIN REVISING FEE STATEMENT (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HAGEN NS | 10/20/22 | 1.90 | REVIEW AND REVISE MONTHLY FEE STATEMENT (1.8); CORRESPOND WITH B. STROCHLIC RE: SAME (0.1). |
| HAGEN NS | 10/27/22 | 0.20 | CORRESPOND WITH B. STROCHLIC AND D. KENNEDY RE: MONTHLY FEE STATEMENT (0.2). |
| HAGEN NS | 10/28/22 | 1.40 | REVISE FEE STATEMENT (1.2); CORRESPOND WITH B. STROCHLIC AND D. KENNEDY RE: SAME (0.2). |
| | | **4.40** | |
| JACOB MS | 10/03/22 | 0.30 | REVIEW INTERIM COMP ORDER (0.2); COORDINATE WITH WORKING GROUP RE: SAME (0.1). |
| JACOB MS | 10/19/22 | 7.90 | COORDINATE WITH INTERNAL WORKING GROUP RE: FEE MATTERS (0.5); REVIEW MONTHLY FEE STATEMENT IN PREPARATION FOR FILING (1.2); CALL WITH WORKING GROUP RE: FEE MATTERS (0.3); CONTINUE TO REVIEW SEPTEMBER FEE STATEMENT RE: UST REQUIREMENTS AND CONFIDENTIALITY MATTERS (3.4); CORRESPOND WITH WORKING GROUP RE: SAME (0.1); CONTINUE TO REVIEW FEE STATEMENTS (2.4). |
| JACOB MS | 10/20/22 | 2.30 | CONTINUE TO REVIEW AND REVISE SEPTEMBER FEE STATEMENT FOR CONFIDENTIALITY ISSUES (2.0); REVIEW COMMENTS TO SAME FROM WORKING GROUP (0.3). |
| | | **10.50** | |
| KENNEDY DC | 10/03/22 | 3.00 | DRAFT MONTHLY FEE STATEMENT (0.1); CORRESPOND WITH A. BATES, B. STROCHLIC RE: SECOND DAY HEARING ORDERS, TIMING OF FILINGS, AND NEXT STEPS RE: SAME (0.3); CORRESPOND WITH RESTRUCTURING TEAM RE: RETENTION AND FEE ISSUES (0.4); DRAFT AND REVISE RELATED MATERIALS (2.2). |
| KENNEDY DC | 10/04/22 | 0.60 | CORRESPOND WITH G. WYATT, B. STROCHLIC, N. HAGEN, T. KOHLI RE: DIP TRANSITION ISSUES AND ADMINISTRATIVE CONSIDERATIONS (0.5); CORRESPOND WITH C. SHEA RE: SAME (0.1). |
| KENNEDY DC | 10/05/22 | 1.20 | CORRESPOND WITH A. BATES, N. HAGEN, J. PISICCHIO RE: HEARING DATES, DIP TRANSITION ISSUES, GO-FORWARD WORKSTREAM ALLOCATIONS (0.4); ANALYSIS RE: SAME (0.4); CORRESPOND WITH B. STROCHLIC RE: SAME (0.2); CORRESPOND WITH B. STROCHLIC RE: INTERIM AND MONTHLY FEE APP ISSUES (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| KENNEDY DC | 10/06/22 | 0.80 | DRAFT UPDATE FOR CLIENT RE: GO-FORWARD WORKSTREAMS (0.5); CORRESPOND WITH RESTRUCTURING TEAM RE: SAME AND RELATED AGENDA ITEMS FOR UPCOMING RESTRUCTURING TEAM CALL (0.3). |
|---|---|---|---|
| KENNEDY DC | 10/07/22 | 1.70 | ANALYZE STATUS OF VARIOUS ONGOING WORKSTREAMS AND FORECASTING/BUDGET FOR SAME (0.2); EMAIL CORRESPONDENCE (0.2) AND DISCUSSION WITH B. STROCHLIC RE: SAME (0.8); FURTHER ANALYZE SAME AND REVIEW STATUS OF ONGOING RESTRUCTURING, LITIGATION, CORPORATE, AND SPECIALIST WORKSTREAMS (0.3); CONFER WITH E. HILL RE: ONGOING WORKSTREAMS (0.2). |
| KENNEDY DC | 10/09/22 | 0.50 | REVIEW AND ANALYZE PRECEDENT FEE ISSUES (0.4); DRAFT ANALYSIS RE: SAME (0.1). |
| KENNEDY DC | 10/10/22 | 2.90 | CORRESPOND WITH B. STROCHLIC, E. HILL, L. LAUKITIS RE: MATTER ALLOCATIONS, BUDGETING, AND OTHER ISSUES WITH FILING INITIAL FEE STATEMENT (0.9); RESEARCH, DRAFT AND REVISE FEE APPLICATION MATERIALS (1.4); CORRESPOND WITH RESTRUCTURING TEAM RE: UPCOMING HEARING PREPARATIONS (0.3); CORRESPOND WITH A. BATES, E. HILL RE: SAME AND RELATED CASE ADMINISTRATION CONSIDERATIONS (0.3). |
| KENNEDY DC | 10/11/22 | 0.20 | CORRESPOND WITH J. PISICCHIO RE: STATUS OF WORKSTREAMS, CASE COVERAGE (0.2). |
| KENNEDY DC | 10/12/22 | 3.20 | CORRESPOND WITH B. STROCHLIC RE: STATUS OF VARIOUS ONGOING WORKSTREAMS AND GO-FORWARD TIMING CONSIDERATIONS (0.5); REVIEW COMBINED MONTHLY FEE STATEMENT FOR UST COMPLIANCE (2.7). |
| KENNEDY DC | 10/13/22 | 3.10 | DRAFT AND REVISE FEE STATEMENT MATERIALS (3.1). |
| KENNEDY DC | 10/14/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM RE: RETENTION ISSUES (0.3). |
| KENNEDY DC | 10/15/22 | 0.90 | DRAFT AND REVISE FEE STATEMENT MATERIALS (0.9). |
| KENNEDY DC | 10/16/22 | 3.30 | REVIEW AND COMMENT ON FEE STATEMENT EXHIBITS (3.3). |
| KENNEDY DC | 10/17/22 | 1.00 | CORRESPOND WITH B. STROCHLIC, N. HAGEN RE: STATUS OF ONGOING WORKSTREAMS AND NEXT STEPS RE: SAME (0.2); DRAFT UPDATED GO-FORWARD WORKSTREAMS TRACKER (0.5); CORRESPOND WITH B. STROCHLIC RE: SAME AND RELATED ISSUES (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| KENNEDY DC | 10/18/22 | 1.20 | CORRESPONDENCE RE STATUS OF ONGOING WORKSTREAMS AND GO-FORWARD ESTIMATES WITH N. HAGEN, B. STROCHLIC (0.2); REVIEW AND REVISE COMPANY MATERIALS RE: SAME (0.8); CORRESPOND WITH B. STROCHLIC, J. GARCIA, S. BACH RE: RETENTION AND FEE ISSUES (0.2). |
| KENNEDY DC | 10/20/22 | 0.40 | CORRESPOND WITH B. STROCHLIC, N. HAGEN, E. HILL RE: CASE UPDATES, GO FORWARD PLANNING, STATUS OF ONGOING WORKSTREAMS AND TIMING RE: SAME (0.3); REVIEW CORRESPONDENCE FROM P. LEAKE RE: CLIENT UPDATE (0.1). |
| KENNEDY DC | 10/22/22 | 1.20 | DRAFT UPDATE FOR CLIENT RE: ANTICIPATED GO FORWARD WORKSTREAMS, STAFFING (1.0); CONFER WITH B. STROCHLIC, N. HAGEN RE: SAME AND RELATED ISSUES (0.2). |
| KENNEDY DC | 10/23/22 | 0.30 | CORRESPONDENCE WITH B. STROCHLIC, N. HAGEN RE: STATUS OF ONGOING RETENTION AND FEE WORKSTREAMS (0.3). |
| KENNEDY DC | 10/24/22 | 0.40 | CORRESPOND WITH B. STROCHLIC RE: MONTHLY FEE STATEMENT (0.2); REVIEW AND COMMENT ON STATUS OF GO-FORWARD WORKSTREAMS TRACKER (0.2). |
| KENNEDY DC | 10/25/22 | 1.10 | DRAFT AND REVISE BUDGET, FEE STATEMENT MATERIALS (0.8); CONFER WITH N. HAGEN RE: SAME (0.1); CONFER WITH B. STROCHLIC RE: SAME (0.2). |
| KENNEDY DC | 10/26/22 | 1.60 | DRAFT AND REVISED CONSOLIDATED FEE STATEMENT AND RELATED MATERIALS (1.6). |
| KENNEDY DC | 10/27/22 | 0.50 | OVERSEE PRODUCTION OF FEE STATEMENT EXHIBITS AND REVIEW OF SAME (0.4); CONFER WITH L. LAUKITIS RE: TIMING CONSIDERATIONS FOR UPCOMING FILINGS (0.1). |
| KENNEDY DC | 10/28/22 | 1.80 | DRAFT AND REVISE COMBINED MONTHLY FEE STATEMENT AND RELATED MATERIALS (1.6); CORRESPOND WITH RESTRUCTURING TEAM RE: ANTICIPATED TIMELINE (0.2). |
| KENNEDY DC | 10/29/22 | 1.50 | DRAFT AND REVISE FEE STATEMENT EXHIBITS (1.5). |
| KENNEDY DC | 10/30/22 | 1.80 | DRAFT AND REVISE CONSOLIDATED MONTHLY FEE STATEMENT AND RELATED MATERIALS (1.8). |
| KENNEDY DC | 10/31/22 | 9.50 | DRAFT AND REVISE MONTHLY CONSOLIDATED MONTHLY FEE STATEMENT (9.5). |

**44.00**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KLEBAN JF | 10/04/22 | 0.60 | REVIEW PARTIES IN INTEREST FOR DILIGENCE PURPOSES (0.3); CORRESPONDENCE WITH P. LEAKE RE: THE SAME (0.1); CORRESPONDENCE WITH P. LEAKE RE: RELATED MATTERS DISCLOSURE (0.2). |
| KLEBAN JF | 10/13/22 | 1.80 | CORRESPONDENCE WITH J. TURNER RE: DISCLOSURE LANGUAGE (0.3); REVISE PROPOSED DISCLOSURE RE: THE SAME (0.6); CORRESPONDENCE WITH P. LEAKE, S. ELBERG AND E. HILL RE WALL STATUS AND DISCLOSURE LANGUAGE (0.5); BEGIN REVIEWING BRSQ FOR ADDITIONAL DISCLOSURE PURPOSES (0.4). |
| KLEBAN JF | 10/16/22 | 0.20 | CORRESPONDENCE WITH J. TURNER RE: ENDO ENGAGEMENTS FOR CHAPTER 11 CASES (0.2). |
| KLEBAN JF | 10/20/22 | 2.40 | COMPLETE REVIEW OF BRSQ (1.6); DRAFT CORRESPONDENCE TO S. ELBERG AND L. LAUKITIS RE: NEXT STEPS RE: THE SAME (0.8). |
| KLEBAN JF | 10/25/22 | 0.40 | CORRESPONDENCE WITH FIRM RESPONDENTS ON BRSQ (0.4). |
| KLEBAN JF | 10/26/22 | 0.40 | REQUEST ADDITIONAL CONFLICTS BASED ON BRINGDOWN REVIEW (0.4). |
| KLEBAN JF | 10/27/22 | 0.20 | CORRESPONDENCE WITH CONFLICTS DEPARTMENT RE: ADDITIONAL PARTIES IN INTEREST ADDED (0.2). |
| KLEBAN JF | 10/31/22 | 1.20 | BEGIN REVIEW OF SKADDEN OCT/NOV 2022 SUPPLEMENTAL CONFLICTS (1.2). |
| | | **7.20** | |
| SHEA CA | 10/19/22 | 3.80 | CALL WITH SKADDEN WORKING GROUP RE: FEE STATEMENT (0.2); CONFER WITH B. STROCHLIC RE: SAME (0.2); REVIEW AND REVISE CONSOLIDATED MONTHLY FEE STATEMENT (3.4). |
| SHEA CA | 10/20/22 | 3.40 | REVIEW AND REVISE CONSOLIDATED MONTHLY FEE STATEMENT (3.4). |
| | | **7.20** | |
| STROCHLIC BA | 10/04/22 | 1.40 | CONFER INTERNALLY REGARDING TREATMENT OF PREPETITION SKADDEN VENDOR INVOICES (0.3); REVIEW AND REVISE MATERIALS IN SUPPORT OF MONTHLY SKADDEN FEE STATEMENT (1.1). |
| STROCHLIC BA | 10/06/22 | 3.70 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF AUGUST SKADDEN MONTHLY FEE STATEMENT (3.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| STROCHLIC BA | 10/07/22 | 5.30 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF AUGUST MONTHLY SKADDEN FEE STATEMENT (4.4); CALL WITH D. KENNEDY TO DISCUSS SAME AND SKADDEN BUDGET (0.9). |
| STROCHLIC BA | 10/12/22 | 0.50 | CALL WITH D. KENNEDY TO DISCUSS MATERIALS FOR SKADDEN FEE STATEMENTS (0.3); FURTHER CORRESPONDENCE WITH D. KENNEDY REGARDING SKADDEN RETENTION MATTERS (0.2). |
| STROCHLIC BA | 10/17/22 | 0.30 | CONFER WITH D. KENNEDY REGARDING SKADDEN FEE MATTERS (0.3). |
| STROCHLIC BA | 10/18/22 | 0.40 | REVIEW AND REVISE UPDATED SKADDEN BUDGET AND RELATED DISCLOSURE (0.4). |
| STROCHLIC BA | 10/19/22 | 2.50 | CONFER WITH SKADDEN TEAM ON SKADDEN RETENTION AND FEE MATTERS (0.7); CALL WITH C. SHEA TO DISCUSS MONTHLY SKADDEN FEE STATEMENT (0.2); CONFER WITH M. JACOB REGARDING MONTHLY SKADDEN FEE STATEMENT AND RELATED MATTERS (0.4); CALL WITH SKADDEN TEAM TO DISCUSS SKADDEN MONTHLY FEE STATEMENT WORKSTREAMS (0.4); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM REGARDING SAME AND BUDGET (0.4); FURTHER CORRESPONDENCE WITH SKADDEN TEAM REGARDING GUIDANCE FOR REVIEW OF MATERIALS IN CONNECTION WITH MONTHLY SKADDEN FEE STATEMENTS (0.4). |
| STROCHLIC BA | 10/20/22 | 0.70 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF SEPTEMBER MONTHLY SKADDEN FEE STATEMENT (0.7). |
| STROCHLIC BA | 10/21/22 | 0.50 | REVIEW PRECEDENT SKADDEN BUDGET AND STAFFING PLAN MATERIALS (0.3); CONFER WITH D. KENNEDY REGARDING SAME (0.2). |
| STROCHLIC BA | 10/22/22 | 7.60 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF MONTHLY SKADDEN FEE STATEMENT (7.6). |
| STROCHLIC BA | 10/23/22 | 7.30 | CONTINUE TO REVIEW AND REVISE MATERIALS FOR SEPTEMBER MONTHLY SKADDEN FEE STATEMENT (7.3). |
| STROCHLIC BA | 10/24/22 | 5.70 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF MONTHLY SKADDEN FEE STATEMENTS, INCLUDING ADDITIONAL MATERIALS FOR SEPTEMBER STATEMENT (5.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| STROCHLIC BA | 10/25/22 | 4.10 | FURTHER REVIEW AND REVISE MATERIALS FOR AUGUST SKADDEN FEE STATEMENT PER COMMENTS FROM L. LAUKITIS (2.5); REVIEW AND REVISE ADDITIONAL AUGUST AND SEPTEMBER MATERIALS FOR SKADDEN RETENTION PROVIDED BY ACCOUNTING TEAM (0.9); CONFER WITH D. KENNEDY, L. LAUKITIS AND SKADDEN ACCOUNTING TEAM REGARDING SAME, BUDGET AND STAFFING PLAN, AND NEXT STEPS (0.7). |
| STROCHLIC BA | 10/26/22 | 0.40 | REVIEW S. BACH COMMENTS TO SKADDEN FEE AND RETENTION MATERIALS AND RESPOND TO QUESTIONS FROM SAME (0.4). |
| STROCHLIC BA | 10/28/22 | 3.20 | CONTINUE TO REVIEW AND REVISE MATERIALS IN SUPPORT OF AUGUST AND SEPTEMBER MONTHLY SKADDEN FEE STATEMENTS (2.9); CALL WITH SKADDEN ACCOUNTING TEAM TO DISCUSS SAME (0.1); CORRESPONDENCE INTERNALLY AND WITH COMPANY REGARDING SKADDEN BUDGET (0.2). |
| STROCHLIC BA | 10/30/22 | 0.40 | REVIEW DRAFT SHELL OF FEE STATEMENT AND CONFER WITH D. KENNEDY REGARDING SAME (0.4). |
| STROCHLIC BA | 10/31/22 | 3.60 | CONFER WITH D. KENNEDY AND J. PISICCHIO REGARDING REVISIONS TO MATERIALS FOR MONTHLY SKADDEN FEE STATEMENT (0.5); REVIEW AND REVISE DRAFT EXHIBITS TO SKADDEN MONTHLY FEE STATEMENT (1.1); REVIEW AND REVISE FURTHER UPDATED DRAFT OF SKADDEN FEE STATEMENT (0.5); REVIEW UPDATED EXHIBITS TO SKADDEN MONTHLY FEE STATEMENT (0.4); REVIEW AND REVISE FURTHER UPDATED AND COMPILED DRAFTS OF SKADDEN MONTHLY FEE STATEMENT (1.1). |
| | | **47.60** | |
| WILLIAMS C | 10/19/22 | 3.30 | CONFERENCE WITH SKADDEN RESTRUCTURING TEAM RE FEE STATEMENT PREPARATION (0.3); REVIEW, REVISE FEE STATEMENT EXHIBITS (2.4); FINAL REVIEW OF EXHIBITS FOR FEE STATEMENT (0.6). |
| | | **3.30** | |
| **Total Associate** | | **130.30** | |
| BACH S | 10/11/22 | 4.50 | REVIEW PROFESSIONAL FEE MATERIALS (4.5). |
| BACH S | 10/18/22 | 1.00 | ASSIST WITH REVIEW OF RETENTION AND FEE MATERIALS (1.0). |
| BACH S | 10/19/22 | 1.90 | ASSIST WITH REVIEW/ANALYSIS OF PROFESSIONAL FEE MATERIALS (1.5); CONFER WITH SKADDEN TEAM RE: SAME (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BACH S | 10/20/22 | 2.00 | ASSIST WITH REVIEW OF PROFESSIONAL FEE MATERIALS (2.0). |
| BACH S | 10/23/22 | 3.50 | ASSIST WITH REVIEW OF PROFESSIONAL FEE MATERIALS (3.5). |
| BACH S | 10/25/22 | 4.60 | REVIEW PROFESSIONAL FEE MATERIALS (4.6). |
| BACH S | 10/27/22 | 2.00 | REVIEW PROFESSIONAL FEE MATERIALS (2.0). |
| BACH S | 10/28/22 | 4.10 | COORDINATE PRODUCTION OF AND REVIEW FEE STATEMENT EXHIBITS (4.1). |
| BACH S | 10/30/22 | 2.10 | REVIEW PROFESSIONAL FEE MATERIALS (2.1). |
| BACH S | 10/31/22 | 1.40 | PREPARATION FOR FILING OF MONTHLY FEE STATEMENTS (1.4). |
| | | **27.10** | |
| HEANEY CM | 10/03/22 | 0.90 | REVIEW, ENTER AND CATALOG RESPONSES TO RETENTION SCREENING QUESTIONNAIRES (0.9). |
| HEANEY CM | 10/04/22 | 1.10 | PREPARE AND DISTRIBUTE ADDITIONAL CONFLICT INQUIRIES (0.4); REVIEW AND CATALOG RESPONSES (0.7). |
| HEANEY CM | 10/10/22 | 0.70 | REVIEW ADDITIONAL RESPONSES TO RETENTION SCREENING QUESTIONNAIRES (0.7). |
| HEANEY CM | 10/13/22 | 0.60 | REVIEW AND DISTRIBUTE UPDATED RESPONSE CHART RE: RETENTION SCREENING QUESTIONNAIRES (0.6). |
| HEANEY CM | 10/17/22 | 0.60 | REVIEW ADDITIONAL RESPONSES TO RETENTION SCREENING QUESTIONNAIRES (0.6). |
| HEANEY CM | 10/28/22 | 1.90 | ASSIST ATTORNEYS WITH PREPARATION OF MONTHLY FEE STATEMENT (0.9); REVIEW INTERIM COMPENSATION ORDER AND RELATED DOCUMENTS (0.4); REVIEW LOCAL RULES AND REQUIREMENTS (0.6). |
| | | **5.80** | |
| **Total Legal Assistant** | | **32.90** | |
| **TOTAL TIME** | | **<u>171.00</u>** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                              Bill Date: 11/30/22
Retention / Fee Matters / Objections (Others)                Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/01/22 | 1.10 | CORRESPOND WITH PJT REGARDING ENGAGEMENT LETTER (0.4); CALL WITH COOLEY REGARDING SAME (0.3); CORRESPOND WITH E. HILL REGARDING SAME (0.4). |
| LAUKITIS L | 10/03/22 | 0.20 | CORRESPOND WITH E. HILL REGARDING PJT FEE RESPONSE (0.2). |
| LAUKITIS L | 10/31/22 | 0.40 | REVIEW UCC/OCC ADVISOR ANALYSIS (0.4). |
| | | **1.70** | |
| LEAKE P | 10/01/22 | 0.20 | EMAIL WITH E. HILL RE COMMITTEE ISSUES ON PJT AND REVIEW SAME (0.2). |
| LEAKE P | 10/18/22 | 0.20 | EMAILS WITH E. HILL RE PILLSBURY FEES (0.2). |
| LEAKE P | 10/20/22 | 0.30 | EMAILS WITH E. HILL RE PILLSBURY RETENTION (0.3). |
| LEAKE P | 10/31/22 | 0.30 | REVIEW PILLSBURY REVISED LETTER (0.2); EMAIL TO E. HILL RE SAME (0.1). |
| | | **1.00** | |
| **Total Partner** | | **2.70** | |
| HILL EA | 10/01/22 | 0.60 | CORRESPONDENCE WITH PJT RE: DRAFT ORDER APPROVING RETENTION (0.6). |
| HILL EA | 10/05/22 | 0.90 | REVIEW AND PREPARE COMMENTS TO DRAFT PJT ORDER (0.5); CORRESPONDENCE WITH TOGUT AND PJT RE: SAME (0.4). |
| HILL EA | 10/06/22 | 1.00 | CORRESPONDENCE WITH PJT AND TOGUT RE: COMMENTS TO PJT RETENTION ORDER (0.5); REVIEW AND PROVIDE COMMENTS TO REVISED ORDER (0.5). |
| HILL EA | 10/07/22 | 0.50 | CORRESPONDENCE WITH TOGUT AND PJT RE: COMMENTS FROM STATUTORY COMMITTEES TO PJT RETENTION ORDER (0.5). |
| HILL EA | 10/24/22 | 0.70 | CORRESPONDENCE WITH SKADDEN TEAM RE: RETENTION CONSIDERATIONS FOR OTHER PROFESSIONALS (0.7). |
| | | **3.70** | |
| **Total Counsel** | | **3.70** | |
| BURKE KM | 10/17/22 | 1.80 | REVIEW OCP LIST AND RESPOND TO EMAILS RE SAME (1.8). |
| | | **1.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| KLEBAN JF | 10/07/22 | 0.30 | CORRESPONDENCE WITH A. WASHABAUGH (TOGUT) RE: ESCALATION FROM PJT ON PII LIST (0.1); REVIEW PII LIST RE: THE SAME (0.2). |
| KLEBAN JF | 10/19/22 | 1.80 | BEGIN REVIEWING DOCKET FOR UPDATED PII LIST (1.8). |
| KLEBAN JF | 10/21/22 | 3.40 | PARTICIPATE IN MEETING WITH D. LEWANDOWSKI (A&M), A. WASHABAUGH AND TOGUT TEAM, AND B. STROCHLIC RE: INCREMENTAL PII LIST (0.5); UPDATE PII LIST FOR WORKING GROUP RE: THE SAME (2.6); CORRESPONDENCE WITH RESTRUCTURING TEAM RE: NEXT STEPS OF THE SAME (0.3). |
| KLEBAN JF | 10/26/22 | 0.80 | UPDATE MASTER PII LIST FOR PROFESSIONALS (0.7); CORRESPONDENCE WITH TOGUT AND A&M RE: THE SAME (0.1). |
| KLEBAN JF | 10/31/22 | 1.70 | REVIEW ORDINARY COURSE PROFESSIONAL INVOICING QUESTIONS FROM PERKINS COIE (0.2); ANALYSIS RE: RESPONSES TO THE SAME (1.5). |
| | | **8.00** | |
| STROCHLIC BA | 10/04/22 | 0.30 | CONFER INTERNALLY AND WITH TOGUT REGARDING PJT RETENTION (0.3). |
| STROCHLIC BA | 10/17/22 | 0.30 | CONFER WITH K. BURKE REGARDING OCP RETENTION REQUIREMENTS (0.3). |
| STROCHLIC BA | 10/21/22 | 0.80 | REVIEW UPDATES TO PARTIES IN INTEREST LIST FROM J. KLEBAN (0.3); CALL WITH A&M AND TOGUT TEAMS TO DISCUSS SAME AND COORDINATION WITH OTHER PROFESSIONALS (0.5). |
| STROCHLIC BA | 10/31/22 | 0.40 | REVIEW OCP ORDER TO RESPOND TO QUESTIONS REGARDING PROCESS FROM OCP (0.4). |
| | | **1.80** | |
| **Total Associate** | | **11.60** | |
| **TOTAL TIME** | | **18.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          **Bill Date: 11/30/22**
**Tax Matters**                               **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/06/22 | 0.70 | CALL WITH RESTRUCTURING TEAM, R. TIDWELL, C. WINK REGARDING IRS PRESENTATION (0.5); CORRESPOND WITH LUX COUNSEL REGARDING NOLS (0.2). |
| LAUKITIS L | 10/07/22 | 0.50 | CALLS AND EMAILS WITH LUX COUNSEL REGARDING TAX MATTERS (0.5). |
| | | **1.20** | |
| LEAKE P | 10/10/22 | 0.70 | REVIEW AND EDIT DECK FOR IRS MEETING (0.7). |
| LEAKE P | 10/11/22 | 0.60 | REVIEW REVISED IRS DECK AND T/C AND EMAILS WITH J. KESTECHER RE SAME (0.6). |
| LEAKE P | 10/18/22 | 0.10 | EMAIL WITH C. WINK RE DISCLOSURE QUESTION (0.1). |
| LEAKE P | 10/19/22 | 1.20 | CONF CALL WITH SKADDEN TAX TEAM AND J. KESTECHER RE TAX OPTIONS AND QUESTIONS (1.2). |
| LEAKE P | 10/20/22 | 0.30 | EMAILS WITH J. KESTECHER AND TAX TEAM RE TAX ISSUES AND REQUESTS (0.3). |
| LEAKE P | 10/27/22 | 0.20 | EMAILS WITH C. WINK AND R. TIDWELL RE TAX QUESTION (0.2). |
| LEAKE P | 10/31/22 | 0.30 | EMAILS WITH TAX TEAM AND J.KESTECHER RE UCC DILIGENCE QUESTIONS (0.3). |
| | | **3.40** | |
| TIDWELL RL | 10/03/22 | 5.30 | REVIEW AND SUMMARIZE LAW ON PRE/POST-PETITION TAX LIABILITY TIMING (1.7); REVIEW DILIGENCE RESPONSES (1.7); DISCUSSION WITH SKADDEN TEAM RE: DILIGENCE RESPONSES (0.5); REVIEW BASIS COMPUTATIONS (1.4). |
| TIDWELL RL | 10/04/22 | 3.20 | RESEARCH POTENTIAL CLOSING MECHANICS FOR GAIN ON SALE COMPUTATION (2.1); REVIEW IRS PRESENTATION (1.1). |
| TIDWELL RL | 10/05/22 | 1.70 | REVIEW PRE/POST PETITION TAX CLAIM RESEARCH (1.4); REVIEW IRS PRESENTATION (0.3). |
| TIDWELL RL | 10/06/22 | 1.30 | TELEPHONE CONFERENCE WITH RESTRUCTURING TEAM RE: IRS PRESENTATION (0.5); REVIEW IRS PRESENTATION (0.8). |
| TIDWELL RL | 10/07/22 | 0.70 | REVIEW CREDITOR DILIGENCE REQUEST RESPONSES (0.7). |
| TIDWELL RL | 10/10/22 | 1.20 | REVIEW IRS PRESENTATION (1.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| TIDWELL RL | 10/11/22 | 2.50 | PREPARE FOR IRS CALL (1.0); TELEPHONE CONFERENCE WITH CLIENT RE: IRS CALL (0.5); TELEPHONE CONFERENCE WITH IRS RE: BANKRUPTCY PROCESS (1.0). |
| TIDWELL RL | 10/12/22 | 1.20 | TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: CREDITOR DILIGENCE REQUESTS (0.5); TELEPHONE CONFERENCE WITH R. BARRAL RE: BANKRUPTCY PROCESS (0.7). |
| TIDWELL RL | 10/13/22 | 1.50 | TELEPHONE CONFERENCE WITH CLIENT RE: IRS PRESENTATION (0.5); TELEPHONE CONFERENCE WITH A&M RE: MODELING (1.0). |
| TIDWELL RL | 10/14/22 | 3.70 | REVIEW TAX MODELING (1.3); REVIEW TAX DILIGENCE QUESTIONS (2.4). |
| TIDWELL RL | 10/17/22 | 2.80 | REVIEW CREDITOR DILIGENCE REQUESTS (1.4); REVIEW PROCEDURAL OPTIONS FOR RESOLVING TAX CLAIMS (1.4). |
| TIDWELL RL | 10/18/22 | 1.10 | COORDINATE RESPONSES TO DILIGENCE REQUESTS (1.1). |
| TIDWELL RL | 10/19/22 | 1.80 | TELEPHONE CONFERENCE WITH P. LEAKE RE: TAX CLAIM STRATEGY (1.1); REVIEW STRATEGY FOR RESOLVING IRS CLAIMS (0.7). |
| TIDWELL RL | 10/20/22 | 2.10 | TELEPHONE CONFERENCE WITH OCC RE: TAX REPS (0.6); REVIEW DILIGENCE QUESTIONS (1.0); PREPARE TALKING POINTS FOR IRS CLAIM STRATEGY (0.5). |
| TIDWELL RL | 10/21/22 | 2.60 | TELEPHONE CONFERENCE WITH CLIENT RE: TAX STATUS (0.5); TELEPHONE CONFERENCE WITH J. KESTECHER RE: TAX DILIGENCE REQUESTS (0.5); REVIEW CREDITOR DILIGENCE REQUESTS AND RESPONSES (1.4); REVIEW TAX BOARD SLIDES (0.2). |
| TIDWELL RL | 10/24/22 | 0.80 | COORDINATE DILIGENCE REQUEST RESPONSES (0.5); COORDINATE RESPONSE TO AKIN RE: TAX ADVISORS (0.3). |
| TIDWELL RL | 10/25/22 | 1.30 | COORDINATE TAX DILIGENCE RESPONSES (1.3). |
| TIDWELL RL | 10/26/22 | 1.40 | REVIEW DILIGENCE RESPONSES (1.4). |
| TIDWELL RL | 10/27/22 | 3.00 | DRAFT CLAIM DISCLOSURE (1.0); MANAGE DILIGENCE PROCESS AND REVIEW RELATED TAX DOCUMENTS (2.0). |
| TIDWELL RL | 10/28/22 | 2.10 | STATUS CALL WITH CLIENT (1.0); TELEPHONE CONFERENCE WITH SKADDEN TEAM RE: DILIGENCE RESPONSES (0.5); REVIEW FOLLOW UP QUESTIONS ON DILIGENCE RESPONSES (0.6). |
| TIDWELL RL | 10/30/22 | 0.20 | MANAGE DILIGENCE RESPONSES (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| TIDWELL RL | 10/31/22 | 1.40 | REVIEW DILIGENCE QUESTIONS (1.1); COORDINATE AUDIT LETTER RESPONSE (0.3). |
| | | **42.90** | |
| WINK BC | 10/03/22 | 3.00 | STATUS CALL WITH ALG RE: TAX ISSUES (1.0); FOLLOW UP ANALYSIS RE: DISCLOSURES (1.0); TAX STRUCTURING AND ANALYSIS CALL WITH SKADDEN, A&M, GD AND AC (1.0). |
| WINK BC | 10/04/22 | 2.80 | RESEARCH AND ANALYSIS RE: TAX STRUCTURING CONSIDERATIONS (2.8). |
| WINK BC | 10/05/22 | 1.50 | UPDATES AND ANALYSIS RE LUX AND RELATED TAX STRUCTURING (1.5). |
| WINK BC | 10/06/22 | 4.00 | CALLS WITH CLIENT REGARDING INTERCOMPANY FINANCING TRANSACTIONS (1.5); CALLS AND ANALYSIS WITH A&M RE: STRUCTURING (1.5); FOLLOW UP RE: SLIDES FOR IRS MEETING (1.0). |
| WINK BC | 10/09/22 | 1.00 | CALL WITH ENDO AND ALG RE: STRUCTURING (1.0). |
| WINK BC | 10/10/22 | 1.50 | COMMENTS RE: IRS PRESENTATION (1.5). |
| WINK BC | 10/11/22 | 3.00 | MEETING WITH IRS RE: BK/AUDIT INTERACTION (1.0); DISCUSSIONS WITH CLIENT RE: TAX WORKSTREAMS (1.0); HL WEEKLY UPDATE MEETING (1.0). |
| WINK BC | 10/12/22 | 3.70 | FOLLOW UP RE: IDR REQUESTS FROM UCC/OCC (1.2); ANALYSIS RE: STRUCTURE AND TRANSACTION CONSIDERATION (2.5). |
| WINK BC | 10/13/22 | 4.50 | TAX DISCUSSION WITH GIBSON (1.0); CALL WITH ALG RE: SAME (1.0); DISCUSSION RE: IRS PRESENTATION (1.0); CALL WITH A&M (1.5). |
| WINK BC | 10/14/22 | 1.50 | ANALYSIS AND DISCUSSION RE: STRUCTURING (1.5). |
| WINK BC | 10/17/22 | 4.00 | ANALYSIS RE BOD APPROVALS (0.5); ANALYSIS AND CORRESPONDENCE RE IRISH SPIN STATUS (1.0); FOLLOW UP RE: TRANSACTION STRUCTURE WITH CLIENT (1.5); ANALYSIS RE: DILIGENCE REQUESTS (1.0). |
| WINK BC | 10/19/22 | 3.30 | ANALYSIS RE: TAX ENGAGEMENT STRATEGY (2.0); ANALYSIS AND CORRESPONDENCE RE: TAX STRUCTURING (0.7); FOLLOW UP RE: APA MARKUP AND STRUCTURING CONSIDERATIONS (0.6). |
| WINK BC | 10/20/22 | 2.00 | FOLLOW UP RE: OCC/UCC REQUESTS AND DISCUSSION WITH COUNSEL TO SAME (2.0). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WINK BC | 10/21/22 | 1.50 | DISCUSSION WITH CLIENT AND TEAM RE: DD REQUESTS AND FOLLOW UP WITH OCC GROUP RE: DISCLOSURES (1.5). |
| WINK BC | 10/24/22 | 2.00 | MEETING WITH ALG RE: STATUS OF SPIN ANALYSIS AND FOLLOW UP RE: INTEGRATION CONSIDERATIONS (1.5); HL WEEKLY UPDATE CALL (0.5). |
| WINK BC | 10/26/22 | 2.50 | FOLLOW UP ANALYSIS AND DISCUSSIONS RE: STRUCTURE WITH CLIENT (2.5). |
| WINK BC | 10/27/22 | 3.00 | TAX DISCUSSION WITH A&M (0.8); REVIEW AND PREP APA COMMENTS (1.2); DISCUSSION WITH GIBSON RE: VARIOUS OPEN MATTERS (1.0). |
| WINK BC | 10/28/22 | 4.00 | DISCUSSION WITH GD RE: ISSUES LIST (1.2); FOLLOW UP RE: NARRATIVE RESPONSES (0.8) ANALYSIS RE: LSTC (0.5); FOLLOW UP RE: STRUCTURAL ANALYSIS (1.5). |
| | | **48.80** | |
| WYATT GM | 10/06/22 | 0.20 | ANALYZE DRAFT SLIDE DECK RE: IRS MEETING (0.2). |
| | | **0.20** | |
| **Total Partner** | | **96.50** | |
| STULTS KR | 10/03/22 | 0.50 | CONFER WITH J. ROEING RE: PROCEDURAL ISSUES (0.5). |
| STULTS KR | 10/04/22 | 2.50 | RESEARCH ON PRE AND POST-PETITION CLAIMS (1.9); CONFER WITH J. ROEING RE: SAME (0.3); CONFER WITH R. TIDWELL RE: SAME (0.3). |
| STULTS KR | 10/05/22 | 0.80 | REVIEW TAX OUTLINE AND CONFER WITH J. ROEING RE: SAME (0.8). |
| | | **3.80** | |
| **Total Counsel** | | **3.80** | |
| BRADDY PD | 10/03/22 | 2.80 | CONTINUE TO PREPARE RESPONSES TO TAX DILIGENCE REQUESTS (2.8). |
| BRADDY PD | 10/04/22 | 1.00 | PREPARE FOR AND PARTICIPATE ON CALLS RE: TAX DUE DILIGENCE (1.0). |
| BRADDY PD | 10/06/22 | 1.80 | PREPARE RESPONSES TO TAX DUE DILIGENCE REQUESTS (1.8). |
| BRADDY PD | 10/10/22 | 0.70 | REVISE PRESENTATION TO IRS EXAM TEAM RE: BANKRUPTCY PROCESS (0.7). |
| BRADDY PD | 10/11/22 | 2.70 | PREPARE FOR AND PARTICIPATE ON CALL WITH IRS RE: BANKRUPTCY PROCESS (2.7). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRADDY PD | 10/12/22 | 1.80 | PREPARE RESPONSES TO TAX DUE DILIGENCE REQUESTS (1.8). |
| BRADDY PD | 10/13/22 | 3.00 | PREPARE FOR AND PARTICIPATE ON CALLS WITH TAX TEAM TO DISCUSS TAX DILIGENCE RESPONSES (3.0). |
| BRADDY PD | 10/14/22 | 0.30 | REVIEW AND ANALYZE TAX DILIGENCE RESPONSE (0.3). |
| BRADDY PD | 10/17/22 | 1.70 | PREPARE FOR AND PARTICIPATE ON CALLS WITH ENDO AND A&M RE: TAX DILIGENCE RESPONSE (1.7). |
| BRADDY PD | 10/20/22 | 1.80 | PARTICIPATE ON CALLS WITH S. HARRISON AND H. LEDONNE TO PREPARE RESPONSE TO DUE DILIGENCE REQUEST (1.8). |
| BRADDY PD | 10/24/22 | 0.60 | REVIEW AND ANALYZE RESPONSES TO TAX DUE DILIGENCE REQUESTS (0.6). |
| BRADDY PD | 10/26/22 | 1.50 | PREPARE RESPONSES FOR TAX DILIGENCE REQUESTS (1.5). |
| BRADDY PD | 10/27/22 | 2.30 | PARTICIPATE IN MEETINGS WITH TAX TEAM RE: PREPARING SALE INFORMATION TO IRS (2.3). |
| BRADDY PD | 10/28/22 | 0.70 | PREPARE FOR AND PARTICIPATE ON CALL WITH TAX TEAM RE: TAX DILIGENCE RESPONSES (0.7). |
| | | **22.70** | |
| BRESNICK DA | 10/03/22 | 1.40 | MEET WITH C. SYLVESTER RE 7874 ISSUE (0.5); REVIEW SECTION 7874 AND CREDITOR CLAIMS (0.9). |
| BRESNICK DA | 10/04/22 | 0.90 | SPEAK WITH J. STEWART RE TIMING OF SIGNING OF APA (0.2); ATTEND CALL WITH C. WINK AND C. SYLVESTER RE TAX ISSUES (0.7). |
| BRESNICK DA | 10/05/22 | 0.50 | REVIEW 7874 RULES (0.5). |
| BRESNICK DA | 10/06/22 | 1.80 | ATTEND CALL WITH A&M RE TAX ISSUES (0.8); REVIEW 1.7874-4 ON DISQUALIFIED STOCK (1.0). |
| BRESNICK DA | 10/10/22 | 0.60 | REVIEW APA FOR TAX COMMENTS (0.6). |
| BRESNICK DA | 10/11/22 | 1.30 | ATTEND CALL WITH IRS AND DEBRIEF WITH C. WINK (1.3). |
| BRESNICK DA | 10/13/22 | 4.10 | PREPARE SLIDE DECK RE CLOSING STRUCTURE (1.1); ATTEND CALL WITH CLIENT AND A&M RE: US TAX ATTRIBUTES (0.5); PREPARE OUTLINE OF 7874 ISSUES PRIOR TO CALL WITH OPPOSING COUNSEL (1.4); ATTEND CALL WITH OPPOSING COUNSEL RE 7874 ISSUE (0.6); ATTEND CALL WITH CORPORATE TEAM AND CLIENT RE TIMELINE OF TRANSACTIONS (0.5). |

