**Objection Deadline: December 22, 2022 at 4:00 p.m. EST**

KRAMER LEVIN NAFTALIS & FRANKEL LLP
Kenneth H. Eckstein
Rachael L. Ringer
David E. Blabey, Jr.
Megan Wasson
1177 Avenue of the Americas
New York, New York 10036
Telephone: (212) 715-9100
Facsimile: (212) 715-8000

*Counsel for the Official Committee of Unsecured*
*Creditors of Endo International plc, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------X
|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENDO INTERNATIONAL plc, et al.,[1] | ) Case No. 22-22549 (JLG) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

---------------------------------------------------------------- X

**FIRST MONTHLY FEE STATEMENT OF KRAMER LEVIN NAFTALIS & FRANKEL LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM SEPTEMBER 7, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Kramer Levin Naftalis & Frankel LLP |
| Applicant's Role in Case: | Counsel to the Official Committee of Unsecured Creditors |
| Date of Retention: | November 29, 2022, *nunc pro tunc* to September 7, 2022 [Dkt. No. 739] |
| Time Period Covered by this Statement: | September 7, 2022 through September 30, 2022 |

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| Total Fees Requested in this Statement: | $1,076,872.40[2]<br>(80% of $1,346,090.50) |
|---|---|
| Total Expenses Requested in this Statement | $2,922.78 |
| Total Fees and Expenses Requested in this Statement | $1,079,795.18 |
| This is a(n): __X__ Monthly Application  ___ Interim Application ___ Final Application | |

Kramer Levin Naftalis & Frankel LLP ("**Kramer Levin**"), counsel for the Official Committee of Unsecured Creditors (the "**Committee**") in these cases, hereby submits this *First Monthly Fee Statement of Kramer Levin Naftalis & Frankel LLP for Compensation for Services Rendered and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 7, 2022 through September 30, 2022* (the "**Fee Statement**"), pursuant to sections 330 and 331 of chapter 11 of title 11 United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedures, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated October 3, 2022 [Dkt. No. 326] (the "**Interim Compensation Order**"), for allowance of compensation and reimbursement of expenses incurred for the period from September 7, 2022 through September 30, 2022 (the "**Fee Period**"). By this Fee Statement, Kramer Levin seeks (i) compensation in the amount of $1,076,872.40 (80% of 1,346,090.50) for reasonable compensation for actual, necessary professional services rendered by Kramer Levin to the Committee during the Fee Period, and (ii) allowance and payment of $2,922.78 for actual and

---

[2] Kramer Levin reduced its fees by $63,910.50 and expenses by $1,128.13 during the Fee Period.

necessary expenses that Kramer Levin incurred in connection with such services during the Fee Period.

### Itemization of Services Rendered and Disbursements Incurred

1.       Attached hereto as **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Kramer Levin partners, associates, and paraprofessionals during the Fee Period with respect to each of the project categories Kramer Levin established in accordance with its internal billing procedures.  As reflected in **Exhibit A**, Kramer Levin incurred $1,346,090.50 in fees during the Fee Period.  Pursuant to this Fee Statement, Kramer Levin seeks reimbursement for 80% of such fees (i.e., $1,079,872.40 in the aggregate).

2.       Attached hereto as **Exhibit B** is a schedule of Kramer Levin professionals and paraprofessionals, including the standard hourly rate for each attorney and paraprofessional who rendered services to the Committee in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.  The blended hourly billing rate of attorneys for all services provided during the Fee Period is $1,214.98.  The blended hourly billing rate of all paraprofessionals is $482.98.

3.       Attached hereto as **Exhibit C** is a schedule setting forth the total amount of payment sought with respect to each category of expenses for which Kramer Levin is seeking payment in the Fee Statement.  All of these disbursements comprise the requested sum for Kramer Levin's out-of-pocket expenses, which total $2,922.78.

4.       Attached hereto as **Exhibit D** are the time records of Kramer Levin, which provide a daily summary of the time spent by each Kramer Levin professional during the Fee Period as well as an itemization of expenses by project category.

**Notice**

5.      Kramer Levin will provide notice of this Fee Statement in accordance with the

Interim Compensation Order.  A copy of this Fee Statement is also available on the website of

the Debtors' solicitation agent at https://restructuring.ra.kroll.com/endo/.  Kramer Levin submits

that no other or further notice be given.

WHEREFORE, Kramer Levin respectfully requests seeks (i) compensation in the amount

of $1,076,872.40 (80% of $1,346,090,50) for reasonable compensation for actual, necessary

professional services rendered by Kramer Levin to the Committee during the Fee Period, and (ii)

allowance and payment of $2,922.78 for actual and necessary expenses that Kramer Levin incurred

in connection with such services during the Fee Period.

 Dated:  December 7, 2022

                                        Respectfully submitted,

                                        KRAMER LEVIN NAFTALIS &FRANKEL LLP

                                        */s/ Kenneth H. Eckstein*
                                        Kenneth H. Eckstein
                                        Rachael L. Ringer
                                        David E. Blabey, Jr.
                                        Megan Wasson
                                        Kramer Levin Naftalis & Frankel LLP
                                        1177 Avenue of the Americas
                                        New York, New York 10036
                                        Telephone: 212-715-9100
                                        Facsimile:  212-715-8000
                                        Email: keckstein@kramerlevin.com
                                               rringer@kramerlevin.com
                                               dblabey@kramerlevin.com
                                               mwasson@kramerlevin.com

                                        *Counsel for the Official Committee of Unsecured
                                        Creditors of Endo International plc, et al.*

## Exhibit A

**Summary of Fees by Project Category**

## Summary of Fees by Project Category

| Matter | Matter Name | Fees |
|---|---|---|
| 075435-00001 | Case Administration | **$76,405.50** |
| 075435-00002 | Committee Meetings and Communications | **230,800.00** |
| 075435-00003 | RSA/363 Sale Issues | **24,188.50** |
| 075435-00008 | Communications with Creditors | **10,248.00** |
| 075435-00014 | Cash Collateral/Financing | **390,858.00** |
| 075435-00017 | Committee Investigation | **60,112.00** |
| 075435-00018 | Litigation and Adversary Proceedings | **4,940.50** |
| 075435-00019 | Avoidance Actions | **15,548.00** |
| 075435-00021 | Retention / Fee Matters (UCC) | **139,125.50** |
| 075435-00022 | Retention / Fee Matters (Other Professionals) | **16,173.00** |
| 075435-00023 | Tax Matters | **99,874.50** |
| 075435-00026 | Motions | **185,631.00** |
| 075435-00027 | Foreign/Cross-Border Issues | **599.00** |
| 075435-00030 | Hearings and Court Matters | **61,357.00** |
| 075435-00031 | Communications with the Debtors | **30,230.00** |
| **Subtotal** | | **$1,346,090.50** |
| **Disbursements** | | **$2,922.78** |
| **TOTAL CURRENT INVOICE** | | **$1,349,013.28** |

## Exhibit B

**Attorneys' and Paraprofessionals' Information**

**Attorneys' and Paraprofessionals' Information**

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Eckstein, Kenneth H. | Partner | Creditors' Rights | 1980 | $1,685.00 | 92.70 | $156,199.50 |
| McKay, Michael | Counsel | Corporate | 1983 | 1,270.00 | 22.90 | 29,083.00 |
| Fisher, David J. | Partner | Corporate | 1985 | 1,580.00 | 1.90 | 3,002.00 |
| Caton, Amy | Partner | Creditors' Rights | 2000 | 1,555.00 | 23.20 | 36,076.00 |
| Hamerman, Natan | Counsel | Litigation | 2002 | 1,240.00 | 83.60 | 103,664.00 |
| Reshtick, Abraham | Partner | Tax | 2003 | 1,400.00 | 47.70 | 66,780.00 |
| Daniels, Elan | Associate | Creditors' Rights | 2005 | 1,195.00 | 46.20 | 55,209.00 |
| Blabey, David E. | Partner | Creditors' Rights | 2005 | 1,215.00 | 51.20 | 62,208.00 |
| Lavinbuk, Ariel N. | Partner | Litigation | 2007 | 1,350.00 | 35.60 | 48,060.00 |
| Madden, Matthew M. | Partner | Litigation | 2008 | 1,300.00 | 8.70 | 11,310.00 |
| Trunk, William J. | Partner | Litigation | 2009 | 1,300.00 | 8.90 | 11,570.00 |
| Ringer, Rachael L. | Partner | Creditors' Rights | 2011 | 1,315.00 | 103.40 | 135,971.00 |
| Shields, Brett | Associate | Tax | 2012 | 965.00 | 21.60 | 20,844.00 |
| Byowitz, Alice J. | Partner | Creditors' Rights | 2013 | 1,260.00 | 42.30 | 53,298.00 |
| Pollack, Andrew | Associate | Creditors' Rights | 2015 | 1,185.00 | 1.70 | 2,014.50 |

| TIMEKEEPER | TITLE | DEPARTMENT | YEAR ADMITTED TO THE BAR | RATE | HOURS | FEES |
|---|---|---|---|---|---|---|
| Hardin, Michael | Associate | Litigation | 2015 | 1,185.00 | 7.90 | 9,361.50 |
| Klegon, Matthew | Associate | Corporate | 2016 | 1,170.00 | 12.30 | 14,391.00 |
| Wasson, Megan | Associate | Creditors' Rights | 2017 | 1,140.00 | 191.00 | 217,740.00 |
| Citron, Andrew | Associate | Creditors' Rights | 2018 | 1,110.00 | 98.80 | 109,668.00 |
| Bagley, Rose | Associate | Creditors' Rights | 2019 | 1,040.00 | 15.00 | 15,600.00 |
| Orin, Yaniv | Associate | Tax | 2019 | 1,110.00 | 14.40 | 15,984.00 |
| Gerber, Joely | Associate | Creditors' Rights | 2022 | 785.00 | 19.40 | 15,229.00 |
| Cervantes, Emma | Associate | Creditors' Rights | 2022 | 890.00 | 75.40 | 67,106.00 |
| Virmani, Ashish | Associate | Creditors' Rights | Not Yet Admitted | 675.00 | 26.00 | 17,550.00 |
| McNamara, James | Paralegal | Creditors' Rights | N/A | 480.00 | 111.40 | 53,472.00 |
| Abramowitz, Nathan | Paralegal | Creditors' Rights | N/A | 490.00 | 30.00 | 14,700.00 |
| **TOTAL FEES** | | | | | **1,193.20** | **$1,346,090.50** |

**<u>Exhibit C</u>**

**Summary of Actual and Necessary Expenses for the Fee Period**

**Summary of Actual and Necessary Expenses for the Fee Period**

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | $336.25 |
| Photocopying | 43.80 |
| Color Copies | 55.00 |
| Telecommunication Charges | 121.94 |
| Westlaw Online Research | 1,145.01 |
| Lexis Online Research | 1,094.69 |
| Pacer Online Research | 34.70 |
| Bloomberg Online Research | 91.39 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,922.78** |

**<u>Exhibit D</u>**

**Detailed Description of Time Records and Expenses**

# Kramer Levin



November 30, 2022

Mark Bradley
EVP & Chief Financial Officer
Endo International plc
1400 Atwater Drive
Malvern, PA 19355

Invoice #: 869828
075435
Page 2

**FOR PROFESSIONAL SERVICES rendered through September 30, 2022.**

| | |
|---|---|
| Fees | $1,346,090.50 |
| Disbursements and Other Charges | 2,922.78 |
| **TOTAL CURRENT INVOICE** | **$1,349,013.28** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000

KL4 2768937.6



November 30, 2022
Invoice #: 869828
075435
Page 3

## MATTER SUMMARY

**For professional services rendered through September 30, 2022 in connection with the following matters:**

| Matter | Matter Name | Fees | Disbs | Total |
|---|---|---|---|---|
| 075435-00001 | Case Administration | $76,405.50 | $2,922.78 | **$79,328.28** |
| 075435-00002 | Committee Meetings and Communications | 230,800.00 | 0.00 | **230,800.00** |
| 075435-00003 | RSA/363 Sale Issues | 24,188.50 | 0.00 | **24,188.50** |
| 075435-00008 | Communications with Creditors | 10,248.00 | 0.00 | **10,248.00** |
| 075435-00014 | Cash Collateral/Financing | 390,858.00 | 0.00 | **390,858.00** |
| 075435-00017 | Committee Investigation | 60,112.00 | 0.00 | **60,112.00** |
| 075435-00018 | Litigation and Adversary Proceedings | 4,940.50 | 0.00 | **4,940.50** |
| 075435-00019 | Avoidance Actions | 15,548.00 | 0.00 | **15,548.00** |
| 075435-00021 | Retention / Fee Matters (UCC) | 139,125.50 | 0.00 | **139,125.50** |
| 075435-00022 | Retention / Fee Matters (Other Professionals) | 16,173.00 | 0.00 | **16,173.00** |
| 075435-00023 | Tax Matters | 99,874.50 | 0.00 | **99,874.50** |
| 075435-00026 | Motions | 185,631.00 | 0.00 | **185,631.00** |
| 075435-00027 | Foreign/Cross-Border Issues | 599.00 | 0.00 | **599.00** |
| 075435-00030 | Hearings and Court Matters | 61,357.00 | 0.00 | **61,357.00** |
| 075435-00031 | Communications with the Debtors | 30,230.00 | 0.00 | **30,230.00** |
| **Subtotal** | | **1,346,090.50** | **2,922.78** | **1,349,013.28** |
| **TOTAL CURRENT INVOICE** | | | | **$1,349,013.28** |



November 30, 2022
Invoice #: 869828
075435-00001
Page 4

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 0.80 | $972.00 |
| Byowitz, Alice J. | Partner | 0.20 | 252.00 |
| Caton, Amy | Partner | 3.10 | 4,820.50 |
| Eckstein, Kenneth H. | Partner | 9.00 | 15,165.00 |
| Lavinbuk, Ariel N. | Partner | 0.70 | 945.00 |
| Madden, Matthew M. | Partner | 2.70 | 3,510.00 |
| Ringer, Rachael L. | Partner | 14.50 | 19,067.50 |
| Hamerman, Natan | Counsel | 8.20 | 10,168.00 |
| Cervantes, Emma | Associate | 5.20 | 4,628.00 |
| Citron, Andrew | Associate | 0.80 | 888.00 |
| Gerber, Joely | Associate | 0.30 | 235.50 |
| Wasson, Megan | Associate | 9.60 | 10,944.00 |
| Abramowitz, Nathan | Paralegal | 1.00 | 490.00 |
| McNamara, James | Paralegal | 9.00 | 4,320.00 |
| **TOTAL FEES** | | **65.10** | **$76,405.50** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Bloomberg Law Online Research | $91.39 |
| Color Copies | 55.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP       NEW YORK  |  SILICON VALLEY  |  WASHINGTON, DC  |  PARIS

KL4 2768937.6



November 30, 2022
Invoice #: 869828
075435-00001
Page 5

**Case Administration**

| DESCRIPTION | AMOUNT |
|---|---|
| Data Hosting Charges | 336.25 |
| Lexis Online Research | 1,094.69 |
| Pacer Online Research | 34.70 |
| Photocopying | 43.80 |
| Telecommunication Charges | 121.94 |
| Westlaw Online Research | 1,145.01 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,922.78** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2022 | Ringer, Rachael L. | Correspondence with KI team, including K. Eckstein, A. Caton, M. Wasson, D. Blabey re workstreams including admin issues (0.8), coordinate with KL team re: same (1.0); numerous emails & correspondence with KL team re: initial case issues (0.7); call with M. Wasson re initial case issues (0.3). | 2.80 | $3,682.00 |
| 9/7/2022 | Eckstein, Kenneth H. | Calls and emails with KL team re initial issues and assignments (0.9). | 0.90 | 1,516.50 |
| 9/7/2022 | Hamerman, Natan | Discuss Endo initial case issues with KL team (0.5); call with D. Blabey re Endo case intro (0.8). | 1.30 | 1,612.00 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 6

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/7/2022 | Wasson, Megan | Numerous emails with R. Ringer and E. Cervantes re start up tasks (0.3), and UCC contact list (0.2); call with E. Cervantes re case issues (0.3); call with R. Ringer re case issues (0.3). | 1.10 | 1,254.00 |
| 9/7/2022 | Cervantes, Emma | Prepare draft WIP list (1.8); send same to M. Wasson and A. Citron (0.1); call with M. Wasson re case issues (0.3). | 2.20 | 1,958.00 |
| 9/8/2022 | Ringer, Rachael L. | Emails with KL team re: case admin issues (0.5); emails with KL team re: internal catch-up call (0.5); attend call w. A. Caton, M. Wasson, D. Blabey re: same (0.8); numerous emails with K. Eckstein and A. Caton re: case workstreams (0.5), calls with K. Eckstein re case issues (0.7);attend call re: litigation primer with N. Hammerman, M. Wasson, E. Cervantes (1.1). | 4.10 | 5,391.50 |
| 9/8/2022 | Lavinbuk, Ariel N. | Review of background materials re case, including first day filings (0.7). | 0.70 | 945.00 |
| 9/8/2022 | Blabey, David E. | Organizational call with K. Eckstein, A. Caton, R. Ringer and M. Wasson (0.8). | 0.80 | 972.00 |
| 9/8/2022 | Madden, Matthew M. | Follow-up discussion with A. Lavinbuk re litigation/investigation workstreams (0.2); confer with KL team re potential litigation/investigation workstreams (1.0); review first day filings and other background materials (1.5). | 2.70 | 3,510.00 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 7

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Eckstein, Kenneth H. | Prepare for (0.2) and attend organizational call with A. Caton, M. Wasson, R. Ringer, D. Blabey (0.8); call with UCC member re UCC issues (0.7). | 1.70 | 2,864.50 |
| 9/8/2022 | Byowitz, Alice J. | Call with E. Cervantes re Endo background materials (0.1); email correspondence with A. Caton, R. Ringer re same (0.1). | 0.20 | 252.00 |
| 9/8/2022 | Hamerman, Natan | Participate in litigation planning call with R. Ringer, M. Wasson, E. Cervantes (1.1). Review case background materials from M. Wasson (3.9) calls and emails with M. Wasson and D. Blabey re same (0.7). | 5.70 | 7,068.00 |
| 9/8/2022 | Wasson, Megan | Call with KL litigation team re next steps with N. Hammerman, R. Ringer, E. Cervantes (1.1); follow up emails with KL litigation team re background documents for same (0.5); draft by-laws (0.5); prepare for (0.2) and attend call with K. Eckstein, R. Ringer, A. Caton, D. Blabey  re open items (0.8). | 3.10 | 3,534.00 |
| 9/8/2022 | Cervantes, Emma | Attend KL litigation prep call with N. Hammerman, R. Ringer, M. Wasson (1.1). | 1.10 | 979.00 |
| 9/8/2022 | Citron, Andrew | Meeting with M. Wasson re: case status and drafting bylaws (.3). | 0.30 | 333.00 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 8

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | McNamara, James | Draft KL UCC NOA (0.4); correspondence with M. Wasson & W. Kane re same (0.1) prepare binder re case materials for N. Hamerman (0.4); correspondence with N. Hamerman re same (0.2); prepare separate binder re case materials for A. Citron (0.3); correspondence with A. Citron re same (0.1); prepare case calendar (0.5); circulate calendar invites re same (0.2); prepare contact list (0.7); correspondence with M. Wasson re same (0.1). | 3.00 | 1,440.00 |
| 9/9/2022 | Ringer, Rachael L. | Emails with M. Wasson re UCC issues (0.2). | 0.20 | 263.00 |
| 9/9/2022 | Hamerman, Natan | Confer with R. Ringer re strategy (.3). | 0.30 | 372.00 |
| 9/9/2022 | Cervantes, Emma | Update UCC contact list (0.5). | 0.50 | 445.00 |
| 9/9/2022 | McNamara, James | Review precedent bylaws and redline against Endo draft (0.2); correspondence with R. Ringer and M. Wasson re same (0.1); review data room documents (0.4) and update internal records (0.5); correspondence with KL team re same (0.1). | 1.30 | 624.00 |
| 9/11/2022 | Ringer, Rachael L. | Review by-laws (.5), review emails from M. Wasson re open items (0.5). | 1.00 | 1,315.00 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 9