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BRESNICK DA | 10/14/22 | 2.70 | REVISE DECK RE CLOSING STRUCTURE (2.2); ATTEND CALL WITH CLIENT RE 7874 (0.5). |
| BRESNICK DA | 10/17/22 | 2.60 | MEET WITH C. WINK RE COMMENTS TO APA (1.2); REVISE APA FOR TAX COMMENTS (1.4). |
| BRESNICK DA | 10/18/22 | 1.10 | PREPARE OUTLINE RE 7874 (1.1). |
| BRESNICK DA | 10/19/22 | 1.50 | PREPARE 7874 OUTLINE (1.3); SPEAK WITH J. STEWART RE 7874 ISSUE (0.2). |
| BRESNICK DA | 10/24/22 | 0.10 | REVIEW WEEKLY TRACKER (0.1). |
| BRESNICK DA | 10/25/22 | 0.10 | SPEAK WITH J. STEWART RE ASSIGNMENT OF CONTRACTS (0.1). |
| BRESNICK DA | 10/27/22 | 0.90 | SPEAK WITH OPPOSING COUNSEL AND DEBRIEF WITH C. WINK RE 7874 (0.9). |
| BRESNICK DA | 10/28/22 | 2.50 | ATTEND INTERNAL CALL RE ISSUES LIST (0.6); ATTEND ISSUES LIST CALL WITH OPPOSING COUNSEL (1.3); REVIEW DIRECTION LETTER (0.6). |
| BRESNICK DA | 10/31/22 | 1.50 | REVISE WEEKLY TRACKER FOR TAX COMMENTS (0.5); REVIEW BUSINESS TRANSFER AGREEMENT (1.0). |
| | | **23.60** | |
| FARRAR IK | 10/03/22 | 1.60 | CONFER WITH P. BRADDY RE: UCC DILIGENCE REQUESTS (0.2); CONFER WITH R. TIDWELL, C. WINK, AND P. BRADDY RE: SAME (0.5); CONFER WITH CLIENT RE: TAX ISSUES (0.4); REVIEW AND ANALYZE DOCUMENTS, TO PREPARE FOR CALL WITH R. TIDWELL, C. WINK AND P. BRADDY RE: UCC DILIGENCE REQUESTS (0.5). |
| FARRAR IK | 10/04/22 | 0.60 | CONFER WITH S. HARRISON AND P. BRADDY RE: QUESTIONS RELATED TO UCC DILIGENCE REQUESTS (0.4); CONFER WITH ALVAREZ & MARSAL (H. LEDONNE AND K. PFAHLERT) AND P. BRADDY RE: UCC TAX DILIGENCE REQUESTS (0.2). |
| FARRAR IK | 10/06/22 | 0.50 | CONFER WITH P. BRADDY RE: UCC TAX RESPONSES (0.3); CONFER WITH P. BRADDY AND ALVAREZ & MARSAL (H. LEDONNE AND K. PFALERT) RE: DILIGENCE REQUESTS (0.2). |
| FARRAR IK | 10/07/22 | 1.40 | PREPARE SUPPLEMENTAL RESPONSE TO UCC DILIGENCE REQUEST RE: TAX ISSUES (1.4). |
| FARRAR IK | 10/12/22 | 2.60 | FINALIZE MATERIALS FOR PARTIAL TAX DUE DILIGENCE RESPONSES TO UCC REQUESTS (1.6); CONFER WITH R. TIDWELL, C. WINK, AND P. BRADDY RE: UCC RESPONSES (0.8); EMAIL CORRESPONDENCE RE: WITH SAME (0.2). |

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FARRAR IK | 10/13/22 | 3.80 | CONFER WITH P. BRADY RE: DILIGENCE RESPONSES (0.3), AND PLAN AND PREPARE FOR SAME. EMAIL CORRESPONDENCE WITH R. TIDWELL, C. WINK, AND P. BRADDY RE: DILIGENCE REQUESTS (0.6);  EMAIL CORRESPONDENCE WITH C. SHEA RE: LITIGATION DEPARTMENT'S TAX QUESTIONS ON DILIGENCE REQUESTS (0.6); CONFER WITH CLIENT (S. HARRISON AND A. RIORDAN) AND P. BRADDY RE: DUE DILIGENCE REQUESTS (0.6); CONFER WITH A&M, CLIENT, R. TIDWELL, C. WINK, AND P. BRADDY RE: ANALYSIS FOR IRS PRESENTATION (0.6); REVIEW AND ANALYZE UCC AND OCC REQUEST TRACKING SPREADSHEET, TO IDENTIFY REQUESTS ALREADY RESPONDED TO, AND TO PLAN ADDITIONAL PRODUCTIONS (1.1). |
| FARRAR IK | 10/17/22 | 0.50 | CONFER WITH C. SHEA RE: DILIGENCE REQUESTS, AND PLAN AND PREPARE FOR SAME (0.2);  EMAIL CORRESPONDENCE WITH R. TIDWELL AND C. WINK RE: NEXT STEPS (0.3). |
| FARRAR IK | 10/18/22 | 1.10 | EMAIL CORRESPONDENCE WITH S. HARRISON RE: TAX DUE DILIGENCE REQUESTS (1.1). |
| FARRAR IK | 10/19/22 | 0.50 | REVIEW AND ANALYZE DOCUMENTS TO PREPARE RESPONSE TO OCC/UCC TAX DILIGENCE REQUESTS (0.5). |
| FARRAR IK | 10/20/22 | 3.00 | PREPARE SUPPLEMENTAL TAX DILIGENCE RESPONSE (3.0). |
| FARRAR IK | 10/24/22 | 0.50 | EMAIL CORRESPONDENCE RE: DUE DILIGENCE REQUESTS (0.5). |
| FARRAR IK | 10/25/22 | 1.30 | DRAFT NARRATIVE RESPONSES TO DUE DILIGENCE REQUESTS (1.3). |
| FARRAR IK | 10/26/22 | 5.30 | PREPARE TAX DILIGENCE RESPONSES (2.5); CONFER WITH C. SHEA RE: TAX DILIGENCE RESPONSES, BOTH TELEPHONE AND EMAIL CORRESPONDENCE, AND PLAN AND PREPARE FOR SAME (1.0); CONFER WITH P. BRADDY RE: SAME, BOTH TELEPHONE AND EMAIL CORRESPONDENCE, RE: SAME, AND PLAN AND PREPARE FOR SAME (0.5); EMAIL CORRESPONDENCE WITH C. WINK AND R. TIDWELL RE: SAME (1.0); CONFER WITH CLIENT (S. HARRISON) AND P. BRADDY RE: SAME (0.3). |
| FARRAR IK | 10/27/22 | 1.60 | PREPARE DILIGENCE RESPONSE (0.8); CORRESPONDENCE WITH R. TIDWELL, C. WINK, AND C. SHEA RE: TAX DUE DILIGENCE RESPONSES TO OCC (0.4); CONFER WITH P. BRADDY AND A&M RE: MODELS (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FARRAR IK | 10/28/22 | 3.10 | PREPARE DUE DILIGENCE NARRATIVES RESPONSES FOR TAX (2.4); CONFER WITH C. SHEA RE: DUE DILIGENCE RESPONSES (0.2); CONFER WITH R. TIDWELL, C. WINK, AND P. BRADDY RE: SAME (0.5). |
| FARRAR IK | 10/30/22 | 0.20 | EMAIL CORRESPONDENCE WITH C. SHEA RE: TAX DUE DILIGENCE RESPONSES (0.2). |
| FARRAR IK | 10/31/22 | 1.00 | REVIEW AND EDIT OCC TAX DUE DILIGENCE RESPONSE (1.0). |
| | | **28.60** | |
| KESTECHER JN | 10/04/22 | 2.10 | WORK ON DECK FOR MEETING WITH IRS (2.1). |
| KESTECHER JN | 10/05/22 | 0.40 | CORRESPOND RE: PREP FOR IRS MEETING (0.4). |
| KESTECHER JN | 10/06/22 | 0.50 | CALL WITH TAX TEAM RE: TAX PRESENTATION (0.5). |
| KESTECHER JN | 10/09/22 | 0.50 | WORK ON IRS PRESENTATION (0.5). |
| KESTECHER JN | 10/11/22 | 1.80 | REVISIONS TO DECK FOR IRS MEETING (0.6); MEETING WITH IRS (1.2). |
| KESTECHER JN | 10/19/22 | 1.00 | CALL WITH C. WINK, R. TIDWELL AND P. LEAKE RE: TAX STRATEGY (1.0). |
| KESTECHER JN | 10/20/22 | 1.20 | REVISIONS TO TAX SLIDE FOR BOARD DECK (0.3); CALL WITH C. WINK, R. TIDWELL RE: CALL WITH AKIN ON TAX MATTERS (0.9). |
| KESTECHER JN | 10/26/22 | 0.20 | DRAFT RESPONSE TO AKIN TAX REQUESTS (0.2). |
| | | **7.70** | |
| ROEING J | 10/03/22 | 4.80 | CONTINUE TO REVIEW CHAPTER 11 TAX ISSUE (0.3); ASSESS PRIORITY TREATMENT OF TAX CLAIMS (4.5). |
| ROEING J | 10/04/22 | 5.60 | CORRESPONDENCE RE: TAX CLAIM TREATMENT WITH K. STULTS (0.4); CONTINUE TO ASSESS THE PRIORITY TREATMENT OF TAX CLAIMS (5.2). |
| ROEING J | 10/05/22 | 1.70 | ANALYZE TAX CLAIMS (1.5); CORRESPONDENCE RE: TAX CLAIM ANALYSIS WITH K. STULTS (0.2). |
| | | **12.10** | |
| SYLVESTER CB* | 10/03/22 | 1.40 | MEET WITH D. BRESNICK TO DISCUSS IRC SECTION 7874 RESEARCH ASSIGNMENT (0.5); BEGIN IRC SECTION 7874 RESEARCH ASSIGNMENT (0.9). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SYLVESTER CB* | 10/04/22 | 4.60 | CALL WITH C. WINK AND D. BRESNICK TO DISCUSS IRC SECTION 7874 RESEARCH ASSIGNMENT (0.5); CONTINUE IRC SECTION 7874 RESEARCH ASSIGNMENT, AS PER C. WINK AND D. BRESNICK INSTRUCTIONS (4.1). |
| SYLVESTER CB* | 10/05/22 | 7.40 | CONTINUE IRC SECTION 7874 RESEARCH ASSIGNMENT (7.4). |
| SYLVESTER CB* | 10/06/22 | 3.20 | CONTINUE IRC SECTION 7874 RESEARCH ASSIGNMENT (3.2). |
| SYLVESTER CB* | 10/13/22 | 0.70 | CORRESPOND WITH C. WINK AND D. BRESNICK TO DISCUSS IRC 7874 APPLICATION (0.7). |
| | | **17.30** | |
| VICTOR S | 10/01/22 | 5.00 | REVIEW VARIOUS DISCOVERY/DOCUMENTS RE: TAX DILIGENCE (5.0). |
| VICTOR S | 10/02/22 | 3.40 | REVIEW CONTRACTS IN CONNECTION WITH TAX DOC REVIEW (3.4). |
| VICTOR S | 10/03/22 | 6.50 | CONTINUE TO REVIEW, ANALYZE AND FLAG VARIOUS SETS OF DOCUMENTS FOR TAX ISSUES IN CONNECTION WITH DOCUMENT REVIEW PROJECT (6.5). |
| | | **14.90** | |

**Total Associate/Law Clerk**      **126.90**

**TOTAL TIME**      **227.20**

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 11/30/22
**U.S. Trustee Matters**                                       Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/13/22 | 0.30 | CORRESPOND WITH RESTRUCTURING TEAM REGARDING CUSTOMER QUESTION FROM UST (0.2); CORRESPOND WITH A&M REGARDING SAME (0.1). |
| LAUKITIS L | 10/20/22 | 0.20 | CORRESPOND WITH COMPANY REGARDING PRIVATE INFORMATION (0.2). |
| LAUKITIS L | 10/21/22 | 0.20 | CORRESPOND WITH CLIENT REGARDING PERSONAL INFORMATION (0.2). |
| | | **0.70** | |
| **Total Partner** | | **0.70** | |
| HILL EA | 10/03/22 | 0.60 | CORRESPONDENCE WITH SKADDEN TEAM RE: US TRUSTEE COMMUNICATIONS (0.6). |
| HILL EA | 10/06/22 | 0.70 | CORRESPONDENCE WITH U.S. TRUSTEE RE: SEVERANCE DILIGENCE REQUESTS AND WAGES HEARING (0.7). |
| HILL EA | 10/07/22 | 0.80 | PREPARE CORRESPONDENCE TO U.S. TRUSTEE RE: EMPLOYEE WAGES QUERIES (0.8). |
| HILL EA | 10/10/22 | 1.00 | CORRESPONDENCE WITH US TRUSTEE'S OFFICE RE: WAGES ORDER AND RELATED DUE DILIGENCE (1.0). |
| HILL EA | 10/12/22 | 1.30 | CORRESPONDENCE WITH U.S. TRUSTEE RE: WAGES ORDER CONSIDERATIONS (1.3). |
| HILL EA | 10/13/22 | 0.50 | CORRESPONDENCE WITH US TRUSTEE RE: WAGES MOTION AND RELATED DILIGENCE (0.5). |
| HILL EA | 10/18/22 | 1.60 | PREPARE FOR (0.5) AND ATTEND (0.6) MEETING WITH CLIENT, L. LAUKITIS AND N. HAGEN TO PREPARE FOR MEETING WITH THE U.S. TRUSTEE'S OFFICE REGARDING INSIDER CONSIDERATIONS; ATTEND MEETING WITH THE U.S. TRUSTEE'S OFFICE RE: SAME (0.5). |
| HILL EA | 10/20/22 | 0.80 | CORRESPONDENCE WITH U.S. TRUSTEE RE: WAGES REQUESTS (0.3); CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.5). |
| | | **7.30** | |
| **Total Counsel** | | **7.30** | |
| **TOTAL TIME** | | **8.00** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                               Bill Date: 11/30/22
Vendor Matters                                                 Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| COHEN JD* | 10/17/22 | 2.10 | ANALYZE ENDO'S EXISTING CONTRACTS TO DETERMINE WHICH ARE EXECUTORY (2.1). |
| COHEN JD* | 10/18/22 | 1.20 | REVIEW OUTSTANDING CONTRACTS TO DETERMINE IF THEY ARE EXECUTORY (1.2). |
| | | **3.30** | |
| FEE CM | 10/13/22 | 1.10 | CORRESPOND WITH N. HAGEN RE: VENDOR ISSUE (0.2); CORRESPOND WITH C. MOFFATT (A&M) AND N. HAGEN RE: VENDOR COMMENTS TO TRADE AGREEMENT (0.1); ANALYZE THE SAME (0.6); CONFER WITH N. HAGEN RE: SAME (0.2). |
| FEE CM | 10/18/22 | 1.00 | REVIEW CORRESPONDENCE FROM C. MOFFATT (A&M) RE: VENDOR ISSUE (0.2); ANALYZE FINAL CRITICAL VENDOR ORDER AND RELATED FOLLOW UP (0.7); CORRESPOND WITH N. HAGEN AND E. HILL RE: SAME (0.1). |
| FEE CM | 10/26/22 | 1.90 | REVIEW CORRESPONDENCE FROM B. WIFFEN (GOODMANS) RE: PALADIN VENDOR ISSUES (0.2); RESEARCH AUTOMATIC STAY UNDER SECTION 362 (0.8); ANALYZE CASH MANAGEMENT ORDER AND CRITICAL VENDOR ORDER (0.3); CORRESPOND WITH E. HILL, N. HAGEN, C. MOFFAT (A&M) RE: PALADIN VENDOR ISSUES (0.3); TELECONFERENCE WITH N. HAGEN, C. MOFFAT, AND B. WIFFEN (GOODMANS) RE: SAME (0.3). |
| FEE CM | 10/27/22 | 0.70 | CORRESPOND WITH G. WYATT RE: PALADIN VENDOR ISSUES AND RELATED FOLLOW UP (0.3); UPDATE INTERNAL TRACKER RE: SAME (0.2); CORRESPOND WITH E. HILL AND N. HAGEN RE: SAME (0.1); CORRESPOND WITH B. WIFFEN (GOODMANS) RE: SAME (0.1). |
| | | **4.70** | |
| HAGEN NS | 10/03/22 | 0.30 | CORRESPOND WITH C. MOFFATT RE: VENDOR ISSUES (0.3). |
| HAGEN NS | 10/04/22 | 0.20 | CALL WITH VENDOR COUNSEL RE: CRITICAL VENDOR STATUS (0.2). |
| HAGEN NS | 10/05/22 | 0.40 | CALL WITH VENDOR COUNSEL (0.3); CORRESPOND WITH C. MOFFATT RE: SAME (0.1). |
| HAGEN NS | 10/07/22 | 0.80 | CALL WITH VENDOR COUNSEL (0.3); CORRESPOND WITH SAME RE: STATUS (0.1); CORRESPOND WITH VENDOR REPRESENTATIVE RE: CASH COLLATERAL AND OTHER QUESTIONS (0.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/10/22 | 0.20 | CORRESPOND WITH VENDOR COUNSEL RE: CONTRACT ISSUES (0.2). |
| HAGEN NS | 10/11/22 | 0.50 | CORRESPOND WITH C. MOFFATT RE: VENDOR ISSUE (0.2); CORRESPOND WITH C. MOFFATT AND C. FEE RE: VENDOR ISSUE (0.3). |
| HAGEN NS | 10/21/22 | 0.10 | CORRESPOND WITH E. HILL, C. FEE, AND B. STROCHLIC RE: VENDOR ISSUE (0.1). |
| HAGEN NS | 10/26/22 | 0.70 | CORRESPOND WITH E. HILL AND E. MCKEIGHAN RE: SUPPLY AGREEMENT ISSUE (0.2); CORRESPOND WITH B. WIFFEN AND C. FEE RE: VENDOR ISSUE (0.1); CALL WITH B. WIFFEN, R. ESPOSITO, C. MOFFATT, AND C. FEE RE: SAME (0.4). |
| HAGEN NS | 10/31/22 | 0.50 | CALL WITH VENDOR COUNSEL (0.2); CORRESPOND WITH L. LAUKITIS AND E. MCKEIGHAN RE: SAME (0.2); CORRESPOND WITH C. MOFFATT RE: VENDOR ISSUE (0.1).". |
| | | **3.70** | |
| KENNEDY DC | 10/04/22 | 3.90 | RESEARCH AND ANALYZE ISSUE RE: ADMINISTRATIVE EXPENSE PRIORITY FOR NON-ASSUMED VENDOR CONTRACTS (2.0); DRAFT ANALYSIS RE: SAME (1.6); CORRESPOND WITH RESTRUCTURING TEAM RE: VARIOUS VENDOR INVOICES AND ISSUES (0.3). |
| | | **3.90** | |
| KESTECHER JN | 10/03/22 | 0.60 | CALL WITH BUSINESS TEAM RE: CURIA ENGAGEMENT (0.6). |
| KESTECHER JN | 10/04/22 | 0.40 | REVIEW DRAFT CONTRACT RE: GOVERNMENT PURCHASES (0.4). |
| KESTECHER JN | 10/05/22 | 0.70 | CALL WITH CLIENT RE: CURIA RESPONSE (0.5); DRAFT EMAIL TO CURIA RE: INVOICES (0.2). |
| KESTECHER JN | 10/07/22 | 1.00 | FOLLOW UP MEETING WITH VENDOR (1.0). |
| KESTECHER JN | 10/11/22 | 0.30 | CALL WITH CLIENT RE: CURIA (0.3). |
| KESTECHER JN | 10/26/22 | 1.20 | CALL WITH EVL TEAM RE: GERMAN VENDOR (0.5); FOLLOW UP ANALYSIS RE: SAME (0.7). |
| | | **4.20** | |
| **Total Associate/Law Clerk** | | **19.80** | |
| **TOTAL TIME** | | **19.80** | |