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/12/2022 | Eckstein, Kenneth H. | Call with Endo EC re case status (0.7); numerous follow up with emails A. Caton, R. Ringer, M. Wasson re work plan, open issues (0.8). | 1.50 | 2,527.50 |
| 9/12/2022 | McNamara, James | Send calendar invites to KL team re important case events (0.1); correspondence with KL team re case updates and alerts (0.1). | 0.20 | 96.00 |
| 9/13/2022 | Ringer, Rachael L. | Draft staffing/workplan (1.6); discussion with D. Blabey and A. Lavinbuk re litigation issues/workstreams re staffing issues (0.5); follow-up calls with K. Eckstein re same (0.4); call with Lazard & M. Wasson re administrative updates (0.5). | 3.00 | 3,945.00 |
| 9/13/2022 | Eckstein, Kenneth H. | Correspondence with A. Caton re update on case issues, calls with parties (0.2). | 0.20 | 337.00 |
| 9/13/2022 | Wasson, Megan | Call with Lazard, R. Ringer re case intro (0.5); coordinate scheduling weekly UCC call and adding Lazard to macros, contact list (0.5). | 1.00 | 1,140.00 |
| 9/13/2022 | Cervantes, Emma | Update Committee contact list (0.4). | 0.40 | 356.00 |
| 9/14/2022 | Ringer, Rachael L. | Call with M. Wasson, K. Eckstein and A. Caton re catch-up (1.0); attend UCC professionals call (1.0). | 2.00 | 2,630.00 |
| 9/14/2022 | Caton, Amy | Team meeting with K. Eckstein, R. Ringer, M. Wasson, A. Caton, A. Lavinbuk re WIP list (1.0). | 1.00 | 1,555.00 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 10

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/14/2022 | Eckstein, Kenneth H. | Prepare for (0.3) and attend call with A. Caton, R. Ringer, M. Wasson, and A. Lavinbuk re WIP, work plan (1.0); call with M. Dundon re case issues (0.4). | 1.70 | 2,864.50 |
| 9/14/2022 | Wasson, Megan | Call with KL team re case status, WIP list (1.0); review staffing plan and update WIP list (1.1). | 2.10 | 2,394.00 |
| 9/14/2022 | Citron, Andrew | Prepare for and attend portion of internal case strategy call with R. Ringer, M. Wasson, K. Eckstein, A. Caton (0.5). | 0.50 | 555.00 |
| 9/14/2022 | Cervantes, Emma | Update UCC Contact List (0.6). | 0.60 | 534.00 |
| 9/14/2022 | McNamara, James | Prepare first day filings binder and correspondence with M. Wasson re same (0.4). | 0.40 | 192.00 |
| 9/15/2022 | Wasson, Megan | Update WIP list (0.7); revise UCC by-laws re confidentiality provisions (0.5). | 1.20 | 1,368.00 |
| 9/15/2022 | Gerber, Joely | Correspondence with J. McNamara and E. Cervantes re scheduling upcoming deadlines (0.3). | 0.30 | 235.50 |
| 9/16/2022 | Hamerman, Natan | Emails with KL team re staffing (0.4). | 0.40 | 496.00 |
| 9/16/2022 | McNamara, James | Review debtor debt documents (0.8) and update internal records re same (0.6); correspondence with E. Daniels re same (0.1). | 1.50 | 720.00 |
| 9/18/2022 | Caton, Amy | Call with KL team re WIP list (0.5). | 0.50 | 777.50 |
| 9/20/2022 | Eckstein, Kenneth H. | Call with D Kurtz re UCC issues(0.7). | 0.70 | 1,179.50 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 11

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2022 | Hamerman, Natan | Review committee deck on workstreams/WIP (0.5). | 0.50 | 620.00 |
| 9/20/2022 | Cervantes, Emma | Further edits to UCC Contact List and emails with J. McNamara re same (0.3). | 0.30 | 267.00 |
| 9/21/2022 | Caton, Amy | Calls with PW/PWP, Lazard and KL to discuss case status (1.0). | 1.00 | 1,555.00 |
| 9/21/2022 | Eckstein, Kenneth H. | Prep for (.1) and attend call with Lazard, PW, and PWP re case issues (1.0). | 1.10 | 1,853.50 |
| 9/21/2022 | Caton, Amy | Discuss case issues with K. Eckstein, R. Ringer, M. Wasson (0.6). | 0.60 | 933.00 |
| 9/21/2022 | Ringer, Rachael L. | Attend meeting with 2Ls re: case overview (1.0). | 1.00 | 1,315.00 |
| 9/21/2022 | Wasson, Megan | Prep for (0.1) and attend call with PW, PWP, KL team, Lazard re case status (1.0). | 1.10 | 1,254.00 |
| 9/22/2022 | McNamara, James | Review data room documents (0.4); and update internal records re same (0.2); correspondence with KL team re same (0.1). | 0.70 | 336.00 |
| 9/23/2022 | McNamara, James | Review data room documents (0.3); and update internal records (0.3); correspondence with KL team re same (0.2); register Kl team for hearing and correspondence with KL team re same (0.2). | 1.00 | 480.00 |
| 9/23/2022 | Abramowitz, Nathan | Update internal records re data room documents (0.3). | 0.30 | 147.00 |



November 30, 2022
Invoice #: 869828
075435-00001
Page 12

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2022 | McNamara, James | Correspondence with KL team re hearing (0.3); correspondence with transcriber re Second Day Hearing transcripts (0.1). | 0.40 | 192.00 |
| 9/28/2022 | Abramowitz, Nathan | Update internal records re data room documents. | 0.50 | 245.00 |
| 9/29/2022 | Eckstein, Kenneth H. | Meet with A. Caton re case issues (0.8); call with C. Speckhart re case issues (0.4). | 1.20 | 2,022.00 |
| 9/29/2022 | Ringer, Rachael L. | Call with N. Hamerman re case issues (0.4). | 0.40 | 526.00 |
| 9/29/2022 | McNamara, James | Prepare binder re document production for N. Hammerman and correspondence with N. Hamerman re same (0.5). | 0.50 | 240.00 |
| 9/30/2022 | Cervantes, Emma | Emails with J. McNamara re hearing transcripts (0.1). | 0.10 | 89.00 |
| 9/30/2022 | Abramowitz, Nathan | Update internal records re data room documents (0.2). | 0.20 | 98.00 |
| **TOTAL** | | | **65.10** | **$76,405.50** |



November 30, 2022
Invoice #: 869828
075435-00002
Page 13

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Blabey, David E. | Partner | 10.00 | $12,150.00 |
| Byowitz, Alice J. | Partner | 6.60 | 8,316.00 |
| Caton, Amy | Partner | 4.20 | 6,531.00 |
| Eckstein, Kenneth H. | Partner | 23.60 | 39,766.00 |
| Lavinbuk, Ariel N. | Partner | 8.80 | 11,880.00 |
| Madden, Matthew M. | Partner | 1.50 | 1,950.00 |
| Reshtick, Abraham | Partner | 6.10 | 8,540.00 |
| Ringer, Rachael L. | Partner | 25.70 | 33,795.50 |
| Hamerman, Natan | Counsel | 8.60 | 10,664.00 |
| Cervantes, Emma | Associate | 32.90 | 29,281.00 |
| Citron, Andrew | Associate | 15.10 | 16,761.00 |
| Daniels, Elan | Associate | 5.60 | 6,692.00 |
| Gerber, Joely | Associate | 10.50 | 8,242.50 |
| Orin, Yaniv | Associate | 0.70 | 777.00 |
| Wasson, Megan | Associate | 31.10 | 35,454.00 |
| **TOTAL FEES** | | **191.00** | **$230,800.00** |



November 30, 2022
Invoice #: 869828
075435-00002
Page 14

**Committee Meetings and Communications**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2022 | Eckstein, Kenneth H. | Organizational call with UCC (0.5). | 0.50 | $842.50 |
| 9/7/2022 | Ringer, Rachael L. | Attend preliminary UCC call re: representation (0.5). | 0.50 | 657.50 |
| 9/7/2022 | Cervantes, Emma | Draft email to UCC re meeting the next day (0.2); emails with KL team re same (0.4); circulate invite for UCC Meeting to discuss next steps (0.1). | 0.70 | 623.00 |
| 9/7/2022 | Wasson, Megan | Emails with KL team re UCC call (0.2); attend intro UCC call (0.5). | 0.70 | 798.00 |
| 9/7/2022 | Cervantes, Emma | Respond to emails from UCC members re macro issues (0.2). | 0.20 | 178.00 |
| 9/8/2022 | Eckstein, Kenneth H. | Call with Committee Member re UCC issues (0.7); attend UCC call (1.0). | 1.70 | 2,864.50 |
| 9/8/2022 | Lavinbuk, Ariel N. | Prep for (0.1) and attend call with UCC (1.0). | 1.10 | 1,485.00 |
| 9/8/2022 | Blabey, David E. | Attend UCC call (1.0). | 1.00 | 1,215.00 |
| 9/8/2022 | Ringer, Rachael L. | Prep for UCC call (1.3); attend UCC call (1.0). | 2.30 | 3,024.50 |
| 9/8/2022 | Ringer, Rachael L. | Emails with UCC members re: admin issues (0.5); review UCC update emails (0.3); emails with M. Wasson and E. Cervantes re: same (0.6). | 1.40 | 1,841.00 |
| 9/8/2022 | Cervantes, Emma | Attend UCC meeting to prepare minutes (1.0). | 1.00 | 890.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2022 | Citron, Andrew | Attend Committee call (1.0). | 1.00 | 1,110.00 |
| 9/8/2022 | Wasson, Megan | Prep for (0.5) and attend first UCC call (1.0). | 1.50 | 1,710.00 |
| 9/9/2022 | Ringer, Rachael L. | Edits to update email, emails with M. Wasson and E. Cervantes re same (0.3); call with Paul Weiss, KL team re case overview (0.8). | 1.10 | 1,446.50 |
| 9/9/2022 | Caton, Amy | Emails re intro calls with UCC members (0.4); call with PW, KL team re case status (0.8). | 1.20 | 1,866.00 |
| 9/9/2022 | Cervantes, Emma | Prepare for (0.3) and attend UCC Professionals meeting to prepare for UCC meeting (1.0); prepare draft of UCC update and send to R. Ringer and M. Wasson (0.5); make edits to same and send to UCC (0.2). | 2.00 | 1,780.00 |
| 9/9/2022 | Wasson, Megan | Call with Paul Weiss, A. Caton, R. Ringer re case status (0.8); review and comment on UCC update email (0.6). | 1.40 | 1,596.00 |
| 9/10/2022 | Citron, Andrew | Review prepetition litigation proceedings against Endo re UCC member claims (2.5). | 2.50 | 2,775.00 |
| 9/11/2022 | Ringer, Rachael L. | Revise draft update to UCC (0.5). | 0.50 | 657.50 |
| 9/11/2022 | Daniels, Elan | Email correspondence with UCC member case issues (0.3). | 0.30 | 358.50 |
| 9/12/2022 | Eckstein, Kenneth H. | Follow up calls with committee members re case status(0.8). | 0.80 | 1,348.00 |
| 9/12/2022 | Wasson, Megan | Draft UCC update emails re investment banker pitches (0.4). | 0.40 | 456.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/12/2022 | Cervantes, Emma | Draft UCC update (0.9); email with KL team re same (0.1). | 1.00 | 890.00 |
| 9/13/2022 | Eckstein, Kenneth H. | Attend UCC meeting re report; IB selection (1.0). | 1.00 | 1,685.00 |
| 9/13/2022 | Lavinbuk, Ariel N. | Attend portion of UCC Meeting (0.5). | 0.50 | 675.00 |
| 9/13/2022 | Blabey, David E. | Attend UCC call (0.7). | 0.70 | 850.50 |
| 9/13/2022 | Ringer, Rachael L. | Attend UCC call re: investment bankers (0.7). | 0.70 | 920.50 |
| 9/13/2022 | Hamerman, Natan | Emails with UCC professionals re calls and meetings (0.2). | 0.20 | 248.00 |
| 9/13/2022 | Wasson, Megan | Prep for (0.2) and attend UCC call on IB selection (0.7); review and comment on draft UCC update (0.4). | 1.30 | 1,482.00 |
| 9/13/2022 | Gerber, Joely | Prep for (0.1) and attend update call with UCC re: investment banker and strategy (0.7). | 0.80 | 628.00 |
| 9/13/2022 | Citron, Andrew | Prepare for and attend UCC Meeting (0.7). | 0.70 | 777.00 |
| 9/13/2022 | Cervantes, Emma | Review docket (0.2); draft docket update for UCC (0.7); send same to M. Wasson and R. Ringer for review (0.1); incorporate further edits to same and send to UCC (0.1). | 1.10 | 979.00 |
| 9/13/2022 | Wasson, Megan | Emails with UCC members re contact list and email macro issues (0.6). | 0.60 | 684.00 |
| 9/14/2022 | Caton, Amy | Attend majority of UCC professionals call (0.8). | 0.80 | 1,244.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2022 | Blabey, David E. | Attend majority of call with UCC professionals to prep for Committee call (0.9). | 0.90 | 1,093.50 |
| 9/14/2022 | Reshtick, Abraham | Attend majority of UCC professional call (0.9). | 0.90 | 1,260.00 |
| 9/14/2022 | Ringer, Rachael L. | Coordinate with M. Wasson re prep for UCC meeting (0.5); further preparation for UCC call (0.2); review BRG deck for UCC meeting (0.5); review update email and emails with E. Cervantes re: same (0.3). | 1.50 | 1,972.50 |
| 9/14/2022 | Hamerman, Natan | Participate in majority of UCC professionals call (0.8). | 0.80 | 992.00 |
| 9/14/2022 | Gerber, Joely | Attend majority of UCC Professionals call with professionals re: potential second day objections, issues list and agenda for upcoming committee call (0.9). | 0.90 | 706.50 |
| 9/14/2022 | Wasson, Megan | Review and comment on draft UCC update (0.2); call with UCC professionals re UCC call (1.0). | 1.20 | 1,368.00 |
| 9/14/2022 | Citron, Andrew | Attend UCC professionals' strategy and issues list call (1.0). | 1.00 | 1,110.00 |
| 9/14/2022 | Daniels, Elan | Call with UCC professionals regarding preparation for UCC meeting (1.0). | 1.00 | 1,195.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2022 | Cervantes, Emma | Prepare for (0.3) and attend Professionals meeting to prepare for UCC meeting (1.0); prepare Draft of UCC Update and send to R. Ringer and M. Wasson (0.5); make edits to same and send to UCC (0.2). | 2.00 | 1,780.00 |
| 9/15/2022 | Madden, Matthew M. | Participate in majority of call with UCC member and KL team regarding case issues (0.9). | 0.90 | 1,170.00 |
| 9/15/2022 | Blabey, David E. | Call with Committee member & KL team to discuss case strategy (1.0); call with UCC professionals to prep for committee call (0.5); prepare talking points for committee call (1.4); attend Committee call (1.5). | 4.40 | 5,346.00 |
| 9/15/2022 | Lavinbuk, Ariel N. | Attend UCC meeting (1.5); call with Committee Member & KL team re litigation and case issues (1.0); review of materials to circulate to UCC in prep for weekly meeting with same (0.1). | 2.60 | 3,510.00 |
| 9/15/2022 | Ringer, Rachael L. | Call with UCC member, KL team re Committee questions (0.8), call with UCC profs re UCC materials (0.5), review/finalize UCC materials re same (0.8), further prepare for UCC meeting (1.0), attend UCC meeting and present (1.5), follow-up call and emails with Eckstein re UCC call and next steps (0.6). | 5.20 | 6,838.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/15/2022 | Eckstein, Kenneth H. | Call with Committee member, KL team re case issues (1.0); review agenda, materials, call with R. Ringer to prep for UCC call (1.2); attend UCC call (1.5); call with UCC member re issues re first day motions (0.3); follow up call with R. Ringer re same (0.4); prep for (0.3) and attend call with UCC professionals (0.5). | 5.20 | 8,762.00 |
| 9/15/2022 | Hamerman, Natan | Participate in committee call (1.5). | 1.50 | 1,860.00 |
| 9/15/2022 | Wasson, Megan | Call with UCC member, K. Eckstein, R. Ringer, D. Blabey, lit team re case background, status (1.0); attend UCC call (1.5); call with UCC professionals to finalize materials for UCC call (0.5); review and comment on revised materials for UCC call (1.0); circulate materials for UCC call (0.2). | 4.20 | 4,788.00 |
| 9/15/2022 | Gerber, Joely | Attend majority of UCC meeting re: issues list for retention applications and second day orders (1.4). | 1.40 | 1,099.00 |
| 9/15/2022 | Citron, Andrew | Attend UCC professionals call (0.5); review materials for UCC meeting (0.2); attend UCC call concerning case status and issue lists (1.7). | 2.40 | 2,664.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2022 | Cervantes, Emma | Attend UCC professionals meeting on UCC materials (0.5); and attend majority of UCC meeting (1.2); respond to email from UCC member re upcoming hearing (0.2); emails with M. Wasson and R. Ringer re UCC Update (0.2). | 2.10 | 1,869.00 |
| 9/16/2022 | Reshtick, Abraham | Participate in majority of UCC call (0.9); Review related materials (0.5). | 1.40 | 1,960.00 |
| 9/16/2022 | Caton, Amy | Call with UCC member re case issues (0.8). | 0.80 | 1,244.00 |
| 9/16/2022 | Ringer, Rachael L. | Attend portion of call with UCC member re case issues (0.5). | 0.50 | 657.50 |
| 9/16/2022 | Eckstein, Kenneth H. | Call with UCC member and counsel re case issues (0.8); emails with KL team re same (0.2). | 1.00 | 1,685.00 |
| 9/16/2022 | Cervantes, Emma | Review docket filings for UCC Update (1.0); draft UCC Update (1.1); send same to M. Wasson and R. Ringer (0.1); review edits to same and send to UCC (0.3). | 2.50 | 2,225.00 |
| 9/16/2022 | Wasson, Megan | Review and comment on UCC update email (0.3); review pleadings filed re same (0.2); call with UCC member re case background (0.8). | 1.30 | 1,482.00 |
| 9/18/2022 | Ringer, Rachael L. | Call with UCC professionals re: prep for UCC call (1.0). | 1.00 | 1,315.00 |
| 9/18/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend weekly call with UCC professionals (1.0). | 1.30 | 2,190.50 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 21

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2022 | Wasson, Megan | Call with UCC profs re case strategy, second days (1.0). | 1.00 | 1,140.00 |
| 9/19/2022 | Ringer, Rachael L. | Call with UCC profs re wages motion and next steps, (0.8), prep call with UCC profs for weekly meeting (1.0), review/comment on draft UCC report and review/comment on UCC update email (0.3). | 2.10 | 2,761.50 |
| 9/19/2022 | Eckstein, Kenneth H. | Attend majority of UCC professionals call re wages (0.7); prep for (0.5) and attend weekly UCC professionals call (1.0); review advisors materials for committee, comment (0.8). | 3.00 | 5,055.00 |
| 9/19/2022 | Lavinbuk, Ariel N. | Attend UCC Professionals' weekly meeting (1.0). | 1.00 | 1,350.00 |
| 9/19/2022 | Caton, Amy | Attend majority of UCC professionals call (0.9). | 0.90 | 1,399.50 |
| 9/19/2022 | Blabey, David E. | Review and comment on BRG deck for Committee call (0.3); prep (0.2) for and attend call with UCC professionals to prep for Committee call (1.0). | 1.50 | 1,822.50 |
| 9/19/2022 | Hamerman, Natan | Attend majority of UCC Professionals' call (0.6). | 0.60 | 744.00 |
| 9/19/2022 | Gerber, Joely | Attend weekly professionals call re: prep for weekly meeting with Committee (1.0). | 1.00 | 785.00 |
| 9/19/2022 | Citron, Andrew | Attend UCC professionals call concerning diligence and second day hearing agenda (1.0). | 1.00 | 1,110.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 22