* Law clerks are law school graduates who are not presently admitted to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                     Bill Date: 11/30/22
**Preliminary Injunction**                               Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BERNARDO RT | 10/27/22 | 0.20 | CONFER WITH G. WYATT RE MONITOR ISSUE (0.2). |
| BERNARDO RT | 10/28/22 | 0.60 | CONFER WITH G. WYATT RE MONITORSHIP ISSUES/COORDINATION (0.6). |
| BERNARDO RT | 10/31/22 | 3.10 | REVIEW MATERIALS IN CONNECTION WITH MONITOR ISSUE AND CREATE OUTLINE OF ISSUES RE SAME (1.3); CONFER WITH N. ROSE AND M. HANSEN RE RESEARCH AND OTHER ISSUES RE MONITORSHIP AND NEXT STEPS RE SAME (1.8). |
| | | **3.90** | |
| ELBERG SA | 10/15/22 | 1.00 | ANALYSIS AND CORRESPONDENCE REGARDING PI (1.0). |
| ELBERG SA | 10/18/22 | 0.50 | DISCUSS PI HEARING INTERNALLY WITH RESTRUCTURING AND LITIGATION TEAMS (0.3); EMAILS REGARDING SAME (0.2). |
| ELBERG SA | 10/19/22 | 0.50 | STATUS CONFERENCE ON PI (0.5). |
| ELBERG SA | 10/21/22 | 1.20 | REVIEW MATERIALS RELATING TO PI HEARING AND CORRESPONDENCE RE: SAME INTERNALLY (1.2). |
| ELBERG SA | 10/24/22 | 1.00 | CHAMBERS CONFERENCE RE: PI HEARING (0.4); REVIEW MATERIALS RELATING TO SAME (0.6). |
| | | **4.20** | |
| HOGAN III AL | 10/15/22 | 1.00 | REVIEW OCC PLEADINGS IN PI MATTER AND DISCUSS WITH WORKING GROUP (1.0). |
| | | **1.00** | |
| LARKIN JO | 10/18/22 | 0.50 | ATTENTION TO DISCOVERY ISSUES REGARDING PI HEARING (0.5). |
| LARKIN JO | 10/19/22 | 0.50 | OMNIBUS CONFERENCE REGARDING OPIOID PI HEARING (0.5). |
| LARKIN JO | 10/20/22 | 1.00 | ANALYZE DISCOVERY ISSUES POSED BY OCC AND UCC (1.0). |
| | | **2.00** | |
| LAUKITIS L | 10/01/22 | 0.20 | CORRESPOND WITH RESTRUCTURING TEAM, LITIGATORS REGARDING PI CHANGES (0.2). |
| LAUKITIS L | 10/03/22 | 0.50 | CALL WITH G. WYATT, P. LEAKE, CLIENT REGARDING PRELIMINARY INJUNCTION (0.5). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| LAUKITIS L | 10/13/22 | 1.50 | CALLS AND MEETINGS WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING PI MATTERS (1.5). |
| LAUKITIS L | 10/14/22 | 1.10 | CORRESPOND WITH CLIENT, RESTRUCTURING TEAM REGARDING OCC PI OBJECTION (0.3); CALL WITH E. HILL, G. WYATT REGARDING SAME (0.2); CORRESPOND WITH RESTRUCTURING, LITIGATION TEAMS REGARDING OCC OBJECTION (0.6). |
| LAUKITIS L | 10/15/22 | 2.40 | REVIEW OCC OBJECTION TO PI (0.5); REVIEW RELATED JOINDERS (0.4); CORRESPOND WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING SAME (0.5); CALL REGARDING SAME (1.0). |
| LAUKITIS L | 10/17/22 | 0.70 | REVIEW CORRESPONDENCE REGARDING PI ISSUES (0.7). |
| LAUKITIS L | 10/18/22 | 0.30 | REVIEW CORRESPONDENCE REGARDING PI (0.3). |
| LAUKITIS L | 10/20/22 | 0.30 | CORRESPOND WITH LITIGATORS REGARDING PI SEAL ISSUES (0.3). |
| LAUKITIS L | 10/21/22 | 0.80 | REVIEW PI REPLY (0.4); CORRESPOND WITH LITIGATION TEAM REGARDING SAME (0.3); CORRESPOND WITH P. LEAKE REGARDING HEARING (0.1). |
| LAUKITIS L | 10/25/22 | 0.20 | CORRESPOND WITH R. BRADY, G. WYATT REGARDING PI, MONITOR (0.2). |
| | | **8.00** | |
| LEAKE P | 10/01/22 | 0.40 | REVIEW EMAIL FROM OCC RE PI MOTION AND CONSIDER SAME (0.2); EMAILS WITH E. HILL AND S. ELBERG RE SAME (0.2). |
| LEAKE P | 10/03/22 | 1.50 | CONF CALL WITH COMPANY AND G. WYATT RE OCC COMMENTS ON PI INJUNCTIVE PROVISIONS (0.6); T/C WITH G. WYATT AND T/C WITH E. HILL RE SAME (0.6); REVIEW MATERIAL RE SAME (0.3). |
| LEAKE P | 10/04/22 | 1.20 | T/C WITH J. LIBERI RE PRELIMINARY INJUNCTION MOTION QUESTIONS (0.4); T/C WITH A. HOGAN RE SAME (0.4); EMAILS WITH SKADDEN TEAM RE SAME (0.4). |
| LEAKE P | 10/05/22 | 1.00 | CONF CALL WITH E. HILL AND G. WYATT RE OCC COMMENTS ON PRELIMINARY INJUNCTION MOTION (0.7); CONSIDER NEXT STEPS WITH OCC RE SAME (0.3). |
| LEAKE P | 10/06/22 | 1.00 | CONF CALL WITH CA AG RE VOLUNTARY INJUNCTION COMMENTS (0.5); FOLLOW UP EMAILS AND T/C WITH G. WYATT RE SAME (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 10/07/22 | 3.80 | CONF CALL WITH OCC COUNSEL RE VOLUNTARY INJUNCTION (1.2); FOLLOW UP T/C AND EMAILS WITH G. WYATT RE SAME (0.6); CONF CALL WITH C. HAZARD RE CALIFORNIA AND OCC VOLUNTARY INJUNCTION CALLS (0.8); CONF CALL WITH G. WYATT AND E. HILL RE SAME (0.5); EMAILS WITH G. WYATT AND E. HILL RE LITIGATION COUNTER PARTY COMMENTS AND POSITION (0.4); EMAILS WITH G. WYATT RE OCC COUNSEL COMMENTS (0.3). |
| LEAKE P | 10/11/22 | 0.90 | DISCUSSION AND EMAILS WITH E. HILL RE DISCOVERY ISSUES (0.5); EMAILS WITH G. WYATT RE PI ISSUES (0.4). |
| LEAKE P | 10/12/22 | 1.50 | EMAILS AND DISCUSSIONS WITH E. HILL RE DISCOVERY ISSUE (0.7); EMAILS RE REVISIONS TO PI ORDER AND OTHER OBJECTIONS (0.8). |
| LEAKE P | 10/13/22 | 1.40 | CONFER WITH SKADDEN TEAM RE PRELIMINARY INJUNCTION ISSUES (1.4). |
| LEAKE P | 10/14/22 | 2.10 | REVIEW MULTIPLE EMAILS WITH SKADDEN TEAM AND EMAILS WITH OCC RE PRELIMINARY INJUNCTION MATTERS (1.3); REVIEW MATERIAL FOR HEARING (0.8). |
| LEAKE P | 10/15/22 | 2.50 | REVIEW OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (1.5); CONF CALL WITH SKADDEN TEAM RE SAME (1.0). |
| LEAKE P | 10/17/22 | 0.70 | EMAILS WITH SKADDEN TEAM RE PRELIMINARY INJUNCTION OBJECTIONS (0.7). |
| LEAKE P | 10/18/22 | 1.20 | EMAILS WITH SKADDEN TEAM RE HEARING ISSUES (0.4); EMAILS WITH G. WYATT AND A. SHEEHAN DAVIS RE DISCOVERY ISSUES, REPLY AND OBJECTIONS (0.8). |
| LEAKE P | 10/19/22 | 3.80 | PREP FOR AND PARTICIPATE ON T/C WITH G. WYATT AND A. SHEEHAN DAVIS RE STATUS OF PRELIMINARY INJUNCTION QUESTIONS AND RELATED ISSUES (0.9); REVIEW SUMMARIES OF PI MOTION AND OBJECTIONS (1.0); PREPARE FOR STATUS CONFERENCE (0.4); ATTENDED STATUS CONFERENCE RE SAME (0.5); FOLLOW UP CONF CALL WITH G. WYATT AND A. SHEEHAN DAVIS RE SAME (0.4); FOLLOW UP EMAILS WITH G. WYATT AND A. SHEEHAN DAVIS RE SAME (0.4); DISCUSSION WITH N. HAGEN RE SAME (0.2). |
| LEAKE P | 10/20/22 | 3.70 | REVIEW REPLY AND OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (1.6); EMAILS WITH G. WYATT AND A. SHEEHAN DAVIS RE SAME (0.9); REVIEW EMAILS RE VARIOUS EDITS AND REQUESTS RE PI (0.8); EMAILS WITH WYATT AND E. HILL RE DISCOVERY FOR PI HEARING (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEAKE P | 10/21/22 | 5.80 | REVIEW PLEADINGS AND SUMMARIES RE PRELIMINARY INJUNCTION MOTION (1.4); EDIT REPLY (2.2); MULTIPLE EMAILS AND T/CS WITH SKADDEN GROUP RE PI ISSUES RE: REPLY AND HEARING (2.2). |
| LEAKE P | 10/24/22 | 3.50 | CHAMBERS CONFERENCE RE PRELIMINARY INJUNCTION (0.5); MULTIPLE EMAILS AND DISCUSSIONS WITH SKADDEN TEAM RE STATUS OF PRELIMINARY INJUNCTION OBJECTIONS (1.2); REVIEW PLEADINGS FILED IN PRELIMINARY INJUNCTION MATTER AND SUMMARIES OF SAME (1.8). |
| LEAKE P | 10/25/22 | 1.40 | REVIEW MULTIPLE EMAILS RE VOLUNTARY INJUNCTION, HEARING, OUTSTANDING OBJECTIONS (1.4). |
| | | **37.40** | |
| MILLER JD | 10/01/22 | 0.60 | REVISE INSERTS TO PI REPLY BRIEF (0.6). |
| MILLER JD | 10/04/22 | 0.40 | REVISE PI REPLY (0.4). |
| MILLER JD | 10/14/22 | 1.40 | REVIEW OBJECTIONS AND CORRESPONDENCE FROM SKADDEN TEAM RE REPLY (1.4). |
| MILLER JD | 10/15/22 | 2.00 | PARTICIPATE IN CALL WITH SKADDEN BANKRUPTCY TEAM RE REPLY (0.5); READ AND ANALYZE OCC OBJECTION (0.4); FOLLOW UP CALLS AND EMAILS WITH N. ROSE AND G. WYATT RE BRIEFING STRATEGY (0.3); DRAFT OUTLINE OF RESPONSE TO OBJECTION (0.8). |
| MILLER JD | 10/16/22 | 1.50 | REVISE OREGON INSERT (1.5). |
| MILLER JD | 10/17/22 | 3.50 | REVISE PLAINTIFFS' REPLY (3.5). |
| MILLER JD | 10/18/22 | 2.70 | REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION MOTION FOR PIAINTIFFS (2.7). |
| MILLER JD | 10/19/22 | 1.00 | REVISE REPLY IN SUPPORT OF MOTION FOR PIAINTIFFS (1.0). |
| MILLER JD | 10/20/22 | 2.40 | FURTHER REVISE PIAINTIFFS' REPLY (2.4). |
| | | **15.50** | |
| ROSE NR | 10/01/22 | 1.00 | EDIT INSERTS ON LITIGATION BURDENS AND DISCOVERY SANCTIONS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION AND RELATED COMMUNICATIONS WITH J. MILLER (1.0). |
| ROSE NR | 10/02/22 | 1.00 | EDIT INSERTS ON LITIGATION BURDENS AND DISCOVERY SANCTIONS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (0.6) AND RELATED COMMUNICATIONS WITH J. MILLER, R. RANGE (BAKER DONELSON) (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| ROSE NR | 10/03/22 | 1.50 | EDIT INSERTS ON LITIGATION BURDENS AND DISCOVERY SANCTIONS FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION AND RELATED COMMUNICATIONS WITH J. MILLER (0.8); COMMUNICATIONS WITH C. THOMPSON (BAKER DONELSON) RE PROPOSED STIPULATED DISMISSAL IN HOLLY SPRINGS MS (0.5); COMMUNICATIONS WITH E. LEGG (FWL) RE: WEST VIRGINIA LITIGATION STATUS (0.2). |
| ROSE NR | 10/14/22 | 6.80 | CALLS WITH G. WYATT, R. BERNARDO AND J. MILLER IN CONNECTION WITH DRAFTING LITIGATION-RELATED RESPONSE ON PRELIMINARY INJUNCTION REPLY (2.2); OUTLINE AND DRAFT LITIGATION-RELATED RESPONSE ON PRELIMINARY INJUNCTION REPLY (4.1); FACT INVESTIGATION AND COMMUNICATIONS WITH RESTRUCTURING TEAM RE: CROSS CLAIMS AND TOLLING AGREEMENTS IN OPIOID LITIGATION (0.5). |
| ROSE NR | 10/15/22 | 5.60 | CALLS WITH G. WYATT, P. GALLAGHER, J. MILLER, A. KASPARIE AND RESTRUCTURING TEAM IN CONNECTION WITH DRAFTING LITIGATION-RELATED RESPONSE ON PRELIMINARY INJUNCTION REPLY (2.6); OUTLINE AND DRAFT LITIGATION-RELATED RESPONSE ON PRELIMINARY INJUNCTION REPLY (3.0). |
| ROSE NR | 10/16/22 | 3.40 | EDIT LITIGATION-RELATED RESPONSES ON PRELIMINARY INJUNCTION REPLY AND RELATED CORRESPONDENCE WITH J. MILLER AND G. WYATT (3.4). |
| ROSE NR | 10/17/22 | 1.90 | EDIT LITIGATION RELATED ARGUMENTS IN PRELIMINARY INJUNCTION REPLY (1.9). |
| ROSE NR | 10/18/22 | 0.40 | REVIEW REVISIONS TO DRAFT  PRELIMINARY INJUNCTION REPLY (0.4). |
| ROSE NR | 10/20/22 | 0.50 | EDIT PRELIMINARY INJUNCTION REPLY RE: LITIGATION ISSUES (0.5). |
| ROSE NR | 10/24/22 | 3.90 | RESEARCH REGARDING PROPOSED MONITOR ISSUES IN CONNECTION WITH LITIGATION SETTLEMENTS (3.9). |
| ROSE NR | 10/25/22 | 7.20 | RESEARCH AND DRAFT MEMO RE: MONITOR ISSUES IN CONNECTION WITH LITIGATION SETTLEMENTS (7.2). |
| ROSE NR | 10/26/22 | 3.80 | EDIT MEMOS RE: MONITOR ISSUES IN CONNECTION WITH LITIGATION SETTLEMENTS (2.5); CALLS WITH CLIENT, G. WYATT AND M. HANSEN RE: MONITOR ISSUES IN CONNECTION WITH LITIGATION (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| ROSE NR | 10/27/22 | 1.80 | RESEARCH MONITOR ISSUES IN CONNECTION WITH LITIGATION SETTLEMENTS (0.8); CALLS WITH CLIENT AND G. WYATT RE: MONITOR ISSUES IN CONNECTION WITH LITIGATION (1.0). |
| ROSE NR | 10/28/22 | 5.80 | RESEARCH MONITOR-RELATED PRIVILEGE ISSUES IN CONNECTION WITH LITIGATION SETTLEMENTS (1.6); CALL WITH G. KERLIKOWSKE AND G. WYATT RE: POTENTIAL MONITOR APPOINTMENT IN CONNECTION WITH LITIGATION (0.5); CALL WITH R. BERNARDO, M. HANSEN AND G. WYATT RE: POTENTIAL MONITOR APPOINTMENT IN CONNECTION WITH LITIGATION (0.7); DRAFT MONITOR AGREEMENT AND RELATED CALLS WITH G. WYATT (3.0). |
| ROSE NR | 10/30/22 | 0.50 | EDIT DRAFT MONITOR AGREEMENT (0.5). |
| ROSE NR | 10/31/22 | 5.40 | EDIT MONITOR RETENTION AGREEMENT PER EDITS TO INJUNCTIVE TERMS (1.2); RESEARCH PRIVILEGE-RELATED ISSUES IN CONNECTION WITH LITIGATION SETTLEMENTS (2.0); CALLS WITH R. BERNARDO AND M. HANSEN RE: MONITOR ISSUES IN CONNECTION WITH LITIGATION (2.2). |

**50.50**

| SHEEHAN DAVIS A | 10/03/22 | 2.40 | CORRESPONDENCE WITH J. LIBERI, J. LEFKOWITZ, AND J. JOHNSTON RE: PRELIMINARY INJUNCTION ISSUES (2.4). |
| SHEEHAN DAVIS A | 10/07/22 | 1.80 | CALL WITH UCC RE: INJUNCTIVE TERMS (1.0); CORRESPONDENCE WITH J. DAKIN RE: SERVICE (0.2); REVIEW PRELIMINARY INJUNCTION ISSUES (0.6). |
| SHEEHAN DAVIS A | 10/10/22 | 1.90 | CORRESPONDENCE WITH J. LEFKOWITZ RE: INJUNCTION ISSUES (0.9); REVIEW UCC REQUESTS (1.0). |
| SHEEHAN DAVIS A | 10/11/22 | 3.90 | MEET WITH T. BASSO RE: POTENTIAL TESTIMONY (0.5); REVIEW INJUNCTION CASE LAW (2.5); CORRESPONDENCE WITH G. WYATT RE: INJUNCTION (0.9). |
| SHEEHAN DAVIS A | 10/12/22 | 4.20 | REVIEW LEGAL RESEARCH RE: INJUNCTION (0.8); REVIEW AND REVISE STIPULATION OF DISMISSAL (0.9); CORRESPONDENCE WITH P. LEAKE, G. WYATT, E. HILL, AND C. FEE RE: INJUNCTION ISSUES (2.5). |
| SHEEHAN DAVIS A | 10/13/22 | 4.30 | ATTEND REMOTE HEARING (0.8); REVIEW ISSUES RAISED BY UCC AND OCC RE: INJUNCTION (1.1); CORRESPONDENCE WITH G. WYATT, J. LEFKOWITZ, C. FEE, AND N. HAGEN RE: INJUNCTION ISSUES (2.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 10/14/22 | 8.20 | CORRESPONDENCE WITH G. WYATT RE: INJUNCTION ISSUES (0.6); REVIEW LIFT STAY ISSUE (0.4); REVIEW INJUNCTION RESEARCH (2.6); REVIEW RELATED OBJECTIONS (4.6). |
| SHEEHAN DAVIS A | 10/15/22 | 6.50 | REVIEW OBJECTIONS TO INJUNCTION MOTION (6.5). |
| SHEEHAN DAVIS A | 10/16/22 | 1.10 | REVIEW AND REVISE PRELIMINARY INJUCTION REPLY (1.1). |
| SHEEHAN DAVIS A | 10/17/22 | 6.70 | REVIEW AND REVISE PRELIMINARY INJUCTION REPLY (6.7). |
| SHEEHAN DAVIS A | 10/18/22 | 11.30 | REVIEW AND REVISE PRELIMINARY INJUCTION REPLY (11.3). |
| SHEEHAN DAVIS A | 10/19/22 | 10.30 | REVIEW AND REVISE PRELIMINARY INJUCTION REPLY (2.8); PREPARE FOR CHAMBERS CONFERENCE (3.5); PREPARE FOR PRELIMINARY INJUCTION HEARING (4.0). |
| SHEEHAN DAVIS A | 10/20/22 | 10.20 | REVIEW AND REVISE PRELIMINARY INJUCTION REPLY BRIEF (10.2). |
| SHEEHAN DAVIS A | 10/21/22 | 9.50 | FINALIZE AND FILE PRELIMINARY INJUCTION REPLY (9.5). |
| SHEEHAN DAVIS A | 10/22/22 | 7.20 | PREPARE FOR ORAL PRELIMINARY INJUCTION ARGUMENT (7.2). |
| SHEEHAN DAVIS A | 10/23/22 | 5.30 | PREPARE FOR ORAL PRELIMINARY INJUCTION ARGUMENT (5.3). |
| SHEEHAN DAVIS A | 10/24/22 | 8.20 | PREPARE FOR PRELIMINARY INJUCTION HEARING (8.2). |
| SHEEHAN DAVIS A | 10/25/22 | 0.80 | REVIEW INCOMING MOTIONS (0.8). |
| SHEEHAN DAVIS A | 10/27/22 | 0.60 | CALL WITH OCC RE: INJUNCTION OBJECTION (0.6). |

**104.40**

| | | | |
|---|---|---|---|
| WYATT GM | 10/01/22 | 0.50 | ANALYZE SUGGESTED REVISIONS TO INJUNCTIVE TERMS BY OPIOID COMMITTEE (0.5). |
| WYATT GM | 10/02/22 | 0.30 | COMMUNICATION WITH CLIENT AND SKADDEN TEAM RE: REVISIONS TO INJUNCTIVE TERMS BY OPIOID COMMITTEE (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| WYATT GM | 10/03/22 | 3.60 | REVISE STIPULATED STAY DOCUMENT RE: SUPERINTENDENT OF FINANCIAL SERVICES (0.4); ANALYZE OCC'S SUGGESTED REVISIONS TO INJUNCTIVE TERMS (1.4); COMMUNICATION WITH C. HAZARD, J. JONES-MCDONNELL, P. LEAKE, L. LAUKITIS AND A. SHEEHAN DAVIS RE: OCC PROPOSED REVISIONS TO INJUNCTIVE TERMS (1.5); COMMUNICATION WITH H. BULLOCK AND J. LEFKOWTIZ RE: STAY RE: SUPERINTENDENT OF FINANCIAL SERVICES (0.1); COMMUNICATION WITH S. ELBERG, N. ROSE AND J. KESTECHER RE: DISMISSAL IN HOLLY SPRINGS, MS CASE (0.2). |
|---|---|---|---|
| WYATT GM | 10/04/22 | 4.50 | COMMUNICATION WITH H. BULLOCK RE: DFS APPEAL (0.5); COMMUNICATION WITH S. EFROYMSON RE: VOLUNTARY INJUNCTION TERMS (0.2); COMMUNICATION WITH M. COHEN (1LS' COUNSEL) RE: VOLUNTARY INJUNCTION TERMS (0.2); DRAFT LETTER TO S. BELL (ATTORNEY FOR ALLEGED INDEMNITEES) RE: INDEMNIFICATION DEMAND (0.6); COMMUNICATION WITH T. TRIMBACK AND C. HAZARD RE: ACCOUNTING TREATMENT OF SETTLEMENTS (0.2); COMMUNICATION WITH J. KESTECHER AND S. BELL (ATTORNEY FOR ALLEGED INDEMNITEES) RE: INDEMNIFICATION DEMAND (0.6); CALL WITH M. MALETTA, C. HAZARD, J. JONES-MCDONNELL, P. LEAKE AND E. HILL RE: INQUIRIES RE: SETTLEMENTS (0.5); COMMUNICATION WITH C. HAZARD, S. ELBERG, J. LIBERI, J. KESTECHER AND D. ROSENBAUM (CO-DEFENDANTS' COUNSEL) RE: INQUIRY FROM DELAWARE COUNTY CO-DEFENDANTS RE: STAY (0.5); COMMUNICATION WITH P. LEAKE, E. HILL AND GIBSON (1LS' COUNSEL) RE: INJUNCTIVE TERMS (0.8); COMMUNICATION WITH J. SCHWARTZ (PL.'S COUNSEL) RE: STATUS OF SUPERINTENDENT OF FINANCIAL SERVICES ACTION (0.3); COMMUNICATION WITH A. O'CONNOR (ROPES AND GREY) RE: EXPERIENCE WITH OPIOID INJUNCTIVE TERMS (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 10/05/22 | 8.10 | COMMUNICATION WITH S. DI IORIO AND ALLEGED INDEMNITIES' COUNSEL RE: ALLEGED DUTY TO INDEMNIFY TORT DEFENDANTS (0.6); ANALYZE INJUNCTIVE TERM REVISIONS (2.8); COMMUNICATION WITH C. HAZARD AND H. BULLOCK RE: STATUS OF DFS APPEAL (0.5); COMMUNICATION WITH L. DONAHUE (DFS) RE: STATUS OF PRELIMINARY INJUNCTION (0.3); COMMUNICATION WITH R. BERNARDO, P. MCNULTY, E. SIMON AND C. COX RE: VOLUNTARY INJUNCTIVE TERMS (0.5); COMMUNICATION WITH P. LEAKE AND E. HILL RE: VOLUNTARY INJUNCTIVE TERMS (3.0); RESEARCH RESPONSES TO POTENTIAL OBJECTIONS TO PRELIMINARY INJUNCTION (0.4). |
| WYATT GM | 10/06/22 | 0.20 | COMMUNICATION WITH A. KASPARIE RE: RESPONSES TO POTENTIAL OBJECTIONS TO INJUNCTION (0.2). |
| WYATT GM | 10/07/22 | 7.90 | COMMUNICATION WITH A. KASPARIE RE: REPLY BRIEF IN SUPPORT OF PRELIMINARY INJUNCTION (0.5); ANALYZE INJUNCTIVE TERM REVISIONS (0.6); PREPARE FOR CALL WITH OCC RE: INJUNCTIVE TERMS (1.0); CALL WITH OCC RE: PROPOSED CHANGES TO INJUNCTIVE TERMS (1.1); COMMUNICATION WITH C. HAZARD, P. LEAKE AND E. HILL RE: NEXT STEPS RE: INJUNCTIVE TERMS (1.2); DRAFT REVISED INJUNCTIVE TERMS (3.2); COMMUNICATION WITH A. PREIS (OCC COUNSEL) RE: INJUNCTIVE TERMS (0.3). |
| WYATT GM | 10/10/22 | 2.80 | COMMUNICATION WITH SKADDEN TEAM RE: STATUS OF PROPOSED REVISIONS TO VOLUNTARY INJUNCTION (0.2); COMMUNICATION WITH C. HAZARD RE: PROPOSED REVISIONS TO INJUNCTIVE TERMS (0.1); REVISE RESPONSE TO AMERISOURCE BERGEN INDEMNIFICATION DEMAND (1.2); COMMUNICATION WITH SKADDEN TEAM RE: STATUS OF INJUNCTIVE TERMS (0.4); COMMUNICATION WITH C. HAZARD RE: CHANGES TO INJUNCTIVE TERMS (0.9). |
| WYATT GM | 10/11/22 | 5.20 | COMMUNICATION WITH J. KESTECHER RE: RESPONSE TO OCC DILIGENCE QUESTIONS RE: INJUNCTIVE TERMS (0.1); REVISE INJUNCTIVE TERMS (4.1); COMMUNICATION WITH GIBSON (1LS' COUNSEL) RE: REVISIONS TO INJUNCTIVE TERMS (0.3); INVESTIGATE REQUEST FOR INFORMATION RE: SETTLEMENT STATUS (0.5); COMMUNICATION WITH R. BERNARDO RE: STATUS OF SETTLEMENTS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 10/13/22 | 8.10 | COMMUNICATION WITH A. KASPARIE RE: DRAFT REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.1); ANALYZE OREGON ANSWER RE: PRELIMINARY INJUNCTION (0.2); COMMUNICATION WITH J. LIBERI RE: POTENTIAL OBJECTIONS RE: VOLUNTARY INJUNCTION AND PRELIMINARY INJUNCTION(0.1); COMMUNICATION WITH N. ROSE RE: PLAN TO RESPOND TO PRELIMINARY INJUNCTION OBJECTIONS (0.3); COMMUNICATION WITH P. LEAKE RE: NEXT STEPS RE: OBJECTIONS TO INJUNCTIVE TERMS (0.3); COMMUNICATION WITH LITIGATION CLAIMANT RE: INJUNCTIVE TERMS (1.0); ANALYZE DRAFT LIST OF CROSS CLAIMS (0.1); REVISE INJUNCTIVE TERMS (2.7); INVESTIGATE OCC INQUIRY FOR INFORMATION RE: SETTLEMENTS (0.5); COMMUNICATION WITH C. HAZARD AND J. JONES-MCDONNELL RE: REVISIONS TO INJUNCTIVE TERMS (0.6); CALL WITH P. LEAKE RE: RESPONSE TO INQUIRY FROM OCC RE: INJUNCTIVE TERMS (0.3); CALL WITH SKADDEN TEAM RE: RESPONSE TO INQUIRIES FROM OCC CONCERNING SETTLEMENTS (0.5); CALL WITH HUGH MCDONALD (STATES' EXECUTIVE COMMITTEE) RE: INJUNCTIVE TERMS (0.5); CALL WITH J. KLEBAN AND B. STROCHLIC RE: TREATMENT OF CROSS-CLAIMS RE: NOTICING (0.3); PREPARE RESPONSE TO INQUIRY FROM OCC RE: REQUESTED REVISIONS TO INJUNCTIVE TERMS (0.4); COMMUNICATION WITH N. ROSE RE: REVISIONS TO CROSS-CLAIM DOCUMENT (0.2). |
| WYATT GM | 10/14/22 | 3.80 | COMMUNICATION WITH H. MCDONALD (EC'S COUNSEL) RE: INJUNCTIVE TERMS (0.2); COMMUNICATION WITH N. ROSE RE: PREPARING REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.4); COMMUNICATION WITH E. HILL RE: PREPARING REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.3); REVISE REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (1.6); COMMUNICATION WITH OCC RE: OBJECTION TO MOTION FOR PRELIMINARY INJUNCTION (0.5); COMMUNICATION WITH J. MILLER AND N. ROSE RE: OUTLINE OF REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.8). |
| WYATT GM | 10/15/22 | 3.60 | ANALYZE OBJECTIONS TO PRELIMINARY INJUNCTION IN PREPARATION FOR REPLY (1.0); COMMUNICATION WITH SKADDEN TEAM RE: OUTLINE OF REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (2.6). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WYATT GM | 10/16/22 | 0.50 | COMMUNICATION WITH OCC RE: OBJECTION TO PRELIMINARY INJUNCTION (0.2); REVISE REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.3). |
| WYATT GM | 10/17/22 | 5.20 | COMMUNICATION WITH C. HAZARD, C. RENDON (BAKER HOSTETLER), P. LEAKE AND E. HILL RE: LITIGATION CLAIMANT MEETING (0.7); PREPARE FOR CALL (0.2) AND CALL WITH LITIGATION CLAIMANT RE: POTENTIAL CLAIMS (1.3); CALL WITH C. HAZARD, J. JONES-MCDONNELL, R. BERNARDO AND P. MCNULTY RE: IMPLEMENTATION OF INJUNCTIVE TERMS (0.5); REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (1.7); COMMUNICATION WITH H. MCDONALD, P. LEAKE AND E. HILL RE: INJUNCTIVE TERMS (0.4); COMMUNICATION WITH C. HAZARD RE: RESPONSE TO OBJECTIONS TO MOTION FOR PRELIMINARY INJUNCTION (0.4). |
| WYATT GM | 10/18/22 | 6.10 | REVISE REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (4.5); COMMUNICATION WITH SKADDEN TEAM RE: REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.5); COMMUNICATION WITH M. COHEN RE: PRELIMINARY INJUNCTION (0.7); COMMUNICATION WITH A. PREIS (OCC) RE: PRELIMINARY INJUNCTION (0.3); REVISE PRO HAC VICE APPLICATION RE: PRELIMINARY INJUNCTION HEARING (0.1). |
| WYATT GM | 10/19/22 | 4.80 | ANALYZE BLANKENSHIP MOTION TO LIFT STAY (0.1); COMMUNICATION WITH P. LEAKE, A. SHEEHAN DAVIS AND E. HILL RE: STATUS OF PRELIMINARY INJUNCTION (0.6); REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (2.7); CORRESPOND WITH A. PREIS AND A. SHEEHAN DAVIS RE: OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (0.3); PLANNING CALL WITH A. SHEEHAN DAVIS, J. LIBERI, C. FEE AND J. LEFKOWITZ RE: HEARING (0.6); CALL WITH CHAMBERS RE: PLAN FOR PRELIMINARY INJUNCTION HEARING (0.5). |
| WYATT GM | 10/20/22 | 6.70 | REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (3.7); COMMUNICATION WITH OCC RE: OBJECTIONS TO PRELIMINARY INJUNCTION (0.2); COMMUNICATION WITH M. COHEN RE: OBJECTIONS TO PRELIMINARY INJUNCTION (0.3); CALL WITH H. MCDONALD (PILLSBURY) RE: OBJECTIONS TO PRELIMINARY INJUNCTION (0.4); PREPARE FOR HEARING RE: PRELIMINARY INJUNCTION (1.3); COMMUNICATION WITH OREGON RE: OBJECTIONS TO PRELIMINARY INJUNCTION (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 10/21/22 | 4.10 | REVISE INJUNCTIVE TERMS (1.5); PREPARE FOR ARGUMENT ON PRELIMINARY INJUNCTION MOTION (1.7); REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (0.9). |
| WYATT GM | 10/22/22 | 1.40 | PREPARE FOR HEARING RE: PRELIMINARY INJUNCTION MOTION (1.0); COMMUNICATION WITH A. PREIS (OCC) RE: OCC'S OBJECTIONS TO PRELIMINARY INJUNCTION (0.4). |
| WYATT GM | 10/23/22 | 2.40 | REVIEW OCC'S ARGUMENT FOR MONITOR CONCERNING INJUNCTIVE TERMS (0.1); PREPARE FOR HEARING RE: PRELIMINARY INJUNCTION MOTION (1.5); CALL WITH G. KERLIKOWSKE RE: MONITOR QUESTION (0.3); COMMUNICATION WITH CLIENT RE: NEXT STEPS RE: MONITOR OBJECTION (0.5). |
| WYATT GM | 10/24/22 | 7.90 | PREPARE FOR HEARING ON PRELIMINARY INJUNCTION (5.3); ATTEND COURT CONFERENCE RE: PLANNING FOR PRELIMINARY INJUNCTION HEARING (0.7); COMMUNICATION WITH A. PREIS AND A. SHEEHAN DAVIS RE: PROCEDURE FOR HEARING RE: PRELIMINARY INJUNCTION (0.6); INVESTIGATE OCC INQUIRIES RE: STATUS OF SETTLEMENTS (0.9); COMMUNICATION WITH A. SHEEHAN DAVIS AND J. LIBERI RE: PREPARATION FOR HEARING ON PRELIMINARY INJUNCTION (0.1); COMMUNICATION WITH N. ROSE RE: RESEARCH RE: MONITOR (0.3). |
| WYATT GM | 10/25/22 | 2.90 | COMMUNICATION WITH OCC RE: NEXT STEPS RE: MONITOR (0.1); DRAFT UPDATE FOR BOARD RE: STATUS OF PRELIMINARY INJUNCTION MOTION (0.3); DRAFT REVISED INJUNCTIVE TERMS (1.0); INVESTIGATE MONITOR CANDIDATES (1.5). |
| WYATT GM | 10/26/22 | 2.60 | COMMUNICATION WITH J. JONES-MCDONNELL AND N. ROSE RE: MONITOR (1.1); DRAFT PROPOSED MONITOR TERMS (1.5). |
| WYATT GM | 10/27/22 | 3.30 | ANALYZE MONITOR REPORTS FROM MALLINCKRODT (0.3); MEET AND CONFER WITH OCC RE: OBJECTIONS TO PRELIMINARY INJUNCTION (0.6); CALL WITH EC RE: OCC OBJECTIONS TO PRELIMINARY INJUNCTION (0.6); COMMUNICATION WITH N. ROSE RE: NEXT STEPS RE: MONITOR (0.5); COMMUNICATION WITH C. HAZARD AND J. JONES-MCDONNELL RE: MEET AND CONFER WITH OCC RE: INJUNCTIVE TERMS (0.9); COMMUNICATION WITH CLIENT, R. BERNARDO AND N. ROSE RE: MONITOR CANDIDATES (0.3); COMMUNICATION WITH R. BERNARDO RE: MONITOR WORKFLOW (0.1). |