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2022 | Cervantes, Emma | Email materials to UCC member (0.2); attend UCC professionals meeting to prepare for UCC meeting (1.0); draft UCC Update (2.3); send same to M. Wasson and R. Ringer for review (0.1); review edits to same and send to UCC (0.2). | 3.80 | 3,382.00 |
| 9/19/2022 | Daniels, Elan | Attend call with UCC professionals regarding preparation for committee meeting, next steps (1.0). | 1.00 | 1,195.00 |
| 9/19/2022 | Wasson, Megan | Review and comment on BRG deck for UCC call on case issues (1.1). review and comment on draft UCC update (0.5); review FCR pleadings re same (0.5); draft agenda for UCC call (0.3); attend majority of UCC professionals call (0.6). | 3.00 | 3,420.00 |
| 9/20/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend call with UCC member, KL team re claims and case issues (0.5); prepare for (0.1) and attend UCC professionals call re agenda and issues (0.5); attend Endo Committee meeting (1.3); call with M. Wasson, R. Ringer re case issues (0.8). | 3.50 | 5,897.50 |
| 9/20/2022 | Byowitz, Alice J. | Attend professionals prep call (0.5); attend majority of Committee call (1.2). | 1.70 | 2,142.00 |
| 9/20/2022 | Blabey, David E. | Prepare for (0.2) and attend UCC call (1.3). | 1.50 | 1,822.50 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 23

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/20/2022 | Ringer, Rachael L. | Prep for UCC meeting (1.0), attend professionals call re pre-meeting (0.5), attend Committee meeting (1.3), call with K. Eckstein, M. Wasson re same (0.8); call with UCC member re claims questions (0.5). | 4.10 | 5,391.50 |
| 9/20/2022 | Hamerman, Natan | Attend Professionals' call (0.5); Attend portion of UCC call (0.5). | 1.00 | 1,240.00 |
| 9/20/2022 | Gerber, Joely | Attend professionals pre-call to prep for call with Committee (0.5); prepare for (0.3) and attend weekly call with UCC re status of workstreams and case strategy (1.3). | 2.10 | 1,648.50 |
| 9/20/2022 | Wasson, Megan | Call with UCC member, KL team re case background (0.5); call with UCC professionals to prep for UCC call (0.5); finalize materials for UCC call (0.8); attend majority of UCC call (1.0). | 2.80 | 3,192.00 |
| 9/20/2022 | Citron, Andrew | Prepare for (0.1) and attend UCC professionals call concerning second day hearings (0.5); prepare for (0.1) and attend UCC call (1.3). | 2.00 | 2,220.00 |
| 9/20/2022 | Daniels, Elan | Review UCC meeting materials (0.5); email correspondence with BRG, KL teams regarding same (0.2). | 0.70 | 836.50 |
| 9/20/2022 | Cervantes, Emma | Prepare for (0.2) and attend UCC Professionals meeting to prepare for UCC Call (0.5); attend majority of UCC meeting (1.2). | 1.90 | 1,691.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 24

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2022 | Wasson, Megan | Review and comment on draft UCC update (0.5). | 0.50 | 570.00 |
| 9/21/2022 | Cervantes, Emma | Review docket filings to draft UCC update (0.2); draft UCC Update (0.2); send same to M. Wasson and R. Ringer for approval (0.1); incorporate comments to same and send to UCC (0.1). | 0.60 | 534.00 |
| 9/22/2022 | Cervantes, Emma | Review docket to prepare to draft UCC update (0.2); draft UCC update (1.1); send same to M. Wasson and R. Ringer for review (0.1); incorporate comments to same and send to UCC (0.4). | 1.80 | 1,602.00 |
| 9/22/2022 | Wasson, Megan | Review and comment on UCC update email (0.5). | 0.50 | 570.00 |
| 9/23/2022 | Madden, Matthew M. | Participate in part of professionals' call (0.6). | 0.60 | 780.00 |
| 9/23/2022 | Lavinbuk, Ariel N. | Attend majority of UCC Professionals' Call (1.5). | 1.50 | 2,025.00 |
| 9/23/2022 | Reshtick, Abraham | Prep for (0.3) and participate in weekly UCC professionals call and address inquiries concerning tax items (2.0). | 2.30 | 3,220.00 |
| 9/23/2022 | Eckstein, Kenneth H. | Attend majority of UCC professionals call (1.5). | 1.50 | 2,527.50 |
| 9/23/2022 | Byowitz, Alice J. | Attend UCC professionals call (2.0). | 2.00 | 2,520.00 |
| 9/23/2022 | Hamerman, Natan | Attend UCC professionals call (2.0). | 2.00 | 2,480.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 25

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2022 | Gerber, Joely | Attend majority of call with UCC professionals re: status of second days and ongoing workstreams (1.8). | 1.80 | 1,413.00 |
| 9/23/2022 | Daniels, Elan | Attend majority of call with UCC professionals regarding diligence, next steps (1.9). | 1.90 | 2,270.50 |
| 9/23/2022 | Orin, Yaniv | Attend portion of Weekly UCC Professionals Call (0.7). | 0.70 | 777.00 |
| 9/23/2022 | Citron, Andrew | Attend committee professionals call (2.0). | 2.00 | 2,220.00 |
| 9/23/2022 | Cervantes, Emma | Review docket filings to prepare for UCC Update (0.3); draft UCC update (1.3); send same to M. Wasson and R. Ringer for review (0.1); incorporate same and send update to UCC (0.3); send hearing line to UCC (0.1). | 2.10 | 1,869.00 |
| 9/23/2022 | Wasson, Megan | Attend UCC professionals call (2.0). | 2.00 | 2,280.00 |
| 9/26/2022 | Ringer, Rachael L. | Review/revise UCC update email re: replies to 2d day motion objections (0.3); review pleadings re: same (1.2). | 1.50 | 1,972.50 |
| 9/26/2022 | Wasson, Megan | Draft UCC update re second day hearing filings (1.0); review filings for same (0.6); follow up emails with UCC member re same (0.2). | 1.80 | 2,052.00 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 26

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2022 | Cervantes, Emma | Review docket filings to prepare for UCC Update (0.3); draft UCC update (1.5); send same to M. Wasson and R. Ringer for review (0.1); incorporate same and send update to UCC (0.4); send hearing line to UCC (0.1). | 2.40 | 2,136.00 |
| 9/27/2022 | Wasson, Megan | Review and comment on UCC Update email (0.5). | 0.50 | 570.00 |
| 9/28/2022 | Wasson, Megan | Comment on UCC update email (0.5); draft agenda for UCC call (0.3), emails with R. Ringer, K. Eckstein re UCC call (0.5); review Lazard materials for same (0.4); emails with BRG/Lazard re same (0.5). | 2.20 | 2,508.00 |
| 9/28/2022 | Cervantes, Emma | Review docket filings to prepare to draft UCC update (0.1); draft UCC update (2.1); send UCC update to M. Wasson and R. Ringer for comment (0.1); incorporate comments to same and send to UCC (0.6). | 2.90 | 2,581.00 |
| 9/29/2022 | Eckstein, Kenneth H. | UCC professionals prep call for committee, review materials for UCC call (0.8); attend UCC call (2.0). | 2.80 | 4,718.00 |
| 9/29/2022 | Reshtick, Abraham | Participate in Endo UCC professionals Call (0.8); Participate in portion of Endo UCC committee meeting (0.7). | 1.50 | 2,100.00 |
| 9/29/2022 | Caton, Amy | Attend portion of UCC call for report on hearing, next steps on Cash Collateral (0.5). | 0.50 | 777.50 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 27

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/29/2022 | Byowitz, Alice J. | Draft talking points re cash collateral for Committee meeting (0.2); call with M. Wasson re prep for same (0.1); attend UCC Prof call (0.8); attend majority of Committee meeting (1.8). | 2.90 | 3,654.00 |
| 9/29/2022 | Lavinbuk, Ariel N. | Attend UCC Professional's Call (0.8); attend majority of call with UCC (1.3). | 2.10 | 2,835.00 |
| 9/29/2022 | Ringer, Rachael L. | Prep for (0.2) and attend pre-call with UCC professionals re: UCC meeting, (0.8); prep for (0.2) and attend majority of UCC meeting re: same (1.6). | 2.80 | 3,682.00 |
| 9/29/2022 | Eckstein, Kenneth H. | Call with Committee member re case issues (0.7). | 0.70 | 1,179.50 |
| 9/29/2022 | Hamerman, Natan | Call with professionals for UCC (0.8); attend majority of UCC call (1.7). | 2.50 | 3,100.00 |
| 9/29/2022 | Gerber, Joely | Attend call with UCC professionals to prepare for call with UCC (0.8); attend majority of call with UCC re: update on second day hearing and case issues (1.7). | 2.50 | 1,962.50 |
| 9/29/2022 | Wasson, Megan | Prep for UCC call (0.4); review draft BRG materials for UCC call (0.4); UCC advisors call to prep for UCC call (0.8); attend UCC call (2.0); call with UCC member re case status (0.3). | 3.90 | 4,446.00 |
| 9/29/2022 | Daniels, Elan | Attend majority of call with UCC advisors regarding preparation for committee meeting (0.7). | 0.70 | 836.50 |



November 30, 2022
Invoice #: 869828
075435-00002
Page 28

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/29/2022 | Citron, Andrew | Prepare materials for weekly UCC call (0.1); call with UCC professionals concerning situation update and CCO issues (0.8); attend majority of weekly call with UCC members concerning case strategy and upcoming issues (1.6). | 2.50 | 2,775.00 |
| 9/29/2022 | Cervantes, Emma | Prepare for (0.1) and attend UCC professionals call to prepare for UCC meeting (0.8); distribute UCC meeting materials (0.1); prep for (0.1) and attend UCC meeting (2.0); review docket filings to prepare to draft UCC update (0.1); emails with M. Wasson re UCC update (0.3). | 3.50 | 3,115.00 |
| 9/30/2022 | Eckstein, Kenneth H. | Prep for (0.1) and attend call with Crossover Group advisors re case issues (0.5). | 0.60 | 1,011.00 |
| 9/30/2022 | Ringer, Rachael L. | Call with PW/Lazard re: catch-up on case issues (0.5). | 0.50 | 657.50 |
| 9/30/2022 | Wasson, Megan | Review and comment on draft UCC update email (0.3). | 0.30 | 342.00 |
| 9/30/2022 | Cervantes, Emma | Review docket filings to prepare to send UCC update (0.1); emails with R. Ringer and M. Wasson re UCC Update (0.1); draft UCC update (1.0); further emails with KL team re same (0.1). | 1.30 | 1,157.00 |
| **TOTAL** | | | **191.00** | **$230,800.00** |



November 30, 2022
Invoice #: 869828
075435-00003
Page 29

**RSA/363 Sale Issues**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.70 | $6,234.50 |
| Reshtick, Abraham | Partner | 0.60 | 840.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,315.00 |
| Hamerman, Natan | Counsel | 0.10 | 124.00 |
| Citron, Andrew | Associate | 13.60 | 15,096.00 |
| Shields, Brett | Associate | 0.60 | 579.00 |
| **TOTAL FEES** | | **19.60** | **$24,188.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/9/2022 | Eckstein, Kenneth H. | Calls with R. Ringer re RSA and general case issues (1.0); correspondence with A. Caton and R. Ringer re same (0.2). | 1.20 | $2,022.00 |
| 9/9/2022 | Ringer, Rachael L. | Calls with K. Eckstein re: RSA issues (1.0). | 1.00 | 1,315.00 |
| 9/9/2022 | Citron, Andrew | Analyze RSA and Opioid Term Sheet (0.8). | 0.80 | 888.00 |
| 9/11/2022 | Citron, Andrew | Analyze 1L Term Sheet and consider events of default thereunder (0.6); Analyze 1L RSA and consider termination events (2.2); Analyze Opioid TS (1.7). | 4.50 | 4,995.00 |



November 30, 2022
Invoice #: 869828
075435-00003
Page 30

**RSA/363 Sale Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/12/2022 | Citron, Andrew | Review and analyze RSA, Term Sheet, Opioid Term Sheet, and attachments thereto (1.0); Draft internal email concerning certain highlights and considerations (1.8). | 2.80 | 3,108.00 |
| 9/16/2022 | Eckstein, Kenneth H. | Call with D. Kurtz plan and sale issues (0.7); call with M. Dundon re opioid case issues (0.4). | 1.10 | 1,853.50 |
| 9/19/2022 | Eckstein, Kenneth H. | Call with D. Kurtz re sale issues (0.4). | 0.40 | 674.00 |
| 9/19/2022 | Citron, Andrew | Draft internal overview of key provisions in RSA and relevant term sheets (2.6). | 2.60 | 2,886.00 |
| 9/21/2022 | Eckstein, Kenneth H. | Call with D. Kurtz re plan issues (0.4). | 0.40 | 674.00 |
| 9/22/2022 | Eckstein, Kenneth H. | Call with D. Kurtz re sale, plan and diligence issues (0.6). | 0.60 | 1,011.00 |
| 9/22/2022 | Citron, Andrew | Emails with E. Daniels concerning applicability of certain contract provisions in bankruptcy re RSA (0.2); analyze case law on applicability of certain contract provisions in bankruptcy re RSA (0.8). | 1.00 | 1,110.00 |
| 9/23/2022 | Citron, Andrew | Analyze case law concerning RSA issues (1.9). | 1.90 | 2,109.00 |
| 9/29/2022 | Hamerman, Natan | Corr. with K. Eckstein re sale (0.1). | 0.10 | 124.00 |
| 9/30/2022 | Reshtick, Abraham | Participate in Endo call with cross-over group regarding case (0.6). | 0.60 | 840.00 |



November 30, 2022
Invoice #: 869828
075435-00003
Page 31

**RSA/363 Sale Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/30/2022 | Shields, Brett | Participated in catch-up call with A. Reshtick, other UCC professionals (0.6). | 0.60 | 579.00 |
| **TOTAL** | | | **19.60** | **$24,188.50** |



November 30, 2022
Invoice #: 869828
075435-00008
Page 32

**Communications with Creditors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 3.60 | $6,066.00 |
| Ringer, Rachael L. | Partner | 2.40 | 3,156.00 |
| Wasson, Megan | Associate | 0.90 | 1,026.00 |
| **TOTAL FEES** | | **6.90** | **$10,248.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Ringer, Rachael L. | Call with unsecured creditor, K. Eckstein re case perspectives (0.7). | 0.70 | $920.50 |
| 9/8/2022 | Eckstein, Kenneth H. | Call with creditor. Ringer, M. Wasson re case issues (0.8). | 0.80 | 1,348.00 |
| 9/8/2022 | Wasson, Megan | Attend portion of call with unsecured creditor, R. Ringer, K. Eckstein re case issues (0.5). | 0.50 | 570.00 |
| 9/9/2022 | Ringer, Rachael L. | Call with unsecured creditor re case perspectives (0.7). | 0.70 | 920.50 |
| 9/9/2022 | Eckstein, Kenneth H. | Call with creditor, R. Ringer re case issues (0.7); calls with creditor re case issues (1.0). | 1.70 | 2,864.50 |
| 9/15/2022 | Eckstein, Kenneth H. | Call with creditor, KL team re case issues (0.5). | 0.50 | 842.50 |
| 9/15/2022 | Ringer, Rachael L. | Call with creditor, KL team re case status (0.5). | 0.50 | 657.50 |



November 30, 2022
Invoice #: 869828
075435-00008
Page 33

**Communications with Creditors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/15/2022 | Wasson, Megan | Attend majority of call with unsecured creditor, R. Ringer, K. Eckstein re case status (0.4). | 0.40 | 456.00 |
| 9/19/2022 | Ringer, Rachael L. | Call with bondholder, K. Eckstein re case issues (0.5). | 0.50 | 657.50 |
| 9/19/2022 | Eckstein, Kenneth H. | Prep for (0.1), attend call with bondholder R. Ringer re case issues (0.5). | 0.60 | 1,011.00 |
| TOTAL | | | 6.90 | $10,248.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 34

**Cash Collateral/Financing**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 23.50 | $28,552.50 |
| Byowitz, Alice J. | Partner | 33.80 | 42,588.00 |
| Caton, Amy | Partner | 3.50 | 5,442.50 |
| Eckstein, Kenneth H. | Partner | 16.20 | 27,297.00 |
| Fisher, David J. | Partner | 1.90 | 3,002.00 |
| Lavinbuk, Ariel N. | Partner | 15.60 | 21,060.00 |
| Madden, Matthew M. | Partner | 1.20 | 1,560.00 |
| Ringer, Rachael L. | Partner | 22.70 | 29,850.50 |
| Trunk, William J. | Partner | 8.90 | 11,570.00 |
| Hamerman, Natan | Counsel | 57.20 | 70,928.00 |
| McKay, Michael | Counsel | 10.70 | 13,589.00 |
| Bagley, Rose | Associate | 15.00 | 15,600.00 |
| Citron, Andrew | Associate | 15.10 | 16,761.00 |
| Daniels, Elan | Associate | 23.00 | 27,485.00 |
| Gerber, Joely | Associate | 7.40 | 5,809.00 |
| Hardin, Michael | Associate | 7.90 | 9,361.50 |
| Klegon, Matthew | Associate | 1.80 | 2,106.00 |
| Virmani, Ashish | Associate | 26.00 | 17,550.00 |
| Wasson, Megan | Associate | 35.70 | 40,698.00 |
| McNamara, James | Paralegal | 0.10 | 48.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 35

**Cash Collateral/Financing**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| TOTAL FEES | | 327.20 | $390,858.00 |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2022 | Hamerman, Natan | Numerous emails with KL team re cash collateral litigation issues (0.9). | 0.90 | $1,116.00 |
| 9/8/2022 | Lavinbuk, Ariel N. | Attend majority of call with KL team to discuss litigation and investigation workstreams re CCO (0.8). | 0.80 | 1,080.00 |
| 9/8/2022 | Blabey, David E. | Initial call with N. Hamerman, A. Lavinbuk, M. Madden and litigation team to bring up to speed on cash collateral motion (1.1); review CC motion and order (1.3); call with N. Hamerman re CC discovery (0.2); call with first lien lenders' counsel re same (0.4). | 3.00 | 3,645.00 |
| 9/8/2022 | Eckstein, Kenneth H. | Prep (0.2) for and attend call with Gibson Dunn team on CCO issues (0.4);  numerous emails with KL team re Gibson Dunn call (0.5); follow up calls with R. Ringer (0.7); correspondence with A. Caton re same (0.4) . | 2.20 | 3,707.00 |
| 9/8/2022 | Ringer, Rachael L. | Call with Gibson Dunn re: case overview and CCO issues (0.4); coordinate w. M. Wasson, N. Hamerman re: CCO litigation deadlines (0.5). | 0.90 | 1,183.50 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 36

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2022 | Hamerman, Natan | Review CC discovery plan (0.2) and call with D. Blabey re same (0.2). | 0.40 | 496.00 |
| 9/8/2022 | Wasson, Megan | Call with Gibson Dunn and KL team re case intro and CCO issues (0.4). | 0.40 | 456.00 |
| 9/9/2022 | Byowitz, Alice J. | Correspondence with D. Blabey re cash collateral materials (0.1). | 0.10 | 126.00 |
| 9/9/2022 | Ringer, Rachael L. | Emails with litigation team re CCO issues (0.2); prepare for (0.2) and attend call with KL team re discovery issues on CCO (0.8). | 1.20 | 1,578.00 |
| 9/9/2022 | Blabey, David E. | Review and annotate cash collateral order (1.5); multiple emails with KL team re same (0.3); call with E. Daniels, N. Hamerman, M. Wasson and R. Ringer re CCO discovery (0.8). | 2.60 | 3,159.00 |
| 9/9/2022 | Hamerman, Natan | Review background materials re cash collateral order (1.7); numerous emails with KL team re discovery on cash collateral order (0.8); Confer BRG re same (0.5); Collect sample discovery requests re same (0.6); call with KL team re cash collateral issues (0.8); work re discovery requests re same (1.0). | 5.40 | 6,696.00 |
| 9/9/2022 | Hamerman, Natan | Prep for Zoom with KL team re CCO discovery (0.5); participate in call with E. Daniels, D. Blabey, M. Wasson and R. Ringer re CCO discovery (0.8). | 1.30 | 1,612.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 37