D02B

| WYATT GM | 10/31/22 | 2.00 | COMMUNICATION WITH C. HAZARD RE: OREGON INQUIRY RE: INJUNCTIVE TERMS (0.1); COMMUNICATION WITH CLIENT, LATHAM, C. RENDON, P. LEAKE AND E. HILL RE: DISCUSSION WITH LITIGATION CLAIMANT (0.7); REVISE DRAFT INJUNCTIVE TERMS RE: MONITOR (1.2). |
| | | **98.50** | |
| **Total Partner** | | **325.40** | |
| HANSEN M | 10/31/22 | 1.10 | FOLLOW UP WITH A. KARP AND E. SIMONS RE: DOCUMENT PRODUCTION PARAMETERS AND LOGISTICS FOR OPIOID LITIGATION AND BANKRUPTCY (1.1). |
| | | **1.10** | |
| HILL EA | 10/01/22 | 1.30 | REVIEW OCC COMMENTS TO INJUNCTIVE PROVISIONS (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: RELATED CONSIDERATIONS (0.8). |
| HILL EA | 10/02/22 | 0.50 | CORRESPONDENCE WITH G. WYATT RE: OCC COMMENTS TO INJUNCTIVE TERMS (0.5). |
| HILL EA | 10/04/22 | 0.80 | CORRESPONDENCE WITH SKADDEN TEAM RE: STRATEGY CONSIDERATIONS RE: PRELIMINARY INJUNCTION (0.8). |
| HILL EA | 10/06/22 | 1.40 | CONFERENCE CALL WITH OPIOID PLAINTIFF RE: COMMENTS TO VOLUNTARY INJUNCTIVE TERMS (0.5); PHONE CALL WITH PILLSBURY TEAM RE: VOLUNTARY INJUNCTIVE TERMS (0.5); CORRESPONDENCE WITH G. WYATT RE: COMMENTS TO VOLUNTARY INJUNCTIVE TERMS (0.4). |
| HILL EA | 10/07/22 | 2.50 | CONFERENCE CALL WITH OCC RE: COMMENTS TO VOLUNTARY INJUNCTIVE TERMS (1.0); CONFERENCE CALL WITH CLIENT RE: OCC AND OPIOID PLAINTIFF COMMENTS TO VOLUNTARY INJUNCTIVE TERMS (0.5); CORRESPONDENCE WITH P. LEAKE AND G. WYATT RE: COMMUNICATIONS WITH OPIOID CLAIMANT (1.0). |
| HILL EA | 10/13/22 | 1.50 | CORRESPONDENCE WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION STRATEGY (1.5). |
| HILL EA | 10/14/22 | 2.90 | PHONE CALL WITH P. LEAKE RE: PRELIMINARY INJUNCTION STRATEGIC CONSIDERATIONS (0.5); PHONE CALL WITH G. WYATT RE: SAME (0.5); CORRESPONDENCE WITH SKADDEN TEAM RE: REPLY CONSIDERATIONS (1.5); CORRESPONDENCE WITH OCC COUNSEL RE: OBJECTION (0.4). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/15/22 | 2.50 | CONFERENCE CALL WITH SKADDEN TEAM TO DISCUSS REPLY STRATEGY (1.0); CORRESPONDENCE WITH SKADDEN TEAM RE: OBJECTIONS (1.0); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: STRATEGY (0.5). |
| HILL EA | 10/17/22 | 0.80 | CORRESPONDENCE WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION PLEADINGS (0.8). |
| HILL EA | 10/19/22 | 0.60 | CORRESPONDENCE WITH G. WYATT RE: STAKEHOLDER COMMENTS (0.6). |
| | | **14.80** | |
| LIBERI JM | 10/01/22 | 1.20 | REVIEW AND CONSIDER OCC COMMENTS TO PI PROPOSED ORDER (0.8); STRATEGY DISCUSSIONS W/ G. WYATT AND E. HILL RE: PI ORDER AND VOLUNTARY OPERATING INJUNCTION ISSUES (0.4). |
| LIBERI JM | 10/03/22 | 0.60 | CALL W/ G. WYATT RE: OPIOID PI VOLUNTARY OPERATING INJUNCTION ISSUES (0.6). |
| LIBERI JM | 10/06/22 | 0.80 | REVIEW AND COMMENT ON OPIOID PI LITIGATION OUTLINE (0.8). |
| LIBERI JM | 10/07/22 | 0.60 | CALL W/ G. WYATT RE: OPIOID PI INJUNCTION ISSUES (0.6). |
| LIBERI JM | 10/15/22 | 3.10 | REVIEW OBJECTIONS TO OPIOID PI (2.2); STRATEGY CALL W/ P. LEAKE, G. WYATT, A. SHEEHAN DAVIS RE: OPIOID PI REPLY AND LITIGATION ISSUES (0.9). |
| LIBERI JM | 10/18/22 | 3.70 | REVIEW OPIOID PI VOLUNTARY OPERATING INJUNCTION CHART AND PROVISIONS AT ISSUE (1.6); WORK THROUGH POTENTIAL REPLY COUNTER-ARGUMENTS TO OPIOID PI OBJECTIONS (1.7); REVIEW AND COMMENT ON COMMUNICATIONS RE: POTENTIAL REVISIONS TO PROPOSED OPIOID PI ORDER (0.4). |
| LIBERI JM | 10/19/22 | 5.90 | STRATEGY CALL W/ A. SHEEHAN AND G. WYATT RE: OPIOID PI HEARING PREP (0.6); WORK THROUGH OPIOID PI OBJECTIONS (3.4); ATTEND STATUS CONFERENCE W/ COURT RE: OPIOID PI HEARING MATTERS (0.5); REVIEW AND COMMENT ON REVISED DRAFT OPIOID PI REPLY PAPERS (1.4). |
| LIBERI JM | 10/20/22 | 3.70 | WORK THROUGH OPIOID PI DISMISSAL OF NY DFS PROCEDURES (0.4); CALL W/ COUNSEL FOR 1LS (K. GUTIERREZ) AND A. SHEEHAN DAVIS, G. WYATT RE: OPIOID PI REPLY AND HEARING (0.4); REVIEW AND WORK THROUGH OPIOID PI REPLY PAPERS (2.9). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LIBERI JM | 10/21/22 | 2.60 | REVIEW AND COMMENT ON DRAFT BOARD MATERIALS RE: LITIGATION ISSUES (0.9); REVIEW AND COMMENT ON OPIOID PI REPLY PAPERS TO FINALIZE FOR FILING (1.7). |
| LIBERI JM | 10/22/22 | 0.40 | STRATEGY CORRESPONDENCE W/ A. SHEEHAN DAVIS RE: OPIOID PI HEARING AND EVIDENTIARY ISSUES (0.4). |
| LIBERI JM | 10/23/22 | 1.70 | WORK THROUGH M. BRADLEY FIRST DAY DECLARATION RE: IDENTIFYING PARAGRAPHS FOR ADMISSION IN CONNECTION W/ OPIOID PI HEARING TESTIMONY (1.4); DRAFT EMAIL TO COUNSEL FOR UCC, OCC, AND OPIOID PI OBJECTORS RE: STIPULATION OF ADMISSIBILITY RE: DECLARATIONS (0.3). |
| LIBERI JM | 10/24/22 | 9.80 | REVIEW MATERIALS RE: PREPARING FOR WITNESS PREP SESSIONS (3.6); STRATEGY CORRESPONDENCE W/ A. SHEEHAN AND G. WYATT RE: OPIOID PI MATTERS (0.4); WITNESS PREP SESSION W/ R. DOMBROWSKI (1.7); WITNESS PREP SESSION W/ M. BRADLEY (1.5); WORK THROUGH DISCOVERY MATERIALS RE: POTENTIAL OPIOID PI HEARING EXHIBITS (1.9); STATUS CONFERENCE W/ COURT RE: OPIOID PI MATTERS (0.4); COMMUNICATIONS W/ OPIOID PI OBJECTORS RE: WITNESS AND LOGISTICS ISSUES (0.2); REVIEW DRAFT NOTICE OF ADJOURNMENT (0.1). |
| LIBERI JM | 10/26/22 | 2.80 | CALL W/ COUNSEL FOR OCC (J. SORKIN, A. PREIS) RE: DISCOVERY AND RELATED ISSUES (0.8); STRATEGY DISCUSSION W/ P. LEAKE RE: DISCOVERY AND LITIGATION ISSUES (0.3); WORK THROUGH PENDING DISCOVERY AND DILIGENCE REQUESTS AND RESPONSES TO DATE (1.7). |
| | | **36.90** | |
| SCHWARTZ JM | 10/18/22 | 2.50 | REVISE INTRODUCTION AND ROADMAP SECTIONS OF DRAFT REPLY IN SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION (0.2); PARTICIPATE ON CALL WITH J. MILLER RE: REVISIONS TO INTRODUCTION OF DRAFT REPLY IN SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION(2.3). |
| | | **2.50** | |
| **Total Counsel** | | **55.30** | |
| DAKIN J | 10/06/22 | 3.80 | RESEARCH ON LIKELIHOOD OF SUCCESSFUL REORGANIZATION PRONG FOR PRELIMINARY INJUNCTION AND SUMMARIZE THE SAME (3.3); REVIEW AND SUMMARIZE PRELIMINARY INJUNCTION CASE LAW (0.5). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DAKIN J | 10/09/22 | 1.20 | REVIEW AND SUMMARIZE PRELIMINARY INJUNCTION CASE LAW IN PREPARATION FOR FILING REPLY (1.2). |
| DAKIN J | 10/10/22 | 0.20 | CORRESPONDENCE RE: PRELIMINARY INJUNCTION CASE LAW (0.2). |
| DAKIN J | 10/11/22 | 0.40 | CALL WITH J. LEFTOWITZ. A. SHEEHAN DAVID, G. WYATT AND C. FEE RE: OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (0.3); RESEARCH CASE LAW FOR REPLY IN SUPPORT OF THE SAME (0.1). |
| DAKIN J | 10/12/22 | 1.50 | RESEARCH RE: OFFICIAL COMMITTEES REPRESENTATION AND THEIR DUTIES (1.5). |
| DAKIN J | 10/13/22 | 1.70 | RESEARCH RE: OFFICIAL COMMITTEE REPRESENTATION (1.4); CALL WITH C. FEE DISCUSS THE SAME (0.3). |
| DAKIN J | 10/14/22 | 3.10 | REVIEW COMMITTEE BYLAWS (0.1); CORRESPONDENCE RE: PRELIMINARY INJUNCTION OBJECTIONS (0.2); ANALYZE AND PREPARE ARGUMENTS IN SUPPORT OF PRELIMINARY INJUNCTION REQUEST (1.0); REVIEW CORRESPONDENCE RE: NOTICING (0.1); CALL TO DISCUSS REPLY TO OBJECTIONS (0.2); REVIEW OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (1.2); REVIEW/ANALYZE CASE MANAGEMENT PROCEDURES FOR REPLY PAGE LIMIT (0.2); CORRESPONDENCE WITH SKADDEN WORKING GROUP RE: THE SAME (0.1). |
| DAKIN J | 10/15/22 | 4.60 | RESEARCH FOR REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (0.7); REVIEW/ANALYZE OBJECTION TO PRELIMINARY INJUNCTION (0.5); DISCUSS THE SAME WITH SKADDEN WORKING GROUP (1.0); REVIEW AND ANALYZE CHAMBERS PROCEDURES (0.2); CORRESPONDENCE WITH SKADDEN WORKING GROUP RE: SEALING (0.3); DRAFT SEALING MOTION AND AFFIDAVIT IN SUPPORT OF SAME (1.9). |
| DAKIN J | 10/16/22 | 3.50 | REVISE REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (0.9); RESEARCH ON VOLUNTARY INJUNCTIONS FOR THE SAME (2.6). |
| DAKIN J | 10/17/22 | 3.70 | CORRESPONDENCE RE: REPLY IN SUPPORT OF PRELIMINARY INJUNCTION (0.1); CALL WITH SKADDEN WORKING GROUP TO DISCUSS HEARING PREP (0.7); REVIEW AND ANALYZE PRECEDENT FOR THE SAME (0.5); CORRESPONDENCE WITH SKADDEN WORKING GROUP  RE: SERVICE (0.1); PREPARE MATERIALS FOR HEARING ON PRELIMINARY INJUNCTION (2.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
DAKIN J        10/18/22      4.10   CONTINUE TO GATHER AND PREPARE
                                    MATERIALS FOR PRELIMINARY INJUNCTION
                                    HEARING PREP (1.6); MEETING WITH
                                    SKADDEN WORKING GROUP TO DISCUSS
                                    RESEARCH FOR PRELIMINARY INJUNCTION
                                    HEARING PREP (0.3); MEETING WITH
                                    SKADDEN WORKING GROUP TO DISCUSS
                                    FURTHER PRELIMINARY INJUNCTION HEARING
                                    PREP (0.5); REVIEW/ANALYZE
                                    DECLARATIONS TO PREPARE FOR
                                    CROSS-EXAMINATION OF PRELIMINARY
                                    INJUNCTION DECLARANTS (1.1);
                                    REVIEW/ANALYZE DECLARATIONS TO SUPPORT
                                    REPLY IN SUPPORT OF PRELIMINARY
                                    INJUNCTION (0.6).

DAKIN J        10/19/22      1.30   DISCUSS ANALYSIS OF HEARING TRANSCRIPTS
                                    AND FILINGS FROM SIMILAR CASES FOR
                                    PRELIMINARY INJUNCTION HEARING PREP
                                    (0.3); REVIEW AND CORRESPOND RE: THE
                                    SAME (0.5); CALL TO DISCUSS PRELIMINARY
                                    INJUNCTION HEARING PREP (0.5).

DAKIN J        10/20/22      4.20   ASSIST WITH PREPARING FOR HEARING ON
                                    PRELIMINARY INJUNCTION (1.7);
                                    CORRESPONDENCE AND ANALYSIS RE: REQUEST
                                    TO SEAL REPLY IN SUPPORT OF PRELIMINARY
                                    INJUNCTION (0.6); DRAFT NOTICE OF
                                    REVISED PROPOSED ORDER (0.6); PREPARE
                                    TRANSMITTAL DECLARATION IN SUPPORT OF
                                    PRELIMINARY INJUNCTION (1.3).

DAKIN J        10/21/22      1.50   ASSIST WITH PREPARING PRELIMINARY
                                    INJUNCTION DOCUMENTS FOR FILING (0.7);
                                    ASSIST WITH PREP FOR PRELIMINARY
                                    INJUNCTION HEARING (0.5); REVIEW REPLY
                                    FOR FILING (0.2); CALL TO DISCUSS THE
                                    SAME (0.1).

DAKIN J        10/22/22      2.80   PREPARE WITNESS LIST AND EXHIBIT LIST
                                    FOR PRELIMINARY INJUNCTION HEARING
                                    (2.8).