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2022 | Daniels, Elan | Review W&C cash collateral objection (0.5); review secured debt docs and court filings on similar issues (1.5). | 2.00 | 2,390.00 |
| 9/9/2022 | Wasson, Megan | Call with R. Ringer, D. Blabey, E. Daniels, N. Hamerman re CCO litigation issues (0.8). | 0.80 | 912.00 |
| 9/10/2022 | Hamerman, Natan | Emails with KL team re discovery on cash collateral order (0.4). | 0.40 | 496.00 |
| 9/11/2022 | Byowitz, Alice J. | Review FDA as background to cash collateral motion (1.0); review Cash Collateral motion (0.3); review W&C Cash Collateral objection (0.2). | 1.50 | 1,890.00 |
| 9/11/2022 | Blabey, David E. | Draft cash collateral issues list (1.0). | 1.00 | 1,215.00 |
| 9/11/2022 | Hamerman, Natan | Work on discovery letter draft re CCO (4.7); numerous emails with KL team re same (0.7); emails re with UCC advisors re CCO discovery (0.3); review background material re discovery requests (1.1). | 6.80 | 8,432.00 |
| 9/11/2022 | Daniels, Elan | Review data room folders and email correspondence with KL, BRG teams regarding same re CCO (1.0). | 1.00 | 1,195.00 |
| 9/12/2022 | Lavinbuk, Ariel N. | Emails with D. Blabey and team re potential objections to CCO (0.6). | 0.60 | 810.00 |
| 9/12/2022 | Byowitz, Alice J. | Email correspondence with E. Cervantes re CCO precedent (0.2). | 0.20 | 252.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 38

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/12/2022 | Blabey, David E. | Comment on N. Hamerman draft document requests re CCO (0.4); multiple emails with A. Lavinbuk, M. Madden, and N. Hamerman re same (0.5). | 0.90 | 1,093.50 |
| 9/12/2022 | Hamerman, Natan | Emails with UCC professionals re CCO diligence (0.5); continue drafting letter to Skadden re same (2.9). | 3.40 | 4,216.00 |
| 9/12/2022 | Daniels, Elan | Review and revise discovery requests re CCO and email correspondence with KL team regarding same (1.3). | 1.30 | 1,553.50 |
| 9/13/2022 | Lavinbuk, Ariel N. | Review revised list of CCO discovery requests and emails with N. Hamerman re same (0.4). | 0.40 | 540.00 |
| 9/13/2022 | Eckstein, Kenneth H. | Call with J. Cohen, M. Etkin re CCO issues (0.4); calls with R. Ringer re cash collateral issues (0.4), review CCO issues outline, (1.0); comment on same (0.5). | 2.30 | 3,875.50 |
| 9/13/2022 | Ringer, Rachael L. | Call with C. Speckhart, M. Wasson re CCO (0.5). | 0.50 | 657.50 |
| 9/13/2022 | Hamerman, Natan | Work on CCO diligence request letter (2.7); numerous emails re same with UCC professionals (0.5); review CCO discovery issues (0.5) and correspondence with E. Daniels re same (0.2). | 3.90 | 4,836.00 |
| 9/13/2022 | Wasson, Megan | Call with Cooley, R. Ringer re cash collateral issues (0.5); review draft KL CCO discovery request (0.3); begin outlining CCO objection (1.0). | 1.80 | 2,052.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 39

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/13/2022 | Citron, Andrew | Analyze SDNY precedent concerning liens on avoidance actions and on proceeds thereof re CCO objection (3.1). | 3.10 | 3,441.00 |
| 9/13/2022 | Daniels, Elan | Review CCO discovery requests (0.4), and correspondence with N. Hamerman regarding same (0.3); email correspondence with KL team, BRG team regarding same (0.2). | 0.90 | 1,075.50 |
| 9/14/2022 | Lavinbuk, Ariel N. | Review revised list of CCO document requests to Debtors and emails re same (0.6). | 0.60 | 810.00 |
| 9/14/2022 | Byowitz, Alice J. | Review cash collateral precedent (0.4); email correspondence with A. Caton re same (0.2). | 0.60 | 756.00 |
| 9/14/2022 | Blabey, David E. | Research on cash deposit account issues re CCO objection (5.6); multiple emails with E. Daniels re same (1.0); review article relating to same (0.9). | 7.50 | 9,112.50 |
| 9/14/2022 | Hamerman, Natan | Continue review of CCO discovery letter (1.9); numerous emails re same with KL team (1.1); emails re CCO discovery with UCC professionals (0.5); confer A. Byowitz re status of CCO discussions (0.2). | 3.70 | 4,588.00 |
| 9/14/2022 | Gerber, Joely | Research validity of security interest in malpractice claim re CCO objection (1.4), and email KL team re: same (0.2). | 1.60 | 1,256.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 40

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/14/2022 | Citron, Andrew | Analyze SDNY precedent concerning liens on avoidance actions and on proceeds thereof re CCO objection (3.1); draft internal email summarizing analysis re: same (0.7). | 3.80 | 4,218.00 |
| 9/15/2022 | Madden, Matthew M. | Review emails among litigation team regarding proposed cash collateral order (0.2). | 0.20 | 260.00 |
| 9/15/2022 | Ringer, Rachael L. | Review CCO issues (0.8), draft issues list re: same (0.7). | 1.50 | 1,972.50 |
| 9/15/2022 | Lavinbuk, Ariel N. | Review draft report to UCC regarding CC objection issues and emails with KL team re same (0.5). | 0.50 | 675.00 |
| 9/15/2022 | Lavinbuk, Ariel N. | Emails with D. Blabey, R. Ringer, and N. Hamerman re Debtors' proposed CCO budget (0.3). | 0.30 | 405.00 |
| 9/15/2022 | Byowitz, Alice J. | Review final Cash Collateral order (0.3); further review same (0.9); correspondence with R. Ringer re same, next steps on Cash Collateral (0.2); review precedent & email correspondence with KL team re same (0.2); call with J. Gerber re CCO issues (0.2); email correspondence with R. Ringer re issues for CCO (0.3). | 2.10 | 2,646.00 |
| 9/15/2022 | Blabey, David E. | Email with E. Daniels re cash perfection issues re CCO objection (0.3). | 0.30 | 364.50 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 41

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/15/2022 | Hamerman, Natan | Continue draft of discovery letter re CCO (0.7); numerous emails re same with KL team (0.7); emails re CCO discovery with committee advisors (0.3);  emails with KL team re cash collateral objection (0.9). | 2.60 | 3,224.00 |
| 9/15/2022 | Gerber, Joely | Research validity of security interest in malpractice or commercial tort claim re CCO objection (1.6); call with A. Byowitz re: cash collateral order workstreams (0.2). | 1.80 | 1,413.00 |
| 9/15/2022 | Daniels, Elan | Review UCC, case law re CCO and (2.2); email correspondence with D. Blabey regarding same (0.2). | 2.40 | 2,868.00 |
| 9/16/2022 | Ringer, Rachael L. | Finalize CCO discovery letter (0.4). | 0.40 | 526.00 |
| 9/16/2022 | Fisher, David J. | Review cash collateral deck (0.3); conference call with E. Daniels, M. McKay and D. Blabey re same(0.5). | 0.80 | 1,264.00 |
| 9/16/2022 | Byowitz, Alice J. | Begin review of CCO redlines (0.4); review internal email correspondence re changes to same (0.4); revise same (0.9); continued review, revision of order (2.4); email correspondence with J. Gerber re 1L/Committee challenge rights (0.2); email correspondence with KL team re same (0.2). | 4.50 | 5,670.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 42

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/16/2022 | Blabey, David E. | Call with KL team re cash collateral motion (0.5); emails re discovery re same (0.2); review and send CCO discovery letter (0.4); comment on objection outline by M. Wasson (0.1). | 1.20 | 1,458.00 |
| 9/16/2022 | McKay, Michael | Prepare for call re cash collateral and other issues (0.4); participate in call with KL team re same (0.5). | 0.90 | 1,143.00 |
| 9/16/2022 | Hamerman, Natan | Numerous emails re CCO discovery with KL team (0.7); prepare CCO discovery letter (0.7); call with KL corporate re cash collateral motion (0.5). | 1.90 | 2,356.00 |
| 9/16/2022 | Gerber, Joely | Compare stipulation and adequate protection provisions for both 1Ls and 2Ls, and review redlines (0.5); research validity of security interest in malpractice or commercial tort claim re CCO objection (1.0); prepare chart of 1L stipulations and committee challenge rights over the same (1.4). | 2.90 | 2,276.50 |
| 9/16/2022 | Wasson, Megan | Finish drafting outline of CCO objection (2.0). | 2.00 | 2,280.00 |
| 9/16/2022 | Daniels, Elan | Email correspondence with D. Fisher, M. McKay, D. Blabey, N. Hamerman regarding next steps on CCO, scope of liens (0.9) prepare for (0.4) and attend call with D. Fisher, M. McKay, D. Blabey, N. Hamerman regarding same (0.5). | 1.80 | 2,151.00 |
| 9/16/2022 | Virmani, Ashish | Reviewed CCO issues list, and CCO markup (2.0). | 2.00 | 1,350.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 43

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/17/2022 | Ringer, Rachael L. | Emails with A. Byowitz re: cash collateral issues (0.2), review order re: same (0.4); call with A. Byowitz re same (0.5). | 1.10 | 1,446.50 |
| 9/17/2022 | Blabey, David E. | Outline initial comments for preliminary statement for cash collateral objection (0.5). | 0.50 | 607.50 |
| 9/17/2022 | Byowitz, Alice J. | Email correspondence with J. Gerber re redlines re CCO issues (0.1); review R. Ringer markup of CCO order (0.3) call with R. Ringer re CCO order markup (0.5); review and revise CCO order in light of call (0.2); email correspondence with R. Ringer re same (0.3); call with A. Virmani re same (0.2). | 1.60 | 2,016.00 |
| 9/17/2022 | Gerber, Joely | Review redlines of as-proposed and as-entered interim CCO and as-proposed final CCO (0.5); prepare list of substantive differences re same for KL team (0.6). | 1.10 | 863.50 |
| 9/18/2022 | Ringer, Rachael L. | Call with OCC re CCO issues (0.5). | 0.50 | 657.50 |
| 9/18/2022 | Eckstein, Kenneth H. | Prep for (0.3) and attend call with OCC, KL team re CCO (0.5). | 0.80 | 1,348.00 |
| 9/18/2022 | McKay, Michael | Review UCC 9 issues re CCO objection (1.0); review cash collateral motion (0.6). | 1.60 | 2,032.00 |
| 9/18/2022 | Wasson, Megan | Attend majority of call with OCC, KL team re cash collateral (0.4). | 0.40 | 456.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 44

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/18/2022 | Citron, Andrew | Prepare for (0.2) and attend call with OCC, KL team concerning cash collateral issues list and hearing schedule (0.5). | 0.70 | 777.00 |
| 9/19/2022 | Ringer, Rachael L. | Review/revise cash collateral order (2.0), further review comments re: CCO, emails with KL team re: same (0.6). | 2.60 | 3,419.00 |
| 9/19/2022 | Fisher, David J. | Review comments to Cash Collateral Order (0.5); communications with M. McKay and R. Ringer re same (0.1). | 0.60 | 948.00 |
| 9/19/2022 | Byowitz, Alice J. | Email correspondence with R. Ringer, M. Wasson re CCO issues (0.2); review KL email correspondence re CCO issues (0.3); revise same (0.1); email correspondence with R. Ringer re same (0.1). | 0.70 | 882.00 |
| 9/19/2022 | McKay, Michael | Review Intercreditor (1.5); summary e-mail to D. Fisher re same (0.6); revise and send same to R. Ringer (0.1); review cash collateral order and respond to footnoted questions (1.5); review security documents (0.8). | 4.50 | 5,715.00 |
| 9/19/2022 | Hamerman, Natan | Follow up emails re CCO discovery with D. Blabey and R. Ringer (0.3); emails with KL team re CCO issues (0.3). | 0.60 | 744.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 45

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2022 | Daniels, Elan | Review intercreditor agreement and email correspondence with KL team regarding same (0.3); review cash collateral order mark-up (1.0) and email correspondence with KL team regarding same (0.2); review IC documents in the dataroom (1.6) and email correspondence with KL, BRG teams regarding same (0.3). | 3.40 | 4,063.00 |
| 9/19/2022 | Virmani, Ashish | Revise Draft Cash Collateral Order per Kl team comments (4.5); further review revised CCO (2.5). | 7.00 | 4,725.00 |
| 9/20/2022 | Fisher, David J. | Conference call with M. McKay and M. Klegon regarding cash collateral order (0.5). | 0.50 | 790.00 |
| 9/20/2022 | Lavinbuk, Ariel N. | Review discovery requests re cash collateral and Debtors' response (1.0) and emails with D. Blabey and N. Hamerman re same (0.4). | 1.40 | 1,890.00 |
| 9/20/2022 | Blabey, David E. | Multiple emails with KL lit team re CCO discovery (0.3). | 0.30 | 364.50 |
| 9/20/2022 | Ringer, Rachael L. | Coordinate with A. Byowitz re CCO mark-up (0.4). | 0.40 | 526.00 |
| 9/20/2022 | McKay, Michael | Review revised Cash Collateral Order (1.5); prepare collateral review sheet (0.2); call with D. Fisher and M. Klegon re Cash Collateral Order (0.5); correspondence with K. Eckstein re intercreditor questions (0.3). | 2.50 | 3,175.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 46

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/20/2022 | Hamerman, Natan | Review debtor proposed scheduling order re CCO (0.2); review debtor letter re CCO discovery (0.3), Numerous emails re CCO discovery and scheduling with KL team (0.5); prepare for M&C with debtors' counsel (1.7). Emails with Elan re CCO doc requests (0.3). Emails with KL team re debtors' discovery letter (0.5). | 3.50 | 4,340.00 |
| 9/20/2022 | Virmani, Ashish | Revise Cash collateral order per KL team comments (1.8); correspondence with Kl team re same (0.2). | 2.00 | 1,350.00 |
| 9/20/2022 | Klegon, Matthew | Review internal KL correspondence re cash collateral (0.4). | 0.40 | 468.00 |
| 9/20/2022 | Daniels, Elan | Review cash collateral order and email correspondence with KL team regarding same, discovery (0.9); review intercreditor provisions (0.8) and email correspondence with M. McKay regarding same (0.2); review data security documents (0.9); review discovery responses and email correspondence with N. Hamerman regarding same (0.5). | 3.30 | 3,943.50 |
| 9/21/2022 | Caton, Amy | Review issues on Cash Collateral order (0.3), correspondence with Kl team re same (0.1). | 0.40 | 622.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 47

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/21/2022 | Byowitz, Alice J. | Email correspondence with BRG team re CCO markup (0.2); email correspondence with KL team re same (0.1); further email correspondence with A. Virmani re same (0.1). | 0.40 | 504.00 |
| 9/21/2022 | Eckstein, Kenneth H. | Review CCO doc request (0.6), correspondence with KL team re same (0.2). | 0.80 | 1,348.00 |
| 9/21/2022 | Lavinbuk, Ariel N. | Emails with D. Blabey re follow-up discussions with Skadden (0.2); attend prep call with KL team for meet and confer with Debtors (0.5). | 0.70 | 945.00 |
| 9/21/2022 | Blabey, David E. | Call with N. Hamerman, A. Lavinbuk and R. Ringer in prep for CCO discovery call with Debtors (0.5); prep for CCO discovery call with Debtors (0.3). | 0.80 | 972.00 |
| 9/21/2022 | Ringer, Rachael L. | Coordinate with OCC re: CCO scheduling and related issues (0.5), further edits to CCO order (1.0); coordinate with K. Eckstein re: questions on intercreditor, questions on CCO, other case issues (0.6). | 2.10 | 2,761.50 |
| 9/21/2022 | McKay, Michael | Revise response re questions on Intercreditor related to CCO (1.2). | 1.20 | 1,524.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 48

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2022 | Hamerman, Natan | Call with M. Hardin re CCO discovery intro (0.5). Prep for same (0.2); send emails afterwards to M. Hardin re same (0.2); emails with KL CCO issues (0.3); prepare for pre-call with KL re CCO discovery (0.5); participate in KL pre-call (0.5); post Skadden call emails with KL re next steps on CCO discovery (0.8). | 3.00 | 3,720.00 |
| 9/21/2022 | Virmani, Ashish | Revise the proposed Cash collateral order per KL team comments (2.0). | 2.00 | 1,350.00 |
| 9/21/2022 | Citron, Andrew | Review proposed revisions to cash management and cash collateral orders (1.0); internal emails concerning the same (0.5). | 1.50 | 1,665.00 |
| 9/21/2022 | Daniels, Elan | Email correspondence with KL team regarding intercreditor analysis for CCO obj (0.5); email correspondence with KL team regarding CCO discovery issues (0.8). | 1.30 | 1,553.50 |
| 9/21/2022 | Hardin, Michael | Participate in introductory call with N. Hamerman to discuss case issues re CCO discovery (0.5); review and analyze relevant case filings and materials re CCO discovery (0.5). | 1.00 | 1,185.00 |
| 9/22/2022 | Blabey, David E. | Multiple emails with KL lit team re CCO discovery (0.3). | 0.30 | 364.50 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 49

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/22/2022 | Hamerman, Natan | Emails re scheduling re CCO hearing (0.4); emails re scheduling with KL team (0.4); emails re due diligence with KL team (0.4); prep for call with Skadden re CCO discovery (0.2); call with Reed Smith re CCO discovery (0.2); emails with KL team re same (0.2). | 1.80 | 2,232.00 |
| 9/22/2022 | Daniels, Elan | Email correspondence with A. Citron regarding intercreditor agreement research (0.2); email correspondence with N. Hamerman regarding data room issues (0.2). | 0.40 | 478.00 |
| 9/22/2022 | Hardin, Michael | Review and analyze case filings and materials as background for cash collateral motion discovery (0.5). | 0.50 | 592.50 |
| 9/23/2022 | Lavinbuk, Ariel N. | Emails with D. Blabey re follow-up discussions with Skadden re CCO issues, and review of materials recently added to VDR re same (0.5). | 0.50 | 675.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 50

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/23/2022 | Byowitz, Alice J. | Review E. Lazerowitz email re initial CCO markup (0.1); email correspondence with R. Ringer, D. Blabey, M. Wasson re same (0.3); further email correspondence with E. Lazerowitz re same (0.2); email correspondence with KL team re objection timeline (0.2); draft email to Skadden re objection timeline & further email correspondence with Skadden re same (0.2); review KL email correspondence re letter requests for documents (0.2); further correspondence with N. Hamerman re same (0.1); further email correspondence with KL team re CCO issues, scheduling issues (0.1); call with M. Wasson re finalizing & sending comments on CCO (0.5); call with M. Wasson re CCO issues (0.4); follow up call with M. Wasson re same (0.1). | 2.40 | 3,024.00 |
| 9/23/2022 | Hamerman, Natan | Numerous emails with KL team re CCO (0.4); Confer with E. Daniels re CCO discovery (0.2); Confer others on KL team re same (0.1); Emails with BRG re discovery (0.4); Call with Reed Smith re CCO discovery and schedule (0.2); emails with M Hardin re CCO discovery (0.2); Call with E. Daniels re CCO discovery materials on data room (0.4); correspondence with K. Eckstein re CCO discovery strategies (0.2). | 2.10 | 2,604.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 51

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2022 | Daniels, Elan | Review data room re CCo discovery materials (1.0) and email correspondence with KL, BRG teams regarding same (0.4); call with N. Hamerman regarding same (0.4). | 1.80 | 2,151.00 |
| 9/23/2022 | Hardin, Michael | Review and analyze filings and background materials re: CCO discovery (2.0). | 2.00 | 2,370.00 |
| 9/23/2022 | Wasson, Megan | Call with A. Hogan re CCO scheduling (0.2); call with A. Byowitz re CCO (0.4); follow up call with A. Byowitz re same (0.5); additional call with A. Byowitz re same (0.1); begin drafting CCO objection (1.5); emails with OCC re wages, CCO issues (0.5); revise CCO markup (1.0). | 4.20 | 4,788.00 |
| 9/24/2022 | Hamerman, Natan | Numerous emails within KLNF re CCO scheduling issues (0.5). | 0.50 | 620.00 |
| 9/24/2022 | Wasson, Megan | Emails with KL team re CCO scheduling issues (0.8). | 0.80 | 912.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 52