DAKIN J        10/23/22      2.00   CORRESPONDENCE RE: WITNESS PREP FOR
                                    PRELIMINARY INJUNCTION MATTER (0.4);
                                    CONTINUE TO PREPARE EXHIBIT LIST AND
                                    WITNESS LIST (0.8); REVIEW/ANALYZE
                                    PROCEDURES ORDER (0.2); CORRESPONDENCE
                                    RE: ARGUMENTS IN SUPPORT OF PRELIMINARY
                                    INJUNCTION (0.3); ASSIST WITH PREPARING
                                    FOR WITNESS PREP FOR PRELIMINARY
                                    INJUNCTION HEARING (0.3).
```

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| DAKIN J | 10/24/22 | 1.90 | REVISE WITNESS LIST (0.2); REVISE EXHIBIT LIST (0.3); REVIEW/ANALYZE PROCEDURES ORDER (0.2); CORRESPONDENCE RE: THE SAME (0.2); CORRESPONDENCE RE: LOGISTICS FOR FILING AND SUBMISSION OF WITNESS AND EXHIBIT LISTS (0.3); COORDINATE CALL WITH CHAMBERS TO DISCUSS CONFIDENTIALITY IN CONNECTION WITH PI HEARING (0.3); CALL WITH CHAMBERS TO DISCUSS TREATMENT OF CONFIDENTIAL INFORMATION AT PRELIMINARY INJUNCTION HEARING (0.4). |
| DAKIN J | 10/25/22 | 0.20 | REVISE WITNESS LIST (0.1); REVIEW PROCEDURES ORDER (0.1). |
| DAKIN J | 10/28/22 | 0.50 | RESEARCH SECTION 105(A) INJUNCTION RULINGS ISSUED BY JUDGE GARRITY (0.5). |
| DAKIN J | 10/30/22 | 0.70 | CONTINUE RESEARCH FOR PRECEDENT RE: PRELIMINARY INJUNCTION TRANSCRIPT RULINGS (0.7). |
| DAKIN J | 10/31/22 | 3.50 | RESEARCH AND SUMMARIZE PRECEDENT RE: PRELIMINARY INJUNCTION TRANSCRIPT RULINGS (3.5). |

**46.40**

| | | | |
|---|---|---|---|
| DROOTIN AE* | 10/17/22 | 6.80 | REVIEW AND ANALYZE OCC'S LIMITED OBJECTION TO MOTION FOR PRELIMINARY INJUNCTION (1.2); REVIEW INJUNCTIONS IN PURDUE, MALLINCKRODT, AND JOHNSON & JOHNSON CASES TO COMPARE PROVISIONS TO PROPOSED VOLUNTARY INJUNCTION (3.4); PREPARE CHART OUTLINING DIFFERENCES BETWEEN INJUNCTION PROVISIONS (2.2). |
| DROOTIN AE* | 10/19/22 | 0.50 | DRAFT DECLARATION OF A. SHEEHAN DAVIS IN SUPPORT OF DEBTORS' OMNIBUS REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION (0.5). |

**7.30**

| | | | |
|---|---|---|---|
| FEE CM | 10/03/22 | 6.30 | RESEARCH PRELIMINARY INJUNCTION FACTORS (2.5); DRAFT PRELIMINARY INJUNCTION REPLY (3.7); CORRESPOND WITH J. DAKIN RE: SAME (0.1). |
| FEE CM | 10/04/22 | 6.00 | RESEARCH POLICE POWERS EXCEPTION UNDER BANKRUPTCY CODE SECTION 362 (1.0); DRAFT PRELIMINARY INJUNCTION REPLY (4.7); CONFER WITH J. LIBERI RE: SAME (0.1); CORRESPOND WITH A. SHEEHAN-DAVIS RE: SAME (0.1); CORRESPOND WITH N. ROSE RE: SAME (0.1). |
| FEE CM | 10/07/22 | 1.60 | ANALYZE OCC'S COMMENTS TO THE VOLUNTARY OPERATING INJUNCTION TERM SHEET (0.6); TELECONFERENCE WITH TEAMS FOR SKADDEN AND AKIN GUMP RE: SAME (1.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 10/10/22 | 7.20 | ANALYZE EXHIBITS IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (0.6); ANALYZE CORRESPONDENCE FROM N. ROSE RE: VARIOUS OPIOID LITIGATION LAWSUITS (0.4); DRAFT PRELIMINARY INJUNCTION REPLY (5.9); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKTOWITZ, AND J. DAKIN RE: SAME AND RELATED FOLLOW UP (0.3). |
| FEE CM | 10/11/22 | 6.30 | TELECONFERENCE WITH G. WYATT, A. SHEEHAN DAVIS, AND J. DAKIN RE: COMMENTS TO VOLUNTARY OPERATING INJUNCTION AND RELATED ISSUES (0.5); DRAFT PRELIMINARY INJUNCTION REPLY (4.6); ANALYZE AND COMMENT ON VOLUNTARY OPERATING INJUNCTION RESPONSE (1.2). |
| FEE CM | 10/12/22 | 5.50 | ANALYZE AND COMMENT ON VOLUNTARY OPERATING INJUNCTION REPLY RIDER (1.2); CALL WITH A. KASPARIE RE: SAME AND RELATED FOLLOW UP (0.4); DRAFT PRELIMINARY INJUNCTION REPLY (2.6); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1); ANALYZE CORRESPONDENCE FROM A. PREIS (AKIN GUMP) RE: VOLUNTARY OPERATING INJUNCTION COMMENTS (0.2); REVIEW CORRESPONDENCE FROM SKADDEN TEAM RE: SAME (0.2); CORRESPOND WITH J. DAKIN RE: FIDUCIARY DUTY RESEARCH (0.3); ANALYZE PRELIMINARY INJUNCTIONS ISSUES IN PURDUE AND MALLINCKRODT (0.5). |
| FEE CM | 10/13/22 | 6.80 | CORRESPOND WITH SKADDEN TEAM RE: COMMITTEE FIDUCIARY DUTIES AND RELATED ISSUES (0.5); CONFER WITH J. DAKIN RE: SAME (0.2); ANALYZE CORRESPONDENCE FROM J. DAKIN RE: SAME AND RELATED FOLLOW UP (0.7); ANALYZE STATE OF OREGON ANSWER (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); DRAFT PRELIMINARY INJUNCTION REPLY (3.0); EXAMINE CORRESPONDENCE FROM A. PREIS (AKIN GUMP) AND G. WYATT RE: COMMENTS TO VOLUNTARY OPERATING INJUNCTION (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); CALL WITH A. SHEEHAN DAVIS RE: PRELIMINARY INJUNCTION REPLY (0.2); RESEARCH PUBLIC INTEREST SECTION 105(A) INJUNCTION FACTOR (1.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| FEE CM | 10/14/22 | 7.50 | ANALYZE OCC COMMITTEE BYLAWS (0.2); CORRESPOND WITH J. DAKIN RE: SAME (0.1); ANALYZE PURDUE AND MALLINCKRODT PRELIMINARY INJUNCTION PLEADINGS AND RELATED TRANSCRIPTS (2.5); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.3); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. DAKIN RE: PRELIMINARY INJUNCTION STRATEGY (0.4); EXAMINE OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (1.7); ANALYZE MULTI-STATE EXECUTIVE COMMITTEE STATEMENT (0.2); CORRESPOND WITH N. ROSE AND P. GALLAGHER RE: REPLY RIDER AND RELATED FOLLOW UP (0.4); ANALYZE CHAMBERS' PROCEDURES AND CASE MANAGEMENT ORDER (0.3); CORRESPOND WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION OBJECTIONS AND OCC RELATED ISSUES (0.4); RESEARCH COMMITTEE DUTIES TO APPOINTED MEMBERS (0.7); ANALYZE CORRESPONDENCE FROM A. PREIS (AKIN GUMP) RE: SEALING AND OCC'S LIMITED OBJECTION AND RELATED FOLLOW UP (0.3). |
|---|---|---|---|
| FEE CM | 10/15/22 | 10.20 | ANALYZE OCC'S OBJECTION (0.6); INTERNAL OFFICE CONFERENCE WITH SKADDEN TEAM RE: SAME (0.8); DRAFT PRELIMINARY INJUNCTION REPLY (8.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| FEE CM | 10/16/22 | 8.50 | CORRESPOND WITH J. DAKIN RE: PRELIMINARY INJUNCTION RESEARCH (0.2); DRAFT PRELIMINARY INJUNCTION REPLY (6.8); CORRESPOND WITH A. SHEEHAN DAVIS, J. DAKIN, AND J. LEFKOWITZ RE: SAME (0.4); ANALYZE REPLY RIDER FROM J. LEFKOWITZ (0.4); RESEARCH SECTION 105(A) INJUNCTION STANDARD (0.7). |
| FEE CM | 10/17/22 | 6.70 | CORRESPOND WITH J. DAKIN AND A. SHEEHAN DAVIS RE: HEARING PREPARATION (0.3); ANALYZE CORRESPONDENCE FROM N. ROSE RE: OREGON OPIOID LITIGATION AND PRELIMINARY INJUNCTION RIDER (0.7); REVISE PRELIMINARY INJUNCTION REPLY (1.9); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1); EXAMINE SUMMARIES OF PRELIMINARY INJUNCTION OBJECTIONS (0.3); CORRESPOND WITH J. LEFKOWITZ RE: SAME (0.1); ANALYZE CORRESPONDENCE FROM G. WYATT RE: RESPONSE TO OPIOID ALLEGATIONS (0.4); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); CONTINUE REVISING PRELIMINARY INJUNCTION REPLY (2.4); REVIEW CORRESPONDENCE FROM SKADDEN TEAM RE: SEALING ISSUES (0.2); CALL WITH A. SHEEHAN DAVIS RE: PRELIMINARY INJUNCTION REPLY (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

FEE CM          10/18/22      8.20    CALL WITH SKADDEN TEAM RE: PRELIMINARY
                                      INJUNCTION HEARING LOGISTICS AND
                                      PRELIMINARY INJUNCTION REPLY AND
                                      RELATED FOLLOW UP (0.4); REVISE
                                      PRELIMINARY INJUNCTION REPLY (1.8);
                                      CORRESPOND WITH A. SHEEHAN DAVIS RE:
                                      SAME (0.1); CONFER WITH A. KASPARIE RE:
                                      SAME AND RELATED FOLLOW UP (1.2);
                                      ANALYZE PRELIMINARY INJUNCTION MARKUP
                                      FROM A. SHEEHAN DAVIS (0.4); REVISE THE
                                      SAME AND RELATED FOLLOW UP (1.9); DRAFT
                                      M. BRADLEY'S CROSS OUTLINE (1.4);
                                      CORRESPOND WITH J. LEFKOWITZ RE: SAME
                                      (0.1); CORRESPOND WITH A. SHEEHAN
                                      DAVIS, J. LEFKOWITZ, AND J. DAKIN RE:
                                      SAME AND RELATED DILIGENCE (0.9).

FEE CM          10/19/22     10.30    INTERNAL OFFICE CONFERENCE WITH SKADDEN
                                      TEAM RE: DISCOVERY (0.4); ANALYZE
                                      RESPONSE CHART AND COMMENT ON THE SAME
                                      (0.6); CALL WITH A. KASPARIE RE: SAME
                                      (0.1); CORRESPOND WITH SKADDEN TEAM RE:
                                      HEARING LOGISTICS AND RELATED FOLLOW UP
                                      (0.8); DRAFT M. BRADLEY'S CROSS
                                      EXAMINATION OUTLINE (3.2); REVISE
                                      PRELIMINARY INJUNCTION REPLY (1.2);
                                      RESEARCH POLICE POWERS EXCEPTION
                                      INTERSECTION WITH SECTION 105(A) (2.7);
                                      CORRESPOND WITH A. SHEEHAN DAVIS RE:
                                      SAME (0.1); CORRESPOND WITH E. HILL RE:
                                      PRELIMINARY INJUNCTION REPLY (0.1);
                                      INTERNAL OFFICE CONFERENCE WITH SKADDEN
                                      TEAM RE: COURT CONFERENCE AND RELATED
                                      ISSUES (0.5); ANALYZE PRELIMINARY
                                      INJUNCTION REPLY COMMENTS FROM C.
                                      HAZARD (ENDO) (0.4); CORRESPOND WITH A.
                                      SHEEHAN DAVIS AND J. LEFKOWITZ RE: SAME
                                      (0.2).

FEE CM          10/20/22      8.70    CORRESPOND WITH J. DAKIN, A. BATES, AND
                                      J. LEFKOWITZ RE: HEARING LOGISTICS AND
                                      RELATED FOLLOW UP (0.6); REVISE
                                      PRELIMINARY INJUNCTION REPLY (1.8);
                                      CORRESPOND WITH A. SHEEHAN DAVIS AND J.
                                      LEFKOWTIZ RE: SAME (0.3); RESEARCH
                                      SECTION 105(A) PRELIMINARY INJUNCTION
                                      FACTORS (1.0); CORRESPOND WITH G. WYATT
                                      RE: COMPANY COMMENTS TO REPLY (0.1);
                                      DRAFT M. BRADLEY'S CROSS EXAMINATION
                                      OUTLINE (3.2); CORRESPOND WITH J.
                                      LEFKOWITZ RE: SAME (0.2); CORRESPOND
                                      WITH SKADDEN TEAM RE: TRIAL PREP
                                      SESSIONS AND RELATED FOLLOW UP (0.7);
                                      CORRESPOND WITH A. SHEEHAN DAVIS RE:
                                      PRELIMINARY INJUNCTION REPLY AND
                                      RELATED FOLLOW UP (0.8).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| FEE CM | 10/21/22 | 8.90 | CORRESPOND WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION ORDER AND RELATED FOLLOW UP (0.3); CORRESPOND WITH SKADDEN TEAM RE: FILING PRELIMINARY INJUNCTION REPLY AND RELATED EXHIBITS (0.9); ANALYZE AND COMMENT ON NOTICE OF FILING REVISED ORDER (0.4); CORRESPOND WITH J. DAKIN RE: SAME (0.2); ANALYZE G. WYATT'S DECLARATION (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.1); REVISE PRELIMINARY INJUNCTION REPLY AND RELATED FOLLOW UP (3.3); CALL WITH A. SHEEHAN DAVIS AND P. LEAKE RE: SAME (0.3); DRAFT M. BRADLEY'S CROSS-EXAMINATION OUTLINE (2.0); CORRESPOND WITH A. SHEEHAN DAVIS AND J. LEFKOWITZ RE: SAME (0.1); REVISE THE SAME (0.7); CORRESPOND WITH SKADDEN TEAM RE: PRELIMINARY INJUNCTION REPLY AND RELATED ISSUES (0.4). |
| FEE CM | 10/23/22 | 6.80 | REVISE M. BRADLEY'S CROSS-EXAMINATION OUTLINE (0.6); CORRESPOND WITH A. SHEEHAN DAVIS AND J. LEFKOWITZ RE: SAME (0.1); CORRESPOND WITH A. SHEEHAN DAVIS RE: SECTION 105(A) FACTOR ISSUES AND RELATED RESEARCH (1.4); CORRESPOND WITH A. SHEEHAN DAVIS RE: HEARING STRATEGY (0.8); CORRESPOND WITH A. SHEEHAN DAVIS AND J. LEFKOWITZ RE: WITNESS HEARING PREP AND RELATED FOLLOW UP (0.7); EXAMINE ARGUMENT OUTLINE (0.4); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.3); CORRESPOND WITH J. LIBERI STIPULATIONS (0.3); ANALYZE DECLARATIONS IN SUPPORT OF PRELIMINARY INJUNCTION MOTION (0.6); RESEARCH SECTION 105(A) FACTORS (1.6). |
| FEE CM | 10/24/22 | 8.00 | PREPARE FOR M. BRADLEY'S (ENDO) WITNESS PREP SESSIONS (1.0); RESEARCH POLICE POWERS EXCEPTION INTERSECTION WITH SECTION 105(A) (3.8); CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, AND J. LIBERI RE: SAME (0.6); ANALYZE ARGUMENT OUTLINE AND RELATED FOLLOW UP (0.7); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.3); CORRESPOND WITH M. BRADLEY (ENDO) RE: DECLARATIONS (0.2); ANALYZE CORRESPONDENCE FROM J. LIBERI RE: HEARING STRATEGY (0.2); TELECONFERENCE WITH M. BRADLEY (ENDO) AND SKADDEN TEAM RE: PRELIMINARY INJUNCTION HEARING (1.2). |
| FEE CM | 10/25/22 | 0.20 | REVIEW CORRESPONDENCE FROM J. LIBERI RE: CITY OF SAN FRANCISCO STIPULATIONS (0.1); CORRESPOND WITH W. LAMANNA RE: PRELIMINARY INJUNCTION SUMMARY (0.1). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FEE CM | 10/26/22 | 0.20 | CALL WITH A. SHEEHAN DAVIS RE: PRELIMINARY INJUNCTION RESEARCH (0.2). |
| FEE CM | 10/27/22 | 3.20 | RESEARCH IRREPARABLE HARM PRELIMINARY INJUNCTION FACTOR (3.2). |
| FEE CM | 10/28/22 | 2.00 | RESEARCH IRREPARABLE HARM FACTOR UNDER THE PRELIMINARY INJUNCTION STANDARD (1.6); ANALYZE ANSWERS FILED IN PRELIMINARY INJUNCTION ADVERSARY PROCEEDING (0.4). |
| FEE CM | 10/31/22 | 1.80 | RESEARCH VARIOUS ISSUES UNDER SECTION 105(A) INJUNCTIONS (1.7); CORRESPOND WITH A. SHEEHAN DAVIS RE: SAME (0.1). |
| | | **130.90** | |
| GALLAGHER P | 10/13/22 | 0.40 | CORRESPONDENCE WITH N. ROSE AND REVIEW RE: RELATED MATERIALS IN SUPPORT OF PREPARING ANTICIPATED REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.4). |
| GALLAGHER P | 10/14/22 | 0.30 | REVIEW OREGON OBJECTION TO MOTION FOR PRELIMINARY INJUNCTION (0.3). |
| GALLAGHER P | 10/15/22 | 8.90 | PHONE CALL WITH N. ROSE REGARDING CONDUCTING LEGAL RESEARCH IN SUPPORT OF PREPARING RESPONSE TO OREGON AG'S OBJECTION TO DEBTOR'S MOTION FOR PRELIMINARY INJUNCTION (0.4); TELECONFERENCE WITH SKADDEN ATTORNEYS REGARDING STRATEGY FOR RESPONDING TO OBJECTIONS TO DEBTOR'S MOTION FOR PRELIMINARY INJUNCTION (0.9); CONDUCT LEGAL RESEARCH ON OREGON AG'S UNFAIR TRADE PRACTICES CLAIMS IN SUPPORT OF PREPARING REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (3.2); CONDUCT LEGAL RESEARCH ON OREGON AG'S ORICO CLAIMS IN SUPPORT OF PREPARING REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (2.0); CONDUCT LEGAL RESEARCH ON OREGON AG'S ABUSE OF VULNERABLE PERSONS CLAIMS IN SUPPORT OF PREPARING REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (2.4). |
| GALLAGHER P | 10/16/22 | 2.40 | CONTINUE CONDUCTING LEGAL RESEARCH ON OREGON AG'S ORICO CLAIMS IN SUPPORT OF PREPARING REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (1.8); REVIEW PORTIONS OF DRAFT OF REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION SPECIFICALLY RELATED TO OREGON AG OBJECTION (0.6). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| GALLAGHER P | 10/18/22 | 0.50 | TELECONFERENCE WITH SKADDEN ATTORNEYS ON PRELIMINARY INJUNCTION TEAM REGARDING DRAFT OF AND REVISIONS TO REPLY IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION (0.5). |

**12.50**

| | | | |
|---|---|---|---|
| GARCIA B* | 10/17/22 | 4.40 | DISCUSS OCC LIMITED OBJECTION WITH J. DAKIN (0.7); REVIEW PRELIMINARY INJUNCTION AND LIMITED OBJECTION PRECEDENT (1.1); REVIEW PRELIMINARY INJUNCTION PRECEDENT (1.2); REVIEW OCC PRECEDENT TRANSCRIPTS (1.4). |
| GARCIA B* | 10/18/22 | 5.40 | COMPILE DATA ON PRECEDENT TRANSCRIPTS (1.5); ANALYZE PRECEDENT TRANSCRIPTS AND PRELIMINARY INJUNCTION PRECEDENT (1.5); CONTINUE TO REVIEW PRELIMINARY INJUNCTION PRECEDENT TRANSCRIPTS RE PRELIMINARY INJUNCTION (2.4). |
| GARCIA B* | 10/19/22 | 3.60 | REVIEW PRECEDENT TRANSCRIPTS AND CREATE TABLE FOR PRELIMINARY HEARING (2.1); REVIEW PRECEDENT TRANSCRIPTS AND SYNTHESIZE INFORMATION (0.9); COMMUNICATE WITH TEAM FOR PRELIMINARY HEARING (0.6). |

**13.40**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/11/22 | 0.90 | CALL WITH SKADDEN LITIGATION TEAM RE: PRELIMINARY INJUNCTION UPDATES AND STRATEGY (0.4); CORRESPOND WITH G. WYATT RE: SAME (0.2); CORRESPOND WITH G. WYATT, A. SHEEHAN DAVIS, AND J. LEFKOWITZ RE: STIPULATION OF DISMISSAL (0.3). |
| HAGEN NS | 10/14/22 | 0.80 | CORRESPOND WITH J. LEFKOWITZ AND A. BATES RE: STIPULATION OF DISMISSAL (0.2); CORRESPOND WITH A. SHEEHAN DAVIS AND J. LIBERI RE: OCC OBJECTION (0.1); CORRESPOND WITH G. WYATT, E. HILL, J. LIBERI, AND A. SHEEHAN DAVIS RE: OCC OBJECTION (0.5). |
| HAGEN NS | 10/15/22 | 0.90 | REVIEW OBJECTIONS TO PRELIMINARY INJUNCTION MOTION (0.4); CALL WITH A. SHEEHAN DAVIS AND W. RODRIGUEZ RE: REPLY DEADLINE AND OTHER MATTERS (0.2); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.3). |
| HAGEN NS | 10/17/22 | 0.30 | CORRESPOND WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, J. LIBERI, AND J. KESTECHER RE: HEARING LOGISTICS CALL (0.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| HAGEN NS | 10/18/22 | 0.80 | COORDINATE STATUS CALL WITH CHAMBERS (0.4); CALL WITH SKADDEN LITIGATION AND RESTRUCTURING TEAMS RE: PRELIMINARY INJUNCTION REPLY (0.4). |
| HAGEN NS | 10/23/22 | 0.20 | CORRESPOND WITH A. SHEEHAN DAVIS AND J. LIBERI RE: PRELIMINARY INJUNCTION PARTY COMMUNICATIONS (0.2). |
| HAGEN NS | 10/24/22 | 0.80 | CORRESPOND WITH W. RODRIGUEZ, G. WYATT, AND A. SHEEHAN DAVIS RE: ADDITIONAL CALL WITH JUDGE GARRITY (0.2); PREPARE FOR (0.2) AND HOST (0.4) CHAMBERS CONFERENCE WITH JUDGE GARRITY AND PARTIES TO THE ADVERSARY PROCEEDING. |
| | | **4.70** | |
| KASPARIE AJ | 10/06/22 | 0.90 | CALL WITH G. WYATT RE: OBJECTION TO INJUNCTION (0.2); REVIEW RELATED MATERIALS (0.7). |
| KASPARIE AJ | 10/07/22 | 0.50 | CALL WITH G. WYATT RE: PRELIMINARY INJUNCTION (0.5). |
| KASPARIE AJ | 10/08/22 | 0.70 | DRAFT RIDER RELATED TO VOLUNTARY OPERATING INJUNCTION (0.7). |
| KASPARIE AJ | 10/10/22 | 2.50 | DRAFT AND REVISE RIDER FOR REPLY BRIEF RE: VOLUNTARY OPERATING INJUNCTION (2.5). |
| KASPARIE AJ | 10/11/22 | 3.60 | DRAFT RIDER FOR REPLY BRIEF RE: VOLUNTARY OPERATING INJUNCTION (3.6). |
| KASPARIE AJ | 10/12/22 | 3.10 | DRAFT REPLY RIDERS (2.7); CALL WITH C. FEE (0.4). |
| KASPARIE AJ | 10/13/22 | 2.30 | DRAFT AND REVISE REPLY RE: VOLUNTARY INJUNCTION (2.3). |
| KASPARIE AJ | 10/14/22 | 2.90 | REVIEW OBJECTIONS TO MOTION FOR PRELIMINARY INJUNCTION (1.1); RESEARCH COURTS ABILITY TO IMPOSE A MONITOR (1.8). |
| KASPARIE AJ | 10/15/22 | 6.60 | REVIEW OCC OBJECTION (0.6); CALL WITH N. ROSE AND G. WYATT (0.7); CALL WITH N. ROSE AND J. MILLER (0.7); DRAFT VOLUNTARY OPERATING INJUNCTION SECTION FOR REPLY BRIEF (3.6); CALL WITH ENTIRE VOLUNTARY OPERATING INJUNCTION TEAM (1.0). |
| KASPARIE AJ | 10/16/22 | 5.40 | DRAFT SECTION II OF REPLY RE: VOLUNTARY OPERATING INJUNCTION (5.4). |
| KASPARIE AJ | 10/17/22 | 6.40 | REVISE VOLUNTARY OPERATING INJUNCTION SECTION OF REPLY IN SUPPORT PRELIMINARY INJUNCTION (6.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KASPARIE AJ | 10/18/22 | 7.20 | DRAFT TABLE OF OCC OBJECTIONS (5.3); TEAM CALL AND FOLLOW-UP CALL WITH C. FEE (0.6); REVISE SECTION II OF REPLY RE: VOLUNTARY OPERATING INJUNCTION (1.3). |
| KASPARIE AJ | 10/19/22 | 6.80 | REVISE TABLE OF OCC OBJECTIONS (4.0); CALL WITH C. FEE (0.1); REVISE REPLY (2.7). |
| KASPARIE AJ | 10/20/22 | 3.80 | REVISE REPLY BRIEF AND OCC REQUEST TRACKER (3.8). |
| KASPARIE AJ | 10/21/22 | 3.30 | ATTENTION TO CORRESPONDENCE RE: FINAL REVISIONS TO AND FILING OF REPLY (2.1); DRAFT PRESENTATION ON VOLUNTARY OPERATING INJUNCTION (1.2). |
| KASPARIE AJ | 10/22/22 | 2.70 | DRAFT PRESENTATION RE: VOLUNTARY OPERATING INJUNCTION  (2.7). |
| | | **58.70** | |
| LEFKOWITZ JG | 10/06/22 | 0.50 | REVISE SUMMARY OVERVIEW OF PI MOTION AND RELATED MATERIALS (0.5). |
| LEFKOWITZ JG | 10/15/22 | 7.00 | REVIEW OBJECTIONS AND JOINDERS TO OBJECTIONS TO PI (1.5); LITIGATION TEAM CALL RE: REPLY TO OCC OPPOSITION TO PRELIMINARY INJUNCTION (1.0); DRAFT RIDER TO PI REPLY (4.5). |
| LEFKOWITZ JG | 10/18/22 | 8.50 | REVISE SUMMARIES OF OPPOSITIONS TO MOTION TO PRELIMINARY INJUNCTION (3.0); REVIEW DRAFT REPLY MOTION (1.0); DRAFT REVISIONS TO REPLY MOTION (1.5); CORRESPOND WITH A. SHEEHAN, C. FEE, G. WYATT TO DISCUSS REPLY MOTION, WITNESS PREP, AND HEARING PREP (1.0); DRAFT DOMBROWSKI WITNESS PREP OUTLINE (2.0). |
| LEFKOWITZ JG | 10/19/22 | 6.00 | DRAFT TRANSMITTAL AFFIDAVITS FOR PRELIMINARY INJUNCTION MOTION (1.0); DRAFT OUTLINE FOR DOMBROWSKI PREP FOR PI HEARING (4.0); ATTEND MEETING WITH E. SIMON, A. SHEEHAN DAVIS AND N. HAGEN RE: DISCOVERY PRODUCED RELATED TO THE HEARING (0.5); CALL WITH COURT RE: PROCEDURES FOR UPCOMING PI HEARING (0.5). |
| LEFKOWITZ JG | 10/20/22 | 9.00 | PREPARE FOR PI REPLY FILING INCLUDING EDITS TO BRIEF, CORRESPONDENCE WITH WORD PROCESSING AND PARALEGALS FOR REVIEW AND EXHIBITS, REVIEW OF EXHIBITS, FINALIZING DECLARATIONS, NOTICES OF PROPOSED ORDER (5.0); DRAFT DOMBROWSKI OUTLINE FOR PI HEARING (4.0). |
| LEFKOWITZ JG | 10/21/22 | 9.00 | FURTHER RESEARCH, PREPARE AND FILE REPLY BRIEF AND RELATED PAPERS IN SUPPORT OF PI (9.0). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LEFKOWITZ JG | 10/22/22 | 5.00 | COMPLETE DRAFT OF DOMBROWSKI WITNESS PREP OUTLINE (5.0). |
| LEFKOWITZ JG | 10/24/22 | 4.00 | PREPARE FOR AND ATTEND RAY DOMBROWSKI HEARING PREP IN CONNECTION WITH PI HEARING (3.0); ATTEND COURT HEARINGS RE: SEALING ISSUES, PI HEARING LOGISTICS (1.0). |
| | | **49.00** | |
| MANNING GE | 10/04/22 | 4.50 | REVIEW PRELIMINARY INJUNCTION PAPERS IN ADVANCE OF DRAFTING SUMMARY FOR TEAM (2.0); REVIEW PRELIMINARY INJUNCTION PAPERS IN ADVANCE OF DRAFTING SUMMARY FOR TEAM (2.5). |
| MANNING GE | 10/05/22 | 2.70 | DRAFT SUMMARY OF PRELIMINARY INJUNCTION PAPERS (2.5); SEND SAME TO J. LEFKOWITZ (0.2). |
| MANNING GE | 10/06/22 | 1.70 | REVISE PRELIMINARY INJUNCTION SUMMARY AND SEND TO J. LEFKOWITZ (1.7). |
| MANNING GE | 10/14/22 | 3.40 | CORRESPOND WITH J. LEFKOWITZ RE: SUMMARIZING OBJECTIONS TO PRELIMINARY INJUNCTION (0.2); REVIEW AND ANNOTATE OBJECTIONS TO PRELIMINARY INJUNCTION (3.2). |
| MANNING GE | 10/15/22 | 1.00 | REVIEW AND ANNOTATE OBJECTIONS TO PRELIMINARY INJUNCTION (1.0). |
| MANNING GE | 10/16/22 | 10.50 | REVIEW AND SUMMARIZE OBJECTIONS TO PRELIMINARY INJUNCTION (10.5). |
| MANNING GE | 10/19/22 | 1.00 | REVIEW OBJECTIONS FOR REFERENCES TO DECLARATIONS TO PREPARE FOR POTENTIAL CROSS-EXAMINATIONS (1.0). |
| MANNING GE | 10/20/22 | 0.30 | REVIEW ADDITIONAL OBJECTION AND TWO ANSWERS (0.3). |
| MANNING GE | 10/21/22 | 5.10 | REVIEW AND SUMMARIZE ADDITIONAL FILINGS (5.1). |
| MANNING GE | 10/23/22 | 6.30 | REVIEW AND SUMMARIZE REPLY BRIEF (6.3). |
| | | **36.50** | |
| SIMMS D | 10/06/22 | 0.40 | ATTEND THE SKADDEN WORKING GROUP MEETING ABOUT RESPONDING TO THE OCC REQUESTS (0.3); REVIEW THE UCC OBJECTIONS (0.1). |
| SIMMS D | 10/10/22 | 1.20 | REVIEW AND COMMENT ON DEPOSITION MATERIALS (1.2). |
| SIMMS D | 10/19/22 | 2.20 | REVIEW AND ANALYZE DEPOSITION PREP DOCUMENTS (2.2). |
| | | **3.80** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| Total Associate/Law Clerk | | 363.20 | |
|---|---|---|---|
| BAGGETTA B | 10/03/22 | 1.20 | REVISE REPLY IN SUPPORT OF BANKRUPTCY PRELIMINARY INJUNCTION (1.2). |
| BAGGETTA B | 10/18/22 | 1.70 | REVISE REPLY IN SUPPORT OF BANKRUPTCY MOTION FOR PRELIMINARY INJUNCTION (1.7). |
| | | 2.90 | |
| **Total Staff Attorney/Staff Law Clerk** | | **2.90** | |
| BACH S | 10/23/22 | 0.70 | ASSEMBLE MATERIALS IN PREPARATION FOR PRELIMINARY INJUNCTION HEARING (0.7). |
| BACH S | 10/24/22 | 7.30 | ASSIST WITH DOCUMENT ASSEMBLY RE: 10/26 PRELIMINARY INJUNCTION HEARING (7.0); COORDINATE DELIVERY OF MATERIALS TO CHAMBERS AND US TRUSTEES (0.3). |
| | | 8.00 | |
| BATES AT | 10/14/22 | 3.20 | MONITOR ADVERSARY DOCKET AND CIRCULATE RESPONSES FILED IN CONNECTION WITH PRELIMINARY INJUNCTION HEARING (0.9); FILE NOTICES OF DISMISSAL (0.3); COORDINATE SERVICE OF SAME (0.4); COORDINATE HEARING LOGISTICS WITH SKADDEN TEAM (1.6). |
| BATES AT | 10/18/22 | 1.50 | DRAFT G. WYATT PRO HAC VICE (0.4); FILE SAME (0.1); PREPARE KEY FILINGS FOR PRELIMINARY INJUNCTION HEARING AND CIRCULATE TO WILMINGTON, D.C., AND NEW YORK SKADDEN TEAMS (1.0). |
| BATES AT | 10/19/22 | 2.60 | REVISIONS TO 10/26 HEARING AGENDA (0.5); MONITOR DOCKET FOR RECENT FILINGS (0.7); UPDATE HEARING BINDER (0.7); CIRCULATE RECENT FILINGS TO SKADDEN TEAM (0.3); RESPOND TO VARIOUS REQUESTS FROM TEAM (0.4). |
| BATES AT | 10/20/22 | 0.60 | REVISE PRELIMINARY INJUNCTION HEARING AGENDA (0.6). |
| BATES AT | 10/21/22 | 3.30 | FILE REPLY AND COORDINATE SERVICE OF SAME (0.1); REVISE NOTICE OF PROPOSED PRELIMINARY INJUNCTION ORDER (0.4); COMPILE AND FORMAT (0.3); FILE AND COORDINATE SERVICE OF SAME (0.8); COMPILE EXHIBITS TO DECLARATION (0.4); FILE AND COORDINATE SERVICE OF SAME (0.6); REVISE HEARING BINDER (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BATES AT | 10/24/22 | 5.90 | UPDATE AND COORDINATE FINAL EXHIBITS BINDER (1.6); EMAILS WITH TEAM RE: SAME (0.6); DRAFT ADJOURNMENT NOTICE OF OPIOID PRELIMINARY INJUNCTION HEARING (0.5); FILE AND COORDINATE SERVICE OF SAME (0.6); CANCEL SET UP FOR ZOOM HEARING (0.4); FINALIZE EXHIBITS BINDER AND COORDINATE PREPARATION OF FLASH DRIVE OF SAME (0.5); FURTHER REVISIONS TO AGENDA (0.8) AND HEARING BINDERS FOR TEAM AND COURT (0.9). |
| BATES AT | 10/25/22 | 4.00 | CANCEL LOGISTICS SET UP FOR VIRTUAL HEARING FOR 10/26 HEARING (0.4); REVISE AND UPDATE 11/10 HEARING AGENDA WITH OPIOID PRELIMINARY INJUNCTION MATTERS (1.6); DRAFT HEARING BINDER AND CHAMBERS BINDER COMBINED BINDERS (2.0). |
| | | **21.10** | |
| HEANEY CM | 10/13/22 | 0.80 | OBTAIN, REVIEW, AND DISTRIBUTE PLEADINGS TO BE USED AS PRECEDENT IN CONNECTION WITH PRELIMINARY INJUNCTION ADVERSARY MATTERS (0.8). |
| HEANEY CM | 10/20/22 | 1.80 | REVIEW ADDITIONAL MATERIALS TO BE USED IN CONNECTION WITH PERSONAL INJURY HEARING (1.8). |
| HEANEY CM | 10/25/22 | 1.40 | REVIEW AND ORGANIZE PRELIMINARY INJUNCTION DOCUMENTS (1.4). |
| HEANEY CM | 10/26/22 | 0.90 | REVIEW ADDITIONAL INJUNCTION MATERIALS (0.9). |
| HEANEY CM | 10/31/22 | 1.60 | OBTAIN, REVIEW, AND DISTRIBUTE DOCUMENTS TO BE USED AS PRECEDENT IN CONNECTION WITH PRELIMINARY INJUNCTION MATTERS (1.6). |
| | | **6.50** | |
| LOFFELMAN KL | 10/26/22 | 1.40 | EDIT AND REVISE SUMMARY OF MONITOR CANDIDATES (0.5); EDIT AND REVISE SUMMARY OF RECOMMENDATIONS PROPOSED BY MALLINCKRODT CORPORATE MONITOR THROUGH SEPTEMBER 2022 (0.9). |
| | | **1.40** | |
| MCILHENNY SL | 10/04/22 | 0.20 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.2). |
| MCILHENNY SL | 10/05/22 | 0.20 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.2). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

MCILHENNY SL       10/06/22       0.10   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.1).

MCILHENNY SL       10/10/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

MCILHENNY SL       10/11/22       0.10   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.1).

MCILHENNY SL       10/12/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

MCILHENNY SL       10/13/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

MCILHENNY SL       10/14/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

MCILHENNY SL       10/17/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

MCILHENNY SL       10/19/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

MCILHENNY SL       10/20/22       0.10   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.1).

MCILHENNY SL       10/21/22       0.20   REVIEW, ANALYZE AND MAINTAIN INCOMING
                                         CASE-RELATED MATERIALS AND EMAILS
                                         RELATED TO BANKRUPTCY, DEPOSITION
                                         NOTICES, AND OTHER VARIOUS CASE FILINGS
                                         (0.2).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| MCILHENNY SL | 10/25/22 | 0.10 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.1). |
| MCILHENNY SL | 10/28/22 | 0.50 | REVIEW, ANALYZE, UPDATE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, SPECIAL MASTER INVOICES, AND OTHER VARIOUS CASE FILINGS (0.5). |