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/25/2022 | Byowitz, Alice J. | Review email correspondence re scheduling time to discuss with Debtors next steps on CCO (0.1); call with M. Wasson re same (0.1); call with N. Hamerman re same (0.1); further call with N. Hamerman re same (0.1); follow up call with N. Hamerman re same (0.2); follow up call with M. Wasson, Skadden, N. Hamerman re same, next steps (0.4); prepare for (0.4) and attend call with R. Ringer, M. Wasson re CCO markup & negotiation next steps (0.6); review email correspondence re responding to debtors (0.1). | 2.10 | 2,646.00 |
| 9/25/2022 | Ringer, Rachael L. | Call with M. Wasson A. Byowitz re: CCO objection and next steps (0.6), review issues list re: same (0.3), review open issues re: CCO scheduling (0.4) and emails with N. Hamerman re: same (0.2). | 1.50 | 1,972.50 |
| 9/25/2022 | Hamerman, Natan | Calls with A. Byowitz re status of CCO (0.4); Call with M. Wasson re CCO-related issues (.2); call with M. Wasson re CCO scheduling (0.2); Confer with Cooley re CCO related issues (0.2); Emails within KLNF re CCO-related matters (0.5). | 1.50 | 1,860.00 |
| 9/25/2022 | Wasson, Megan | Call with R. Ringer, A. Byowitz re CCO issues (0.6); call with Skadden, N. Hamerman, A. Byowitz re same (0.4); continue drafting CCO objection (4.0); call with N. Hamerman re CCO schedule (0.2). | 5.20 | 5,928.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 53

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/26/2022 | Ringer, Rachael L. | Review/revise emails to 1Ls re: CCO issues (0.3). | 0.30 | 394.50 |
| 9/26/2022 | Wasson, Megan | Draft email to GDC re CCO issues (0.4); continue drafting CCO objection (4.6). | 5.00 | 5,700.00 |
| 9/27/2022 | Byowitz, Alice J. | Review email correspondence with KL team, Debtors re CCO scheduling (0.5); call with N. Hamerman re CCO scheduling (0.2); prepare for (0.1) and attend call with KL team re CCO issues (1.0); draft CCO talking points for UCC tomorrow's meeting (0.6). | 2.40 | 3,024.00 |
| 9/27/2022 | Blabey, David E. | Emails with M. Wasson re emails with Debtors on cash collateral (0.3); outline talking points on deposit accounts for committee call (0.5); multiple emails and discs with R. Ringer and M. Wasson re discovery and scheduling disputes (1.0). | 1.80 | 2,187.00 |
| 9/27/2022 | Ringer, Rachael L. | Review CCO issues and mark-up (1.0), call with KL team re: CCO and catch-up (1.0). | 2.00 | 2,630.00 |
| 9/27/2022 | Hamerman, Natan | Review emails re CCO status (0.8); call with KL team re same (1.0); Emails with KL re same (0.4); emails with KL team re CCO discovery (0.3); Call with A. Byowitz re CCO status (0.2). | 2.70 | 3,348.00 |
| 9/27/2022 | Wasson, Megan | Emails with Gibson Dunn and Skadden re CCO scheduling issues (0.5); emails with KL team re CCO issues and hearing preparation (0.5). | 1.00 | 1,140.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 54

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/27/2022 | Daniels, Elan | Review case law, collateral documents re CCO objection (2.0) and email correspondence with D. Blabey, N. Hamerman, M. Wasson regarding same (0.2). | 2.20 | 2,629.00 |
| 9/27/2022 | Virmani, Ashish | Review the Cash Collateral Order to prepare issues list for the call to negotiate the CCO (2.0). | 2.00 | 1,350.00 |
| 9/27/2022 | Klegon, Matthew | Review comments to cash collateral order (1.4). | 1.40 | 1,638.00 |
| 9/27/2022 | Wasson, Megan | Finalize draft of CCO objection (3.9) and research issues re same (1.2). | 5.10 | 5,814.00 |
| 9/28/2022 | Byowitz, Alice J. | Review email correspondence with Debtors re CCO scheduling (0.2); correspondence with A. Virmani re CCO markup (0.2); conf with K. Eckstein, N. Hamerman, R. Ringer, M. Wasson, A. Virmani re same (1.0); correspondence with A. Virmani re issues list for call (0.1); correspondence with A. Virmani re issues list (0.1); review and revise issues list (1.8); numerous emails with A. Virmani re revising & finalizing issues list (0.5); email correspondence with R. Ringer, M. Wasson re same (0.2); finalize and send to KL team (0.2). | 4.30 | 5,418.00 |
| 9/28/2022 | Lavinbuk, Ariel N. | Discussion with M. Madden re status of CCO (0.5); review new additions to VDR re CC (0.3); review cash management motion and supporting declarations, as well as security documents re CCO issues (3.1). | 3.90 | 5,265.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 55

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/28/2022 | Ringer, Rachael L. | Call with KL team re: CCO issues (1.0). | 1.00 | 1,315.00 |
| 9/28/2022 | Eckstein, Kenneth H. | Follow up call with team re CCO Issues (1.0). | 1.00 | 1,685.00 |
| 9/28/2022 | Hamerman, Natan | Emails with KLNF re CCO issues (0.2); Call with Reed Smith and Cooley re cash collateral (0.3); review debtor CCO doc production (1.3); review first docs from CCO production (0.4); Emails with KL re same (0.3); Emails M. Hardin re CCO discovery (0.2); Confer with R. Bagley re discovery and drafts (0.3). | 3.00 | 3,720.00 |
| 9/28/2022 | Wasson, Megan | Emails with KL team re CCO issues (0.2). | 0.20 | 228.00 |
| 9/28/2022 | Daniels, Elan | Email correspondence with KL team regarding CCO, Skadden responses (0.4). | 0.40 | 478.00 |
| 9/28/2022 | Citron, Andrew | Attend portion of call regarding cash collateral with GDC and KL team (0.8); draft and email notes of same to internal team (0.3). | 1.10 | 1,221.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 56

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2022 | Virmani, Ashish | Internal call with KL team to prepare for the external call with Skadden and Gibson team re the cash collateral order (1.0); update issues list per KL team comments (2.0); internal emails re (0.6) and revise CCO issues list (0.6); correspondence with A. Byowitz for the call with Gibson and Skadden team and CCO issues list (0.3); review CCO issues list (1.1); and prepare for CCO call with Gibson and Skadden teams (0.9). | 6.50 | 4,387.50 |
| 9/29/2022 | Caton, Amy | Review CC order issues and scheduling order (0.6); emails re same with K. Eckstein, R. Ringer and Hamerman (0.8); review draft emails re same (0.2). | 1.60 | 2,488.00 |
| 9/29/2022 | Byowitz, Alice J. | Prepare for CCO call (0.3); call with R. Ringer re same (0.3); prepare for call with 1Ls, Debtors, including brief calls with K. Eckstein, R. Ringer, A. Virmani (0.3); attend call with 1Ls, Debtors re cash collateral issues (1.1); follow up conference with K. Eckstein (0.2); call with N. Hamerman re same (0.1); call with R. Ringer re same (0.3). | 2.60 | 3,276.00 |
| 9/29/2022 | Lavinbuk, Ariel N. | Review scheduling order, objection, and discovery related to CC (1.0); call with B. Trunk to provide background on Cash Collateral issues (0.5); emails with D. Blabey re CC objection and Challenge Period (0.4). | 1.90 | 2,565.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 57

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/29/2022 | Trunk, William J. | Call with A. Lavinbuk re case background (0.5); review emails re cash collateral objection (0.2) and correspondence with KL team re same (0.2). | 0.90 | 1,170.00 |
| 9/29/2022 | Ringer, Rachael L. | Call with A. Byowitz re: CCO discussion (0.3); call with Gibson, Skadden re: CCO (1.0), follow-up with J. Brody re: same (0.1). | 1.40 | 1,841.00 |
| 9/29/2022 | Eckstein, Kenneth H. | Prep for (0.2) and attend all with GD, Skadden re CCO (1.0); follow up calls with R. Ringer re same (0.8); calls with N. Hamerman (0.5) and A. Byowitz (0.2) re various case issues and CCO. Review scheduling order re CCO (0.3); comment on same (0.4); calls and emails with KL team re same (0.4); review and comment on CCO discovery letter to Skadden (0.4), calls with N. Hamerman re same (0.4). | 4.60 | 7,751.00 |
| 9/29/2022 | Hamerman, Natan | Call with K. Eckstein re cash collateral (0.2); KL emails re cash collateral discovery (0.5); KL emails re cash collateral schedule (0.4); Call re CCO markup with GDC/Skadden (1.0); calls re cash collateral with KL (0.5); corr. with R/ Ringer re CCO (0.4); Call with K. Eckstein re next steps re CCO (0.2). | 3.20 | 3,968.00 |
| 9/29/2022 | Wasson, Megan | Call with Gibson, Skadden, KL team re cash collateral markup (1.0); calls and emails with R. Ringer, D. Blabey, N. Hamerman re cash collateral hearing issues and scheduling (1.0). | 2.00 | 2,280.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 58

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/29/2022 | Daniels, Elan | Email correspondence with K. Eckstein regarding scope of collateral re CCO objection (0.2); review BRG materials and email correspondence with BRG regarding same (0.2); email correspondence with D. Blabey, N. Hamerman regarding same (0.4). | 0.80 | 956.00 |
| 9/29/2022 | Bagley, Rose | Meeting re Endo CCO doc review with N. Hamerman, M. Wasson and M. Hardin (0.8); review documents in CCO production re same (3.5); prepare chart re same (3.2). | 7.50 | 7,800.00 |
| 9/29/2022 | Citron, Andrew | Attend portion of call with Gibson and Skadden re: outstanding cash collateral issues (0.3). | 0.30 | 333.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 59

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/29/2022 | Hardin, Michael | Correspondence with N. Hamerman to discuss assignment re: cash collateral order objection (0.1); participate in virtual meeting with N. Hamerman, M. Wasson, and R. Bagley to discuss assignment re: discovery around negotiation of proposed cash collateral order (0.8); attend call with GDC and Skadden to discuss cash collateral order objections (1.0); review and analyze draft objections to cash collateral order (1.2); correspondence with R. Bagley re: reviewing discovery around negotiation of proposed cash collateral order (0.2); review and analyze production of documents concerning negotiation of proposed cash collateral order (1.4). | 4.40 | 5,214.00 |
| 9/29/2022 | Virmani, Ashish | Prepare for the call to discuss the Cash collateral order (0.9); attend the call with the Skadden and Gibson team and take detailed notes of the call (1.0); revise notes of the call for internal circulation (0.6). | 2.50 | 1,687.50 |
| 9/29/2022 | Wasson, Megan | Emails with R. Bagley, M. Hardin, N. Hamerman re CCO discovery (0.5). | 0.50 | 570.00 |
| 9/30/2022 | Caton, Amy | Review issues on Cash Collateral order and scheduling order (0.5); call with KL team to discuss same (0.7); review issues for same with A. Byowitz (0.3). | 1.50 | 2,332.50 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 60

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2022 | Lavinbuk, Ariel N. | Attend portion of call with K. Eckstein and KL team to discuss Cash Collateral workstreams (0.5); call with D. Blabey, R. Ringer, A. Caton and others to discuss scheduling order and CC objection (0.7); call with Debtors, 1Ls, and OCC to discussion Cash Collateral scheduling order (0.7); call with D. Blabey and N. Hamerman to debrief on call with Debtors (0.5); revise Cash Collateral scheduling order and emails with team re same (1.0); review first draft of objection to CCO and emails with team re same (0.4); emails with K. Eckstein re litigation workplan for CCO (0.2). | 4.00 | 5,400.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 61

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2022 | Byowitz, Alice J. | Prepare for lit call with KL team (0.1); attend same re CCO (0.8); call with K. Eckstein, R. Ringer, M. Wasson re CCO response (1.7); draft response to same (1.1); follow up call with K. Eckstein, R. Ringer, M. Wasson re same (0.7); further revise same (0.4); call with N. Hamerman re scheduling issues (0.1); emails with M. Wasson re CCO issues (0.5); finalize CCO response (0.1); email correspondence with Cooley team re same (0.1); prepare for (0.1) and attend call with Skadden, Gibson, KL teams re scheduling order (0.7); f/u call with KL team re same (0.5); email correspondence with R. Ringer, M. Wasson re CCO objection (0.1); draft cover email to debtors re response (0.1); email correspondence with KL team re sending response (0.3); finalize same (0.1); revise cover email in light of R. Ringer comments re same & prepare to send (0.3); email correspondence, call with R. Ringer re outstanding CCO issues, sending response (0.2); review CCO objection & comments to same (0.3). | 8.30 | 10,458.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 62

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2022 | Eckstein, Kenneth H. | Call with internal team re CCO proposal to lenders (1.0); call with lenders counsel re CCO issues (0.7); follow up call with KL team re CCO (0.8); call with company and lenders advisors re scheduling order (0.7); review scheduling order, comment, call with N. Hamerman, M. Wasson re same (0.8); calls with R. Ringer re case issues (0.5). | 4.50 | 7,582.50 |
| 9/30/2022 | Blabey, David E. | Call with Gibson and Skadden teams re scheduling order (0.7) and follow up discs with KL team re same (0.5); emails with KL team re scheduling order (0.3); call with lit team re scheduling and prep for contested hearing (0.8); attend portion of call with K. Eckstein, R. Ringer and A. Byowitz re edits to proposed cash collateral order (1.0). | 3.30 | 4,009.50 |
| 9/30/2022 | Ringer, Rachael L. | Coordinate re CCO litigation issues/staffing with KL team (0.7); call with K. Eckstein, KL team re: same and CCO counter (1.7); follow-up with K. Eckstein re: same (0.5); numerous emails/calls with KL team re: same (0.4); call with GDC/Skadden re scheduling order (0.7); call with KL team re: Wages (0.8); further emails with KL team re: CCO counter (0.5). | 5.30 | 6,969.50 |
| 9/30/2022 | Madden, Matthew M. | Call with KL team re cash-collateral-order scheduling issues (0.5); emails with A. Lavinbuk and W. Trunk re litigation strategy on cash-collateral-order issues (0.5). | 1.00 | 1,300.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 63

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2022 | Trunk, William J. | Review emails re cash collateral objection (0.2) and correspondence with KL team re same (0.1); call with A. Lavinbuk and D. Blabey re litigation strategy (0.8); confer with A. Lavinbuk and M. Madden re division of labor (0.3); call with K. Eckstein and team re cash collateral objection and scheduling order (1.6); review and comment on draft scheduling order (0.2); review cash collateral objection brief (3.4); call with Skadden and Gibson Dunn re scheduling order edits (0.7); call with A. Lavinbuk and N. Hamerman re next steps on scheduling order (0.4). | 8.00 | 10,400.00 |
| 9/30/2022 | Hamerman, Natan | Call re scheduling order with litigation team (0.8); revise scheduling order and  Numerous emails with KLNF team re same (0.8); confer M. Wasson re same (0.7); Emails with OCC counsel re same (0.2); Emails with GDC, Skadden re same (0.3); Call with Skadden, GDC re scheduling order (0.7); call w A. Lavinbuk, B. Trunk to debrief  re same (0.5); Emails with K. Eckstein re same (0.2); emails re status of discovery with KL Team (0.4). | 4.60 | 5,704.00 |



November 30, 2022
Invoice #: 869828
075435-00014
Page 64

**Cash Collateral/Financing**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2022 | Wasson, Megan | Call with KL litigation team re cash collateral hearing (0.8); call with A. Byowitz, K. Eckstein, R. Ringer re CCO markup (1.7); follow up call with same parties re same (0.7); call with Skadden, Gibson, N. Hamerman, D. Blabey re scheduling order (0.5); review and revise scheduling order (1.2); calls and emails with N. Hamerman re same (0.6); review B. Trunk comments on CCO objection and further revise same accordingly (0.8). | 6.30 | 7,182.00 |
| 9/30/2022 | Virmani, Ashish | Attend internal call on the cash collateral order (0.5); attend majority of call with KL team re CCO markup (1.5). | 2.00 | 1,350.00 |
| 9/30/2022 | Bagley, Rose | Review documents in cash collateral production (3.5); prepare chart re cash collateral order drafts (1.5); continue to review further documents (2.5). | 7.50 | 7,800.00 |
| 9/30/2022 | Citron, Andrew | Prepare for and attend portion of internal call re: cash collateral relief (1.0); research related issues (2.8); draft summary of case law (0.8). | 4.60 | 5,106.00 |
| 9/30/2022 | McNamara, James | Review precedent re 30(b)6 depo notices for CCO and send to N. Hamerman (0.1). | 0.10 | 48.00 |
| **TOTAL** | | | **327.20** | **$390,858.00** |



November 30, 2022
Invoice #: 869828
075435-00017
Page 65

**Committee Investigation**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.90 | $3,523.50 |
| Byowitz, Alice J. | Partner | 1.20 | 1,512.00 |
| Eckstein, Kenneth H. | Partner | 1.40 | 2,359.00 |
| Lavinbuk, Ariel N. | Partner | 1.00 | 1,350.00 |
| Madden, Matthew M. | Partner | 1.50 | 1,950.00 |
| Ringer, Rachael L. | Partner | 0.50 | 657.50 |
| Hamerman, Natan | Counsel | 1.40 | 1,736.00 |
| McKay, Michael | Counsel | 12.20 | 15,494.00 |
| Daniels, Elan | Associate | 12.90 | 15,415.50 |
| Klegon, Matthew | Associate | 10.20 | 11,934.00 |
| Pollack, Andrew | Associate | 1.70 | 2,014.50 |
| Wasson, Megan | Associate | 1.90 | 2,166.00 |
| **TOTAL FEES** | | **48.80** | **$60,112.00** |



November 30, 2022
Invoice #: 869828
075435-00017
Page 66

**Committee Investigation**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2022 | Daniels, Elan | Review case background documents for lien challenge background (1.6); call with M. Wasson re same (0.5); emails with KL team re lien challenge diligence/research (0.8); review research re same (1.7). | 4.60 | $5,497.00 |
| 9/12/2022 | Madden, Matthew M. | Review issues list, background materials, ad hoc group filings, and precedent CCO investigation (1.5). | 1.50 | 1,950.00 |
| 9/12/2022 | Daniels, Elan | Email correspondence with KL litigation team regarding strategy/analysis re lien challenges (0.4). | 0.40 | 478.00 |
| 9/14/2022 | Daniels, Elan | Email correspondence with D. Blabey, D. Fisher, M. McKay regarding legal research cash tracing (1.6); email correspondence with BRG regarding intercompany issues (0.2); email correspondence with D. Blabey, R. Ringer regarding Art. 9 of UCC, case law, articles regarding same (1.3). | 3.10 | 3,704.50 |
| 9/15/2022 | Blabey, David E. | Review White & Case draft complaint (0.6) and related list of issues from Committee member (0.4). | 1.00 | 1,215.00 |
| 9/20/2022 | Klegon, Matthew | Call with D. Fisher and M. McKay about collateral review (0.5). | 0.50 | 585.00 |