| | | **2.70** | |
| MORELLI A | 10/05/22 | 0.70 | ASSIST WITH PREPARATION OF ADDITIONAL OPIOID LITIGATION DOCUMENTS FOR PRODUCTION (0.7). |
| MORELLI A | 10/10/22 | 0.50 | ASSIST WITH PREPARATION OF UPDATE ON ADDITIONAL OPIOID LITIGATION DOCUMENTS FOR PRODUCTION (0.5). |
| MORELLI A | 10/14/22 | 1.80 | ASSIST WITH PREPARATION OF THE MALLINCKRODT AND PURDUE REFERENCE IN THE PRELIMINARY INJUNCTION DOCUMENTS (1.8). |
| MORELLI A | 10/15/22 | 0.50 | ASSIST WITH PREPARATION OF HEARING ON PRELIMINARY INJUNCTION MATERIALS, SPECIFICALLY RE: RESPONSES AND OBJECTIONS TO THE MOTION FOR PRELIMINARY INJUNCTION (0.5). |
| MORELLI A | 10/17/22 | 1.50 | ASSIST WITH PREPARATION OF THE PREPARATION MATERIALS FOR THE HEARING ON THE PRELIMINARY INJUNCTION (1.5). |
| MORELLI A | 10/18/22 | 4.20 | ASSIST WITH PREPARATION OF THE MATERIALS FOR THE HEARING ON THE PRELIMINARY INJUNCTION (4.2). |
| MORELLI A | 10/19/22 | 2.80 | ASSIST WITH PREPARATION OF THE PRELIMINARY EXHIBITS AND OTHER DOCUMENTS CITED IN THE DRAFT REPLY IN FURTHER SUPPORT OF THE MOTION FOR PRELIMINARY INJUNCTION (2.1); ASSIST WITH PREPARATION OF ADDITIONAL PRELIMINARY INJUNCTION HEARING MATERIALS (0.7). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| MORELLI A | 10/20/22 | 2.00 | ASSIST WITH PREPARATION OF THE MATERIALS FOR THE HEARING ON THE PRELIMINARY INJUNCTION (0.3); ASSIST WITH PREPARATION OF THE REVISED EXHIBITS CITED IN THE REPLY IN FURTHER SUPPORT OF THE MOTION FOR PRELIMINARY INJUNCTION (0.9); ASSIST WITH REVISING THE DECLARATION IN SUPPORT OF THE REPLY (0.4); ASSIST WITH PREPARATION OF THE REPLY IN FURTHER SUPPORT OF THE MOTION FOR PRELIMINARY INJUNCTION (0.4). |
| --- | --- | --- | --- |
| MORELLI A | 10/21/22 | 5.00 | ASSIST AND FINALIZE THE REPLY IN FURTHER SUPPORT OF THE MOTION FOR PRELIMINARY INJUNCTION (1.2); ASSIST WITH REVISING AND FINALIZING THE DECLARATION TO THE REPLY (1.5); ASSIST WITH PREPARING AND FINALIZING THE EXHIBITS TO THE DECLARATION IN SUPPORT OF THE REPLY (2.3). |
| MORELLI A | 10/23/22 | 0.70 | ASSIST WITH PREPARATION OF THE R. DOMBROWSKI WITNESS PREPARATION MATERIALS (0.7). |
| | | **19.70** | |
| **Total Legal Assistant** | | **59.40** | |
| BEAULIEU J | 10/20/22 | 3.70 | REVIEW, REVISE PI REPLY (3.7). |
| | | **3.70** | |
| DAVIS GJ | 10/20/22 | 7.00 | CITE-CHECK DEBTORS' OMNIBUS REPLY BRIEF (7.0). |
| | | **7.00** | |
| ISAKSSON NK | 10/20/22 | 2.00 | PROOFREAD REVISED REPLY (2.0). |
| | | **2.00** | |
| JAHN CJ | 10/20/22 | 6.50 | CITE-CHECK DEBTORS' OMNIBUS REPLY BRIEF IN FURTHER SUPPORT OF MOTION FOR A PRELIMINARY INJUNCTION PURSUANT TO SECTION 105(A) OF THE BANKRUPTCY CODE (6.5). |
| | | **6.50** | |
| LINK A | 10/21/22 | 3.50 | CITE-CHECK REVISED PI REPLY (3.2); CITE-CHECK REVISED PI REPLY (0.3). |
| | | **3.50** | |
| **Total Legal Assistant Support** | | **22.70** | |
| **TOTAL TIME** | | **828.90** | |

        * Law clerks are law school graduates who are not presently admitted
        to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**            Bill Date: 11/30/22
**Future Claims Representative**                Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/03/22 | 1.50 | CALL WITH FCR AND COUNSEL REGARDING MESH/RANITIDINE (1.5). |
| LAUKITIS L | 10/05/22 | 0.20 | CALL WITH R. BRADY REGARDING FCR DILIGENCE (0.2). |
| LAUKITIS L | 10/07/22 | 0.80 | CALL WITH CLIENT, MARSH, FCR REGARDING MESH AND RANITIDINE INSURANCE (0.8). |
| LAUKITIS L | 10/12/22 | 0.30 | CALL WITH L. DOWNING REGARDING FCR (0.3). |
| LAUKITIS L | 10/13/22 | 0.60 | CORRESPOND WITH N. HAGEN, L. DOWNING REGARDING FCR DILIGENCE (0.2); CALL WITH FCR AND YOUNG CONAWAY TEAM REGARDING DILIGENCE (0.4). |
| LAUKITIS L | 10/17/22 | 0.50 | REVIEW CORRESPONDENCE REGARDING FCR MATTERS (0.5). |
| LAUKITIS L | 10/18/22 | 0.30 | CORRESPOND WITH CLIENT, YOUNG CONAWAY TEAM, N. HAGEN, L. DOWNING REGARDING FCR DILIGENCE (0.3). |
| LAUKITIS L | 10/20/22 | 0.90 | WEEKLY UPDATE CALL WITH FCR (0.5); DRAFT EMAIL TO GIBSON AND FCR REGARDING OPIOID TRUSTS (0.4). |
| LAUKITIS L | 10/21/22 | 0.40 | CORRESPOND WITH R. SMITH REGARDING FCR DISCOVERY QUESTION (0.3); CORRESPOND WITH N. HAGEN REGARDING QSF (0.1). |
| LAUKITIS L | 10/27/22 | 0.40 | WEEKLY CALL WITH FCR (0.4). |
| | | **5.90** | |
| WYATT GM | 10/05/22 | 0.20 | COMMUNICATION WITH SKADDEN TEAM RE: MESH SETTLEMENT QUESTIONS (0.2). |
| | | **0.20** | |
| **Total Partner** | | **6.10** | |
| BANKS AK* | 10/27/22 | 2.60 | REVIEW CONTRACTS RE: CONFIDENTIALITY PROVISION REQUESTED BY FCR (2.6). |
| BANKS AK* | 10/28/22 | 2.40 | CONTINUE REVIEWING AGREEMENTS RE: CONFIDENTIALITY PROVISION REQUESTED BY FCR (2.4). |
| | | **5.00** | |
| COHEN JD* | 10/27/22 | 3.00 | REVIEW CONTRACTS RE: CONFIDENTIALITY PROVISION REQUESTED BY FCR (3.0). |
| COHEN JD* | 10/28/22 | 3.40 | REVIEW CONTRACTS RE: CONFIDENTIALITY PROVISION REQUESTED BY FCR (3.4). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

6.40

DOWNING L        10/03/22        1.00    CORRESPOND WITH FCR, FCR ADVISORS, REED
                                          SMITH, L. LAUKITIS, G. WYATT RE: MESH
                                          AND RANITIDINE (1.0).

DOWNING L        10/04/22        0.60    CORRESPOND WITH CLIENT RE: FCR RELATED
                                          REQUESTS (0.2); CORRESPOND WITH SKADDEN
                                          RE: SAME (0.3); CORRESPOND WITH FCR RE:
                                          DILIGENCE REQUESTS (0.1).

DOWNING L        10/05/22        0.40    CORRESPOND WITH CLIENT AND OUTSIDE
                                          COUNSEL RE: FCR RELATED ISSUES (0.4).

DOWNING L        10/06/22        1.00    CORRESPOND WITH SKADDEN RESTRUCTURING
                                          TEAM RE: MESH RELATED ISSUES (0.2);
                                          CORRESPOND WITH TOGUT RE: SAME (0.2);
                                          CORRESPOND WITH G. WYATT, RKG RE: MESH
                                          CLAIMS (0.6).

DOWNING L        10/07/22        1.00    CORRESPOND WITH COMPANY, MARSH, L.
                                          LAUKITIS AND P. LUNEAU RE: INSURANCE
                                          (1.0).

DOWNING L        10/10/22        0.50    CORRESPOND WITH YOUNG CONAWAY TEAM RE:
                                          PROTECTIVE ORDER (0.2); CORRESPOND WITH
                                          SKADDEN LITIGATION TEAM RE: SAME (0.1);
                                          CORRESPOND WITH SKADDEN RESTRUCTURING
                                          TEAM RE: FCR (0.2).

DOWNING L        10/11/22        0.70    CORRESPOND WITH N. HAGEN RE: FCR
                                          DILIGENCE (0.3); CORRESPOND WITH L.
                                          LAUKITIS RE: FCR DILIGENCE (0.3);
                                          CORRESPOND WITH S. MATES RE: FCR
                                          DILIGENCE (0.1).

DOWNING L        10/12/22        1.90    CORRESPOND WITH L. LAUKITIS RE: FCR
                                          DILIGENCE (0.4); CORRESPOND WITH N.
                                          HAGEN RE: SAME (1.2); CORRESPOND WITH C.
                                          HAZARD RE: SAME (0.2); CORRESPOND WITH
                                          YOUNG CONAWAY TEAM RE: FCR ADVISOR
                                          APPLICATIONS (0.1).

DOWNING L        10/13/22        1.40    CORRESPOND WITH N. HAGEN RE: FCR ISSUES
                                          (0.8); CORRESPOND WITH TOGUT RE: FCR
                                          RELATED ISSUES (0.2); CORRESPOND WITH
                                          L. LAUKITIS, N. HAGEN, FCR AND FCR
                                          ADVISORS RE: OPEN ISSUES (0.4).

DOWNING L        10/19/22        0.50    CORRESPOND WITH E. SIMON RE: PROTECTIVE
                                          ORDER (0.2); CORRESPOND WITH MARSH RE:
                                          INSURANCE (0.3).

DOWNING L        10/20/22        1.30    CORRESPOND WITH FCR AND ADVISORS RE:
                                          STATUS OF CASE AND DILIGENCE ISSUES
                                          (0.4); CORRESPOND WITH N. HAGEN RE:
                                          PROTECTIVE ORDER (0.2); CORRESPOND WITH
                                          FCR, FCR ADVISORS AND GIBSON RE: OPIOID
                                          TRUST (0.4); CORRESPOND WITH TOGUT RE:
                                          FCR RELATED ISSUE (0.3).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DOWNING L | 10/27/22 | 1.20 | CORRESPOND WITH FCR ADVISORS AND SKADDEN RE: STATUS AND DILIGENCE ISSUES (0.5); REVIEW FCR DILIGENCE REQUESTS (0.3); CORRESPOND WITH N. HAGEN RE: SAME (0.2); CORRESPOND WITH SKADDEN TEAM RE: QSFS (0.2). |
| DOWNING L | 10/31/22 | 0.40 | CORRESPOND WITH TOGUT RE: FCR RELATED ISSUES (0.2); CORRESPOND WITH N. HAGEN RE: FCR ISSUES (0.2). |
| | | **11.90** | |
| HAGEN NS | 10/12/22 | 0.20 | CALL WITH L. DOWNING RE: FCR DILIGENCE ISSUES (0.2). |
| HAGEN NS | 10/14/22 | 0.30 | COORDINATE CALLS BETWEEN FCR, FCR COUNSEL, INSURANCE PROVIDER, AND SKADDEN TEAM (0.3). |
| HAGEN NS | 10/19/22 | 1.30 | CALL WITH M. PINGOR, C. HAZARD, J. JONES-MCDONNELL, AND SKADDEN TEAM RE: MESH AND RANITIDINE INSURANCE (1.0); CORRESPOND WITH E. SIMON RE: PROTECTIVE ORDER CHANGES (0.3). |
| HAGEN NS | 10/20/22 | 1.20 | CALL WITH FCR AND COUNSEL, L. LAUKITIS, AND L. DOWNING RE: GENERAL UPDATE (0.4); REVIEW AND REVISE PROTECTIVE ORDER TO INCLUDE FCR (0.3); CORRESPOND WITH L. DOWNING, E. SIMON, AND J. BRUMBERGER RE: SAME (0.2); CORRESPOND WITH J. CHAPMAN RE: SAME (0.1); COORDINATE CALL BETWEEN FCR, YOUNG CONAWAY, AND TOGUT TEAMS RE: MESH QSF (0.2). |
| HAGEN NS | 10/25/22 | 0.40 | CORRESPOND WITH J. CHAPMAN RE: FCR DILIGENCE AND PROTECTIVE ORDER (0.1); CALL WITH J. CHAPMAN RE: SAME (0.2); CORRESPOND WITH L. DOWNING RE: SAME (0.1). |
| HAGEN NS | 10/27/22 | 1.40 | CALL WITH FCR, FCR COUNSEL, AND SKADDEN TEAM (0.3); CORRESPOND WITH FCR COUNSEL RE: HIGH-PRIORITY DILIGENCE ITEMS (0.1); CORRESPOND WITH C. MOFFATT RE: SAME (0.2); CORRESPOND WITH S. CHADWICK RE: QSF DOCUMENTATION (0.1); REVIEW SAME (0.2); CORRESPOND WITH J. COHEN AND A. BANKS RE: SAME (0.2); REVIEW ANALYSIS RE: SAME (0.2); CORRESPOND WITH L. DOWNING RE: SAME (0.1). |
| HAGEN NS | 10/31/22 | 0.40 | COORDINATE CALLS WITH FCR COUNSEL RE: IRISH SPIN AND MESH/RANITIDINE INSURANCE (0.4). |
| | | **5.20** | |
| **Total Associate/Law Clerk** | | **28.50** | |
| **TOTAL TIME** | | **34.60** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

* Law clerks are law school graduates who are not presently admitted
to practice.

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Foreign/Cross-Border**                                **Bill Number: 1919673**

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LAUKITIS L | 10/01/22 | 0.10 | REVIEW NOTICE REGARDING AVS ORDER (0.1). |
| LAUKITIS L | 10/05/22 | 2.50 | CALL WITH J. FALCONER AND LUX COUNSEL REGARDING PLAN ALTERNATIVES (1.0); FOLLOW UP CALLS AND EMAILS WITH RESTRUCTURING TEAM REGARDING LUX MATTERS (1.3); REVIEW CANADA AFFIDAVIT REGARDING CASE STATUS (0.2). |
| LAUKITIS L | 10/12/22 | 0.10 | REVIEW NOTICE OF AUSTRALIAN ORDER (0.1). |
|  |  | **2.70** |  |
| WYATT GM | 10/13/22 | 0.10 | COMMUNICATION WITH S. ELBERG, E. HILL AND J. FALCONER RE: RESPONSE TO INQUIRIES RE: RETENTION OF EXPERTS IN CANADIAN LITIGATION (0.1). |
| WYATT GM | 10/17/22 | 0.70 | COMMUNICATION WITH CLIENT AND GOODMANS RE: RESPONSE TO INQUIRY RE: RETENTION OF CANADIAN EXPERTS (0.7). |
| WYATT GM | 10/20/22 | 0.60 | CALL WITH MCCARTHYS AND GOODMANS RE: RESPONSE TO BRITISH COLUMBIA CERTIFICATION MOTION (0.3); CALL WITH S. DI IORIO AND D. TEMPLER RE: RETENTION OF EXPERTS IN CANADIAN LITIGATION (0.3). |
|  |  | **1.40** |  |
| **Total Partner** |  | **4.10** |  |
| FALCONER JD | 10/03/22 | 5.70 | CALL WITH G. PAPATHANASIOU AND K. BURKE REGARDING CROSS-BORDER STATUS (0.5); CALL WITH A. HO AND K. BURKE REGARDING GDPR AND EMAILS REGARDING ANALYSIS (1.4); REVIEW AND AMEND SLIDES REGARDING DOWN-SIDE TRANSACTION RISKS (3.1); CALL WITH GERAGHTY REGARDING LUX RECEIVABLE (0.7). |
| FALCONER JD | 10/04/22 | 3.20 | REVIEW LETTER FROM AJB STEVENS (0.5); REVIEW DRAFT RESPONSE TO STEVENS (0.4); DRAFT EMAIL TO JONES-MCDONNELL REGARDING AUSTRALIAN PROCEEDINGS (0.9); EMAILS WITH LUX COUNSEL REGARDING OCP PROCESS (0.4); REVIEW INFORMATION REQUEST FROM ENGLISH LITIGANT (0.3); EMAIL E. HILL REGARDING INFORMATION REQUEST (0.4); EMAIL TO ENGLISH LITIGATION COUNSEL (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 10/05/22 | 6.90 | CALL WITH LUX COUNSEL REGARDING ENFORCEMENT AND OTHER ISSUES (1.5); REVIEW LUX IMPLEMENTATION ISSUES (0.6); CALL WITH ALG REGARDING TRANSACTION (1.5); CALL WITH L. DOWNING AND S. ELBERG RE LUX ISSUES (0.8); EMAIL TO P. LEAKE REGARDING CANADA RECOGNITION (0.5); EMAILS WITH P. LLEWLLYN (0.4); CALL WITH C. WINK RE: FOREIGN LAW ISSUES (1.0); FURTHER CALL WITH C. WINK (0.6). |
| FALCONER JD | 10/06/22 | 10.40 | CONSIDER EMAIL FROM LUX COUNSEL REGARDING TAX ATTRIBUTES (0.9); REVIEW AND CONSIDER WIND-DOWN RISKS AND OPTIONS (1.1); REVIEW CANADIAN COURT FILINGS FOR RECOGNITION HEARING (2.9); CORRESPOND WITH AUSTRALIAN COUNSEL REGARDING PROPOSED ORDERS AND APPROACH TO HEARING (1.4); EMAILS WITH JONES-MCDONNELL REGARDING AUSTRALIAN STRATEGY (0.5); EMAILS WITH AUSTRALIAN COUNSEL REGARDING HEARING PREPARATION (0.8); CALL WITH AUSTRALIAN COUNSEL REGARDING HEARING (1.5); CALL WITH BRADLEY REGARDING CANADIAN RECOGNITION ORDERS AND ACCOUNTING ISSUES (1.3). |
| FALCONER JD | 10/07/22 | 4.10 | REVIEW EMAIL FROM LUX COUNSEL REGARDING TAX ATTRIBUTES AND RESPOND TO SAME (2.1); REVIEW SUMMARY OF HEARING FORM AUSTRALIAN COUNSEL AND RESPOND TO SAME (1.6); REVIEW SPA STATUS AND ISSUES (0.4). |
| FALCONER JD | 10/10/22 | 3.80 | REVIEW AND CONSIDER EMAILS WITH DUTCH COUNSEL REGARDING SERVICE OF NOTICE OF COMMENCEMENT (1.0); REVIEW AND AMEND NOTICE REGARDING AUSTRALIAN ORDERS AND REASONS FOR JUDGMENT (1.2); REVIEW EMAIL FROM FOREIGN COUNSEL REGARDING NOTICE OF CONTRIBUTION (0.8); REVIEW AND RESPOND TO EMAILS FROM FOREIGN COUNSEL REGARDING REQUESTS FOR INFORMATION FROM ENGLISH CLAIMANTS (0.5); REVIEW AND CONSIDER LETTERS TO AJB STEVENS, QUEENSLAND (0.3). |
| FALCONER JD | 10/11/22 | 4.50 | ANALYSIS REGARDING RELEASE STRUCTURING (0.5); REVIEW AND EMAIL C. WINK REGARDING TAX STRUCTURE AND NOLS (0.4); ATTEND CALL WITH SKADDEN, A&M AND COMPANY MANAGEMENT (1.5); REVIEW STRUCTURE FOR LIQUIDATION STRATEGY AND PREPARATIONS FOR CALL WITH GIBSON DUNN (2.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FALCONER JD | 10/12/22 | 3.50 | REVIEW LETTER FROM AJB STEVENS AND RESPONSE FROM BAKER MCKENZIE (1.1); REVIEW AFFIDAVITS FILED IN QUEENSLAND BY AJB STEVENS (1.4); REVIEW EMAIL FROM ENGLISH MESH CLAIMANT COUNSEL (0.2); ANALYSIS RE: CLAIMANT EMAIL (0.3); DRAFT NOTES ON FOREIGN RECOGNITION PROCEEDINGS FOR CASE MANAGEMENT CONFERENCE (0.5). |
|---|---|---|---|
| FALCONER JD | 10/13/22 | 3.50 | REVIEW AND COMMENT ON DRAFT SUBMISSIONS FOR AUSTRALIAN RECOGNITION APPLICATION (2.5); CALL WITH P. LEAKE REGARDING RECOGNITION PROCEEDING STATUS FOR OMNIBUS HEARING (0.4); EMAIL FROM G. WYATT REGARDING CANADIAN LITIGATION AND EXPERT WITNESSES (0.3); EMAIL TO B. WIFFEN REGARDING CANADIAN LITIGATION AND EXPERT WITNESSES (0.1); EMAILS REGARDING SERVICE OF AUSTRALIAN CLAIMANT (0.2). |
| FALCONER JD | 10/14/22 | 3.30 | EMAIL FROM AUSTRALIAN COUNSEL REGARDING SERVICE (0.2); REVIEW LETTERS TO AUSTRALIAN CLAIMANTS (0.7); REVIEW WINDING UP PROCESS AHEAD OF ALG CALL (0.9); CALL WITH D. BAXTER, D. GEHARTY AND ALG TEAM REGARDING WINDING UP PROCESS, TIMING AND OTHER ISSUES (1.5). |
| FALCONER JD | 10/16/22 | 2.20 | EMAILS REGARDING STAY OF CANADIAN LITIGATION (0.4); EMAILS WITH E. HILL REGARDING CANADIAN RECOGNITION PROCEEDINGS (0.4); REVIEW AND AMEND COLLATERAL TRUSTEE DIRECTION LETTER AND CIRCULATE INTERNALLY (1.4). |
| FALCONER JD | 10/17/22 | 1.40 | EMAILS WITH MR TRIMBACK AND MR RACITI REGARDING CANADIAN RECOGNITION PROCEEDINGS (0.6); REVIEW AND AMEND COLLATERAL TRUSTEE DIRECTION LETTER (0.8). |
| FALCONER JD | 10/20/22 | 0.80 | EMAIL FROM MR LLEWELLYN REGARDING ENGLISH CONFIDENTIALITY AGREEMENT AND REVIEWING DRAFT (0.8). |
| FALCONER JD | 10/21/22 | 4.60 | CALL WITH D. BAXTER REGARDING IRISH TRANSACTION STEPS AND CORPORATE GOVERNANCE (1.0); REVIEW DRAFT IRISH TRANSACTION STEPS SLIDES (1.4); CONSIDER PLC BOARD DECK AND SUBSIDIARY DIRECTOR REQUIREMENTS (1.8); REVIEW TIMELINE SLIDE (0.4). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| FALCONER JD | 10/24/22 | 4.40 | REVIEW AFFIDAVIT OF SERVICE IN AUSTRALIAN PROCEEDINGS (0.6); EMAIL WITH LUX COUNSEL RE IMPLEMENTATION ISSUES (0.4); CALL WITH L. DOWNING AND KROLL RE NOTICING AND FOREIGN CREDITOR LISTS (1.2); CALL WITH J. STEWART AND L. DOWNING (0.5); UPDATE CALL WITH ENDO MANAGEMENT (1.1); REVIEW EMAIL FROM GOODMANS RE CANADIAN STAY (0.6). |
| FALCONER JD | 10/25/22 | 4.10 | EMAIL WITH C. SHEA RE GDPR AND REVIEWING NEED FOR AMENDED LIA (1.2); REVIEW BOARD DECK AND TIMELINE (0.8); CALL WITH MR BAXTER RE LIQUIDATING PLAN (1.1); REVIEWING NEXT STEPS RE LIQUIDATION PLAN AND EMAILS WITH A&M RE SAME (1.0). |
| FALCONER JD | 10/26/22 | 5.30 | CALL WITH MR HOSS RE LUX ENFORCEMENT ISSUE (1.1); SUMMARISING LUX ENFORCEMENT OUTCOMES (0.4); CALL WITH MR BAXTER (0.6); REVIEW AND AMEND GDPR LEGITIMATE INTEREST ASSESSMENT (1.3); EMAILS WITH G. PAPATHANASIOU RE GDPR ASSESSMENT (0.4); EMAILS WITH TOUBE AND TOGUT RE OCP STATEMENT (0.6); REPORT FROM AUSTRALIAN COUNSEL RE ASTORA RECOGNITION (0.4); REPORTING TO ENDO RE AUSTRALIAN RECOGNITION (0.5). |
| FALCONER JD | 10/27/22 | 5.20 | REVIEW TOUBE KC OCP DECLARATION AMENDMENTS (1.4); EMAILS RE FOREIGN DISPUTE SUMMARIES (0.2); REVIEW ALG IRISH DIRECTOR SLIDES (1.4); EMAILS RE DISCLOSURE OF DIRECTOR SLIDES (0.7); EMAILS RE CROSS-OVER GROUP LUX COUNSEL DILIGENCE (0.3); EMAILS WITH C. SHEA RE FOREIGN NOTICING STATUS AND REVIEW OF INFORMATION STATUS (0.6); EMAILS RE LUX DIRECTOR INSURANCE (0.6). |
| FALCONER JD | 10/28/22 | 5.00 | REVIEW AMENDMENTS TO ALG PRESENTATION AND EMAIL TO ALG (0.6); EMAILS WITH AUSTRALIAN COUNSEL AND MS JONES-MCDONNELL RE PRESS ENQUIRY IN AUSTRALIA (0.7); DRAFT SUBSIDIARY UPDATE DECK (3.1); REVIEW AND PROVIDE COMMENTS ON TOUBE KC OCP DECLARATION (0.6). |
| | | **81.90** | |
| HILL EA | 10/05/22 | 2.50 | CORRESPONDENCE WITH CLIENT AND J. FALCONER RE: RECOGNITION CONSIDERATIONS (1.0); FOLLOW UP CORRESPONDENCE WITH B. STROCHLIC RE: SAME (0.5); REVIEW AND PREPARE COMMENTS TO DRAFT AFFIDAVIT FOR CANADIAN RECOGNITION PROCEEDINGS (1.0). |
| HILL EA | 10/08/22 | 0.80 | CORRESPONDENCE WITH CANADIAN COUNSEL RE: CLAIMANT CONSIDERATIONS (0.8). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| HILL EA | 10/11/22 | 1.20 | CONFERENCE CALL WITH CANADIAN COUNSEL RE: CANADIAN CONSIDERATIONS (0.7); CORRESPONDENCE WITH COUNSEL TO CANADIAN CLAIMANT (0.5). |
| HILL EA | 10/12/22 | 0.70 | CORRESPONDENCE WITH C. SHEA RE: AUSTRALIAN PROCEEDING CONSIDERATIONS (0.7). |
| HILL EA | 10/18/22 | 1.50 | CONFERENCE CALL WITH THE DEBTORS' CANADIAN COUNSEL AND CANADIAN CLAIMANTS' ATTORNEY RE: CASE PATH AND RELATED CONSIDERATIONS (0.6); FOLLOW UP CORRESPONDENCE WITH SKADDEN RESTRUCTURING TEAM RE: SAME (0.4); CORRESPONDENCE WITH CLIENT RE: RELATED QUERIES (0.5). |
| | | **6.70** | |
| VERMYNCK E | 10/25/22 | 0.80 | REVIEW AND ADDRESS BANKRUPTCY QUERY UNDER GDPR/UK GDPR TO DISCLOSE PERSONAL DATA TO THE STATUTORY COMMITTEES AND LIAISE WITH A.HO RE: SAME (0.8). |
| VERMYNCK E | 10/26/22 | 0.90 | FINALISE REVIEW OF THE UPDATED LIA TO CAPTURE LATEST DEVELOPMENT IN THE PROCESSING ACTIVITY AND LIAISE WITH A.HO (0.9). |
| | | **1.70** | |
| **Total Counsel** | | **90.30** | |
| BURKE KM | 10/03/22 | 8.10 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL WITH UK TEAM (1.1); PARTICIPATE IN CALL RE DATA PRIVACY WITH SAME (1.2); DRAFT STATUS UPDATE FOR NOTICE PROCEDURES (1.3); READ AND RESPOND TO EMAILS RE SAME (0.5); CALL WITH A. HO RE SAME (0.4); CALL WITH DUTCH COUNSEL RE NOTICING (0.7); REVIEW DOCUMENTS RE DUTCH CLAIMS (1.2); REVIEW AND REVISE NOTICING LETTERS RE SAME (1.2); READ AND RESPOND TO EMAILS FROM FOREIGN COUNSEL RE NOTICING OF CLAIMANTS (0.5). |
| BURKE KM | 10/10/22 | 3.90 | PARTICIPATE IN FOREIGN WORKSTREAMS CALL (0.5); REVIEW AND REVISE INDEMNITY LETTER RE IRISH CLAIMS (0.9); READ AND RESPOND TO EMAILS RE SAME (0.3); REVIEW AND REVISE DUTCH CLAIMS LETTER (0.6); REVIEW HEARING LIST AND RESPOND TO EMAILS RE SAME (0.3); READ AND RESPOND TO EMAILS WITH AUSTRALIAN COUNSEL RE SERVICE OF CLAIMANTS (0.8); REVIEW DOCKET RE SAME (0.5)/. |
| BURKE KM | 10/13/22 | 1.80 | ANALYSIS RE NOTICE IN FOREIGN JURISDICTIONS (0.5); PARTICIPATE IN CROSS BORDER PORTION OF HEARING (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| BURKE KM | 10/18/22 | 1.60 | DRAFT EMAIL TO LUX COUNSEL RE OCP MOTION AND READ AND RESPOND TO EMAILS RE SAME (0.8); READ AND RESPOND TO EMAILS RE IRISH NOTICING (0.3); READ AND RESPOND TO EMAILS RE FOREIGN LAW ISSUES (0.5). |
| BURKE KM | 10/19/22 | 6.10 | REVIEW AND REVISE DRAFT LETTERS RE AUSTRALIAN NAMED CLAIMANTS (2.4); READ AND RESPOND TO DUCTCH COUNSEL RE CLAIMS (0.3); REVIEW CORRESPONDENCE FROM AND RESPOND TO US TEAM RE SPANISH VAT ISSUE (0.6); REVIEW IRISH AFFIDAVIT AND LETTER (2.3); ANALYSIS RE IRISH NOTICING (0.5). |
| BURKE KM | 10/20/22 | 0.50 | READ AND RESPOND TO EMAILS RE GDPR AND NOTICING (0.5). |
| BURKE KM | 10/24/22 | 8.10 | REVIEW IRISH RECOGNITION MEMO (2.1); REVIEW AND COMMENT ON IRISH RECOGNITION MEMO (6.0). |
| | | **30.10** | |
| HO A | 10/03/22 | 0.80 | INTERNAL CONFERENCE WITH BANKRUPTCY TEAM ON GDPR AND DATA TRANSFERS (0.4); DEBRIEF WITH ECV ON THE SAME (0.4). |
| HO A | 10/25/22 | 3.20 | CONSIDER BANKRUPTCY TEAM GDPR QUERY IN RELATION TO EXECUTIVE COMPENSATION PERSONAL DATA PROCESSING AND ADVISE (1.9); INTERNAL CONFERENCE WITH ECV ON THE SAME (0.4); INTERNAL CONFERENCE WITH C. SHEA AND DRAFT SUMMARY TO ECV (0.5); REVIEW CORRESPONDENCE ON THE SAME (0.4). |
| | | **4.00** | |
| PAPATHANASIOU G | 10/03/22 | 1.00 | ATTEND UPDATE CALL WITH LONDON TEAM (0.5); CORRESPOND WITH K. BURKE ON GDPR ISSUES (0.5). |
| PAPATHANASIOU G | 10/05/22 | 2.00 | PREPARE FOR AND ATTEND CALL WITH LUX COUNSEL TO DISCUSS FOREIGN LAW ISSUES (1.5); DISCUSSING NOTICING TO CREDITORS WITH K. BURKE (0.5). |
| | | **3.00** | |
| SHEA CA | 10/11/22 | 2.10 | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. FALCONER AND K. BURKE RE: FOREIGN PRIVACY LAWS AND NOTICE OF COMMENCEMENT (0.2); REVIEW AUSTRALIAN COURT ORDER (1.2); REVIEW AND REVISE NOTICE OF AUSTRALIAN COURT ORDER (0.6); CORRESPONDENCE WITH E. HILL RE: SAME (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEA CA | 10/12/22 | 1.40 | REVIEW AND REVISE NOTICE OF AUSTRALIAN COURT ORDER AND EXHIBIT (1.0); CONFER WITH A. BATES RE: SAME (0.2); CORRESPONDENCE WITH L. LAUKITIS RE: SAME (0.1); CORRESPONDENCE WITH E. HILL RE: SAME (0.1). |
| SHEA CA | 10/27/22 | 3.80 | CALL WITH J. STEWART AND M. WISEMAN RE: DUE DILIGENCE PRODUCTION AND GDPR REDACTION (0.5); REVIEW AND RESPOND TO CORRESPONDENCE WITH C. MOFFATT (A&M), J. STEWART AND M. WISEMAN RE: SAME (0.2); MEETING WITH TOGUT AND SKADDEN TEAMS RE: OBTAINING INFORMATION FOR INDIVIDUALS IN COMPLIANCE WITH FOREIGN PRIVACY LAWS (0.5); CONFER WITH B. STROCHLIC RE: SAME (0.1); CORRESPONDENCE TO J. FALCONER RE: SAME (0.2); CORRESPONDENCE TO BAKER MCKENZIE RE: SAME AND SCHEDULING A MEETING TO DISCUSS SAME (0.1); REVIEW AUSTRALIAN COURT ORDERS AND TRANSCRIPT (1.8); REVIEW PROPOSED CONSOLIDATED CREDITORS ORDER (0.4). |
| SHEA CA | 10/31/22 | 1.00 | CALL WITH AUSTRALIAN COUNSEL RE: SCHEDULES AND STATEMENTS (1.0). |
| | | **8.30** | |
| STROCHLIC BA | 10/06/22 | 0.90 | REVIEW AND REVISE CANADIAN RECOGNITION AFFIDAVIT RELATING TO SECOND DAY ORDERS (0.9). |
| STROCHLIC BA | 10/19/22 | 1.20 | REVIEW BAKER MCKENZIE PRIVACY LAW RESEARCH AND RELATED CORRESPONDENCE WITH SKADDEN, BAKER MCKENZIE, AND CLIENT RELATING TO AUSTRALIAN RECOGNITION PROCEEDING AND USE APPLICATION REGARDING CLAIMANT INFORMATION (0.7); REVIEW AND REVISE DRAFT LETTERS TO AUSTRALIAN CLAIMANT COUNSEL IN CONNECTION WITH SAME (0.5). |
| | | **2.10** | |
| **Total Associate** | | **47.50** | |
| BATES AT | 10/06/22 | 1.30 | DRAFT NOTICE OF FILING FOR ADDITIONAL AUSTRALIAN ORDERS (1.3). |
| | | **1.30** | |
| **Total Legal Assistant** | | **1.30** | |
| **TOTAL TIME** | | **143.20** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Litigation (Opioid)                                 Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| BEISNER JH | 10/23/22 | 0.50 | COMMUNICATIONS WITH C. HAZARD AND J. JONES-MCDONNELL REGARDING MDL STATUS CONFERENCE AND SETTLEMENT APPROACHES OF OTHER DEFENDANTS (0.5). |
| BEISNER JH | 10/24/22 | 0.50 | COMMUNICATIONS WITH CLIENT REGARDING INFORMATION FROM STATUS CONFERENCE AND PRE-CONFERENCE SUBMISSIONS (0.5). |
| BEISNER JH | 10/25/22 | 0.50 | COMMUNICATIONS WITH REED SMITH PERSONNEL ON SPECIAL MASTER RETENTION REGARDING INFORMATION FROM STATUS CONFERENCE AND PRE-CONFERENCE SUBMISSIONS (0.5). |
| | | **1.50** | |
| BERNARDO RT | 10/05/22 | 0.80 | CONFER WITH G. WYATT AND P. MCNULTY RE REQUESTS FOR DOCUMENTS IN CONNECTION WITH GLOBAL SETTLEMENT (0.4); REVIEW AND RESPOND TO EMAILS RE SAME (0.4). |
| BERNARDO RT | 10/11/22 | 0.30 | CONFER WITH CLIENT AND FOLLOW UP WITH APKS RE REQUEST FROM APKS (0.3). |
| BERNARDO RT | 10/12/22 | 1.30 | CONFER WITH COUNSEL FOR CO-DEFENDANT RE COMPLIANCE WITH PROPOSED SETTLEMENT TERMS (0.6); FOLLOW UP WITH G. WYATT AND P. MCNULTY RE SAME (0.7). |
| BERNARDO RT | 10/13/22 | 0.50 | CONFER WITH G. LONG (0.2); FOLLOW UP WITH TRIALITY RE PROTOCOL FOR FORMER EMPLOYEES (0.3). |
| BERNARDO RT | 10/14/22 | 0.80 | MULTIPLE CALLS WITH N. ROSE RE FACTS FROM PRIOR MOTIONS RE DISCOVERY ISSUES IN UNDERLYING LITIGATION (0.8). |
| BERNARDO RT | 10/17/22 | 1.10 | CONFER WITH G. WYATT RE TRIALITY LITIGATION WORK (0.2); FOLLOW UP WITH P. DOWNS (0.2); CONFER WITH P. MCNULTY RE CLINICAL STUDY COLLECTION (0.2); FOLLOW UP WITH CLIENT AND G. WYATT RE SAME (0.5). |
| BERNARDO RT | 10/18/22 | 0.70 | CONFER WITH G. LONG RE LITIGATION AAIMANT REQUEST (0.7). |
| BERNARDO RT | 10/19/22 | 0.50 | CONFER WITH G. WYATT AND DRAFT RESPONSE TO THIRD PARTY RE RETENTION OF MATERIALS (0.3) AND FOLLOW UP WITH N. SNAVELY RE SAME (0.2). |

D02B

### Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| BERNARDO RT | 10/21/22 | 1.50 | CONFER WITH M. WINDFELDER RE LITIGATION CLAIMANT REQUEST (0.4); CONFER WITH P. MCNULTY AND S. EFROYMSON RE CLINICAL STUDY PRODUCTION OBLIGATIONS (0.9) AND FOLLOW UP WITH G. WYATT RE SAME (0.2). |
| BERNARDO RT | 10/24/22 | 0.50 | CONFER WITH N. SNAVELY (0.3) AND FOLLOW UP WITH CLIENT (0.2) RE REQUEST BY IQVIA RE DATA PROVIDED IN LITIGATION. |
| BERNARDO RT | 10/27/22 | 0.50 | CONFER WITH A. VAN GELDER RE DISCOVERY REQUESTS AND PRODUCTION ISSUES (0.5). |
| | | **8.50** | |
| LARKIN JO | 10/27/22 | 1.00 | ATTENTION TO DRAFT SLIDE DECK ON OPIOID SUPPLY CLAIM (1.0). |
| | | **1.00** | |
| MILLER JD | 10/01/22 | 2.00 | REVISE SUPREME COURT BRIEF RE: NEW MEXICO LITIGATION (2.0). |
| | | **2.00** | |
| ROSE NR | 10/05/22 | 0.30 | COMMUNICATIONS WITH MORGAN LEWIS RE: JDG EXPERT SHARING ISSUES IN NV AG (0.3). |
| ROSE NR | 10/06/22 | 0.20 | CALL WITH G. WYATT RE: MULTISTATE SETTLEMENT ISSUES RELATED TO REQUEST FOR VOLUNTARY PRIVILEGE WAIVERS (0.2). |
| ROSE NR | 10/13/22 | 4.60 | COMMUNICATIONS WITH MORGAN LEWIS/TEVA RE EXPERT ISSUES IN NV AG (0.2); EDIT MOTION TO WITHDRAW COUNSEL IN WV CASES (0.3); FACT INVESTIGATION AND CORRESPONDENCE WITH G. WYATT AND P. GALLAGHER RE: CROSS CLAIMS AND TOLLING AGREEMENTS IN OPIOID LITIGATION (1.6); REVIEW OREGON ANSWER TO BANKRUPTCY PETITION FOR LITIGATION ISSUES AND RELATED RESEARCH IN CONNECTION WITH DRAFTING RESPONSE (2.5). |
| | | **5.10** | |
| VAN GELDER A | 10/12/22 | 1.00 | REVIEW DISCOVERY AND DILIGENCE REQUESTS (0.6); DISCOVERY UPDATE CALL WITH CLIENT AND E. SIMON (0.2); CONFERENCE WITH E. SIMON REGARDING THE SAME (0.1); CORRESPOND WITH A. HOGAN REGARDING THE SAME (0.1). |
| VAN GELDER A | 10/18/22 | 0.30 | REVIEW SUGGESTION OF BANKRUPTCY AND APPEARANCE IN WESHINSKEY MATTER (0.2); CORRESPOND INTERNALLY REGARDING FILING (0.1). |
| VAN GELDER A | 10/19/22 | 0.10 | CALL TO PLAINTIFF'S COUNSEL IN WESHINSKEY MATTER (0.1). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