November 30, 2022
Invoice #: 869828
075435-00017
Page 67

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2022 | McKay, Michael | Prepare collateral review chart (3.0); review data room folder to determine debt documents we have (0.4). | 3.40 | 4,318.00 |
| 9/21/2022 | Klegon, Matthew | Review template collateral chart and related emails (0.2). | 0.20 | 234.00 |
| 9/22/2022 | Klegon, Matthew | Continue preparing collateral review chart (0.5). | 0.50 | 585.00 |
| 9/23/2022 | McKay, Michael | Review documents to update collateral chart (1.8); internal conference call with KL team (0.5). | 2.30 | 2,921.00 |
| 9/23/2022 | Hamerman, Natan | Call with E. Daniels M. McKay & M. Klegon re collateral issues (0.5). | 0.50 | 620.00 |
| 9/23/2022 | Klegon, Matthew | Call with M. McKay, E. Daniels and N. Hammerman re collateral (0.5); call with M. McKay re collateral review chart (0.1). | 0.60 | 702.00 |
| 9/23/2022 | Daniels, Elan | Call with M. McKay, N. Hamerman, and M. Klegon regarding collateral review (0.5). | 0.50 | 597.50 |
| 9/24/2022 | McKay, Michael | Review US Security Agreement (2.4); add search results to collateral review chart (0.7). | 3.10 | 3,937.00 |
| 9/24/2022 | Klegon, Matthew | Correspondence with M. McKay re collateral chart. | 0.10 | 117.00 |
| 9/26/2022 | McKay, Michael | Review diligence materials re collateral (0.8). | 0.80 | 1,016.00 |
| 9/27/2022 | Lavinbuk, Ariel N. | Review outline of lien challenge research and emails re same (0.3). | 0.30 | 405.00 |

KRAMER LEVIN NAFTALIS & FRANKEL LLP     NEW YORK | SILICON VALLEY | WASHINGTON, DC | PARIS

KL4 2768937.6



November 30, 2022
Invoice #: 869828
075435-00017
Page 68

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2022 | Lavinbuk, Ariel N. | Review legal research on lien challenges (0.7). | 0.70 | 945.00 |
| 9/27/2022 | McKay, Michael | Further review and additions to diligence chart (0.9); review various e-mails re case issues(0.2); review foreign collateral documents and consider approach (1.1). | 2.20 | 2,794.00 |
| 9/27/2022 | Klegon, Matthew | Review security documents and joinders (2.0) and continue collateral review chart preparation (1.7). | 3.70 | 4,329.00 |
| 9/28/2022 | Eckstein, Kenneth H. | Call with FTI/Gibson re cash tracing (0.8); follow up with BRG re same (0.6). | 1.40 | 2,359.00 |
| 9/28/2022 | Blabey, David E. | Attend portion of call with 1L advisors on tracing (0.5) and attend portion of follow-up call with KL and BRG teams re same (0.6). | 1.10 | 1,336.50 |
| 9/28/2022 | Byowitz, Alice J. | Attend call with FTI, GB re cash tracing (1.0); attend portion of f/u call with BRG, KL teams re same (0.2). | 1.20 | 1,512.00 |
| 9/28/2022 | Ringer, Rachael L. | Call with Gibson re: tracing (.5). | 0.50 | 657.50 |
| 9/28/2022 | McKay, Michael | Correspondence with M. Klegon re foreign collateral (0.2); review materials re same (0.2). | 0.40 | 508.00 |
| 9/28/2022 | Hamerman, Natan | Internal call with KL team after Gibson and FTI Call re tracing (0.5); numerous emails within KLNF re same (0.4). | 0.90 | 1,116.00 |



November 30, 2022
Invoice #: 869828
075435-00017
Page 69

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2022 | Klegon, Matthew | Call with M. McKay re collateral chart (0.2); review foreign collateral documents and continue preparation of collateral review chart (3.9). | 4.10 | 4,797.00 |
| 9/28/2022 | Wasson, Megan | Call with KL, FTI, BRG, GDC teams re tracing (0.9); call with KL team re same (1.0). | 1.90 | 2,166.00 |
| 9/28/2022 | Daniels, Elan | Review collateral documents and email correspondence with A. Lavinbuk regarding same (0.9); call with BRG, FTI, GD and KL teams regarding cash tracing issues (1.0); call with BRG, KL teams regarding same (0.8); email correspondence with D. Blabey, N. Hamerman regarding same (0.4). | 3.10 | 3,704.50 |
| 9/29/2022 | Blabey, David E. | Call with A. Pollack to discuss deposit account issues (0.6) and multiple emails with N. Hamerman and M. Wasson re same (0.2). | 0.80 | 972.00 |
| 9/29/2022 | Pollack, Andrew | Call with D. Blabey re: research project lien challenge (0.6); follow up review of first day declaration and company structure re same (1.1). | 1.70 | 2,014.50 |
| 9/30/2022 | Daniels, Elan | Review IC ledgers (0.5) email correspondence with KL, BRG teams regarding same (0.1), review IP filings (0.5); email correspondence with KL, BRG teams regarding same (0.1). | 1.20 | 1,434.00 |



November 30, 2022
Invoice #: 869828
075435-00017
Page 70

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2022 | Klegon, Matthew | Call with M. McKay re collateral review (0.2); search matter site for foreign collateral documents (0.3). | 0.50 | 585.00 |
| TOTAL | | | 48.80 | $60,112.00 |



November 30, 2022
Invoice #: 869828
075435-00018
Page 71

**Litigation and Adversary Proceedings**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Lavinbuk, Ariel N. | Partner | 0.70 | $945.00 |
| Ringer, Rachael L. | Partner | 2.10 | 2,761.50 |
| Hamerman, Natan | Counsel | 0.10 | 124.00 |
| Citron, Andrew | Associate | 1.00 | 1,110.00 |
| TOTAL FEES | | 3.90 | $4,940.50 |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2022 | Citron, Andrew | Analyze Nevakar adversary proceeding complaint (1.0). | 1.00 | $1,110.00 |
| 9/14/2022 | Ringer, Rachael L. | Coordinate with team re litigation workstreams (1.0); review discovery letter and edit (1.1). | 2.10 | 2,761.50 |
| 9/17/2022 | Hamerman, Natan | Emails re request for diligence with debtors (0.10). | 0.10 | 124.00 |
| 9/29/2022 | Lavinbuk, Ariel N. | Emails with K. Eckstein and team re litigation work plan and division of labor (0.3); review OCC's first request for production of documents (0.4). | 0.70 | 945.00 |
| TOTAL | | | 3.90 | $4,940.50 |



November 30, 2022
Invoice #: 869828
075435-00019
Page 72

**Avoidance Actions**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 1.00 | $1,215.00 |
| Lavinbuk, Ariel N. | Partner | 7.10 | 9,585.00 |
| Madden, Matthew M. | Partner | 1.80 | 2,340.00 |
| Hamerman, Natan | Counsel | 0.40 | 496.00 |
| Daniels, Elan | Associate | 1.60 | 1,912.00 |
| **TOTAL FEES** | | **11.90** | **$15,548.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Lavinbuk, Ariel N. | Review precedent materials on avoidance actions (1.0); emails with D. Blabey and E. Daniels re potential avoidance actions (0.3). | 1.30 | $1,755.00 |
| 9/12/2022 | Lavinbuk, Ariel N. | Call with D. Blabey, R. Ringer, and M. Madden re potential avoidance actions (0.7); discussion with M. Madden re division of labor for avoidance actions workstream (0.5); review case law on proceeds of avoidance actions as property of the estate (0.2) and emails with D. Blabey re same (0.2). | 1.60 | 2,160.00 |
| 9/13/2022 | Lavinbuk, Ariel N. | Call with D. Blabey, R. Ringer, and M. Madden re potential avoidance actions (0.7). | 0.70 | 945.00 |



November 30, 2022
Invoice #: 869828
075435-00019
Page 73

**Avoidance Actions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/13/2022 | Blabey, David E. | Call with A. Lavinbuk, M. Madden and R. Ringer re litigation work plan (0.7) and edits to same (0.3). | 1.00 | 1,215.00 |
| 9/13/2022 | Lavinbuk, Ariel N. | Discussion with M. Madden re division of labor for UCC litigation on avoidance actions(0.5); review case law on proceeds of avoidance actions as property of the estate (0.2) and emails with D. Blabey re same (0.2). | 0.90 | 1,215.00 |
| 9/13/2022 | Madden, Matthew M. | Confer with A. Lavinbuk re the identification and pursuit of potential estate causes of action (0.2); call with R. Ringer, D. Blabey, and A. Lavinbuk re identification and pursuit of avoidance actions (0.7), and follow-up emails with A. Lavinbuk re coordinating same (0.4). | 1.30 | 1,690.00 |
| 9/13/2022 | Hamerman, Natan | Confer M. Wasson re SOL issues (0.2). | 0.20 | 248.00 |
| 9/21/2022 | Lavinbuk, Ariel N. | Review of materials recently added to VDR re avoidance actions (0.5). | 0.50 | 675.00 |
| 9/22/2022 | Lavinbuk, Ariel N. | Review precedent avoidance action issues (0.4); review work product concerning 2020 exchange offering and potential avoidance actions arising out of same (1.4); emails with D. Blabey and E. Daniels regarding same (0.3). | 2.10 | 2,835.00 |
| 9/22/2022 | Hamerman, Natan | Emails with KL team re exchange offer (0.2). | 0.20 | 248.00 |



November 30, 2022
Invoice #: 869828
075435-00019
Page 74

**Avoidance Actions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/22/2022 | Daniels, Elan | Email correspondence with KL litigation team regarding litigation theories re avoidance actions (1.3). | 1.30 | 1,553.50 |
| 9/28/2022 | Madden, Matthew M. | Confer with A. Lavinbuk re workstreams and strategies on avoidance actions/litigation (0.5). | 0.50 | 650.00 |
| 9/29/2022 | Daniels, Elan | Email correspondence with KL team regarding avoidance actions (0.3). | 0.30 | 358.50 |
| **TOTAL** | | | **11.90** | **$15,548.00** |



November 30, 2022
Invoice #: 869828
075435-00021
Page 75

**Retention / Fee Matters (UCC)**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 4.80 | $5,832.00 |
| Caton, Amy | Partner | 9.00 | 13,995.00 |
| Eckstein, Kenneth H. | Partner | 9.10 | 15,333.50 |
| Ringer, Rachael L. | Partner | 7.40 | 9,731.00 |
| Cervantes, Emma | Associate | 11.50 | 10,235.00 |
| Citron, Andrew | Associate | 5.50 | 6,105.00 |
| Wasson, Megan | Associate | 13.00 | 14,820.00 |
| Abramowitz, Nathan | Paralegal | 29.00 | 14,210.00 |
| McNamara, James | Paralegal | 101.80 | 48,864.00 |
| **TOTAL FEES** | | **191.10** | **$139,125.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2022 | Ringer, Rachael L. | Correspondence with KL team re financial advisor pitches (0.5). | 0.50 | $657.50 |
| 9/7/2022 | Wasson, Megan | Emails with E. Cervantes, R. Ringer re FA pitches (0.4). | 0.40 | 456.00 |
| 9/8/2022 | Eckstein, Kenneth H. | Review FA and IB pitch materials(1.0). | 1.00 | 1,685.00 |
| 9/8/2022 | Ringer, Rachael L. | Coordinate with potential FAs and M. Wasson re: banker/FA books/pitches (1.4). | 1.40 | 1,841.00 |



November 30, 2022
Invoice #: 869828
075435-00021
Page 76

**Retention / Fee Matters (UCC)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/8/2022 | Wasson, Megan | Coordinate FA and IB pitch interviews (1.3). | 1.30 | 1,482.00 |
| 9/9/2022 | Caton, Amy | Review materials and attend FA pitches, post-call discussion with UCC (2.5); calls to FAs re interviews, next steps (0.8); calls to IB candidates to prepare for pitches (0.8). | 4.10 | 6,375.50 |
| 9/9/2022 | Blabey, David E. | Attend portion of FA interviews (1.8). | 1.80 | 2,187.00 |
| 9/9/2022 | Ringer, Rachael L. | Attend financial advisor pitches (2.5). | 2.50 | 3,287.50 |
| 9/9/2022 | Eckstein, Kenneth H. | Interview financial advisors; follow up with UCC re candidates and other case issues (2.5). | 2.50 | 4,212.50 |
| 9/9/2022 | Cervantes, Emma | Prepare for and attend FA Interviews to prepare minutes (2.5). | 2.50 | 2,225.00 |
| 9/9/2022 | Citron, Andrew | Prepare for and attend calls with financial advisors (2.5). | 2.50 | 2,775.00 |
| 9/9/2022 | Wasson, Megan | Prep for (0.5) and attend UCC call re FA selection (2.5); coordinate investment banker pitches (1.2). | 4.20 | 4,788.00 |
| 9/9/2022 | McNamara, James | Review precedent (0.5) and prepare retention application shell (1.5); correspondence with KL team re same (0.1); numerous emails with W. Kane re retention issues (0.5). | 2.60 | 1,248.00 |



November 30, 2022
Invoice #: 869828
075435-00021
Page 77

**Retention / Fee Matters (UCC)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/11/2022 | Caton, Amy | Emails to IBs for pitches (0.4), calls with IBs same (0.5); prep materials for same (0.2). | 1.10 | 1,710.50 |
| 9/11/2022 | Wasson, Megan | Emails with UCC members and investment banker candidates re pitches for same (0.7). | 0.70 | 798.00 |
| 9/12/2022 | Ringer, Rachael L. | Attend UCC meeting re: investment bankers (3.0). | 3.00 | 3,945.00 |
| 9/12/2022 | Caton, Amy | Review materials and attend investment banker pitches and discuss same with UCC (3.0); numerous emails with Eckstein re same, next steps (0.3); calls to bankers re next steps (0.5). | 3.80 | 5,909.00 |
| 9/12/2022 | Blabey, David E. | Attend investment banker pitches (3.0). | 3.00 | 3,645.00 |
| 9/12/2022 | Eckstein, Kenneth H. | Interview five banker candidates (3.0); follow up with committee re same (0.7). | 3.70 | 6,234.50 |
| 9/12/2022 | Citron, Andrew | Attend IB pitches (3.0). | 3.00 | 3,330.00 |
| 9/12/2022 | Wasson, Megan | Prep for (1.0) and attend UCC call re investment banker pitches (3.0); numerous emails with KL team re investment banker pitches (0.5). | 4.50 | 5,130.00 |
| 9/12/2022 | Cervantes, Emma | Prep for (1.0) attend UCC IB interviews (3.0). | 4.00 | 3,560.00 |
| 9/12/2022 | McNamara, James | Numerous emails with W. Kane re retention application (0.4); begin review of disclosure reports (5.6); and begin preparation of KL disclosure chart (4.3). | 10.30 | 4,944.00 |



November 30, 2022
Invoice #: 869828
075435-00021
Page 78

**Retention / Fee Matters (UCC)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/13/2022 | Eckstein, Kenneth H. | Call with D. Kurtz re retention (0.8); calls with other investment banker candidates (1.1). | 1.90 | 3,201.50 |
| 9/13/2022 | McNamara, James | Continue review of KL disclosure reports (5.5); and update KL internal disclosures chart (4.0). | 9.50 | 4,560.00 |
| 9/14/2022 | Abramowitz, Nathan | Review of debtor PII list against KL internal disclosures sheet. | 7.00 | 3,430.00 |
| 9/14/2022 | McNamara, James | Continue review of KL disclosure reports (5.0); and update KL internal disclosure chart (4.0). | 9.00 | 4,320.00 |
| 9/15/2022 | Abramowitz, Nathan | Continue review of debtor PII list against KL internal disclosures sheet. | 7.00 | 3,430.00 |
| 9/15/2022 | McNamara, James | Continue review of KL disclosure reports (4.0); and update KL internal disclosures chart (3.0). | 7.00 | 3,360.00 |
| 9/16/2022 | Abramowitz, Nathan | Further review of debtor PII list against KL internal disclosures sheet. | 7.00 | 3,430.00 |
| 9/16/2022 | McNamara, James | Continue review of KL disclosure reports (3.5); and update KL internal disclosures chart (2.5). | 6.00 | 2,880.00 |
| 9/17/2022 | McNamara, James | Continue review of KL disclosure reports (0.5); and update KL internal disclosures chart (0.5). | 1.00 | 480.00 |
| 9/19/2022 | Cervantes, Emma | Comment on Lazard Engagement Letter (1.5). | 1.50 | 1,335.00 |



November 30, 2022
Invoice #: 869828
075435-00021
Page 79

**Retention / Fee Matters (UCC)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2022 | McNamara, James | Review internal hits against debtor PII list for filing categories (3.5); and update internal disclosures chart (1.5); review supplemental debtor PII list for duplicates (1.5); send revised list to disclosures department for internal supplemental disclosures report (0.2). | 6.70 | 3,216.00 |
| 9/20/2022 | McNamara, James | Continue review of debtor PII list against initial disclosure hits (6.0); and update KL internal disclosures chart re PII categories (4.0); begin additional research regarding hit issues (1.0). | 11.00 | 5,280.00 |
| 9/20/2022 | Abramowitz, Nathan | Review of debtor PII list against KL internal disclosures sheet (3.8). | 3.80 | 1,862.00 |
| 9/21/2022 | McNamara, James | Begin review of debtor PII hits against KL disclosures sheet (5.0); and update sheet to note hit similarities / issues (4.0). | 9.00 | 4,320.00 |
| 9/21/2022 | Abramowitz, Nathan | Review of debtor PII list against KL internal disclosures sheet. | 3.00 | 1,470.00 |
| 9/22/2022 | Cervantes, Emma | Continue review of Lazard engagement letter (1.0); compare same against precedent (2.2). | 3.20 | 2,848.00 |
| 9/22/2022 | Abramowitz, Nathan | Continue review of debtor PII list against KL internal disclosures sheet. | 1.20 | 588.00 |



November 30, 2022
Invoice #: 869828
075435-00021
Page 80

**Retention / Fee Matters (UCC)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/22/2022 | McNamara, James | Continue review of debtor PII list against KL internal disclosures sheet (4.0); and update sheet re name coincidences, common hits, issues, research notes, and flags to KL team re same (3.5); numerous emails with W. Kane re disclosures next steps (0.5). | 8.00 | 3,840.00 |
| 9/23/2022 | Wasson, Megan | Emails with KL, BRG, Dundon, Lazard teams re retention apps (0.5). | 0.50 | 570.00 |
| 9/23/2022 | McNamara, James | Continue review of debtor PII list (2.0) and update internal disclosures sheet re issues, notes, similarities, and coincidences (1.5). | 3.50 | 1,680.00 |
| 9/26/2022 | McNamara, James | Research debtor PII KL internal disclosures (2.0); and update KL sheet to note issues re same (1.0); correspondence with KL team re research sources & comment on same (0.2). | 3.20 | 1,536.00 |
| 9/27/2022 | McNamara, James | Further revise internal disclosures against debtor PII list (4.5); update KL disclosures chart (2.0); corr. with W. Kane re status of retention application and issues re same (1.0); continue research of issues (0.6) and update sheet re same (0.4); review data room and update internal records (0.5). | 9.00 | 4,320.00 |



November 30, 2022
Invoice #: 869828
075435-00021
Page 81

**Retention / Fee Matters (UCC)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/28/2022 | McNamara, James | Continue research re internal hits and disclosure need (2.0); prepare supplemental disclosures list re name coincidences (1.0); and send same to M. Wasson for sign off (0.2). | 3.20 | 1,536.00 |
| 9/29/2022 | Cervantes, Emma | Finalize comments to Lazard Engagement Letter and send to M. Wasson (0.3). | 0.30 | 267.00 |
| 9/29/2022 | Wasson, Megan | Review and comment on Lazard engagement letter (0.5); review and comment on retention app disclosure check list (0.4). | 0.90 | 1,026.00 |
| 9/30/2022 | Wasson, Megan | Call with KL team re retention app (0.5). | 0.50 | 570.00 |
| 9/30/2022 | McNamara, James | Further research on disclosures chart (1.0) and update chart re same (0.6); initial disclosure call with J. Sharret (0.7); call with KL Endo team re disclosures (0.5). | 2.80 | 1,344.00 |
| **TOTAL** | | | **191.10** | **$139,125.50** |



November 30, 2022
Invoice #: 869828
075435-00022
Page 82

**Retention / Fee Matters (Other Professionals)**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.80 | $1,052.00 |
| Cervantes, Emma | Associate | 1.10 | 979.00 |
| Citron, Andrew | Associate | 7.40 | 8,214.00 |
| Wasson, Megan | Associate | 5.20 | 5,928.00 |
| TOTAL FEES | | 14.50 | $16,173.00 |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Citron, Andrew | Analyze and draft issues list concerning PwC retention (0.3). | 0.30 | $333.00 |
| 9/9/2022 | Citron, Andrew | Analyze and further draft issues list concerning PwC retention (0.3); analyze and draft issues list concerning A&M retention (0.8). | 1.10 | 1,221.00 |
| 9/13/2022 | Wasson, Megan | Finish drafting retention application issues list (1.3) and reviewing PJT application re same (0.7). | 2.00 | 2,280.00 |
| 9/14/2022 | Ringer, Rachael L. | Review Debtor retention applications (0.4), emails with Wasson re; questions on issues list/mark-up re same (0.4). | 0.80 | 1,052.00 |
| 9/14/2022 | Wasson, Megan | Review R. Ringer and Lazard comments on retention app issues list (0.5) and revise same (0.5). | 1.00 | 1,140.00 |