```
VAN GELDER A     10/20/22     0.20   CORRESPOND INTERNALLY REGARDING
                                     WESHINSKEY MATTER (0.2).

VAN GELDER A     10/21/22     0.10   REVIEW NOTICE OF TERMINATION IN
                                     WECHINSKEY MATTER (0.1).

VAN GELDER A     10/31/22     0.20   ANALYSIS REGARDING DISCOVERY STRATEGY
                                     (0.2).

                             1.90

WYATT GM         10/06/22     3.90   ANALYZE INJUNCTIVE TERM REVISIONS
                                     (2.1); COMMUNICATION WITH J. KESTECHER
                                     RE: RESPONDING TO INDEMNIFICATION
                                     DEMAND (0.4); COMMUNICATION WITH C.
                                     HAZARD, P. LEAKE AND CALIFORNIA AG
                                     OFFICE RE: OPIOID RESOLUTION (0.9);
                                     COMMUNICATION WITH S. ELBERG, J.
                                     LIBERI, J. KESTECHER AND H. BULLOCK
                                     (MAYER BROWN) RE: NEXT STEPS RE: DFS
                                     APPEAL (0.5).

WYATT GM         10/12/22     8.60   COMMUNICATION WITH S. ELBERG, E. HILL
                                     AND J. KESTECHER RE: OCC REQUESTS FOR
                                     SETTLEMENT MATERIALS (0.5);
                                     COMMUNICATION WITH R. BERNARDO, P.
                                     MCNULTY AND S. EFROYMSON RE: PLAN FOR
                                     CLINICAL DATA TRANSPARENCY (1.5);
                                     PREPARE RESPONSE TO INQUIRY FROM OCC
                                     (0.9); COMMUNICATION WITH B. BAGGETTA
                                     RE: STATUS OF BABY DOE CASE (0.1);
                                     COMMUNICATION WITH R. ESPOSITO AND R.
                                     COUNTRY (A&M) RE: STATUS OF TEXAS AND
                                     FLORIDA SETTLEMENTS (0.3);
                                     COMMUNICATION WITH M. MINIHAN, K.
                                     LOFFELMAN AND B. NELSON (MCDONALD
                                     CARANO) RE: PRO HAC VICE ADMISSIONS
                                     (0.1); COMMUNICATION WITH H. BULLOCK
                                     (MAYER BROWN) AND SKADDEN TEAM RE:
                                     STATUS OF DFS APPEAL (0.3); CALL WITH
                                     OCC (0.5); CALL WITH LITIGATION
                                     CLAIMAINT RE: TERMS (0.5); DRAFT
                                     RESPONSES TO PROPOSED CHANGES TO SAME
                                     (2.4); INVESTIGATE REQUEST FOR
                                     INFORMATION RE: SETTLEMENT STATUS
                                     (0.1); CALL WITH C. HAZARD, LATHAM, C.
                                     RENDON (BAKER HOSTETLER), AND E. HILL
                                     RE: NEXT STEPS RE: LITIGATION CLAIMAINT
                                     (0.4); ANALYZE TERMS AND ORDER IN
                                     ADVANCE OF CALL WITH LITIGATION
                                     CLAIMAINT (0.6); COMMUNICATION WITH D.
                                     LEWANDOWSKI (A&M) RE: STATUS OF
                                     SETTLEMENTS (0.4).