November 30, 2022
Invoice #: 869828
075435-00022
Page 83

**Retention / Fee Matters (Other Professionals)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/17/2022 | Citron, Andrew | Further analyze potential issues with Debtor Professional retention applications (0.2); internal emails concerning proposed language for proposed orders (0.2). | 0.40 | 444.00 |
| 9/20/2022 | Cervantes, Emma | Review A&L Retention Application (1.0) and provide comments to M. Wasson on same (0.1). | 1.10 | 979.00 |
| 9/21/2022 | Wasson, Megan | Call with Lazard on fee comps for PJT (0.4). | 0.40 | 456.00 |
| 9/22/2022 | Citron, Andrew | Analyze proposed application to retain KPMG (1.0); analyze proposed application to retain PwC Ireland (1.2); revise proposed order for KPMG application (0.3); revise proposed order for PwC Ireland application (0.2); email summary of each application and proposed revisions to M. Wasson (0.2). | 2.90 | 3,219.00 |
| 9/22/2022 | Citron, Andrew | Prepare for and attend call with Debtors and PwC re proposed PwC retention order (0.4). | 0.40 | 444.00 |
| 9/26/2022 | Wasson, Megan | Call with Cooley (0.4) and Lazard (0.2) re PJT issues. | 0.60 | 684.00 |
| 9/27/2022 | Citron, Andrew | Review and comment on proposed orders for PWC/KPMG retention apps (0.5); research re issues re same (1.8). | 2.30 | 2,553.00 |
| 9/29/2022 | Wasson, Megan | Emails with Lazard re PJT fee issues (0.5). | 0.50 | 570.00 |



November 30, 2022
Invoice #: 869828
075435-00022
Page 84

**Retention / Fee Matters (Other Professionals)**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/30/2022 | Wasson, Megan | Call with A. Preis re PJT fees (0.2); call with S. McKee re same and wages (0.5). | 0.70 | 798.00 |
| **TOTAL** | | | **14.50** | **$16,173.00** |



November 30, 2022
Invoice #: 869828
075435-00023
Page 85

**Tax Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Eckstein, Kenneth H. | Partner | 1.90 | $3,201.50 |
| Reshtick, Abraham | Partner | 41.00 | 57,400.00 |
| Ringer, Rachael L. | Partner | 1.00 | 1,315.00 |
| Cervantes, Emma | Associate | 1.00 | 890.00 |
| Orin, Yaniv | Associate | 13.70 | 15,207.00 |
| Shields, Brett | Associate | 21.00 | 20,265.00 |
| Wasson, Megan | Associate | 1.40 | 1,596.00 |
| **TOTAL FEES** | | **81.00** | **$99,874.50** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Reshtick, Abraham | Discuss case and related tax / structuring considerations with K. Eckstein (0.5); review and analyze materials relating to the company and its tax profile (1.1) and emails re same with KL restructuring team (0.3). | 1.90 | $2,660.00 |
| 9/9/2022 | Reshtick, Abraham | Further review and analyze materials relating to the company and its tax profile (1.5); communicate on same with KL restructuring team and tax associates (0.5). | 2.00 | 2,800.00 |



November 30, 2022
Invoice #: 869828
075435-00023
Page 86

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/11/2022 | Reshtick, Abraham | Review and analyze tax related day 1 motions and materials relating to the company and its tax profile (1.8); call with M. Wasson KL and tax team re same (0.4) . | 2.20 | 3,080.00 |
| 9/11/2022 | Shields, Brett | Prep for (0.1) and attend introductory tax call re issues with M. Wasson and A. Reshtick (0.4). | 0.50 | 482.50 |
| 9/11/2022 | Wasson, Megan | Call with A. Reshtick and B. Shields re tax issues (0.4). | 0.40 | 456.00 |
| 9/12/2022 | Reshtick, Abraham | Review and analyze tax related day 1 motions and materials relating to the company and its tax profile (2.2); and communicate on same with KL restructuring team and tax associates (0.4). | 2.60 | 3,640.00 |
| 9/13/2022 | Reshtick, Abraham | Review and analyze tax related motions and materials relating to the company and its tax profile (3.3); and communicate on same with KL restructuring team and tax associates (0.5). | 3.80 | 5,320.00 |
| 9/14/2022 | Reshtick, Abraham | Further review and analyze tax related day 1 motions and materials relating to the company and its tax profile (3.9). | 3.90 | 5,460.00 |
| 9/14/2022 | Shields, Brett | Prepare initial list of tax requests (0.2). | 0.20 | 193.00 |



November 30, 2022
Invoice #: 869828
075435-00023
Page 87

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/14/2022 | Orin, Yaniv | Review company's tax disclosures (1.3); research re tax issues (0.7); review debtors' NOL motion (1.5); review debtors' motion to pay prepetition taxes (1.3). | 4.80 | 5,328.00 |
| 9/15/2022 | Reshtick, Abraham | Review and analyze tax materials relating to the company (1.2) and its tax profile and related tax rules and considerations (0.6); call with B. Shields and O. Yaniv re tax issues (0.5). | 2.30 | 3,220.00 |
| 9/15/2022 | Shields, Brett | Discussed tax issues and to-dos with A. Reshtick and Y. Orin (0.5). | 0.50 | 482.50 |
| 9/15/2022 | Orin, Yaniv | Call with A. Reshtick and B. Shields regarding background and tax action items (0.5); review and add comments to tax action items list prepared by B. Shields (0.2). | 0.70 | 777.00 |
| 9/19/2022 | Reshtick, Abraham | Review and analyze tax materials relating to the company and its tax profile and related tax rules and considerations (1.8); discuss case and related tax considerations with professionals A. Jones @ Lazard and D. Galfus @ BRG (0.5). | 2.30 | 3,220.00 |
| 9/19/2022 | Ringer, Rachael L. | Prepare for (0.5) and attend tax call with KL, BRG, Lazard (0.5). | 1.00 | 1,315.00 |



November 30, 2022
Invoice #: 869828
075435-00023
Page 88

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/19/2022 | Shields, Brett | Participated in tax kickoff call with, e.g., D. Galfus, G. Koutouras, C. Tempke, R. Ringer, and A. Reshtick (0.5); summarized and circulated call notes to A. Reshtick and Y. Orin (0.2); reviewed tax documents (1.4). | 2.10 | 2,026.50 |
| 9/20/2022 | Reshtick, Abraham | Continue reviewing tax materials from Skadden (1.5); review and comment on revised second day orders re tax issues(1.0). | 2.50 | 3,500.00 |
| 9/20/2022 | Shields, Brett | Review tax documents, (1.6); researched and summarized issues re same (.6). | 2.20 | 2,123.00 |
| 9/22/2022 | Reshtick, Abraham | Discuss case and tax assignment with tax associates (0.5); call with M. Wasson re tax issues (0.3); review relevant materials re same and prepare comments to same (0.5). | 1.30 | 1,820.00 |
| 9/22/2022 | Shields, Brett | Discussed outstanding tax issues with A. Reshtick and Y. Orin (.5). | 0.50 | 482.50 |
| 9/22/2022 | Orin, Yaniv | Research restructuring section 363 sale, for tax purposes (1.0); research regarding tax claims in a section 363 sale (2.4); Emails with A. Reshtick, and B. Shields re tax issues (0.5); correspondence with tax professionals re tax issues (0.3). | 4.20 | 4,662.00 |
| 9/23/2022 | Reshtick, Abraham | Participate in tax presentation by the company concerning main tax items (1.0). | 1.00 | 1,400.00 |



November 30, 2022
Invoice #: 869828
075435-00023
Page 89

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2022 | Reshtick, Abraham | Follow up discussions and analysis with tax professionals and advisors to UCC and follow up due diligence items (1.5). | 1.50 | 2,100.00 |
| 9/23/2022 | Eckstein, Kenneth H. | Call with company advisors re tax analysis and issues (1.0); follow up calls re same (0.9). | 1.90 | 3,201.50 |
| 9/23/2022 | Shields, Brett | Discussed tax with company personnel, and KL team (1.0); edited call notes re same (0.4); prepared updated tax request list (1.0); correspondence re same with Y. Orin (0.1) and G. Koutouras at BRG (0.2). | 2.70 | 2,605.50 |
| 9/23/2022 | Orin, Yaniv | Call with Debtors, KL tax team and UCC tax advisors re Endo's tax profile and next steps (1.0). | 1.00 | 1,110.00 |
| 9/23/2022 | Cervantes, Emma | Attend call with KL Tax team, debtors and OCC tax team re tax issues (1.0). | 1.00 | 890.00 |
| 9/23/2022 | Wasson, Megan | Attend tax call with KL team, OCC, FCR and Skadden (1.0). | 1.00 | 1,140.00 |
| 9/24/2022 | Reshtick, Abraham | Review tax Due Diligence materials uploaded by the Review tax Due Diligence materials uploaded by debtor (2.0). | 2.00 | 2,800.00 |
| 9/24/2022 | Shields, Brett | Review debtor documents uploaded to tax folder (0.6). | 0.60 | 579.00 |
| 9/25/2022 | Reshtick, Abraham | Review and analyze tax materials from debtor (2.8). | 2.80 | 3,920.00 |
| 9/27/2022 | Reshtick, Abraham | Review and analyze tax materials from the Company (1.8). | 1.80 | 2,520.00 |



November 30, 2022
Invoice #: 869828
075435-00023
Page 90

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/27/2022 | Shields, Brett | Review new tax documents in data room (1.6), further review of tax documents (1.3), review company's reply to certain tax issues (1.3), review summaries of tax issues (0.3); correspondence re same with A. Reshtick and Y. Orin (0.2). | 4.70 | 4,535.50 |
| 9/28/2022 | Reshtick, Abraham | Review and analyze tax materials from the Company and related analysis by B. Shields (3.3); discuss materials and analysis with O. Yaniv (0.5). | 3.80 | 5,320.00 |
| 9/28/2022 | Shields, Brett | Review KL data room for new tax docs and update A. Reshtick and Y. Orin re same (0.2); call regarding latest round of tax document uploads with A. Reshtick and Y. Orin (0.5); began preparing detailed summary of tax issues (2.3). | 3.00 | 2,895.00 |
| 9/28/2022 | Orin, Yaniv | Review materials uploaded by the company regarding tax issues (2.5); call with A. Reshtick and Brett Shields to discuss tax materials uploaded by the debtor (0.5). | 3.00 | 3,330.00 |
| 9/29/2022 | Reshtick, Abraham | Continue analysis of tax due diligence materials (1.5). | 1.50 | 2,100.00 |
| 9/29/2022 | Shields, Brett | Revise and finalize detailed and annotated summary of tax issues. (2.6); call with A. Reshtick, Y. Orin re tax materials (0.5). | 3.10 | 2,991.50 |
| 9/30/2022 | Reshtick, Abraham | Continue analysis of tax due diligence materials (1.8). | 1.80 | 2,520.00 |



November 30, 2022
Invoice #: 869828
075435-00023
Page 91

**Tax Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/30/2022 | Shields, Brett | Finalize and circulated call notes to A. Reshtick and Y. Orin (0.2) discuss detailed summary of tax issues with A. Reshtick and Y. Orin (0.7). | 0.90 | 868.50 |
| **TOTAL** | | | **81.00** | **$99,874.50** |



November 30, 2022
Invoice #: 869828
075435-00026
Page 92

**Motions**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 3.30 | $4,009.50 |
| Caton, Amy | Partner | 2.00 | 3,110.00 |
| Eckstein, Kenneth H. | Partner | 10.40 | 17,524.00 |
| Lavinbuk, Ariel N. | Partner | 0.70 | 945.00 |
| Ringer, Rachael L. | Partner | 15.80 | 20,777.00 |
| Hamerman, Natan | Counsel | 4.20 | 5,208.00 |
| Cervantes, Emma | Associate | 15.90 | 14,151.00 |
| Citron, Andrew | Associate | 30.60 | 33,966.00 |
| Daniels, Elan | Associate | 3.10 | 3,704.50 |
| Gerber, Joely | Associate | 1.20 | 942.00 |
| Wasson, Megan | Associate | 71.10 | 81,054.00 |
| McNamara, James | Paralegal | 0.50 | 240.00 |
| **TOTAL FEES** | | **158.80** | **$185,631.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/7/2022 | Citron, Andrew | Analyze key filings concerning upcoming objection deadlines (0.5); draft internal update concerning upcoming deadlines and hearings in order to facilitate coordinating with Debtors on an extension (0.3). | 0.80 | $888.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 93

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/8/2022 | Wasson, Megan | Begin drafting issues list of first day motions (2.0). | 2.00 | 2,280.00 |
| 9/8/2022 | Cervantes, Emma | Review first day final motions (2.1); mark up same (2.6); provide comments to same to KL team (0.2). | 4.90 | 4,361.00 |
| 9/8/2022 | Citron, Andrew | Review first day pleadings as prep for commenting on second day orders (0.8); analyze and draft issues list concerning customer programs motion (1.2); analyze and draft issues list concerning critical vendor motion (0.5); analyze and draft issues list concerning insurance motion (0.5); analyze and draft issues list concerning de minimis asset sale motion (0.4); analyze and draft issues list concerning OCP motion (0.5). | 3.90 | 4,329.00 |
| 9/9/2022 | Caton, Amy | Review 2nd day motions (1.0); emails with OCC re 2nd day motion extensions (0.2). | 1.20 | 1,866.00 |
| 9/9/2022 | Citron, Andrew | Analyze first day pleadings including RSA (1.0); analyze and draft issues list concerning customer programs motion (0.8); analyze and finalize issues list concerning critical vendor motion (0.7); analyze and finalize issues list concerning insurance motion (0.6); analyze and finalize issues list concerning de minimis asset sale motion (0.5); analyze and finalize issues list concerning OCP motion (0.6). | 4.20 | 4,662.00 |
| 9/9/2022 | Wasson, Megan | Review 105 complaint (0.5); review revised first day orders and continue drafting second day issues list (3.4). | 3.90 | 4,446.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 94

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/9/2022 | Daniels, Elan | Review cash management motion and email correspondence with BRG, KL team regarding same (1.2). | 1.20 | 1,434.00 |
| 9/11/2022 | Wasson, Megan | Emails with BRG, R. Ringer, D. Blabey re second day hearing issues list (0.5). | 0.50 | 570.00 |
| 9/12/2022 | Ringer, Rachael L. | Prepare for (0.2) and attend call with KL team and BRG re first day motions, (0.8). | 1.00 | 1,315.00 |
| 9/12/2022 | Caton, Amy | Attend majority of call with KL team and BRG to discuss first days, status conference, WIP list (0.5). | 0.50 | 777.50 |
| 9/12/2022 | Blabey, David E. | Call with Kramer and BRG teams to discuss diligence needed for first days (0.8). | 0.80 | 972.00 |
| 9/12/2022 | Hamerman, Natan | Participate in BRG call on first day motions (0.8); prepare for same (0.2). | 1.00 | 1,240.00 |
| 9/12/2022 | Citron, Andrew | Prepare for (0.2) and attend status call with KL team, BRG and Dundon to discuss second day motions (0.8). | 1.00 | 1,110.00 |
| 9/12/2022 | Cervantes, Emma | Prep for (0.2) and attend BRG/KL catch up re first day motions (0.8). | 1.00 | 890.00 |
| 9/12/2022 | Daniels, Elan | Call with BRG, KL team regarding first day motions (0.8). | 0.80 | 956.00 |
| 9/12/2022 | Wasson, Megan | Call with KL team and BRG re second day motions (0.8); continue reviewing proposed orders for second day hearing (1.2) and revising issues list re same (3.0). | 5.00 | 5,700.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 95

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/13/2022 | Wasson, Megan | Review BRG draft diligence list on second day motions (0.5); call with R. Zaidman re same (0.2); continue reviewing/revising second day issues list and reviewing revised second day orders re same (1.5); review UST wages objection (0.4). | 2.60 | 2,964.00 |
| 9/14/2022 | Ringer, Rachael L. | Further emails with M. Wasson re: second day issues lists (0.5); review second day issues list (1.5), coordinate with M. Wasson re: same (0.2). | 2.20 | 2,893.00 |
| 9/14/2022 | Wasson, Megan | Review R. Ringer comments on second day motions issues list (0.4) and revise issues list re same (2.4); review and comment on BRG deck re second day issues (1.0); correspondence with A. Citron and J. Gerber re research for second day hearing (0.4). | 4.20 | 4,788.00 |
| 9/14/2022 | Citron, Andrew | Review and revise proposed protective order (0.8). | 0.80 | 888.00 |
| 9/15/2022 | Wasson, Megan | Finalize second day orders issues lists (0.3); begin marking up second day orders and reviewing J. Gerber draft markups (2.5); further revise same (1.4). | 4.20 | 4,788.00 |
| 9/15/2022 | Gerber, Joely | Mark up second day orders according to proposed revisions (0.9); call with E. Cervantes re: same (0.3). | 1.20 | 942.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 96

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/15/2022 | Cervantes, Emma | Emails with M. Wasson re mark ups of proposed second day orders (0.1); call with J. Gerber re same (0.3); review current drafts of proposed second day orders (2.1); draft markups of certain second day orders (4.6); emails with M. Wasson re same (0.1). | 7.20 | 6,408.00 |
| 9/15/2022 | Citron, Andrew | Research issues re first day motion relief (3.0); email M. Wasson and R. Ringer re: same (0.6); review and revise proposed protective order proposed by the Debtors (4.5). | 8.10 | 8,991.00 |
| 9/16/2022 | Eckstein, Kenneth H. | Call with R. Ringer re wages, second day motions (0.8). | 0.80 | 1,348.00 |
| 9/16/2022 | Blabey, David E. | Emails with KL team re motion to appoint FCR (0.4). | 0.40 | 486.00 |
| 9/16/2022 | Ringer, Rachael L. | Correspondence with KL team re open points on second days (0.2), follow-up call with K. Eckstein re: case overview, wages (0.8), follow-up emails with C. Kearns re: same (0.2). | 1.20 | 1,578.00 |
| 9/16/2022 | Wasson, Megan | Review and comment on A. Citron markup of protective order (1.7); review and revise second day orders (4.2). | 5.90 | 6,726.00 |
| 9/16/2022 | Citron, Andrew | Review and revise proposed protective order (0.2). | 0.20 | 222.00 |
| 9/16/2022 | Cervantes, Emma | Draft further mark ups of second day orders (0.3); send same to M. Wasson (0.1). | 0.40 | 356.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 97

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/17/2022 | Wasson, Megan | Review BRG comments on second day markups (0.5); emails with BRG re same (0.3); further revise second day orders re same (1.2); continue drafting statement/objection for second day hearing (4.0). | 6.00 | 6,840.00 |
| 9/17/2022 | Citron, Andrew | Analyze and suggest revisions to proposed orders to first day motions (0.8). | 0.80 | 888.00 |
| 9/18/2022 | Ringer, Rachael L. | Review 2d day order mark-ups and coordinate with M. Wasson re same (0.9), emails with BRG/M. Wasson re same (0.3), emails with A. Citron re: same (0.4). | 1.60 | 2,104.00 |
| 9/18/2022 | Hamerman, Natan | Emails with UCC professionals re outstanding second day diligence (0.2). | 0.20 | 248.00 |
| 9/18/2022 | Wasson, Megan | Further revise second day order markups (2.4); correspondence re same with R. Ringer and BRG (0.3); circulate same to Skadden/Togut (0.3). | 3.00 | 3,420.00 |
| 9/18/2022 | Citron, Andrew | Review and revise language in proposed critical vendor first day order (0.7); review comments from OCC on proposed protective order (1.2). | 1.90 | 2,109.00 |
| 9/19/2022 | Blabey, David E. | Comment on draft protective order (0.3). | 0.30 | 364.50 |
| 9/19/2022 | Ringer, Rachael L. | Numerous emails with M. Wasson re: first day orders (0.5) and follow-up re: same (0.1); prep for (0.4) and attend call with K. Eckstein re case issues, first day motions (0.5). | 1.50 | 1,972.50 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 98