WYATT GM         10/13/22     0.50   COMMUNICATION WITH A&M RE: DETAILS OF
                                     BOBBI DAWN TRENT BRYANT DISMISSAL
                                     (0.3); COMMUNICATION WITH H. BULLOCK
                                     (MAYER BROWN) AND SKADDEN RESTRUCTURING
                                     TEAM RE: STATUS OF DFS APPEAL (0.2).
```

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| WYATT GM | 10/14/22 | 2.10 | CALL WITH M. MALETTA, C. HAZARD, C. RENDON (BAKER HOSTETLER), LATHAM, P. LEAKE AND E. HILL RE: MEETING WITH LITIGATION CLAIMANT (1.0); RESPONSE TO INQUIRIES RE: REVISIONS TO 10-Q (0.4); COMMUNICATION WITH C. HAZARD AND E. HILL RE: REVISIONS TO 10-Q (0.7). |
| WYATT GM | 10/19/22 | 0.20 | COMMUNICATION WITH R. BERNARDO RE: INQUIRY RE: IQVIA DATABASE (0.2). |
| WYATT GM | 10/21/22 | 0.20 | CALL WITH R. BERNARDO RE: DILIGENCE RE: THIRD-PARTY DATA ARCHIVE (0.2). |
| WYATT GM | 10/24/22 | 0.10 | DRAFT STATUS REPORT RE: BANKRUPTCY RE: ALABAMA SUPREME COURT CASE (0.1). |
| WYATT GM | 10/25/22 | 1.50 | DRAFT STATUS REPORT RE: BANKRUPTCY FOR ALABAMA SUPREME COURT APPEAL (1.3); COMMUNICATION WITH E. NIELSEN (PL.'S COUNSEL) RE: DISMISSAL IN WEST BEND INSURANCE CASE (0.2). |
| WYATT GM | 10/26/22 | 0.40 | COMMUNICATION WITH CLIENT RE: MOTION TO SEVER ENDO FROM CONSOLIDATED PROCEEDINGS IN NEW YORK (0.4). |
| WYATT GM | 10/28/22 | 2.00 | COMMUNICATION WITH R. BERNARDO, N. ROSE AND M. HANSEN RE: MONITOR WORKPLAN (1.5); CALL WITH G. KERLIKOWSKE RE: NEXT STEPS RE: SAME (0.3); COMMUNICATION WITH C. HAZARD AND J. JONES-MCDONNELL RE: NEXT STEPS (0.2). |
| WYATT GM | 10/31/22 | 0.30 | COMMUNICATION WITH M. FEDER AND D. TEMPLER (MCCARTHY) AND J. KLEBAN RE: DETAILS OF CERTAIN OPIOID LITIGATION RE: EVL BOARD MEETING (0.3). |
| | | **19.80** | |
| **Total Partner** | | **39.80** | |
| FOX TE | 10/03/22 | 0.80 | REVIEW COURT NOTICE OF CONFERENCE IN NY DFS SUPERINTENDENT CASE IN SUFFOLK SUPREME (0.1); CONFERENCE CALL WITH G. WYATT RE COURT CONFERENCE IN NY DFS SUPERINTENDENT CASE IN SUFFOLK COUNTY (0.1); CONFERENCE CALL WITH G. WYATT AND H. BULLOCK RE NY 1ST DEPT APPEAL STATUS OF ARTICLE 78 PROCEEDING (0.2); CONFERENCE CALL WITH D. ROSENBLUM (PIETRAGALLO GORDON) RE PROPOSED ALTERNATIVE LANGUAGE IN MOTION TO AMEND COURT ORDER SEVERING CLAIMS AGAINST ENDO/PAR ENTITIES IN THE PA COORDINATED ACTIONS (0.1); REVIEW PROPOSED ALTERNATIVE LANGUAGE (0.2); CONFERENCE CALL WITH G. WYATT RE PROPOSED LANGUAGE (0.1). |

D02B

## Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| FOX TE | 10/13/22 | 0.30 | REVIEW DRAFT MOTION TO SEVER ENDO FROM PENDING NY APP. DIV. APPEAL OF ARTICLE 78 DECISION (0.2); CALL WITH H. BULLOCK RE SAME (0.1). |
|--------|----------|------|------|
|        |          | **1.10** | |
| HANSEN M | 10/26/22 | 9.20 | REVIEW SIX MALLINCKRODT CORPORATE MONITOR REPORTS AND DRAFT AND REVISE MEMO RE: SAME IN CONNECTION WITH STRATEGIZING RE: SELECTION OF CORPORATE MONITOR (9.2). |
| HANSEN M | 10/28/22 | 2.50 | CALL WITH G. WYATT, N. ROSE, R. BERNARDO RE: CORPORATE MONITOR AGREEMENT AND WORK PLAN AND FOLLOW UP RESEARCH RELATED TO SAME (2.5). |
| HANSEN M | 10/31/22 | 2.40 | PLAN AND PREPARE FOR CALL RE: ENDO MONITORSHIP AND PARTICIPATE IN SAME WITH R. BERNARDO AND N. ROSE (2.4). |
|        |          | **14.10** | |
| HILL EA | 10/06/22 | 0.50 | CORRESPONDENCE WITH COUNSEL TO COUNTERPARTY RE: OCC DILIGENCE REQUESTS (0.5). |
| HILL EA | 10/11/22 | 2.30 | CORRESPONDENCE WITH COUNTERPARTY RE: LITIGATION CONSIDERATIONS (0.8); FOLLOW UP CORRESPONDENCE WITH SKADDEN TEAM RE: SAME (0.7); CORRESPONDENCE WITH SKADDEN TEAM RE: MATERIALS FOR CLAIMANT MEETING (0.8). |
| HILL EA | 10/12/22 | 2.50 | CONFERENCE CALL WITH COUNTERPARTY RE: LITIGATION CONSIDERATIONS (0.5); CONFERENCE CALL WITH CLIENT AND COUNSEL RE: STRATEGY (0.5); CONFERENCE CALL WITH CLAIMANT RE: CONSIDERATIONS (0.5); CORRESPONDENCE WITH SKADDEN TEAM AND CLIENT RE: LITIGATION CONSIDERATIONS (1.0). |
| HILL EA | 10/13/22 | 2.60 | CORRESPONDENCE (0.8) AND CONFERENCE CALL (1.0) WITH SKADDEN TEAM RE: OPIOID CLAIM CONSIDERATIONS; CORRESPONDENCE WITH COUNTERPARTY (0.8). |
| HILL EA | 10/14/22 | 4.50 | PREPARE FOR (1.0) AND ATTEND (1.0) MEETING WITH CLIENT RE: PREPARATION FOR CLAIMANT MEETING; REVISE PRESENTATION MATERIALS RE: SAME (2.2); FOLLOW UP CORRESPONDENCE WITH CLIENT RE: SAME (0.3). |
| HILL EA | 10/31/22 | 1.60 | CONFERENCE CALL WITH CLIENT RE: OPIOID CLAIMANT STRATEGY (0.5); FOLLOW UP CORRESPONDENCE WITH CLIENT AND COUNSEL RE: SAME (0.8); CORRESPONDENCE WITH COUNTERPARTY (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

14.00

MCNULTY PA       10/05/22      0.50    CALL WITH G. WYATT AND R. BERNARDO RE:
                                       SCOPE AND RESPONSE TO SAME AND UPCOMING
                                       MEET AND CONFER (0.5).

MCNULTY PA       10/12/22      1.50    REVIEW REQUIREMENTS RE: CLINICAL DATA
                                       TRANSPARENCY AND PREPARE FOR CALL
                                       (0.3); CALL WITH ROPES AND GRAY RE: SAME
                                       (0.5); FOLLOW UP CALL WITH R. BERNARDO,
                                       G. WYATT AND S. EFROYMSON RE: STRATEGY,
                                       SCOPE AND OPTIONS FOR COLLECTIONS AND
                                       VALIDATING DATA RE: SAME (0.7).

MCNULTY PA       10/17/22      1.40    REVIEW NOTES AND DOCUMENTS TO PREPARE
                                       FOR CLIENT CALL (0.3); CALL WITH S.
                                       EFROYMSON RE: ITEMS FOR DISCUSSION
                                       (0.3); CALL WITH R. BERNARDO RE: SAME
                                       (0.3); CALL WITH CLIENT, R. BERNARDO AND
                                       G. WYATT RE: STRATEGY AND NEXT STEPS
                                       RELATING TO CLINICAL DATA (0.5 ).

MCNULTY PA       10/18/22      0.30    REVIEW MATERIALS AND CALL WITH S.
                                       EFROYMSON RE: PRELIMINARY
                                       INVESTIGATION INTO VENDORS TO
                                       POTENTIALLY HOST CLINICAL DATA (0.3).

MCNULTY PA       10/21/22      1.20    PRELIMINARY REVIEW OF POTENTIAL VENDOR
                                       WEBSITES (0.4); CALL WITH R. BERNARDO
                                       AND S. EFROYMSON RE: INVESTIGATION INTO
                                       VENDORS FOR CLINICAL DATA HOSTING AND
                                       ANONYMIZATION OF DATA (0.8).

                                4.90

**Total Counsel**              34.10

GALLAGHER P      10/03/22      0.10    ATTENTION TO ACTIVE DOCKET AND RECENT
                                       FILINGS IN NEVADA AG OPIOID LITIGATION
                                       FOR ANY INFORMATION RELATED TO CLIENT
                                       (0.1).

GALLAGHER P      10/04/22      0.10    REVIEW THE DAY'S FILINGS IN NEVADA AG
                                       OPIOID LITIGATION FOR ANY INFORMATION
                                       RELATED TO CLIENT (0.1).

GALLAGHER P      10/05/22      0.10    REVIEW THE DAY'S FILINGS IN NEVADA AG
                                       OPIOID LITIGATION FOR ANY INFORMATION
                                       RELATED TO CLIENT (0.1).

GALLAGHER P      10/07/22      0.10    REVIEW FILINGS FROM THE DAY AND PRIOR
                                       DAY IN NEVADA AG OPIOID LITIGATION FOR
                                       ANY INFORMATION RELATED TO CLIENT
                                       (0.1).

GALLAGHER P      10/11/22      0.20    REVIEW COURT FILINGS FROM PRIOR THREE
                                       DAYS IN NEVADA AG OPIOID LITIGATION FOR
                                       ANY INFORMATION RELATED TO CLIENT
                                       (0.2).

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| GALLAGHER P | 10/12/22 | 0.10 | REVIEW COURT FILINGS FROM THE DAY IN NEVADA AG OPIOID LITIGATION FOR ANY INFORMATION RELATED TO CLIENT (0.1). |
|---|---|---|---|
| GALLAGHER P | 10/13/22 | 1.90 | ATTENTION TO CORRESPONDENCE FROM G. WYATT AND N. ROSE REGARDING GATHERING INFORMATION ON CROSS-CLAIMS FILED AGAINST CLIENT IN OPIOID LITIGATION AND REVIEW OF PAST CORRESPONDENCE RELATED TO THE SAME (0.4); REVIEW FILINGS, ATTORNEY WORK-PRODUCT AND COMMUNICATIONS RELATED TO CROSS-CLAIMS FILED AGAINST CLIENT IN OPIOID LITIGATION IN SUPPORT OF PROVIDING SUMMARY OF INFORMATION TO N. ROSE (1.4); REVIEW COURT FILINGS FROM THE DAY IN NEVADA AG OPIOID LITIGATION FOR ANY INFORMATION RELATED TO CLIENT (0.1). |
| GALLAGHER P | 10/14/22 | 0.10 | REVIEW FILINGS FROM THE DAY IN NEVADA AG OPIOID LITIGATION FOR ANY INFORMATION RELATED TO CLIENT (0.1). |
| GALLAGHER P | 10/17/22 | 0.10 | REVIEW FILINGS FROM THE DAY IN NEVADA AG OPIOID LITIGATION FOR ANY INFORMATION RELATED TO CLIENT (0.1). |
| GALLAGHER P | 10/19/22 | 1.30 | REVIEW FILINGS FROM THE DAY AND PRIOR DAY IN NEVADA AG OPIOID LITIGATION FOR INFORMATION RELATED TO CLIENT (0.1); REVIEW PROTECTIVE ORDER IN ALABAMA AG OPIOID LITIGATION FOR APPLICABILITY TO EXPERT REPORTS IN RELATION TO REQUEST FROM CO-COUNSEL (0.4); REVIEW RELATED EXPERT DISCLOSURES IN ALABAMA AG LITIGATION FOR SIMILAR INFORMATION (0.4); COMMUNICATIONS WITH G. WYATT, T. KOHLI AND J. WEIL REGARDING CO-COUNSEL'S REQUEST RELATED TO EXPERT REPORTS IN ALABAMA AG OPIOID LITIGATION (0.4). |
| GALLAGHER P | 10/20/22 | 0.80 | CORRESPONDENCE WITH G. WYATT, T. KOHLI AND J. WEIL REGARDING CO-DEFENDANT'S REQUEST RELATED TO EXPERT MATERIALS IN ALABAMA AG OPIOID LITIGATION (0.2); ANALYZE CONFIDENTIALITY OF EXPERT MATERIALS IN RELATION TO THE SAME REQUEST (0.6). |
| GALLAGHER P | 10/21/22 | 0.10 | REVIEW FILINGS FROM THE DAY AND PRIOR DAY IN NEVADA AG OPIOID LITIGATION FOR INFORMATION RELATED TO CLIENT (0.1). |
| GALLAGHER P | 10/24/22 | 0.10 | REVIEW FILINGS FROM DAY AND WEEKEND IN NEVADA AG OPIOID LITIGATION FOR INFORMATION RELATED TO CLIENT (0.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| GALLAGHER P | 10/26/22 | 0.40 | ATTENTION TO AND RESPOND TO CORRESPONDENCE FROM N. ROSE REGARDING STATE OF SPECIAL MASTER PAYMENTS IN NEVADA AG OPIOID LITIGATION (0.1); REVIEW COURT FILINGS AND CORRESPONDENCE WITH CO-COUNSEL FOR INFORMATION RELATED TO THE SAME REQUEST (0.2); AND REVIEW COURT FILINGS FROM THE DAY AND PRIOR DAY IN NEVADA AG OPIOID LITIGATION FOR INFORMATION RELEVANT TO CLIENT (0.1). |
|---|---|---|---|
| GALLAGHER P | 10/27/22 | 0.40 | REVIEW INVOICE FOR SPECIAL MASTER'S SERVICES IN NEVADA AG OPIOID LITIGATION AND DRAFT CORRESPONDENCE TO SPECIAL MASTER'S COMPANY REGARDING PAYMENT OF CLIENT'S SHARE OF INVOICE (0.3); REGISTER FOR EFILINGS IN WEST VIRGINIA OPIOID LITIGATION TO MONITOR DOCKET FOR ANY FILINGS RELATED TO CLIENT (0.1). |
| GALLAGHER P | 10/28/22 | 0.10 | REVIEW FILINGS IN NEVADA AG OPIOID LITIGATION FROM THE DAY AND PRIOR DAY FOR INFORMATION RELATED TO CLIENT (0.1). |
| | | **6.00** | |
| **Total Associate** | | **6.00** | |
| BAGGETTA B | 10/03/22 | 1.20 | REVIEW NEWS ARTICLES RE INAPPROPRIATE OPIOID PRESCRIBING AND REVISE LIST OF POTENTIAL PRESCRIBER EXCLUDES RE SAME (1.2). |
| BAGGETTA B | 10/17/22 | 1.00 | REVIEW NEWS ARTICLES AND REVISE GLOBAL PRESCRIBER EXCLUDE LIST BASED ON SAME (1.0). |
| BAGGETTA B | 10/24/22 | 1.30 | REVIEW NEWS ARTICLES FOR POTENTIAL ADDITIONS TO GLOBAL PRESCRIBER EXCLUDE LISTS AND DRAFT SUMMARIES OF SAME (1.3). |
| BAGGETTA B | 10/31/22 | 1.20 | REVIEW NEWS ARTICLES RELATED TO IMPROPER OPIOID PRESCRIBING AND REVISE POTENTIAL GLOBAL EXCLUDE LIST PER SAME (1.2). |
| | | **4.70** | |
| **Total Staff Attorney/Staff Law Clerk** | | **4.70** | |
| EFROYMSON S | 10/04/22 | 0.50 | CONFER WITH G. WYATT AND P. MCNULTY RE: REQUIREMENTS FOR PUBLIC DOCUMENT REPOSITORY AND COLLECTION AND HOSTING OF CLINICAL STUDY DATA (0.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| EFROYMSON S | 10/12/22 | 1.20 | PARTICIPATE IN MEETING WITH G. WYATT, R. BERNARDO AND P. MCNULTY, AND A. O'CONNOR (ROPES) REGARDING COLLECTION AND HOSTING OF CLINICAL STUDY DATA (0.5); CONFER WITH R. BERNARDO, G. WYATT AND P. MCNULTY RE: SAME (0.7). |
| EFROYMSON S | 10/17/22 | 0.30 | CONFER WITH P. MCNULTY AND R. BERNARDO RE: POTENTIAL HOSTING PLATFORMS FOR CLINICAL STUDY DATA (0.3). |
| EFROYMSON S | 10/18/22 | 0.80 | ASSIST CASE TEAM WITH RESEARCH OF REQUIREMENTS FOR HOSTING ON VIVLI, A WEBSITE TO HOST CLINICAL STUDY DATA (0.8). |
| EFROYMSON S | 10/21/22 | 1.70 | ASSIST CASE TEAM WITH RESEARCH OF WEBSITES FOR HOSTING CLINICAL STUDY DATA, INCLUDING YODA AND VIVLI (0.6); PARTICIPATE IN MEETING WITH R. BERNARDO AND P. MCNULTY RE: OPTIONS FOR UPLOADING THE CLINICAL STUDIES TO THIRD PARTY WEBSITE SUCH AS YODA AND VIVLI (1.1). |
| | | **4.50** | |
| **Total Client Specialist** | | **4.50** | |
| BATES AT | 10/13/22 | 1.00 | CIRCULATE ANSWERS FILED IN OPIOID ADVERSARY PROCEEDING TO TEAM (0.6); FILED AND COORDINATE SERVICE OF NOTICE OF DISMISSAL FOR NYS DFS (0.4). |
| | | **1.00** | |
| KOHLI T | 10/02/22 | 0.30 | COMMUNICATE AND COORDINATE WITH J. BEISNER AND J. WEIL RE: COMPOSITION OF CO-DEFENDANT MDL DISTRIBUTION LISTS (0.3). |
| KOHLI T | 10/03/22 | 0.30 | COMMUNICATE AND COORDINATE WITH J. BEISNER, J. WEIL, AND S. MCCLURE (REED SMITH) RE: CO-DEFENDANT MDL DISTRIBUTION LISTS (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| KOHLI T | 10/04/22 | 2.50 | ASSIST WITH COORDINATION OF PAYMENT OF OUTSTANDING SHARED EXPERT INVOICES IN NEVADA AG LITIGATION, SPECIFICALLY COMMUNICATE WITH G. WYATT (0.3), INTERNAL ACCOUNTING TEAM (0.4), AND T. SCOTTO (MAYER BROWN) (0.1) RE: PAYMENT OF INVOICES, COMMUNICATE WITH L. BISBING (0.8) RE: CREDITS OWED TO ENDO FOR SHARED INVOICES; COMMUNICATE WITH N. ROSE, G. WYATT, AND P. GALLAGHER WITH EXPERT ACCOUNTING UPDATE FROM CLIENT (0.4), COMMUNICATE WITH S. MCILHENNY RE: ENDO'S INSTRUCTIONS FOR VENDOR COMMUNICATION RE: INVOICING (0.2); COMMUNICATE WITH G. WYATT, J. MILLER, AND D. KENNEDY RE: OUTSTANDING VENDOR INVOICE PRE-FILING (0.3). |
| KOHLI T | 10/07/22 | 0.30 | COMMUNICATE AND COORDINATE WITH N. ROSE AND H. BULLOCK, T. SCOTTO (MAYER BROWN) RE: OUTSTANDING EXPERT INVOICES IN NEVADA AG LITIGATION (0.3). |
| KOHLI T | 10/12/22 | 0.30 | COMMUNICATE AND COORDINATE WITH T. SCOTTO (MAYER BROWN) RE: OUTSTANDING EXPERT INVOICE FROM SAN FRANCISCO JURISDICTION AND REVIEW PRIOR SHARED INVOICES AND ACCOUNTING SHEETS RE: SAME (0.3). |
| KOHLI T | 10/13/22 | 1.00 | COMMUNICATE AND COORDINATE WITH L. BISBING (ENDO) RE: COMMUNICATION WITH TEVA'S COUNSEL RE: OUTSTANDING EXPERT SHARING COSTS (0.2); COMPARE KROLL AND PROJECT ZED (SKADDEN) OPIOID CROSS CLAIMS SPREADSHEETS TO IDENTIFY AND DISCREPANCIES BETWEEN CASES LISTED AND POPULATED DATA AND COMMUNICATE/COORDINATE WITH N. ROSE, G. WYATT, AND P. GALLAGHER RE: SAME (0.8). |
| KOHLI T | 10/14/22 | 1.20 | ASSIST WITH PREPARATION OF DRAFT RESPONSE TO AMERISOURCE BERGEN'S RECENT INDEMNITY DEMAND (0.6); COMMUNICATE AND COORDINATE WITH G. WYATT, N. ROSE AND M. NEWMAN RE: OPIOID CROSS CLAIMS THAT PRE-DATED SKADDEN'S INVOLVEMENT IN LITIGATION (0.3); COMMUNICATE AND COORDINATE WITH R. BERNARDO RE: VENDOR INVOICE RE: DISCOVERY AND RELATION TO CHAPTER 11 FILING (0.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

KOHLI T          10/17/22        0.90    PARTICIPATE IN CALL WITH R. BERNARDO RE:
                                         VENDOR INVOICE FOR DISCOVERY AND FOLLOW
                                         UP WITH L. BISBING (ENDO) RE: SAME
                                         (0.3); COMMUNICATE WITH T. SCOTTO
                                         (MAYER BROWN) RE: OUTSTANDING EXPERT
                                         INVOICE FROM SAN FRANCISCO LITIGATION
                                         (0.2) AND FOLLOW UP WITH G. WYATT RE:
                                         SAME (0.2); REVIEW PLEADINGS FOR WEST
                                         BEND MUTUAL INSURANCE COMPANY
                                         LITIGATION TO IDENTIFY POSSIBLE FILED
                                         ANSWER IN CONJUNCTION WITH STIPULATION
                                         FOR VOLUNTARY DISMISSAL (0.2).

KOHLI T          10/18/22        0.30    PARTICIPATE IN CALL WITH G. WYATT RE:
                                         OUTSTANDING SHARED EXPERT INVOICE FROM
                                         SAN FRANCISCO LITIGATION AND FOLLOW UP
                                         WITH T. SCOTTO AND H. BULLOCK (MAYER
                                         BROWN) RE: SAME (0.3).

KOHLI T          10/19/22        0.50    COMMUNICATE AND COORDINATE WITH G.
                                         WYATT, J. WEIL, AND P. GALLAGHER RE:
                                         PROVIDING ALABAMA AG EXPERT DEPOSITION
                                         BACKGROUND MATERIALS (0.4); PROVIDE
                                         POST-FILING TRIALITY INVOICE TO L.
                                         BISBING (ENDO) FOR PAYMENT (0.1).

KOHLI T          10/25/22        0.30    COMMUNICATE AND COORDINATE WITH L.
                                         BISBING AND S. DIIORIO (ENDO) RE:
                                         OUTSTANDING EXPERT VENDOR INVOICE FROM
                                         SAN FRANCISCO MATTER (0.2); FOLLOW UP
                                         WITH G. WYATT RE: SAME (0.1).

KOHLI T          10/26/22        0.20    COMMUNICATE AND COORDINATE WITH L.
                                         BISBING (ENDO) RE: OUTSTANDING VENDOR
                                         INVOICE FROM SAN FRANCISCO LITIGATION
                                         (0.1); FOLLOW UP WITH T. SCOTTO RE: SAME
                                         (0.1).

KOHLI T          10/27/22        0.90    PARTICIPATE IN MEETING WITH L. BISBING
                                         (ENDO) RE: OUTSTANDING VENDOR INVOICE
                                         FROM SAN FRANCISCO LITIGATION (0.7);
                                         FOLLOW UP WITH G. WYATT RE: SAME (0.2).

KOHLI T          10/28/22        0.20    PARTICIPATE IN CALL WITH G. WYATT RE:
                                         OUTSTANDING VENDOR BILLING ISSUE IN SAN
                                         FRANCISCO LITIGATION (0.1); FOLLOW UP
                                         WITH T. SCOTTO RE: SAME (0.1).

KOHLI T          10/31/22        0.50    COMMUNICATE/COORDINATE WITH G. WYATT
                                         (SKADDEN), H. BULLOCK, AND T. SCOTTO
                                         (MAYER BROWN) RE: OUTSTANDING
                                         VENDOR/EXPERT INVOICES FROM SAN
                                         FRANCISCO JURISDICTION AND EXPERT
                                         COST-SHARING BY OTHER DEFENDANTS AND
                                         SHARED FUND MANAGED BY FAULK & WINKLER
                                         (0.3); COMMUNICATE/COORDINATE WITH N.
                                         ROSE AND G. WYATT RE: VENDOR INVOICES
                                         FROM GA AND NV LITIGATIONS THAT
                                         PRE-DATED AND POST-DATED CHAPTER 11
                                         FILING (0.2).

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

**9.70**

| | | | |
|---|---|---|---|
| LOFFELMAN KL | 10/10/22 | 0.40 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.2); COMMUNICATE AND COORDINATE WITH TEAM RE: SAME (0.1); CONTINUE TO REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.1). |
| LOFFELMAN KL | 10/11/22 | 0.60 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.4); COMMUNICATE AND COORDINATE WITH TEAM RE: SAME (0.2). |
| LOFFELMAN KL | 10/12/22 | 1.30 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.5); COMMUNICATE AND COORDINATE WITH TEAM RE: SAME (0.5); CONTINUE TO REVIEW INCOMING INTERNAL AND EXTERNAL EMAIL CORRESPONDENCE AND ELECTRONIC FILES/MATERIALS ACROSS MULTIPLE JURISDICTIONS/LITIGATIONS IN ORDER MAINTAIN CASE FILES/MATERIALS AND UPDATE CASE SHARED DRIVE INTERNAL PROJECT DATABASE RE: SAME (0.3). |
| LOFFELMAN KL | 10/13/22 | 0.30 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.2); COMMUNICATE AND COORDINATE WITH TEAM RE: SAME (0.1). |
| LOFFELMAN KL | 10/14/22 | 0.20 | ASSIST WITH DRAFTING NOTICE OF APPEARANCE FOR G. WYATT IN PENDING NEW YORK STATE CASES (0.1); EMAILS WITH TEAM RE: SAME (0.1). |
| LOFFELMAN KL | 10/24/22 | 1.70 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (1.5); COMMUNICATE AND COORDINATE WITH TEAM RE: SAME (0.2). |
| LOFFELMAN KL | 10/25/22 | 0.10 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.1). |
| LOFFELMAN KL | 10/26/22 | 0.40 | REVIEW STATUS OF PRO HAC VICE ADMISSIONS IN PREPARATION FOR WITHDRAWING IN CERTAIN JURISDICTIONS (0.4). |

**5.00**

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| MCILHENNY SL | 10/05/22 | 0.10 | COMMUNICATION WITH CLIENT RE: SPECIAL MASTER INVOICING MATTER (0.1). |
| MCILHENNY SL | 10/19/22 | 2.30 | COMMUNICATION WITH CLIENT AND J. BROWN (FAULK & WINKLER) RE: SPECIAL MASTER INVOICING MATTER (2.3). |
| MCILHENNY SL | 10/20/22 | 0.10 | COMMUNICATION WITH J. BROWN (FAULK & WINKLER) RE: SPECIAL MASTER INVOICING MATTER (0.1). |
| MCILHENNY SL | 10/24/22 | 0.50 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS AND EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (0.2); COMMUNICATION WITH J. BEISNER RE: SPECIAL MASTER INVOICING MATTER (0.3). |
| MCILHENNY SL | 10/25/22 | 0.40 | ANALYZE HISTORICAL RECORDS AND CASE FILES RE: SPECIAL MASTER INVOICING MATTER (0.2); COMMUNICATIONS WITH N. ROSE AND T. KOHLI RE: SAME (0.2). |
| MCILHENNY SL | 10/26/22 | 0.20 | COMMUNICATIONS WITH N. ROSE, P. GALLAGHER AND T. KOHLI RE: SPECIAL MASTER INVOICING MATTER (0.2). |
| MCILHENNY SL | 10/27/22 | 0.40 | FURTHER COMMUNICATIONS WITH N. ROSE AND P. GALLAGHER RE: SPECIAL MASTER INVOICING MATTER (0.2); REVIEW AND REVISE TRACKER RE: SPECIAL MASTER INVOICING (0.2). |
| MCILHENNY SL | 10/28/22 | 0.60 | FURTHER COMMUNICATIONS WITH N. ROSE AND P. GALLAGHER RE: SPECIAL MASTER INVOICING MATTER (0.2); CORRESPOND WITH CLIENT REGARDING SPECIAL MASTER INVOICING MATTER (0.4). |
| MCILHENNY SL | 10/31/22 | 0.20 | REVIEW, ANALYZE AND MAINTAIN INCOMING CASE-RELATED MATERIALS / EMAILS RELATED TO BANKRUPTCY, DEPOSITION NOTICES, AND OTHER VARIOUS CASE FILINGS (OVERALL LITIGATION) (0.2). |
| | | **4.80** | |
| WEIL JA | 10/03/22 | 3.40 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.4). |
| WEIL JA | 10/05/22 | 3.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.1). |
| WEIL JA | 10/12/22 | 3.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.1). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| WEIL JA | 10/14/22 | 3.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.1). |
| WEIL JA | 10/17/22 | 0.40 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (0.4). |
| WEIL JA | 10/18/22 | 3.10 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (3.1). |
| WEIL JA | 10/19/22 | 4.50 | REVIEW, ANALYZE, AND MAINTAIN ALL PLEADINGS, NOTICES OF DEPOSITIONS AND DISCOVERY CORRESPONDENCE FOR NEVADA AND NEW MEXICO (1.6); REVIEW AND ANALYZE ALABAMA EXPERT MATERIALS FOR CO-COUNSEL RE: EXPERT DEPOSITIONS IN THE GEORGIA OPIOID LITIGATION (2.9). |
| | | 20.70 | |
| **Total Legal Assistant** | | **41.20** | |
| NGUYEN J | 10/04/22 | 0.50 | RESEARCH AND REVIEW DOCKETS (0.5). |
| NGUYEN J | 10/06/22 | 0.50 | UPDATE AND REVIEW DOCKET ENTRIES (0.5). |
| NGUYEN J | 10/17/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/18/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/24/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| NGUYEN J | 10/27/22 | 0.60 | UPDATE AND REVIEW DOCKET ENTRIES (0.6). |
| | | 3.40 | |
| **Total Legal Assistant Specialist** | | **3.40** | |
| **TOTAL TIME** | | **133.70** | |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Nevakar                                             Bill Number: 1919673

| NAME | DATE | HOURS | DESCRIPTION |
|------|------|-------|-------------|
| LEAKE P | 10/26/22 | 1.40 | EMAILS WITH COMPANY AND J. KESTECHER RE NEVAKAR (0.4); EDIT PILLSBURY LETTER AND EMAILS WITH E. HILL RE SAME (0.3); REVIEW MULTIPLE EMAILS AND MATERIALS RE RELATED ISSUES (0.7). |
| | | **1.40** | |
| SHEEHAN DAVIS A | 10/01/22 | 0.50 | CORRESPONDENCE WITH J. KESTECHER AND D. O'BOYLE RE: DEPOSITIONS (0.5). |
| SHEEHAN DAVIS A | 10/02/22 | 0.50 | CORRESPONDENCE WITH D. O'BOYLE RE: DISCOVERY ISSUES (0.5). |
| SHEEHAN DAVIS A | 10/04/22 | 0.90 | REVIEW LEGAL RESEARCH RE: NEXUS ISSUE (0.9). |
| SHEEHAN DAVIS A | 10/05/22 | 0.20 | CORRESPONDENCE WITH CLIENT RE: COMPLAINT (0.2). |
| SHEEHAN DAVIS A | 10/06/22 | 0.80 | PREPARE S. SIMS FOR DEPOSITION (0.8). |
| SHEEHAN DAVIS A | 10/07/22 | 0.90 | CORRESPONDENCE WITH J. LEFKOWITZ RE: DEPOSITION (0.9). |
| SHEEHAN DAVIS A | 10/10/22 | 1.10 | MEET AND CONFER WITH OPPOSING COUNSEL (0.5); CORRESPONDENCE WITH J. LEFKOWITZ AND J. KESTECHER RE: DISCOVERY ISSUES (0.6). |
| SHEEHAN DAVIS A | 10/11/22 | 0.30 | CORRESPONDENCE WITH D. O'BOYLE RE: DISCOVERY ISSUES (0.3). |
| SHEEHAN DAVIS A | 10/14/22 | 1.30 | CORRESPONDENCE WITH D. O'BOYLE RE: DISCOVERY AND FACTUAL ISSUES (1.3). |
| SHEEHAN DAVIS A | 10/17/22 | 0.80 | REVIEW LEGAL RESEARCH (0.8). |
| SHEEHAN DAVIS A | 10/19/22 | 0.80 | CORRESPONDENCE WITH J. KESTECHER, J. LEFKOWITZ, AND B. WILLIAMSON RE: LEGAL RESEARCH (0.8). |
| SHEEHAN DAVIS A | 10/25/22 | 3.20 | MEET AND CONFER WITH OPPOSING COUNSEL (0.3); REVIEW AND STRATEGIZE RE: DISCOVERY ISSUES (2.9). |
| SHEEHAN DAVIS A | 10/26/22 | 1.80 | REVIEW AND COMMENT ON CORRESPONDENCE WITH COURT (0.9); REVIEW STIPULATION (0.9). |
| SHEEHAN DAVIS A | 10/27/22 | 2.00 | ATTEND COURT CONFERENCE AND PREPARE RE: SAME (1.2); CORRESPONDENCE WITH B. WILLIAMSON AND J. LEFKOWITZ RE: COMPLAINT (0.8). |
| SHEEHAN DAVIS A | 10/28/22 | 2.30 | REVIEW AND REVISE TRIAL BRIEF (2.3). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| SHEEHAN DAVIS A | 10/30/22 | 2.40 | REVIEW AND REVISE DRAFT MOTION (2.4). |
| SHEEHAN DAVIS A | 10/31/22 | 2.80 | REVIEW AND REVISE MOTION FOR LEAVE (2.8). |
| | | **22.60** | |
| **Total Partner** | | **24.00** | |
| DAVIS-WEST M | 10/20/22 | 1.60 | REVIEW AND ANALYZE AMENDED COMPLAINT (1.6). |
| DAVIS-WEST M | 10/21/22 | 1.10 | RESEARCH CASE LAW RE: MOTION FOR LEAVE TO AMEND (1.1). |
| DAVIS-WEST M | 10/25/22 | 6.20 | RESEARCH MOTION TO AMEND STANDARD AND SUPPORTING CASES (4.9); BEGIN DRAFTING MOTION TO AMEND THE COMPLAINT (1.3). |
| DAVIS-WEST M | 10/26/22 | 8.30 | DRAFT MOTION TO AMEND PLEADINGS (7.3); REVIEW AND REVISE DRAFT MOTION TO AMEND PLEADINGS (1.0). |
| DAVIS-WEST M | 10/30/22 | 0.40 | REVISE MOTION TO AMEND (0.4). |
| DAVIS-WEST M | 10/31/22 | 5.20 | RESEARCH RE: UNJUST ENRICHMENT CLAIM (4.1); REVIEW AND EDIT DRAFT MOTION TO DISMISS (1.1). |
| | | **22.80** | |
| DROOTIN AE* | 10/14/22 | 0.60 | CONFERENCE CALL WITH A. SHEEHAN DAVIS, J. LEFKOWITZ, J. KESTECHER, AND N. HAGEN REGARDING PRELIMINARY INJUNCTION AND STAY STRATEGY AND RESEARCH (0.6). |
| DROOTIN AE* | 10/15/22 | 4.60 | RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT (4.6). |
| DROOTIN AE* | 10/16/22 | 6.90 | CONTINUE RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT (6.9). |
| DROOTIN AE* | 10/17/22 | 2.10 | CONTINUE RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT (2.1). |
| DROOTIN AE* | 10/18/22 | 3.70 | CONTINUE RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT (3.7). |
| DROOTIN AE* | 10/21/22 | 1.80 | CONTINUE RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT (1.8). |
| DROOTIN AE* | 10/24/22 | 4.20 | CONTINUE RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT (4.2). |
| DROOTIN AE* | 10/25/22 | 1.30 | COMPLETE RESEARCH REGARDING EFFECT OF STAY PENDING APPEAL ON DECLARATORY JUDGMENT AND SUMMARIZE RESULTS (1.3). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| DROOTIN AE* | 10/28/22 | 2.10 | REVIEW DRAFT PRE-TRIAL BRIEF TO PREPARE FOR MEETING REGARDING RELIEF REQUESTED (0.6); REVIEW DECLARATORY JUDGMENT RESEARCH TO PREPARE FOR MEETING REGARDING RELIEF REQUESTED (0.5); MEET WITH J. LEFKOWITZ, J. KESTECHER, AND A. SHEEHAN DAVIS REGARDING RELIEF REQUESTED IN PRE-TRIAL BRIEF (0.4); REVIEW ARTICLE REGARDING PRECLUSIVE EFFECT OF DECLARATORY JUDGMENTS (0.3); SUMMARIZE RESEARCH REGARDING AVAILABILITY OF CONTEMPT SANCTIONS FOR DECLARATORY JUDGMENTS (0.3). |
| | | **27.30** | |
| HAGEN NS | 10/14/22 | 0.60 | CORRESPOND WITH SKADDEN AND O'MELVENY TEAMS RE: STIPULATION OF UNDISPUTED FACTS (0.3); CALL WITH SKADDEN TEAM RE: SAME AND RELATED ISSUES (0.3). |
| HAGEN NS | 10/17/22 | 0.20 | CORRESPOND WITH D. O'BOYLE, A. SHEEHAN DAVIS, AND J. KESTECHER RE: PRECEDENT WITNESS DECLARATIONS AND APPLICABLE LOCAL RULES (0.2). |
| HAGEN NS | 10/23/22 | 1.10 | REVISE STIPULATION OF UNDISPUTED FACTS (0.7); CORRESPOND WITH SKADDEN TEAM RE: SAME (0.4). |
| HAGEN NS | 10/26/22 | 0.60 | CORRESPOND WITH SKADDEN AND O'MELVENY TEAMS RE: LETTER TO CHAMBERS (0.4); CORRESPOND WITH CHAMBERS RE: SAME (0.1); COORDINATE CALL WITH CHAMBERS, SKADDEN, O'MELVENY, AND QUINN EMANUEL TEAMS (0.1). |
| HAGEN NS | 10/27/22 | 0.80 | PREPARE FOR (0.2) AND PARTICIPATE IN (0.6) CALL WITH JUDGE GARRITY, SKADDEN TEAM, O'MELVENY TEAM, AND QUINN EMANUEL TEAM. |
| HAGEN NS | 10/28/22 | 0.20 | CORRESPOND WITH SKADDEN TEAM RE: REVISED STIPULATION OF UNDISPUTED FACTS (0.2). |
| HAGEN NS | 10/30/22 | 0.50 | REVISE STIPULATION OF UNDISPUTED FACTS (0.4); CORRESPOND WITH A. SHEEHAN DAVIS AND O'MELVENY TEAM RE: SAME (0.1). |
| HAGEN NS | 10/31/22 | 1.30 | CORRESPOND WITH A. SHEEHAN DAVIS, J. KESTECHER, AND J. LEFKOWITZ RE: NEVAKAR SETTLEMENT STATUS (1.3). |
| | | **5.30** | |
| KESTECHER JN | 10/02/22 | 0.40 | REVIEW DEPOSITION SUMMARIES AND EMAIL RE: SAME (0.4). |
| KESTECHER JN | 10/06/22 | 0.90 | ATTEND SIMS DEPOSITION PREP CALL (0.9). |
| KESTECHER JN | 10/08/22 | 0.20 | REVIEW DEPOSITION SUMMARIES (0.2). |

D02B

**Skadden, Arps, Slate, Meagher & Flom llp and affiliates**

| | | | |
|---|---|---|---|
| KESTECHER JN | 10/14/22 | 0.80 | FACT STIPULATION DRAFTING (0.3); CALL WITH SKADDEN LITIGATION TEAM RE: REMEDIES (0.5). |
| KESTECHER JN | 10/24/22 | 0.50 | CALL WITH O'MELVENY TEAM RE: EXPERT DISCOVERY ISSUES (0.5). |
| KESTECHER JN | 10/25/22 | 1.20 | CALL RE: NEVAKAR REQUESTS TO COURT (0.3); DRAFT EMAIL TO CHAMBERS RE: SAME (0.9). |
| KESTECHER JN | 10/26/22 | 3.00 | DRAFT LETTER TO COURT RE: DISCOVERY DISPUTE (1.2); COORDINATE RE: ANALYSIS OF PROPOSALS (1.8). |
| KESTECHER JN | 10/27/22 | 1.30 | COURT CONFERENCE RE: EXPERT WITNESS ISSUE (0.8); DISCUSS SAME WITH TEAM (0.5). |
| KESTECHER JN | 10/28/22 | 0.30 | CALL WITH A. SHEEHAN DAVIS AND J. LEFKOWITZ RE: NEVAKAR RELIEF (0.3). |
| KESTECHER JN | 10/30/22 | 0.50 | REVIEW EXPERT WITNESS SUMMARIES (0.5). |
| | | **9.10** | |
| LEFKOWITZ JG | 10/05/22 | 2.10 | DRAFT OVERVIEW OF POINTS AND MATERIALS TO PREP FOR S. SIMS DEPOSITION (2.1). |
| LEFKOWITZ JG | 10/06/22 | 2.40 | PREPARE FOR AND ATTEND S. SIMMS DEPOSITION PREP (2.4). |
| LEFKOWITZ JG | 10/07/22 | 6.10 | ATTEND S. SIMS DEPOSITION (6.1). |
| LEFKOWITZ JG | 10/19/22 | 2.00 | RESEARCH STAY PENDING APPEAL STANDARDS AND DRAFT BULLETS FOR CLIENT NEXT STEPS IF ADVERSE DECISION IN BANKRUPTCY COURT (2.0). |
| LEFKOWITZ JG | 10/28/22 | 6.00 | DRAFT REVISIONS TO MOTION FOR LEAVE TO AMEND COMPLAINT (6.0). |
| LEFKOWITZ JG | 10/31/22 | 2.00 | DRAFT REVISIONS TO MOTION FOR LEAVE TO FILE AN AMENDED COMPLAINT (2.0). |
| | | **20.60** | |
| **Total Associate/Law Clerk** | | **85.10** | |
| BATES AT | 10/13/22 | 1.00 | DRAFT NOTICE OF FILING OF PROPOSED JOINT PRETRIAL ORDER (0.6); FILE AND COORDINATE SERVICE OF SAME (0.4). |
| | | **1.00** | |
| MORELLI A | 10/05/22 | 1.40 | ASSIST WITH S. SIMS DEPOSITION PREPARATION (1.4). |
| | | **1.40** | |
| **Total Legal Assistant** | | **2.40** | |
| LESTER KM | 10/17/22 | 2.50 | RESEARCH STAY PENDING APPEAL STANDARDS (2.5). |

D02B

Skadden, Arps, Slate, Meagher & Flom llp and affiliates

| | | | |
|---|---|---|---|
| LESTER KM | 10/18/22 | 2.00 | RESEARCH STAY PENDING APPEAL STANDARDS (2.0). |
| | | 4.50 | |
| **Total Legal Assistant Specialist** | | 4.50 | |
| **TOTAL TIME** | | **116.00** | |
| **CLIENT TOTAL** | | **5,687.30** | |

\* Law clerks are law school graduates who are not presently admitted to practice.

## **EXHIBIT E**

**EXPENSE DETAIL**

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          Bill Date: 11/30/22
**General Corporate Advice**                  Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 10/14/22 | Reprographics | 5.80 |
| | | **TOTAL REPRODUCTION - COLOR** | **$5.80** |
| Messengers/ Courier | 10/25/22 | Federal Express Corp. | 19.99 |
| Messengers/ Courier | 10/25/22 | Federal Express Corp. | 20.22 |
| | | **TOTAL MESSENGERS/ COURIER** | **$40.21** |
| Outside Research | 10/05/22 | Pacer Service Center | 3.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$3.00** |
| Print Images to Paper (from Electronic Media) | 10/14/22 | Reprographics | 15.84 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$15.84** |
| | | **TOTAL MATTER** | **$64.85** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**          Bill Date: 11/30/22
**Asset Dispositions (PSA)**                  Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/31/22 | Joseph A | 205.20 |
| | | **TOTAL WESTLAW** | **$205.20** |
| | | **TOTAL MATTER** | **$205.20** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                        Bill Date: 11/30/22
**Asset Dispositions (RSA/363 Process)**                    Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/05/22 | Baldwin LA | 154.80 |
| Westlaw | 10/05/22 | Brumberger JS | 2,569.68 |
| Westlaw | 10/06/22 | Dakin J | 2,322.00 |
| | | **TOTAL WESTLAW** | **$5,046.48** |
| Reproduction - color | 10/23/22 | Reprographics | 168.40 |
| Reproduction - color | 10/24/22 | Reprographics | 27.10 |
| Reproduction - color | 10/26/22 | Reprographics | 27.20 |
| | | **TOTAL REPRODUCTION - COLOR** | **$222.70** |
| Outside Research | 10/05/22 | Pacer Service Center | 14.40 |
| | | **TOTAL OUTSIDE RESEARCH** | **$14.40** |
| Print Images to Paper (from Electronic Media) | 10/23/22 | Reprographics | 57.28 |
| Print Images to Paper (from Electronic Media) | 10/24/22 | Reprographics | 7.76 |
| Print Images to Paper (from Electronic Media) | 10/26/22 | Reprographics | 8.56 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$73.60** |
| | | **TOTAL MATTER** | **$5,357.18** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                              **Bill Date: 11/30/22**
**Automatic Stay (Relief Actions)**                               **Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/04/22 | Kestecher JN | 154.80 |
| | | **TOTAL WESTLAW** | **$154.80** |
| | | **TOTAL MATTER** | **$154.80** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                          Bill Date: 11/30/22
**Business Operations / Strategic Planning**                  Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Local Travel | 09/28/22 | Hill EA | 23.98 |
| | | **TOTAL LOCAL TRAVEL** | **$23.98** |
| Outside Research | 10/05/22 | Pacer Service Center | 0.30 |
| Outside Research | 10/05/22 | Pacer Service Center | 11.30 |
| | | **TOTAL OUTSIDE RESEARCH** | **$11.60** |
| | | **TOTAL MATTER** | **$35.58** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                     Bill Date: 11/30/22
Case Administration                                  Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| In-house Reproduction | 10/13/22 | Reprographics | 236.30 |
| | | **TOTAL IN-HOUSE REPRODUCTION** | **$236.30** |
| Non-standard/Outside Reproduction | 09/28/22 | Apogee Corporation Ltd | 363.74 |
| | | **TOTAL NON-STANDARD/OUTSIDE REPRODUCTION** | **$363.74** |
| Westlaw | 10/06/22 | Wong J | 37.44 |
| Westlaw | 10/18/22 | Heaney CM | 48.96 |
| | | **TOTAL WESTLAW** | **$86.40** |
| Reproduction - color | 10/10/22 | Reprographics | 4.70 |
| Reproduction - color | 10/11/22 | Reprographics | 1.20 |
| Reproduction - color | 10/12/22 | Reprographics | 1,582.90 |
| Reproduction - color | 10/13/22 | Reprographics | 721.20 |
| Reproduction - color | 10/14/22 | Reprographics | 509.20 |
| Reproduction - color | 10/15/22 | Reprographics | 0.10 |
| Reproduction - color | 10/17/22 | Reprographics | 191.90 |
| Reproduction - color | 10/18/22 | Reprographics | 0.20 |
| Reproduction - color | 10/23/22 | Reprographics | 238.20 |
| Reproduction - color | 10/24/22 | Reprographics | 661.10 |
| | | **TOTAL REPRODUCTION - COLOR** | **$3,910.70** |
| Vendor Hosted Teleconferencing | 10/13/22 | Court Solutions | 70.00 |
| Vendor Hosted Teleconferencing | 10/13/22 | Court Solutions | 70.00 |
| Vendor Hosted Teleconferencing | 10/13/22 | Court Solutions | 70.00 |
| Vendor Hosted Teleconferencing | 10/14/22 | Court Solutions | 70.00 |
| Vendor Hosted Teleconferencing | 10/14/22 | Court Solutions | 70.00 |
| Vendor Hosted Teleconferencing | 10/14/22 | Court Solutions | 70.00 |

DD01

**skadden, arps, slate, meagher & flom llp and affiliates**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Vendor Hosted Teleconferencing | 10/14/22 | Court Solutions | 70.00 |
| | | **TOTAL VENDOR HOSTED TELECONFERENCING** | **$490.00** |
| Air/Rail Travel (external) | 09/23/22 | Lawyers Travel | -268.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$-268.00** |
| Out-of-Town Travel | 09/28/22 | Downing L | 25.22 |
| Out-of-Town Travel | 09/29/22 | Downing L | 1,028.26 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,053.48** |
| Local Travel | 08/17/22 | SummitQwest | 236.06 |
| Local Travel | 08/18/22 | SummitQwest | 27.91 |
| Local Travel | 09/27/22 | Bach S | 33.20 |
| Local Travel | 09/27/22 | Bach S | 31.70 |
| Local Travel | 09/27/22 | Mahadevan V | 262.18 |
| Local Travel | 09/28/22 | Shea CA | 53.71 |
| Local Travel | 09/28/22 | Laukitis L | 43.56 |
| Local Travel | 09/28/22 | Bach S | 37.64 |
| Local Travel | 09/28/22 | Bach S | 24.87 |
| Local Travel | 10/04/22 | Hall Z | 28.94 |
| Local Travel | 10/04/22 | Hall Z | 32.98 |
| Local Travel | 10/12/22 | Bach S | 327.78 |
| Local Travel | 10/12/22 | Valentincic C | 103.07 |
| Local Travel | 10/12/22 | Lebowitz S | 53.88 |
| Local Travel | 10/13/22 | Bach S | 47.61 |
| Local Travel | 10/13/22 | Hall Z | 216.14 |
| Local Travel | 10/14/22 | Hall Z | 32.91 |
| Local Travel | 10/14/22 | Hall Z | 34.08 |
| Local Travel | 10/17/22 | Hall Z | 31.90 |
| Local Travel | 10/17/22 | Hall Z | 31.60 |
| Local Travel | 10/17/22 | Jiang S | 21.89 |
| Local Travel | 10/17/22 | Jiang S | 19.99 |

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Local Travel | 10/18/22 | Hall Z | 31.98 |
| Local Travel | 10/18/22 | Hall Z | 28.90 |
| Local Travel | 10/18/22 | Hall Z | 29.97 |
| Local Travel | 10/18/22 | Hall Z | 33.98 |
| Local Travel | 10/18/22 | Hall Z | 28.93 |
| Local Travel | 10/18/22 | Hall Z | 28.99 |
| Local Travel | 10/18/22 | Hall Z | 21.92 |
| Local Travel | 10/18/22 | Hall Z | 24.93 |
| Local Travel | 10/19/22 | Hall Z | 33.98 |
| Local Travel | 10/19/22 | Hall Z | 32.57 |
| Local Travel | 10/19/22 | Hall Z | 20.99 |
| Local Travel | 10/19/22 | Hall Z | 26.72 |
| Local Travel | 10/21/22 | Hall Z | 42.53 |
| Local Travel | 10/21/22 | Hall Z | 31.90 |
| Local Travel | 10/24/22 | Bach S | 36.16 |
| Local Travel | 10/24/22 | Hall Z | 20.91 |
| Local Travel | 10/24/22 | Hall Z | 21.59 |
| Local Travel | 10/24/22 | Kriak N | 33.00 |
| Local Travel | 10/26/22 | Hall Z | 31.64 |
| Local Travel | 10/26/22 | Hall Z | 35.69 |
| | | **TOTAL LOCAL TRAVEL** | **$2,330.88** |
| Business Meals | 09/28/22 | Bach S | 9.69 |
| Business Meals | 09/28/22 | Bach S | 471.91 |
| | | **TOTAL BUSINESS MEALS** | **$481.60** |
| Filing/Court Fees | 10/13/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/13/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/13/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/13/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/13/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/13/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/14/22 | Court Solutions | 70.00 |
| Filing/Court Fees | 10/14/22 | Court Solutions | 70.00 |

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL FILING/COURT FEES** | **$560.00** |
| Court Reporting | 10/14/22 | eScribers, LLC | 356.95 |
| Court Reporting | 10/17/22 | eScribers, LLC | 266.20 |
| Court Reporting | 10/20/22 | eScribers, LLC | 266.20 |
| | | **TOTAL COURT REPORTING** | **$889.35** |
| Outside Research | 10/05/22 | Pacer Service Center | 2,035.80 |
| Outside Research | 10/05/22 | Pacer Service Center | 1.50 |
| Outside Research | 10/05/22 | Pacer Service Center | 88.80 |
| Outside Research | 10/05/22 | Pacer Service Center | 501.90 |
| Outside Research | 10/10/22 | Pacer Service Center | 13.30 |
| | | **TOTAL OUTSIDE RESEARCH** | **$2,641.30** |
| Print Images to Paper (from Electronic Media) | 10/10/22 | Reprographics | 24.40 |
| Print Images to Paper (from Electronic Media) | 10/11/22 | Reprographics | 2,264.72 |
| Print Images to Paper (from Electronic Media) | 10/12/22 | Reprographics | 927.36 |
| Print Images to Paper (from Electronic Media) | 10/13/22 | Reprographics | 1,164.32 |
| Print Images to Paper (from Electronic Media) | 10/14/22 | Reprographics | 730.24 |
| Print Images to Paper (from Electronic Media) | 10/15/22 | Reprographics | 139.68 |
| Print Images to Paper (from Electronic Media) | 10/17/22 | Reprographics | 108.96 |
| Print Images to Paper (from Electronic Media) | 10/18/22 | Reprographics | 75.60 |
| Print Images to Paper (from Electronic Media) | 10/23/22 | Reprographics | 487.36 |
| Print Images to Paper (from Electronic Media) | 10/24/22 | Reprographics | 1,432.64 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$7,355.28** |
| | | **TOTAL MATTER** | **$20,131.03** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                           Bill Date: 11/30/22
**Creditor Meetings / Statutory Committees**                   Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Reproduction - color | 10/15/22 | Reprographics | <u>591.30</u> |
| | | **TOTAL REPRODUCTION - COLOR** | **$591.30** |
| Outside Research | 10/05/22 | Pacer Service Center | <u>3.30</u> |
| | | **TOTAL OUTSIDE RESEARCH** | **$3.30** |
| Print Images to Paper (from Electronic Media) | 10/15/22 | Reprographics | <u>936.72</u> |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$936.72** |
| | | **TOTAL MATTER** | **$1,531.32** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**
**Employee Matters (General)**

**Bill Date: 11/30/22**
**Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/05/22 | Pacer Service Center | 5.50 |
| Outside Research | 10/21/22 | Pacer Service Center | 29.30 |
| | | **TOTAL OUTSIDE RESEARCH** | **$34.80** |
| | | **TOTAL MATTER** | **$34.80** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                        Bill Date: 11/30/22
Financing (DIP and Emergence)                           Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/09/22 | Beaulieu J | 176.64 |
| Lexis/Nexis | 10/14/22 | Kleban JF | 72.29 |
| | | **TOTAL LEXIS/NEXIS** | **$248.93** |
| Westlaw | 10/07/22 | Kleban JF | 309.60 |
| Westlaw | 10/07/22 | Williams C | 774.00 |
| Westlaw | 10/08/22 | Kleban JF | 604.80 |
| Westlaw | 10/08/22 | Kleban JF | 46.80 |
| Westlaw | 10/17/22 | Bach S | 154.80 |
| | | **TOTAL WESTLAW** | **$1,890.00** |
| Reproduction - color | 10/15/22 | Reprographics | 1,268.30 |
| | | **TOTAL REPRODUCTION - COLOR** | **$1,268.30** |
| Outside Research | 10/10/22 | Elberg SA | 10.09 |
| Outside Research | 10/10/22 | Elberg SA | 20.20 |
| Outside Research | 10/11/22 | Restructuring Concepts, LLC | 63.00 |
| Outside Research | 10/21/22 | Pacer Service Center | 187.50 |
| | | **TOTAL OUTSIDE RESEARCH** | **$280.79** |
| Print Images to Paper (from Electronic Media) | 10/15/22 | Reprographics | 1,994.96 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$1,994.96** |
| | | **TOTAL MATTER** | **$5,682.98** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                          Bill Date: 11/30/22
Litigation (General)                                      Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/04/22 | Kestecher JN | 154.80 |
| Westlaw | 10/06/22 | Cohen JD | 763.20 |
| Westlaw | 10/07/22 | Cohen JD | 252.00 |
| Westlaw | 10/20/22 | Sullivan MP | 39.60 |
| Westlaw | 10/20/22 | Jahn CJ | 233.28 |
| Westlaw | 10/21/22 | Jahn CJ | 388.08 |
| Westlaw | 10/26/22 | Brumberger JS | 5,890.32 |
| Westlaw | 10/27/22 | Brumberger JS | 110.16 |
| Westlaw | 10/28/22 | Schoch JJ | 3,754.80 |
| Westlaw | 10/28/22 | Brumberger JS | 684.72 |
| Westlaw | 10/31/22 | Schoch JJ | 154.80 |
| | | **TOTAL WESTLAW** | **$12,425.76** |
| Air/Rail Travel (external) | 10/16/22 | Liberi JM | 326.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$326.00** |
| Out-of-Town Travel | 10/19/22 | Liberi JM | 1,753.64 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,753.64** |
| Filing/Court Fees | 10/19/22 | Madison County Clerk of the Circuit Cour | 189.00 |
| Filing/Court Fees | 10/19/22 | Madison County Clerk of the Circuit Cour | 5.46 |
| | | **TOTAL FILING/COURT FEES** | **$194.46** |
| Outside Research | 10/05/22 | Pacer Service Center | 3.20 |
| | | **TOTAL OUTSIDE RESEARCH** | **$3.20** |
| OCR Processing | 10/30/22 | Dang N | 2.95 |
| | | **TOTAL OCR PROCESSING** | **$2.95** |
| File Conversion (Multi-page to Single-page) | 10/06/22 | Guo D | 2.96 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| File Conversion (Multi-page to Single-page) | 10/10/22 | Dang N | 2.78 |
| File Conversion (Multi-page to Single-page) | 10/19/22 | Dang N | 2.20 |
| File Conversion (Multi-page to Single-page) | 10/27/22 | Guo D | 0.52 |
| File Conversion (Multi-page to Single-page) | 10/30/22 | Dang N | 1.18 |
| **TOTAL FILE CONVERSION (MULTI-PAGE TO SINGLE-PAGE)** | | | **$9.64** |
| Production Export (with Bates and Legends) | 10/14/22 | Dang N | 3.20 |
| Production Export (with Bates and Legends) | 10/17/22 | Guo D | 1,032.56 |
| **TOTAL PRODUCTION EXPORT (WITH BATES AND LEGENDS)** | | | **$1,035.76** |
| Loading Images/Data | 10/15/22 | Dang N | 385.65 |
| Loading Images/Data | 10/30/22 | Dang N | 8.94 |
| **TOTAL LOADING IMAGES/DATA** | | | **$394.59** |
| **TOTAL MATTER** | | | **$16,146.00** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 11/30/22**
**Reorganization Plan / Plan Sponsors**                                  **Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/21/22 | Pacer Service Center | 5.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$5.00** |
| | | **TOTAL MATTER** | **$5.00** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                    **Bill Date: 11/30/22**
**Reports and Schedules**                               **Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/05/22 | Pacer Service Center | 43.50 |
| Outside Research | 10/05/22 | Pacer Service Center | 5.40 |
| | | **TOTAL OUTSIDE RESEARCH** | **$48.90** |
| | | **TOTAL MATTER** | **$48.90** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                  **Bill Date: 11/30/22**
**Retention / Fee Matters (SASM&F)**                         **Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/03/22 | Factset Research Systems, Inc. | 250.71 |
| Outside Research | 10/05/22 | Pacer Service Center | 10.30 |
| | | **TOTAL OUTSIDE RESEARCH** | **$261.01** |
| | | **TOTAL MATTER** | **$261.01** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 11/30/22**
**Retention / Fee Matters / Objections (Others)**          **Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/05/22 | Pacer Service Center | 2.70 |
| Outside Research | 10/05/22 | Pacer Service Center | 6.00 |
| | | **TOTAL OUTSIDE RESEARCH** | **$8.70** |
| | | **TOTAL MATTER** | **$8.70** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Preliminary Injunction                              Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/03/22 | Liberi JM | 68.92 |
| Lexis/Nexis | 10/16/22 | Gallagher P | 155.56 |
| Lexis/Nexis | 10/28/22 | Schoch JJ | 34.75 |
| | | **TOTAL LEXIS/NEXIS** | **$259.23** |
| Westlaw | 10/16/22 | Gallagher P | 309.60 |
| Westlaw | 10/17/22 | Dakin J | 205.20 |
| Westlaw | 10/18/22 | Dakin J | 309.60 |
| Westlaw | 10/20/22 | Fee CM | 95.76 |
| Westlaw | 10/24/22 | Fee CM | 154.80 |
| Westlaw | 10/27/22 | Fee CM | 154.80 |
| Westlaw | 10/28/22 | Fee CM | 154.80 |
| | | **TOTAL WESTLAW** | **$1,384.56** |
| Reproduction - color | 10/18/22 | Reprographics | 0.10 |
| | | **TOTAL REPRODUCTION - COLOR** | **$0.10** |
| Air/Rail Travel (external) | 10/05/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 10/13/22 | Lawyers Travel | 12.00 |
| Air/Rail Travel (external) | 10/16/22 | Lawyers Travel | 499.65 |
| Air/Rail Travel (external) | 10/17/22 | Lawyers Travel | 134.00 |
| Air/Rail Travel (external) | 10/18/22 | Lawyers Travel | 214.65 |
| Air/Rail Travel (external) | 10/18/22 | Lawyers Travel | 155.00 |
| Air/Rail Travel (external) | 10/19/22 | Lawyers Travel | 604.03 |
| Air/Rail Travel (external) | 10/19/22 | Lawyers Travel | 134.00 |
| Air/Rail Travel (external) | 10/19/22 | Lawyers Travel | 12.00 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Air/Rail Travel (external) | 10/19/22 | Lawyers Travel | 51.00 |
| Air/Rail Travel (external) | 10/19/22 | Lawyers Travel | 12.00 |
| Air/Rail Travel (external) | 10/25/22 | Lawyers Travel | 512.00 |
| | | **TOTAL AIR/RAIL TRAVEL (EXTERNAL)** | **$2,391.33** |
| Out-of-Town Travel | 08/17/22 | Hogan III AL | 113.22 |
| Out-of-Town Travel | 08/17/22 | Hogan III AL | 461.35 |
| Out-of-Town Travel | 08/17/22 | Hogan III AL | 48.88 |
| Out-of-Town Travel | 08/18/22 | Hogan III AL | 344.23 |
| Out-of-Town Travel | 08/18/22 | Hogan III AL | 88.25 |
| Out-of-Town Travel | 08/18/22 | Hogan III AL | 28.46 |
| | | **TOTAL OUT-OF-TOWN TRAVEL** | **$1,084.39** |
| Messengers/ Courier | 10/14/22 | Dist Serv/Mail/Page, D | 24.81 |
| Messengers/ Courier | 10/20/22 | Federal Express Corp. | 34.56 |
| | | **TOTAL MESSENGERS/ COURIER** | **$59.37** |
| Out-of-Town Meals | 08/17/22 | Hogan III AL | 68.92 |
| Out-of-Town Meals | 08/18/22 | Hogan III AL | 305.59 |
| | | **TOTAL OUT-OF-TOWN MEALS** | **$374.51** |
| Outside Research | 10/05/22 | Pacer Service Center | 33.00 |
| Outside Research | 10/05/22 | Pacer Service Center | 48.20 |
| Outside Research | 10/05/22 | Pacer Service Center | 10.50 |
| Outside Research | 10/10/22 | Pacer Service Center | 28.70 |
| Outside Research | 10/11/22 | Restructuring Concepts, LLC | 28.00 |
| Outside Research | 10/21/22 | Pacer Service Center | 32.10 |
| | | **TOTAL OUTSIDE RESEARCH** | **$180.50** |
| OCR Processing | 10/06/22 | Guo D | 7.40 |
| OCR Processing | 10/10/22 | Dang N | 6.95 |
| OCR Processing | 10/14/22 | Dang N | 2.00 |
| OCR Processing | 10/17/22 | Guo D | 10.70 |

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| OCR Processing | 10/19/22 | Dang N | 5.50 |
| OCR Processing | 10/27/22 | Guo D | 1.30 |
| | | **TOTAL OCR PROCESSING** | **$33.85** |
| Print Images to Paper (from Electronic Media) | 10/18/22 | Reprographics | 68.32 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$68.32** |
| Internal Catering-NY | 10/18/22 | Liberi JM | 65.33 |
| | | **TOTAL INTERNAL CATERING-NY** | **$65.33** |
| | | **TOTAL MATTER** | **$5,901.49** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

**Endo Health Solutions Inc. (DIP)**                                    **Bill Date: 11/30/22**
**Future Claims Representative**                                        **Bill Number: 1919673**

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/05/22 | Pacer Service Center | 242.00 |
| Outside Research | 10/10/22 | Bureau of National Affairs | 13.28 |
| Outside Research | 10/21/22 | Pacer Service Center | 69.90 |
| | | **TOTAL OUTSIDE RESEARCH** | **$325.18** |
| | | **TOTAL MATTER** | **$325.18** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                    Bill Date: 11/30/22
Litigation (Opioid)                                 Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Westlaw | 10/04/22 | Wyatt GM | 154.80 |
| Westlaw | 10/20/22 | Drootin AE | 154.80 |
| | | **TOTAL WESTLAW** | **$309.60** |
| Reproduction - color | 10/19/22 | Reprographics | 2.70 |
| | | **TOTAL REPRODUCTION - COLOR** | **$2.70** |
| Other Professional Fees | 10/07/22 | Case Anywhere, LLC | 120.00 |
| | | **TOTAL OTHER PROFESSIONAL FEES** | **$120.00** |
| Filing/Court Fees | 10/04/22 | Mississippi Electronics Courts | 110.58 |
| Filing/Court Fees | 10/24/22 | Loffelman KL | 12.26 |
| | | **TOTAL FILING/COURT FEES** | **$122.84** |
| Messengers/ Courier | 10/17/22 | Federal Express Corp. | 13.21 |
| | | **TOTAL MESSENGERS/ COURIER** | **$13.21** |
| Outside Research | 09/30/22 | CourtAlert.com, Inc. | 85.74 |
| Outside Research | 10/05/22 | Pacer Service Center | 244.30 |
| Outside Research | 10/05/22 | Pacer Service Center | 1,951.70 |
| Outside Research | 10/05/22 | Pacer Service Center | 6.10 |
| Outside Research | 10/05/22 | Pacer Service Center | 9.30 |
| Outside Research | 10/05/22 | Pacer Service Center | 4.80 |
| Outside Research | 10/05/22 | Pacer Service Center | 13.40 |
| Outside Research | 10/05/22 | Pacer Service Center | 7.50 |
| Outside Research | 10/05/22 | Pacer Service Center | 7.90 |
| Outside Research | 10/05/22 | Pacer Service Center | 19.70 |
| Outside Research | 10/05/22 | Pacer Service Center | 0.10 |
| Outside Research | 10/05/22 | Pacer Service Center | 3.10 |
| Outside Research | 10/05/22 | Pacer Service Center | 6.40 |
| Outside Research | 10/05/22 | Pacer Service Center | 1,197.80 |
| Outside Research | 10/05/22 | Pacer Service Center | 5.10 |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Outside Research | 10/05/22 | Pacer Service Center | 10.30 |
| Outside Research | 10/05/22 | Pacer Service Center | 450.50 |
| Outside Research | 10/05/22 | Pacer Service Center | 22.40 |
| Outside Research | 10/05/22 | Pacer Service Center | 3.30 |
| Outside Research | 10/05/22 | Pacer Service Center | 0.90 |
| | | **TOTAL OUTSIDE RESEARCH** | **$4,050.34** |
| Print Images to Paper (from Electronic Media) | 10/18/22 | Reprographics | 642.64 |
| Print Images to Paper (from Electronic Media) | 10/19/22 | Reprographics | 2,126.64 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$2,769.28** |
| | | **TOTAL MATTER** | **$7,387.97** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

Endo Health Solutions Inc. (DIP)                                    Bill Date: 11/30/22
Nevakar                                                             Bill Number: 1919673

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| Lexis/Nexis | 10/21/22 | Davis-West M | 95.88 |
| Lexis/Nexis | 10/21/22 | Davis-West M | 47.46 |
| Lexis/Nexis | 10/24/22 | Drootin AE | 33.34 |
| Lexis/Nexis | 10/24/22 | Drootin AE | 34.75 |
| | | **TOTAL LEXIS/NEXIS** | **$211.43** |
| Westlaw | 10/16/22 | Drootin AE | 309.60 |
| Westlaw | 10/17/22 | Drootin AE | 154.80 |
| Westlaw | 10/18/22 | Drootin AE | 192.24 |
| Westlaw | 10/19/22 | Lefkowitz JG | 1,545.12 |
| Westlaw | 10/21/22 | Davis-West M | 360.00 |
| Westlaw | 10/21/22 | Drootin AE | 154.80 |
| Westlaw | 10/24/22 | Drootin AE | 154.80 |
| Westlaw | 10/25/22 | Davis-West M | 565.20 |
| Westlaw | 10/25/22 | Drootin AE | 154.80 |
| Westlaw | 10/26/22 | Davis-West M | 464.40 |
| Westlaw | 10/28/22 | Drootin AE | 154.80 |
| Westlaw | 10/31/22 | Lefkowitz JG | 824.40 |
| Westlaw | 10/31/22 | Davis-West M | 5,992.56 |
| | | **TOTAL WESTLAW** | **$11,027.52** |
| Reproduction - color | 10/05/22 | Reprographics | 15.70 |
| | | **TOTAL REPRODUCTION - COLOR** | **$15.70** |
| Outside Research | 10/05/22 | Pacer Service Center | 42.10 |
| Outside Research | 10/05/22 | Pacer Service Center | 0.40 |
| | | **TOTAL OUTSIDE RESEARCH** | **$42.50** |
| Print Images to Paper (from Electronic Media) | 10/05/22 | Reprographics | 19.76 |
| | | **TOTAL PRINT IMAGES TO PAPER (FROM ELECTRONIC MEDIA)** | **$19.76** |

DD01

skadden, arps, slate, meagher & flom llp and affiliates

| Disbursement | Date | Vendor/Employee/Dept. | Amount |
|---|---|---|---|
| | | **TOTAL MATTER** | $11,316.91 |
| | | **TOTAL CLIENT** | $74,598.90 |

DD01