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2022 | Eckstein, Kenneth H. | Call with R. Ringer re case issues, FD motions (0.5); review materials re same (0.4). | 0.90 | 1,516.50 |
| 9/19/2022 | Hamerman, Natan | Comment on protective order (0.7); emails with KL team re same (0.3). | 1.00 | 1,240.00 |
| 9/19/2022 | Wasson, Megan | Continue drafting second day hearing response (3.6); correspondence with KL team re same (0.5); review Skadden/Togut responsive second day markups (1.0); emails with R. Ringer re second day motions (0.7). | 5.80 | 6,612.00 |
| 9/19/2022 | Citron, Andrew | Prepare for and attend call with BRG re wages motion (0.8). | 0.80 | 888.00 |
| 9/20/2022 | Ringer, Rachael L. | Coordinate re protective order and second day mark-ups with M. Wasson and Cooley (1.0), emails with Akin and BRG re second days (.6). | 1.60 | 2,104.00 |
| 9/20/2022 | Eckstein, Kenneth H. | Review draft UCC pleading (0.4) and internal emails re same (0.6). | 1.00 | 1,685.00 |
| 9/20/2022 | Hamerman, Natan | Emails re second day orders with UCC professionals (0.3). | 0.30 | 372.00 |
| 9/20/2022 | Wasson, Megan | Calls and emails with R. Ringer, A. Citron, BRG team re second day orders and diligence re same (1.2); review revised second day orders from Skadden/Togut (1.3); call with UST re wages and interim comp (0.3); continue drafting pleading re second day hearing (1.3); call with OCC re cash management issues, second days (0.4); follow up call with OCC re same (0.4). | 4.90 | 5,586.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 99

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 9/20/2022 | Cervantes, Emma | Draft footnote for UCC Second Day Omnibus response (1.1); respond to questions re second day outstanding issues from KL team (0.2). | 1.30 | 1,157.00 |
| 9/20/2022 | Citron, Andrew | Prepare for (0.2) and attend call with Debtors and Gibson concerning revisions to second day orders, including interim compensation and de minimis sales (0.4); analyze debtors proposed revisions to certain second day motions (0.5); emails with M. Wasson re: same (0.5); review and revise proposed protective order and coordinate with OCC on revised proposed order (1.1); email Debtors re: revised proposed protective order (0.1). | 2.80 | 3,108.00 |
| 9/21/2022 | Eckstein, Kenneth H. | Review first day motions (0.6), review reservation pleading (0.4), comment on same (1.0); numerous emails with KL team re same (0.5). | 2.50 | 4,212.50 |
| 9/21/2022 | Blabey, David E. | Edit reservation of rights re second day hearing (0.4). | 0.40 | 486.00 |
| 9/21/2022 | Ringer, Rachael L. | Coordinate with E. Daniels re: CMO language re: intercompany setoff (0.8); call with A. Preis re: wages and CMO (0.3), further coordination with BRG re: open questions/issues on Second Day orders (0.8), revise wages order (0.3), coordinate questions re: CMO and standing (0.3). | 2.50 | 3,287.50 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 100

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2022 | Wasson, Megan | Review and revise remaining second day orders, including wages/insurance/taxes/CV/CP/CMO (3.8); calls and emails with BRG team and R. Ringer re same (1.2); calls with UST re wages motion (0.5). | 5.50 | 6,270.00 |
| 9/21/2022 | Citron, Andrew | Analyze Debtors' proposed changes to second day proposed orders (1.0); internal emails concerning same (0.4). | 1.40 | 1,554.00 |
| 9/21/2022 | Wasson, Megan | Revise second day pleading re status of open orders (1.0); further review and comment on second day orders (1.5). | 2.50 | 2,850.00 |
| 9/21/2022 | Daniels, Elan | Email correspondence with M. Wasson, R. Ringer regarding Cash Management order (0.5). | 0.50 | 597.50 |
| 9/22/2022 | Lavinbuk, Ariel N. | Review of final draft of reservation of rights (0.3). | 0.30 | 405.00 |
| 9/22/2022 | Eckstein, Kenneth H. | Review and revise committee pleading re first day motions (1.3), and correspond w. KL team re same (0.1); review and prepare further comments re wages, CCO, document request, PJT (1.5); correspondence with KL team re same (0.5). | 3.40 | 5,729.00 |
| 9/22/2022 | Caton, Amy | Review UCC status report pleading for second day hearing and comment to same (0.3). | 0.30 | 466.50 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 101

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/22/2022 | Ringer, Rachael L. | Coordinate with KL team re: wages order (0.2), calls with A. Preis and OCC re: CMO (0.5), emails with KL team re: same (0.2), revise pleading re: first day motions (2.1), coordinate with M. Wasson re: same (0.2). | 3.20 | 4,208.00 |
| 9/22/2022 | Blabey, David E. | Review and comment on reservation of rights re second day motions (0.3). | 0.30 | 364.50 |
| 9/22/2022 | Wasson, Megan | Call with Akin, Cooley, re cash management (0.3); calls with Skadden and GDC re same (0.3); numerous emails with KL team, GDC team, Cooley and Skadden re remaining second day orders (1.4); review and comment on revised second day orders (1.2); finalize reservation of rights pleading, including review of K. Eckstein, D. Blabey, A. Caton and UCC member comments re same (5.0); call with A. Reshtick re tax motion issues (0.3). | 8.50 | 9,690.00 |
| 9/22/2022 | Cervantes, Emma | Proof read second day hearing omnibus response (1.1). | 1.10 | 979.00 |
| 9/22/2022 | Wasson, Megan | Review draft pleadings from Skadden (0.8). | 0.80 | 912.00 |
| 9/22/2022 | McNamara, James | Correspondence with KL team re filing statement re FDMs (0.3); file same (0.2). | 0.50 | 240.00 |
| 9/23/2022 | Eckstein, Kenneth H. | Review first day motions (0.5); emails with KL team re same (0.3). | 0.80 | 1,348.00 |
| 9/23/2022 | Citron, Andrew | Analyze and consider Debtors request to pay wages pursuant to certain programs (0.6); internal correspondence re same (0.3). | 0.90 | 999.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 102

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/23/2022 | Wasson, Megan | Emails with BRG team re diligence issues on second days (0.5); emails with R. Ringer, D. Blabey, K. Eckstein re second day relief and related issues (1.0); review filed versions of second day orders (0.8); review OCC objection to wages (0.5). | 2.80 | 3,192.00 |
| 9/24/2022 | Citron, Andrew | Analyze revised proposed second day orders to confirm reflect latest comments (0.6). | 0.60 | 666.00 |
| 9/26/2022 | Blabey, David E. | Review 1L's response to reservation of rights on second days (0.9) and exchange multiple emails with M. Wasson and R. Ringer re same. (0.2). | 1.10 | 1,336.50 |
| 9/27/2022 | Lavinbuk, Ariel N. | Review reply briefs of 1L group and OCC for second day hearing (0.4). | 0.40 | 540.00 |
| 9/27/2022 | Daniels, Elan | Review UCC statement, 1L reply (0.5); email correspondence with D. Blabey regarding same (0.1). | 0.60 | 717.00 |
| 9/28/2022 | Hamerman, Natan | Confer w/ A. Citron re protective order (0.4). | 0.40 | 496.00 |
| 9/28/2022 | Citron, Andrew | Review and revise draft protective order and emails with N. Hamerman re same (0.4). | 0.40 | 444.00 |
| 9/29/2022 | Ringer, Rachael L. | Review and revise draft protective order and emails with N. Hamerman, attend call with KL team and OCC re: protective order (0.5). | 0.50 | 657.50 |
| 9/29/2022 | Hamerman, Natan | Review and commented on protective order issues (0.8); call re protective order with KL attorneys, OCC (0.5). | 1.30 | 1,612.00 |



November 30, 2022
Invoice #: 869828
075435-00026
Page 103

**Motions**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/29/2022 | Citron, Andrew | Prepare for call with OCC regarding protective order (0.2); call with OCC, KL team re: protective order revision (0.5); review and revise Protective Order (1.3). | 2.00 | 2,220.00 |
| 9/29/2022 | Wasson, Megan | Call with Akin, Cooley, N. Hamerman, A. Citron re protective order (0.5); follow up calls and emails with A. Citron and N. Hamerman re protective order (0.9); emails with BRG team re wages issues (0.4). | 1.80 | 2,052.00 |
| 9/30/2022 | Eckstein, Kenneth H. | Call with D. Galfus re second day issues (0.5); correspondence w / R. Ringer and M. Wasson re wages, PJT retention (0.5). | 1.00 | 1,685.00 |
| 9/30/2022 | Ringer, Rachael L. | Call with BRG re: wages/next steps (0.5). | 0.50 | 657.50 |
| 9/30/2022 | Wasson, Megan | Emails with KL team re wages objection (0.5); call with BRG, R. Ringer re wages (0.5); follow up call with BRG re same (0.2). | 1.20 | 1,368.00 |
| **TOTAL** | | | 158.80 | **$185,631.00** |



November 30, 2022
Invoice #: 869828
075435-00027
Page 104

**Foreign/Cross-Border Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 0.20 | $248.00 |
| Klegon, Matthew | Associate | 0.30 | 351.00 |
| **TOTAL FEES** | | **0.50** | **$599.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/22/2022 | Hamerman, Natan | Emails re Indian equity with KL (0.2). | 0.20 | $248.00 |
| 9/29/2022 | Klegon, Matthew | Review email discussions re Indian assets (0.3). | 0.30 | 351.00 |
| **TOTAL** | | | **0.50** | **$599.00** |



November 30, 2022
Invoice #: 869828
075435-00030
Page 105

**Hearings and Court Matters**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.20 | $2,673.00 |
| Byowitz, Alice J. | Partner | 0.20 | 252.00 |
| Eckstein, Kenneth H. | Partner | 11.30 | 19,040.50 |
| Ringer, Rachael L. | Partner | 6.30 | 8,284.50 |
| Cervantes, Emma | Associate | 7.80 | 6,942.00 |
| Citron, Andrew | Associate | 7.70 | 8,547.00 |
| Wasson, Megan | Associate | 13.70 | 15,618.00 |
| **TOTAL FEES** | | **49.20** | **$61,357.00** |

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/12/2022 | Ringer, Rachael L. | Prep for (0.3) and attend chambers conference, follow-up with KL team re: same (0.4). | 0.70 | $920.50 |
| 9/12/2022 | Blabey, David E. | Prep for (0.2) and attend chambers conference (0.4). | 0.60 | 729.00 |
| 9/12/2022 | Eckstein, Kenneth H. | Attend Chamber conference re second day hearing (0.8). | 0.80 | 1,348.00 |
| 9/12/2022 | Wasson, Megan | Prep for (0.2) and attend status conference (0.4). | 0.60 | 684.00 |
| 9/19/2022 | Ringer, Rachael L. | Call with M. Wasson, K. Eckstein re Second Day Hearing (0.5). | 0.50 | 657.50 |



November 30, 2022
Invoice #: 869828
075435-00030
Page 106

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/19/2022 | Eckstein, Kenneth H. | Call with M. Wasson, R. Ringer, BRG re second day hearing (0.5). | 0.50 | 842.50 |
| 9/19/2022 | Wasson, Megan | Call with K. Eckstein, R. Ringer, BRG re second day hearing (0.5). | 0.50 | 570.00 |
| 9/19/2022 | Cervantes, Emma | Prepare for (0.2) and attend 341 creditors meeting to prepare minutes (0.5). | 0.70 | 623.00 |
| 9/19/2022 | Wasson, Megan | Prepare for (0.2) and attend 341 meeting (0.5). | 0.70 | 798.00 |
| 9/23/2022 | Cervantes, Emma | Emails with J. McNamara re hearing preparations (0.2). | 0.20 | 178.00 |
| 9/26/2022 | Wasson, Megan | Draft talking points for second day hearing (1.0). | 1.00 | 1,140.00 |
| 9/27/2022 | Blabey, David E. | Review and comment on talking points for hearing (0.6); call with KL team to prep for hearing (1.0). | 1.60 | 1,944.00 |
| 9/27/2022 | Byowitz, Alice J. | Review M. Wasson draft talking points for 2nd Day hearing (0.2). | 0.20 | 252.00 |
| 9/27/2022 | Ringer, Rachael L. | Review/revise 2nd day hearing outline (0.9). | 0.90 | 1,183.50 |
| 9/27/2022 | Eckstein, Kenneth H. | Prepare oral presentation for second day hearing (1.0), review pleadings re hearing (0.5); call with KL team to review developments and prep for second day hearing (1.0). | 2.50 | 4,212.50 |
| 9/27/2022 | Citron, Andrew | Prepare for (0.2) and attend KL team call on second day hearing (1.0). | 1.20 | 1,332.00 |



November 30, 2022
Invoice #: 869828
075435-00030
Page 107

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/27/2022 | Cervantes, Emma | Correspondence with J. McNamara re second day hearing logistics (0.3). | 0.30 | 267.00 |
| 9/27/2022 | Wasson, Megan | Prep for (0.5) and attend call with KL team to prep for hearing (1.0); finalize talking points for second day hearing (3.0). | 4.50 | 5,130.00 |
| 9/28/2022 | Ringer, Rachael L. | Prep for hearing/coordinate with M. Wasson re: same (.5), attend portions of second day hearing (3.3), coordinate with KL team re: open items after second day hearing (0.4). | 4.20 | 5,523.00 |
| 9/28/2022 | Eckstein, Kenneth H. | Prepare for (2.5) and attend full day hearing on second day motions (5.0). | 7.50 | 12,637.50 |
| 9/28/2022 | Wasson, Megan | Prep for (1.4) and attend second day hearing (5.0). | 6.40 | 7,296.00 |
| 9/28/2022 | Citron, Andrew | Prepare for (1.5) and attend/participate in Second Day hearing (5.0). | 6.50 | 7,215.00 |
| 9/28/2022 | Cervantes, Emma | Correspondence with J. McNamara re hearing logistics (0.3); prepare for (0.2) and attend second day hearing (5.0); emails with KL team re hearing and status of agenda items (1.1). | 6.60 | 5,874.00 |
| **TOTAL** | | | **49.20** | **$61,357.00** |



November 30, 2022
Invoice #: 869828
075435-00031
Page 108

**Communications with the Debtors**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Blabey, David E. | Partner | 2.70 | $3,280.50 |
| Byowitz, Alice J. | Partner | 0.30 | 378.00 |
| Caton, Amy | Partner | 1.40 | 2,177.00 |
| Eckstein, Kenneth H. | Partner | 2.50 | 4,212.50 |
| Lavinbuk, Ariel N. | Partner | 1.00 | 1,350.00 |
| Ringer, Rachael L. | Partner | 3.20 | 4,208.00 |
| Hamerman, Natan | Counsel | 3.20 | 3,968.00 |
| Citron, Andrew | Associate | 2.00 | 2,220.00 |
| Wasson, Megan | Associate | 7.40 | 8,436.00 |
| **TOTAL FEES** | | **23.70** | **$30,230.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Ringer, Rachael L. | Call with Debtors re: case overview/extension requests (0.5). | 0.50 | $657.50 |
| 9/8/2022 | Eckstein, Kenneth H. | Prep for (0.5) and attend call with Skadden team on case intro (0.5). | 1.00 | 1,685.00 |
| 9/8/2022 | Blabey, David E. | Prepare for (0.2) and attend call with Skadden (0.5). | 0.70 | 850.50 |



November 30, 2022
Invoice #: 869828
075435-00031
Page 109

**Communications with the Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 9/8/2022 | Wasson, Megan | Call with Skadden and KL team re case intro (0.5). | 0.50 | 570.00 |
| 9/9/2022 | Caton, Amy | Call with L. Lautkitis re case, second day hearing deadline extensions (0.3); attend call with Skadden team re second day hearing schedule (0.3). | 0.60 | 933.00 |
| 9/9/2022 | Ringer, Rachael L. | Call with Debtors re: objection deadlines on second day motions (0.3); emails with Debtors re adjournment requests (0.2). | 0.50 | 657.50 |
| 9/9/2022 | Wasson, Megan | Call with Skadden, A. Caton, R. Ringer re objection deadlines on second day motions (0.3). | 0.30 | 342.00 |
| 9/14/2022 | Wasson, Megan | Emails with Skadden re status of NDA and call on second day orders (0.4). | 0.40 | 456.00 |
| 9/15/2022 | Ringer, Rachael L. | Call with Debtors re: second day motions/regroup (.5). | 0.50 | 657.50 |
| 9/16/2022 | Caton, Amy | Attend majority of intro call with Debtors re case status (0.8). | 0.80 | 1,244.00 |
| 9/16/2022 | Blabey, David E. | Attend majority of call with Kramer and Skadden teams re case issues (1.0). | 1.00 | 1,215.00 |
| 9/16/2022 | Ringer, Rachael L. | Prep for and attend (0.1) call with Debtors re: business ops/case overview (1.5). | 1.60 | 2,104.00 |
| 9/16/2022 | Eckstein, Kenneth H. | Call with company and Committee advisors re case overview, work plan (1.5). | 1.50 | 2,527.50 |
| 9/16/2022 | Hamerman, Natan | Attend Zoom call with Skadden on case overview (1.5). | 1.50 | 1,860.00 |



November 30, 2022
Invoice #: 869828
075435-00031
Page 110

**Communications with the Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/16/2022 | Wasson, Megan | Attend case kick off call with Debtor advisors (1.5); call with E. Hill re second day hearing issues (0.3). | 1.80 | 2,052.00 |
| 9/19/2022 | Wasson, Megan | Call with Skadden re second day hearing (0.3). | 0.30 | 342.00 |
| 9/20/2022 | Ringer, Rachael L. | Emails with Debtors re status conference (0.1). | 0.10 | 131.50 |
| 9/20/2022 | Citron, Andrew | Prepare for (0.3) and attend call with debtors concerning certain language in orders to be considered at second day hearing, including wages motion (0.9). | 1.20 | 1,332.00 |
| 9/20/2022 | Wasson, Megan | Call with Debtors re second day motions (0.4); follow up call with Debtors, & KL team re same (0.9); call with A. Citron, Togut, Gibson teams re second days (0.4); call with KL team, Skadden re second day orders, including wages (0.9). | 2.60 | 2,964.00 |
| 9/21/2022 | Lavinbuk, Ariel N. | Attend majority of meet and confer call with Debtors on CCO discovery (1.0). | 1.00 | 1,350.00 |
| 9/21/2022 | Blabey, David E. | Attend majority of CCO discovery call with Skadden (1.0). | 1.00 | 1,215.00 |
| 9/21/2022 | Hamerman, Natan | Call with Skadden re CCO discovery (1.1); email with Skadden re discovery, next call and briefing (0.4). | 1.50 | 1,860.00 |
| 9/21/2022 | Citron, Andrew | Attend call with Debtors concerning cash management order (0.8). | 0.80 | 888.00 |



November 30, 2022
Invoice #: 869828
075435-00031
Page 111

**Communications with the Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 9/21/2022 | Wasson, Megan | Attend call with Skadden, A&M, BRG, KL team re cash management order (0.8). | 0.80 | 912.00 |
| 9/23/2022 | Wasson, Megan | Emails with Skadden re scheduling for second day hearing (0.2). | 0.20 | 228.00 |
| 9/25/2022 | Byowitz, Alice J. | Attend call with Debtors re scheduling (0.3). | 0.30 | 378.00 |
| 9/25/2022 | Hamerman, Natan | Attend majority of call with Skadden team re scheduling (0.2). | 0.20 | 248.00 |
| 9/29/2022 | Wasson, Megan | Emails with Skadden re cash flow reporting (0.5). | 0.50 | 570.00 |
| **TOTAL** | | | **23.70** | **$30,230.00** |