**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL PLC., *et al.*[1] | Case No. 22-22549 (JLG) |
| Debtors. | (Jointly Administered) |
| | **Hearing Date:** *Only if Objections Filed* **Objection Deadline: December 22, 2022 at 4:00 p.m. (ET)** |

**NOTICE OF FIRST MONTHLY APPLICATION OF DUNDON ADVISERS LLC AS CO-FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 9, 2022 THROUGH AND INCLUDING NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | Dundon Advisers LLC |
| Authorized to provide professional services to: | The Official Committee of Unsecured Creditors |
| Petition Date: | August 16, 2022 |
| Date of Retention: | November 29, 2022 (*nunc pro tunc* to September 9, 2022 [Dkt. No. 740] |
| Period for which compensation and reimbursement is sought: | SEPTEMBER 9, 2022 - NOVEMBER 30, 2022 |
| Amount of compensation sought as actual, reasonable, and necessary: | $664,211.50 (80% = $531,369.20) |
| Amount of expense reimbursement sought as actual, reasonable, and necessary: | $0.00 |

This is a(n):        __X__ monthly        _____ interim        _____ final application

---

[1]   The last four digits of the Debtor Endo International plc's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/ENDO . The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Dr, Malvern, PA 19355.

Dundon Advisers LLC ("**Dundon**"), co-financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") in these cases, hereby submits this First Monthly Fee Statement of Dundon Advisers LLC as Co-Financial Advisor to the Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from September 9, 2022 through November 30, 2022 (the "**Fee Statement**"), pursuant to sections 330 and 331 of chapter 11 of title 11 United States Code, Rule 2016 of the Federal Rules of Bankruptcy Procedures, Rule 2016-1 of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York, the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York, and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated October 3, 2022 [Dkt. No. 326] (the "**Interim Compensation Order**"), for allowance of compensation and reimbursement of expenses incurred for the period from September 9, 2022 through November 30, 2022 (the "**Fee Period**").  By this Fee Statement, Dundon seeks (i) compensation in the amount of $531,369.20 (80% of $664,211.50) for reasonable compensation for actual, necessary professional services rendered by Dundon to the Committee during the Fee Period, and (ii) allowance and payment of $0.00 for actual and necessary expenses that Dundon incurred in connection with such services during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.     Attached hereto as **Exhibit A** is a schedule of Dundon professionals, including the standard hourly rate for each professional who rendered services to the Committee in connection with these chapter 11 cases during the Fee Period and the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional.  The blended hourly billing rate of

professionals for all services provided during the Fee Period is $703.91.

2.      Attached hereto as __Exhibit B__ is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by Dundon professionals during the Fee Period with respect to each of the project categories Dundon established in accordance with its internal billing procedures.  As reflected in __Exhibit B__, Dundon incurred $664,211.50 in fees during the Fee Period. Pursuant to this Fee Statement, Dundon seeks reimbursement for 80% of such fees (i.e., $531,369.20 in the aggregate).

3.      Attached hereto as __Exhibit C__ are the time records of Dundon, which provide a daily summary of the time spent by each Dundon professional during the Fee Period.

### __Notice__

4.      Dundon will provide notice of this Fee Statement in accordance with the Interim Compensation Order.  A copy of this Fee Statement is also available on the website of the Debtors' solicitation agent at https://restructuring.ra.kroll.com/ENDO.   Dundon submits that no other or further notice be given.

WHEREFORE, Dundon respectfully requests seeks (i) compensation in the amount of $531,369.20 (80% of $664,211.50) for reasonable compensation for actual, necessary professional services rendered by Dundon to the Committee during the Fee Period, and (ii) allowance and payment of $0.00 for actual and necessary expenses that Dundon incurred in connection with such services during the Fee Period.

KL2 3316510.1

Dated: December 7, 2022

DUNDON ADVISERS LLC

*/s/ Matthew J. Dundon*
Matthew J. Dundon
10 Bank Street, Suite 1100
White Plains, NY 10606
Telephone: (914) 341-1188
Email: md@dundon.com

*Co-Financial Advisor for the Official
Committee of Unsecured Creditors of* ENDO
INTERNATIONAL PLC., ET AL.

KL2 3316510.1

## Exhibit A

### SUMMARY OF HOURS AND FEES BY PROFESSIONAL
### FOR THE PERIOD SEPTEMBER 9, 2022 THROUGH NOVEMBER 30, 2022

| Professional | Title | Rate July 1, 2022 – June 30, 2023[1] | Hours | Amount Earned |
|---|---|---|---|---|
| Abraham Wickelgren | Senior Advisor | $1,150.00 | 29.7 | $34,155.00 |
| April Kimm | Director | $625.00 | 8.1 | 5,062.50 |
| David Chen | Associate | $370.00 | 41.5 | $15,355.00 |
| Gregory Hill | Associate Director as of September 1, 2022 | $550.00 | 72.8 | $40,040.00 |
| Heather Barlow | Managing Director | $760.00 | 183.2 | $139,232.00 |
| Joshua Nahas | Managing Director | $760.00 | 142.6 | $108,376.00 |
| Lee Rooney | Director | $625.00 | 270.2 | $168,875.00 |
| Matthew Dundon | Principal | $850.00 | 81.6 | $69,360.00 |
| Michael Whalen | Associate | $370.00 | 5.1 | $1,887.00 |
| Peter Hurwitz | Principal | $850.00 | 80.2 | $68,170.00 |
| Tabish Rizvi | Managing Director | $760.00 | 0.4 | $304.00 |
| Thomas Short | Senior Associate | $475.00 | 28.2 | $13,395.00 |
| **Total Hours/Amount** | | | **943.6** | **$664,211.50** |
| | | | **80%** | **$531,369.20** |
| | | | **20%** | **$132,843.30** |
| **Blended Hourly Rate** | | | | **$703.91** |

[1] As disclosed in the Dundon Retention Application, Dundon's customary hourly rates are adjusted on July 1st pursuant to the firm's annual rate adjustment.

**Compensation Broken Down by Month for the Stub Period September 9, 2022 through November 30, 2022**

| Dates | Blended Hourly Rate | Hours | | Total Billed | 80% | 20% |
|---|---|---|---|---|---|---|
| 9/9/2022-9/30/2022 | $693.10 | 235.0 | | $162,878.50 | $130,302.80 | $ 32,575.70 |
| 10/01/2022-10/31/202 | $703.24 | 291.0 | | $204,642.00 | $163,713.60 | $ 40,928.40 |
| 11/01/2022-11/30/202 | $710.47 | 417.6 | | $296,691.00 | $237,352.80 | $ 59,338.20 |
| | | | | $664,211.50 | $531,369.20 | $132,842.30 |

6

**Exhibit B**

**COMPENSATION BY PROJECT CATEGORY**
**SEPTEMBER 9, 2022 THROUGH NOVEMBER 30, 2022**

| Category | Hours Billed | Fees |
|---|---|---|
| Business Analysis | 381.1 | $264,316.00 |
| Case Administration | 41.7 | $28,636.50 |
| Claims Analysis | 320.7 | $231,199.50 |
| Committee Member/Professional Meetings & Communications | 179.7 | $123,952.50 |
| Investigations | 13.7 | $10,412.00 |
| Other Professionals' Retention and Fee Applications | 0.0 | $0.00 |
| Plan and Disclosure Statement | 0.0 | $0.00 |
| Retention and Fee Applications | 6.7 | $5,695.00 |
| **Total** | **943.6** | **$664,211.50** |
|  |  |  |
|  |  |  |

KL2 3316510.1

KL2 3316510.1

## Exhibit C

**Billing Detail Description of Fees, Hours and Descriptions by Category**

| Date | Professional | Activity | Description | Hours | Rate | Fee |
|---|---|---|---|---|---|---|
| 09/09/2022 | Lee Rooney | Business Analysis | Case kickoff call | 1.1 | $625 | $687.50 |
| 09/09/2022 | Peter Hurwitz | Case Administration | Case kickoff call | 1.0 | $850 | $850.00 |
| 09/09/2022 | Heather Barlow | Case Administration | Case kickoff call | 1.1 | $760 | $836.00 |
| 09/09/2022 | Joshua Nahas | Business Analysis | Review securities filings and press releases related to the may-june 2020 exchange offer. Model re same. Write up summary re same. | 5.9 | $760 | $4,484.00 |
| 09/10/2022 | Matthew Dundon | Business Analysis | Email with J. Nahas on pricing needed pre and post exchange | 0.1 | $850 | $85.00 |
| 09/10/2022 | Lee Rooney | Business Analysis | Drafting of due diligence list for UCC with M. Dundon and H. Barlow | 2.1 | $625 | $1,312.50 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2022 | Heather Barlow | Business Analysis | Draft Due Diligence list for UCC. Discussion with L Rooney and M Dundon re: same. | 2.1 | $760 | $1,596.00 |
| 09/10/2022 | Matthew Dundon | Business Analysis | Initial due diligence preparation | 1.6 | $850 | $1,360.00 |
| 09/10/2022 | Joshua Nahas | Business Analysis | Email to M Dundon on pricing needed pre and post exchange | 0.1 | $760 | $76.00 |
| 09/10/2022 | Joshua Nahas | Business Analysis | Update Exchange offer model and pro forma capital structure. Download relevant documents and begin to compile list of documents not filed publicly | 2.0 | $760 | $1,520.00 |
| 09/11/2022 | Matthew Dundon | Case Administration | Review of UCC investment banker candidate materials | 1.8 | $850 | $1,530.00 |
| 09/11/2022 | Matthew Dundon | Business Analysis | Bond trading level analysis | 2.3 | $850 | $1,955.00 |
| 09/12/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 09/12/2022 | Matthew Dundon | Case Administration | Participation in UCC investment banker interviews | 3.1 | $850 | $2,635.00 |
| 09/12/2022 | David Chen | Case Administration | Participation in UCC investment banker interviews | 4.0 | $370 | $1,480.00 |
| 09/12/2022 | Heather Barlow | Investigations | Analyze Due Diligence requirements with L Rooney and G Hill | 1.1 | $760 | $836.00 |

2

| 09/12/2022 | Gregory Hill | Business Analysis | Analyzed and drafted due diligence items related to the RSA, IP, M&A/Divestitures, and capital structure on behalf of the UCC | 1.8 | $550 | $990.00 |
| 09/12/2022 | Gregory Hill | Business Analysis | Analyzed and drafted due diligence items related to the RSA, IP, M&A/Divestitures, and capital structure on behalf of the UCC | 0.6 | $550 | $330.00 |
| 09/12/2022 | Peter Hurwitz | Business Analysis | Attend Committee interviews for investment banking candidates | 3.2 | $850 | $2,720.00 |
| 09/12/2022 | Heather Barlow | Case Administration | Attend UCC Investment Banker pitches with Moelis, Greenhill, GLC, Lazard and Guggenheim | 3.1 | $760 | $2,356.00 |
| 09/12/2022 | Lee Rooney | Case Administration | Attend UCC investment banking pitches with UCC | 3.0 | $625 | $1,875.00 |
| 09/12/2022 | Gregory Hill | Case Administration | Case kickoff call | 0.4 | $550 | $220.00 |
| 09/12/2022 | Heather Barlow | Business Analysis | Call with L Rooney and others re: due diligence requests | 0.4 | $760 | $304.00 |
| 09/12/2022 | Thomas Short | Business Analysis | Development of Notice of Appearance Tabular for internal consumption | 1.5 | $475 | $712.50 |
| 09/12/2022 | Lee Rooney | Business Analysis | Diligence call preparation call with H. Barlow | 0.9 | $625 | $562.50 |
| 09/12/2022 | Lee Rooney | Business Analysis | Internal call to discuss diligence request list with H. Barlow and G. Hill | 1.1 | $625 | $687.50 |

3

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/12/2022 | Gregory Hill | Business Analysis | Participated in internal call with Heather B and Lee R on due diligence tracker | 0.5 | $550 | $275.00 |
| 09/12/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.8 | $850 | $680.00 |
| 09/12/2022 | Peter Hurwitz | Business Analysis | Review investment banking proposals and compare and analyze fee proposals | 1.5 | $850 | $1,275.00 |
| 09/12/2022 | Lee Rooney | Business Analysis | UCC diligence list preparation for call and provided lists with H. Barlow | 2.7 | $625 | $1,687.50 |
| 09/12/2022 | Joshua Nahas | Case Administration | UCC investment banker selection meeting | 3.2 | $760 | $2,432.00 |
| 09/13/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 09/13/2022 | Thomas Short | Business Analysis | Update of Notice of Appearance Tabular for P. Hurwitz and M. Dundon | 0.5 | $475 | $237.50 |
| 09/13/2022 | Heather Barlow | Investigations | Analyze Due diligence list requirements.  Discussion with L Rooney re: same. | 0.9 | $760 | $684.00 |

4

| 09/13/2022 | Gregory Hill | Business Analysis | Analyzed and drafted due diligence items related to the RSA, IP, M&A/Divestitures, and capital structure on behalf of the UCC | 1.5 | $550 | $825.00 |
|---|---|---|---|---|---|---|
| 09/13/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.8 | $850 | $680.00 |
| 09/13/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.9 | $625 | $562.50 |
| 09/13/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.9 | $850 | $765.00 |
| 09/13/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.8 | $625 | $500.00 |

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2022 | Peter Hurwitz | Case Administration | UCC telecon with Kramer Levin (K Eckstein), and others re Investment banker selection | 0.9 | $850 | $765.00 |
| 09/13/2022 | Heather Barlow | Case Administration | UCC investment banker selection meeting | 0.9 | $760 | $684.00 |
| 09/13/2022 | Matthew Dundon | Business Analysis | Discussion of foreign subsidiary equity pledge rules evolution with J. Nahas | 0.5 | $850 | $425.00 |
| 09/13/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | UCC investment banker selection meeting | 0.9 | $850 | $765.00 |
| 09/13/2022 | Joshua Nahas | Business Analysis | Email to M Dundon on cash tracing relating to liens on 65% if equity in foreign subsidiaries | 0.1 | $760 | $76.00 |
| 09/13/2022 | Joshua Nahas | Business Analysis | Email to M Dundon on implications of exchange on capital base and REV implications | 0.1 | $760 | $76.00 |
| 09/13/2022 | Joshua Nahas | Business Analysis | Model Exchange offer sources and uses tab. | 1.3 | $760 | $988.00 |
| 09/13/2022 | Joshua Nahas | Business Analysis | Model the value transfer and leakage impact of the 2020 Uptier exchange | 5.5 | $760 | $4,180.00 |

6

KL2 3316510.1

| 09/13/2022 | Joshua Nahas | Business Analysis | Review Credit Agreement for Pledges on equity of foreign subsidiaries | 0.5 | $760 | $380.00 |
| 09/13/2022 | Joshua Nahas | Business Analysis | Review Kramer Levin Committee Update | 0.1 | $760 | $76.00 |
| 09/13/2022 | Joshua Nahas | Case Administration | UCC investment banker selection meeting | 0.8 | $760 | $608.00 |
| 09/14/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 09/14/2022 | Heather Barlow | Business Analysis | Continue to analyze and prepare due diligence requirements with L Rooney. Discussion with M Dundon re: same | 1.0 | $760 | $760.00 |
| 09/14/2022 | Matthew Dundon | Business Analysis | Discussion of due diligence requirements with H. Barlow | 0.3 | $850 | $255.00 |
| 09/14/2022 | Lee Rooney | Business Analysis | Analysis of Debtors' litigation liabilities and drafting of due diligence items on behalf of the Committee | 3.2 | $625 | $2,000.00 |
| 09/14/2022 | Heather Barlow | Investigations | Analyze and prepare due diligence requirements with L Rooney and G Hill. | 2.9 | $760 | $2,204.00 |
| 09/14/2022 | Gregory Hill | Business Analysis | Analyzed and drafted litigation related due diligence items on behalf of the UCC with L. Rooney , H Barlow, and others | 1.9 | $550 | $1,045.00 |
| 09/14/2022 | Lee Rooney | Business Analysis | Drafting of due diligence items (continued) | 1.5 | $625 | $937.50 |

7

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/14/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $625 | $562.50 |
| 09/14/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $625 | $562.50 |
| 09/14/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $760 | $684.00 |
| 09/14/2022 | Matthew Dundon | Business Analysis | Discussion of bond prospectus availability with UCC member | 0.3 | $850 | $255.00 |
| 09/14/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $850 | $765.00 |
| 09/14/2022 | Matthew Dundon | Business Analysis | Editing and finalization of Dundon due diligence request list | 1.4 | $850 | $1,190.00 |

8

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/15/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 09/15/2022 | Thomas Short | Business Analysis | Update of Notice of Appearance Tabular for P. Hurwitz and M. Dundon | 0.5 | $475 | $237.50 |
| 09/15/2022 | Joshua Nahas | Business Analysis | Call with R Ringer, K Eckstein M Wasson with bondholder | 0.5 | $760 | $380.00 |
| 09/15/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $850 | $1,190.00 |
| 09/15/2022 | Joshua Nahas | Business Analysis | Provide responses to issues raised by UCC Member, forwarded to M Dundon for review | 0.9 | $760 | $684.00 |
| 09/15/2022 | Joshua Nahas | Business Analysis | Review revised proposed cash management order from Skadden | 0.2 | $760 | $152.00 |
| 09/16/2022 | Heather Barlow | Business Analysis | Analyze workstream data and discussion with M Dundon re: same | 0.3 | $760 | $228.00 |
| 09/16/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 1.3 | $850 | $1,105.00 |
| 09/16/2022 | Lee Rooney | Business Analysis | Periodic all-hands call participation | 1.3 | $625 | $812.50 |

9

| 09/16/2022 | Heather Barlow | Claims Analysis | Discussion with K Eckstein re: vaginal mesh and UCC Workstream process | 0.8 | $760 | $608.00 |
|---|---|---|---|---|---|---|
| 09/16/2022 | Heather Barlow | Claims Analysis | Discussion with M Wasson re: Vaginal Mesh claims data | 0.5 | $760 | $380.00 |
| 09/16/2022 | David Chen | Business Analysis | Participated in the call presented by PJT Partners doing a case overview for UCC | 1.5 | $370 | $555.00 |
| 09/16/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.5 | $625 | $937.50 |
| 09/16/2022 | Heather Barlow | Business Analysis | Presentation with S Mateo of PJT and K Eckstein of KL re: Debtors Process and analysis | 1.3 | $760 | $988.00 |
| 09/16/2022 | Joshua Nahas | Business Analysis | Draft email on Dundon analysis of 2020 Exchange Offer and potential avoidance action claims and REV/Capital Base/Solvency analysis implications | 0.1 | $760 | $76.00 |
| 09/16/2022 | Joshua Nahas | Business Analysis | Draft email to Lazard team on responses to UCC member's questions/comments on prepetition transactions as well as bankruptcy related implications | 0.1 | $760 | $76.00 |

KL2 3316510.1

| 09/16/2022 | Joshua Nahas | Business Analysis | Draft email to Lazard team to update them on analysis of equity in foreign subsidiaries | 0.1 | $760 | $76.00 |
|---|---|---|---|---|---|---|
| 09/16/2022 | Joshua Nahas | Business Analysis | Draft email to Lazard team to update them on analysis on potential avoidance actions and pro forma impact related to 2020 exchange offer | 0.1 | $760 | $76.00 |
| 09/16/2022 | Joshua Nahas | Business Analysis | Draft email to update them on analysis of equity in foreign subsidiaries | 0.1 | $760 | $76.00 |
| 09/16/2022 | Matthew Dundon | Business Analysis | Periodic all-hands call participation | 1.3 | $850 | $1,105.00 |
| 09/16/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.5 | $760 | $1,140.00 |
| 09/17/2022 | Joshua Nahas | Business Analysis | Email to H Barlow M Dundon on committee member communications and response to same | 0.1 | $760 | $76.00 |
| 09/18/2022 | Joshua Nahas | Business Analysis | Call with OCC professionals on wage motion | 0.5 | $760 | $380.00 |
| 09/18/2022 | Heather Barlow | Business Analysis | Review litigation related claims and draft slides for UCC deck with L Rooney | 3.6 | $760 | $2,736.00 |
| 09/18/2022 | Lee Rooney | Claims Analysis | Review litigation related issues for UCC deck with H. Barlow | 3.4 | $625 | $2,125.00 |

11

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/18/2022 | Matthew Dundon | Business Analysis | Strategy call with UCC professionals | 1.1 | $850 | $935.00 |
| 09/18/2022 | Joshua Nahas | Business Analysis | Email to M Dundon on FCR and potential for mitigation of future claims for Percocet | 0.1 | $760 | $76.00 |
| 09/18/2022 | Matthew Dundon | Business Analysis | Call with OCC professionals on wage motion | 0.5 | $850 | $425.00 |
| 09/18/2022 | Joshua Nahas | Business Analysis | Read/Review Markup of Employee Wages, Customer Programs, Critical Vendors and Cash Management motions | 2.0 | $760 | $1,520.00 |
| 09/18/2022 | Joshua Nahas | Business Analysis | Review FCR markup | 0.3 | $760 | $228.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Call with H Barlow to discuss Assets and Liability analysis, GUC pool, unencumbered assets including malpractice claims and cash | 0.3 | $760 | $228.00 |
| 09/19/2022 | Heather Barlow | Business Analysis | Initial analysis documents in the VDR. Update M Dundon re: same | 2.9 | $760 | $2,204.00 |
| 09/19/2022 | Lee Rooney | Business Analysis | Review of VDR with H. Barlow pursuant to Dundon workstreams | 1.8 | $625 | $1,125.00 |
| 09/19/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |

12

KL2 3316510.1

| 09/19/2022 | Thomas Short | Business Analysis | Update of Notice of Appearance Tabular for P. Hurwitz and M. Dundon | 0.4 | $475 | $190.00 |
| 09/19/2022 | Lee Rooney | Business Analysis | Discussion of litigation claims workflows with H. Barlow, D. Chen, and M. Dundon | 2.6 | $625 | $1,625.00 |
| 09/19/2022 | Heather Barlow | Business Analysis | Analyze litigation related claims and discuss same with L Rooney, D Chen and M Dundon | 2.8 | $760 | $2,128.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Correct pre and post exchange price columns in table for UCC presentation | 0.2 | $760 | $152.00 |
| 09/19/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $625 | $625.00 |
| 09/19/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $370 | $370.00 |
| 09/19/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $625 | $625.00 |

13

| 09/19/2022 | Gregory Hill | Business Analysis | Review and analysis of the draft committee report presentation | 0.5 | $550 | $275.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Draft email on updated Exchange Offer analysis slides | 0.1 | $760 | $76.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Draft email regarding exchange analysis for other UCC professionals | 0.2 | $760 | $152.00 |
| 09/19/2022 | Matthew Dundon | Business Analysis | Team discussion of litigation claims workflows with H. Barlow, D. Chen, and L. Rooeny | 2.6 | $850 | $2,210.00 |
| 09/19/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $760 | $760.00 |
| 09/19/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $760 | $760.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Read/Review emails from M Dundon and KL on claims litigation | 0.3 | $760 | $228.00 |

14

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/19/2022 | Joshua Nahas | Business Analysis | Review D&O policy summary of expiring tail coverage draft email to M Dundon, H Barlow, L Rooney to discuss | 0.5 | $760 | $380.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Review KL docket summary | 0.1 | $760 | $76.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Review presentation for UCC kickoff call | 0.8 | $760 | $608.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Slides for UCC presentation on malpractice claims and potential insurance coverage | 0.6 | $760 | $456.00 |
| 09/19/2022 | Joshua Nahas | Business Analysis | Update exchange offer model and deck slides | 1.0 | $760 | $760.00 |
| 09/20/2022 | Joshua Nahas | Business Analysis | Draft email to R Ringer at KL summarizing call with bondholder. Summarized call with bondholder re case issues | 0.2 | $760 | $152.00 |
| 09/20/2022 | Joshua Nahas | Business Analysis | Email on NOL preservation and NOL trading order | 0.1 | $760 | $76.00 |
| 09/20/2022 | Joshua Nahas | Business Analysis | Email R Ringer at KL on response to call request from bondholder | 0.1 | $760 | $76.00 |

15

| 09/20/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 09/20/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.5 | $850 | $1,275.00 |
| 09/20/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.6 | $550 | $880.00 |
| 09/20/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.5 | $625 | $937.50 |
| 09/20/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.5 | $760 | $1,140.00 |

KL2 3316510.1

| 09/20/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.5 | $850 | $1,275.00 |
| 09/20/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.0 | $370 | $740.00 |
| 09/20/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $850 | $425.00 |
| 09/20/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $550 | $275.00 |
| 09/20/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $625 | $312.50 |

17

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/20/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.4 | $625 | $250.00 |
| 09/20/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $760 | $380.00 |
| 09/20/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $760 | $380.00 |
| 09/20/2022 | Joshua Nahas | Business Analysis | Respond to email from bondholder on call request | 0.1 | $760 | $76.00 |
| 09/20/2022 | Joshua Nahas | Business Analysis | Respond to email from R Zaidaman on malpractice claims and exchange offer slides in UCC presentation | 0.1 | $760 | $76.00 |
| 09/20/2022 | Gregory Hill | Business Analysis | Review and analysis of morning docket updates and organization of UCC file production | 0.7 | $550 | $385.00 |
| 09/20/2022 | Matthew Dundon | Business Analysis | Review and edit to initial major UCC presentation | 1.4 | $850 | $1,190.00 |

18

| 09/20/2022 | Joshua Nahas | Business Analysis | Review KL daily docket update | 0.1 | $760 | $76.00 |
| 09/20/2022 | Peter Hurwitz | Business Analysis | Review presentation prepared for initial UCC telecon, comments re; same | 0.5 | $850 | $425.00 |
| 09/20/2022 | Joshua Nahas | Business Analysis | Review updated draft of UCC committee presentation reflecting comments from KL and Lazard | 0.5 | $760 | $380.00 |
| 09/21/2022 | Joshua Nahas | Business Analysis | Attended UCC professionals meeting with professionals to "crossover" (1L + 2L) ad hoc group | 1.1 | $760 | $836.00 |
| 09/21/2022 | Joshua Nahas | Business Analysis | Call with UCC professionals to discuss credit bid | 0.2 | $760 | $152.00 |
| 09/21/2022 | Joshua Nahas | Business Analysis | Draft email to H Barlow, M Dundon, L Rooney on expiration of D&O tail policies | 0.1 | $760 | $76.00 |
| 09/21/2022 | Joshua Nahas | Business Analysis | Draft email to M Wasson analyzing credit bid implications | 0.2 | $760 | $152.00 |
| 09/21/2022 | Lee Rooney | Business Analysis | Attended UCC professionals meeting with professionals to "crossover" (1L + 2L) ad hoc group | 1.1 | $625 | $687.50 |
| 09/21/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |

19

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Attended UCC professionals meeting with professionals to "crossover" (1L + 2L) ad hoc group | 1.1 | $850 | $935.00 |
| 09/21/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Attended UCC professionals meeting with professionals to "crossover" (1L + 2L) ad hoc group | 1.1 | $760 | $836.00 |
| 09/21/2022 | Heather Barlow | Business Analysis | Review VDR items and discuss workstream related items with L Rooney | 1.8 | $760 | $1,368.00 |
| 09/21/2022 | Matthew Dundon | Business Analysis | Attended UCC professionals meeting with professionals to "crossover" (1L + 2L) ad hoc group | 1.1 | $850 | $935.00 |
| 09/21/2022 | Joshua Nahas | Business Analysis | Response to email from H Barlow on D&O insurance policy expiration | 0.1 | $760 | $76.00 |
| 09/22/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 09/23/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |

KL2 3316510.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2022 | David Chen | Business Analysis | Organized the minutes taken from the tax call scheduled on 09/23 10am EST and circulated it to the team. | 1.5 | $370 | $555.00 |
| 09/23/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $850 | $1,530.00 |
| 09/23/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $625 | $1,125.00 |
| 09/23/2022 | David Chen | Business Analysis | Participated in the tax call presented by the Debtor and PJT Partners and took the minutes while in the meeting. | 1.2 | $370 | $444.00 |
| 09/23/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $760 | $1,368.00 |

21

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/23/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $370 | $666.00 |
| 09/23/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $550 | $990.00 |
| 09/23/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $625 | $1,125.00 |
| 09/23/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.4 | $760 | $304.00 |
| 09/23/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.6 | $850 | $1,360.00 |

KL2 3316510.1

| 09/24/2022 | Matthew Dundon | Claims Analysis | Discussion with committee member regarding Australian claims | 0.3 | $850 | $255.00 |
| 09/26/2022 | Thomas Short | Business Analysis | Notice of Appearance update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 09/26/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.7 | $475 | $332.50 |
| 09/27/2022 | Thomas Short | Business Analysis | Notice of Appearance update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 09/27/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.7 | $475 | $332.50 |
| 09/27/2022 | Heather Barlow | Business Analysis | Review Motions for ucc impact. | 1.8 | $760 | $1,368.00 |
| 09/27/2022 | Heather Barlow | Business Analysis | Review pleadings and related diligence for ucc | 2.9 | $760 | $2,204.00 |
| 09/28/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.7 | $475 | $332.50 |
| 09/28/2022 | Peter Hurwitz | Business Analysis | Attend second day hearings | 3.0 | $850 | $2,550.00 |
| 09/28/2022 | Lee Rooney | Case Administration | Attendance at "second day" hearing | 2.9 | $625 | $1,812.50 |

23

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/28/2022 | Gregory Hill | Case Administration | Attendance at "second day" hearing | 2.9 | $550 | $1,595.00 |
| 09/28/2022 | Heather Barlow | Case Administration | Attendance at "second day" hearing | 2.9 | $760 | $2,204.00 |
| 09/28/2022 | Lee Rooney | Case Administration | Attendance at "second day" hearing | 1.8 | $625 | $1,125.00 |
| 09/28/2022 | Heather Barlow | Case Administration | Attendance at "second day" hearing | 2.0 | $760 | $1,520.00 |
| 09/28/2022 | David Chen | Business Analysis | Participated in the second day hearing of the case with other professionals. | 3.0 | $370 | $1,110.00 |
| 09/28/2022 | Joshua Nahas | Business Analysis | Listen to 2nd day hearing | 3.0 | $760 | $2,280.00 |
| 09/29/2022 | Joshua Nahas | Business Analysis | Call with M Dundon, H Barlow, L Rooney P Hurwitz on 2nd day hearing | 0.4 | $760 | $304.00 |
| 09/29/2022 | Peter Hurwitz | Business Analysis | UCC preparation call with Kramer, Dundon and others | 1.0 | $850 | $850.00 |
| 09/29/2022 | Heather Barlow | Claims Analysis | Perform analysis and discuss same with M Dundon ahead of client call. | 0.5 | $760 | $380.00 |
| 09/29/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 09/29/2022 | Lee Rooney | Claims Analysis | Analysis of claims and litigation related items on Dundon workflow with H. Barlow | 1.6 | $625 | $1,000.00 |
| 09/29/2022 | Heather Barlow | Claims Analysis | Business analysis and workflow with L Rooney | 1.6 | $760 | $1,216.00 |

24

KL2 3316510.1

| 09/29/2022 | Heather Barlow | Claims Analysis | Call with UCC member and K Eckstein and others re: Hearing and tort | 0.9 | $760 | $684.00 |
| 09/29/2022 | Lee Rooney | Claims Analysis | Internal telecom re: second day hearing and tort claims | 0.8 | $625 | $500.00 |
| 09/29/2022 | April Kimm | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $625 | $1,062.50 |
| 09/29/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $550 | $935.00 |
| 09/29/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $370 | $629.00 |
| 09/29/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $760 | $1,292.00 |

25

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/29/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $850 | $1,445.00 |
| 09/29/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $550 | $275.00 |
| 09/29/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.8 | $760 | $608.00 |
| 09/29/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $625 | $1,062.50 |
| 09/29/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $760 | $380.00 |

26

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/29/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.8 | $760 | $1,368.00 |
| 09/29/2022 | Matthew Dundon | Business Analysis | Call with J Nahas, H Barlow, L Rooney P Hurwitz on 2nd day hearing | 0.4 | $850 | $340.00 |
| 09/29/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $850 | $1,445.00 |
| 09/29/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $760 | $380.00 |
| 09/30/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 10/01/2022 | Matthew Dundon | Retention and Fee Applications | Preparation of initial drafts of Dundon retention materials (including conflict list review) | 3.5 | $850 | $2,975.00 |

27

| 10/03/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 10/03/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $550 | $550.00 |
| 10/03/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $760 | $760.00 |
| 10/03/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $370 | $370.00 |
| 10/03/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $625 | $625.00 |

KL2 3316510.1

| 10/03/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.4 | $850 | $340.00 |
| 10/03/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $850 | $850.00 |
| 10/03/2022 | David Chen | Business Analysis | Periodic all-hands call participation | 0.5 | $370 | $185.00 |
| 10/03/2022 | Gregory Hill | Business Analysis | Periodic all-hands call participation | 0.5 | $550 | $275.00 |
| 10/03/2022 | Heather Barlow | Business Analysis | Periodic all-hands call participation | 0.3 | $760 | $228.00 |
| 10/03/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $760 | $380.00 |
| 10/03/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 0.5 | $850 | $425.00 |

29

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/03/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $850 | $850.00 |
| 10/03/2022 | Matthew Dundon | Business Analysis | Periodic all-hands call participation | 0.5 | $850 | $425.00 |
| 10/04/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |
| 10/04/2022 | Heather Barlow | Claims Analysis | Analyze workflow strategy with L Rooney re: litigation deck. | 2.8 | $760 | $2,128.00 |
| 10/04/2022 | Lee Rooney | Business Analysis | Litigation deck workflow with H. Barlow | 2.8 | $625 | $1,750.00 |
| 10/04/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $760 | $988.00 |
| 10/04/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $850 | $1,105.00 |

30

| 10/04/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $625 | $812.50 |
| 10/04/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $370 | $481.00 |
| 10/04/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $760 | $988.00 |
| 10/04/2022 | Joshua Nahas | Business Analysis | Review and comment on cash collateral objection | 1.0 | $760 | $760.00 |
| 10/04/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.5 | $370 | $185.00 |
| 10/05/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team | 0.5 | $475 | $237.50 |

31

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/05/2022 | Lee Rooney | Claims Analysis | Work session with H. Barlow re: litigation claims against the Debtors with discussion of analysis workstream | 1.5 | $625 | $937.50 |
| 10/05/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Case status discussion with UCC member and follow-up with UCC counsel accordingly | 0.5 | $850 | $425.00 |
| 10/05/2022 | Joshua Nahas | Business Analysis | Review questions/comments from UCC member as well as KL responses to questions | 0.4 | $760 | $304.00 |
| 10/06/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team | 0.5 | $475 | $237.50 |
| 10/06/2022 | Lee Rooney | Business Analysis | Attended call with Committee member, K. Eckstein and others | 0.7 | $625 | $437.50 |
| 10/06/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.7 | $760 | $532.00 |
| 10/06/2022 | Heather Barlow | Business Analysis | Review cash collateral filings from the UCC and OCC | 0.8 | $760 | $608.00 |
| 10/06/2022 | Lee Rooney | Business Analysis | Review of cash collateral motions | 0.5 | $625 | $312.50 |

KL2 3316510.1

| 10/06/2022 | Peter Hurwitz | Business Analysis | Review UCC objections to cash collateral order, analyze documents to support same | 0.9 | $850 | $765.00 |
| 10/06/2022 | Joshua Nahas | Business Analysis | Review committee bylaws and protective order | 0.5 | $760 | $380.00 |
| 10/06/2022 | Matthew Dundon | Business Analysis | Prep call ahead of Skadden meeting with K. Eckstein | 0.5 | $850 | $425.00 |
| 10/06/2022 | Joshua Nahas | Business Analysis | Review UCC and OCC objections to cash collateral motion | 0.8 | $760 | $608.00 |
| 10/07/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team | 0.5 | $475 | $237.50 |
| 10/07/2022 | Heather Barlow | Business Analysis | Analyze claims data and production documents with L Rooney and G Hill and others | 2.7 | $760 | $2,052.00 |
| 10/07/2022 | Heather Barlow | Business Analysis | Participate on UCC member call with K Eckstein and M Wasson and others | 0.8 | $760 | $608.00 |
| 10/10/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.4 | $760 | $304.00 |
| 10/10/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 10/10/2022 | Lee Rooney | Business Analysis | Attended diligence call with Debtors | 0.4 | $625 | $250.00 |

33

| 10/10/2022 | Heather Barlow | Business Analysis | Participate on call with the Debtors' counsel and KL and others (P Leake and R Ringer) re: status of case related issues and diligence requests | 0.3 | $760 | $228.00 |
| 10/10/2022 | Peter Hurwitz | Business Analysis | Telecon Debtors' counsel, KL H. Barlow, and others (P Leake and R Ringer) re: status of case related issues and diligence requests | 0.3 | $850 | $255.00 |
| 10/10/2022 | David Chen | Business Analysis | Periodic all-hands call participation | 0.4 | $370 | $148.00 |
| 10/10/2022 | Matthew Dundon | Business Analysis | Periodic all-hands call participation | 0.3 | $850 | $255.00 |
| 10/10/2022 | Matthew Dundon | Retention and Fee Applications | Revision of retention application per Kramer Levin comments | 0.8 | $850 | $680.00 |
| 10/11/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 10/11/2022 | Lee Rooney | Claims Analysis | Analyze litigation deck and content with H. Barlow | 1.8 | $625 | $1,125.00 |
| 10/11/2022 | Heather Barlow | Business Analysis | Analyze litigation deck workflow and content with L Rooney. | 0.4 | $760 | $304.00 |
| 10/12/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |

34

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | Lee Rooney | Claims Analysis | Analyze opioid data and strategy call re: deck format with H. Barlow | 2.7 | $625 | $1,687.50 |
| 10/12/2022 | Heather Barlow | Claims Analysis | Analyze opioid related data with L Rooney. Draft work product re: same. | 2.7 | $760 | $2,052.00 |
| 10/12/2022 | Heather Barlow | Business Analysis | Periodic UCC professionals meeting attendance | 1.5 | $760 | $1,140.00 |
| 10/12/2022 | Lee Rooney | Claims Analysis | Periodic UCC professionals meeting attendance | 1.5 | $625 | $937.50 |
| 10/12/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.7 | $370 | $629.00 |
| 10/12/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.7 | $550 | $935.00 |
| 10/12/2022 | Peter Hurwitz | Case Administration | Periodic UCC professionals meeting attendance | 1.5 | $850 | $1,275.00 |
| 10/12/2022 | Heather Barlow | Claims Analysis | Research Opioid related data for Endo. | 2.9 | $760 | $2,204.00 |
| 10/12/2022 | Peter Hurwitz | Business Analysis | Review cash collateral motions and analyze related budgets and documents | 1.7 | $850 | $1,445.00 |

35

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.6 | $760 | $1,216.00 |
| 10/12/2022 | Joshua Nahas | Business Analysis | Review committee update from E Cervantes at KL | 0.2 | $760 | $152.00 |
| 10/12/2022 | Joshua Nahas | Business Analysis | Review Debtor and 1L Omnibus replies on CCO Objection | 1.2 | $760 | $912.00 |
| 10/12/2022 | Joshua Nahas | Business Analysis | Review draft India report | 0.6 | $760 | $456.00 |
| 10/12/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $850 | $850.00 |
| 10/13/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.7 | $475 | $332.50 |
| 10/13/2022 | Heather Barlow | Case Administration | Hearing attendance | 1.1 | $760 | $836.00 |
| 10/13/2022 | Lee Rooney | Case Administration | Attended hearing with K. Eckstein,  H. Barlow and others | 1.1 | $625 | $687.50 |
| 10/13/2022 | Heather Barlow | Claims Analysis | Continued opioid deck analysis with L Rooney | 1.9 | $760 | $1,444.00 |

36

| 10/13/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.6 | $370 | $592.00 |
|------------|------------|------------------------------------------------------|--------------------------------|-----|------|---------|
| 10/13/2022 | Peter Hurwitz | Business Analysis | Review responses to UCC objections to cash collateral order, analyze same | 0.6 | $850 | $510.00 |
| 10/13/2022 | Lee Rooney | Claims Analysis | Work session with H. Barlow re: opioid claim sizing | 1.9 | $625 | $1,187.50 |
| 10/13/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $760 | $988.00 |
| 10/13/2022 | Joshua Nahas | Business Analysis | Review committee update from E Cervantes | 0.1 | $760 | $76.00 |
| 10/13/2022 | Joshua Nahas | Business Analysis | Review final presentation on Endo's international operations | 0.5 | $760 | $380.00 |
| 10/13/2022 | Joshua Nahas | Business Analysis | Review questions/comments from UCC member on Debtor and 1L response to UCC CCO objection | 0.3 | $760 | $228.00 |

37

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.2 | $850 | $1,020.00 |
| 10/14/2022 | Joshua Nahas | Business Analysis | Cash Collateral hearing | 1.1 | $760 | $836.00 |
| 10/14/2022 | Lee Rooney | Claims Analysis | Analysis of Debtors' litigation claims | 3.1 | $625 | $1,937.50 |
| 10/14/2022 | Heather Barlow | Claims Analysis | Analyze litigation claims items with L Rooney for cash collateral issues | 0.9 | $760 | $684.00 |
| 10/14/2022 | Peter Hurwitz | Business Analysis | Attend Judge Garrity cash collateral hearing | 0.7 | $850 | $595.00 |
| 10/14/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Cash collateral hearing attendance | 0.8 | $550 | $440.00 |
| 10/14/2022 | Heather Barlow | Business Analysis | Participate on Cash Collateral Hearing with K Eckstein and THJ Garrity and others | 0.9 | $760 | $684.00 |
| 10/14/2022 | Lee Rooney | Business Analysis | Research of issues within cash collateral motion with H. Barlow | 0.9 | $625 | $562.50 |
| 10/14/2022 | Joshua Nahas | Business Analysis | Review email from committee member re case issues | 0.1 | $760 | $76.00 |

38

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2022 | Heather Barlow | Claims Analysis | Analyze litigation claims with L Rooney | 0.5 | $760 | $380.00 |
| 10/15/2022 | Lee Rooney | Claims Analysis | Telecom with H. Barlow re: litigation claims analysis | 0.5 | $625 | $312.50 |
| 10/17/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.5 | $760 | $380.00 |
| 10/17/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 10/17/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $625 | $687.50 |
| 10/17/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $850 | $935.00 |
| 10/17/2022 | Lee Rooney | Claims Analysis | Review of opioid claims / complaints in data room: | 2.3 | $625 | $1,437.50 |
| 10/17/2022 | Lee Rooney | Claims Analysis | Review of opioid complaint: | 1.1 | $625 | $687.50 |

39

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $760 | $836.00 |
| 10/17/2022 | Heather Barlow | Business Analysis | Periodic all-hands call participation | 0.6 | $760 | $456.00 |
| 10/17/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.5 | $760 | $380.00 |
| 10/17/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 0.6 | $850 | $510.00 |
| 10/17/2022 | Joshua Nahas | Business Analysis | Review summary of status of Cash Collateral from R Ringer at KL | 0.2 | $760 | $152.00 |
| 10/17/2022 | Matthew Dundon | Business Analysis | Litigation defense cost assessment / estimation | 1.5 | $850 | $1,275.00 |
| 10/18/2022 | Peter Hurwitz | Business Analysis | Analyze and comment on Kramer Levin changes/comments to cash management, critical vendor and other debtor motions | 1.4 | $850 | $1,190.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.6 | $625 | $375.00 |
| 10/18/2022 | Heather Barlow | Claims Analysis | Review opioid related settlements and universe.  Draft deck for counsel | 2.9 | $760 | $2,204.00 |
| 10/18/2022 | Lee Rooney | Claims Analysis | Review of Alabama opioid complaint against the Debtors | 1.2 | $625 | $750.00 |
| 10/18/2022 | Lee Rooney | Claims Analysis | Review of Hawaii opioid compliant against the Debtors | 0.8 | $625 | $500.00 |
| 10/18/2022 | Lee Rooney | Claims Analysis | Review of New Mexico opioid complaint against the Debtors | 0.6 | $625 | $375.00 |
| 10/18/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.8 | $760 | $608.00 |
| 10/18/2022 | Joshua Nahas | Business Analysis | Read Committee Update from E Cervantes of KL | 0.1 | $760 | $76.00 |
| 10/18/2022 | Joshua Nahas | Business Analysis | Read OCC sealed objection to preliminary injunction | 0.5 | $760 | $380.00 |
| 10/18/2022 | Joshua Nahas | Business Analysis | Review updated Cross-Over 2019 statement and Committee by-laws | 0.4 | $760 | $304.00 |
| 10/18/2022 | Matthew Dundon | Business Analysis | UCC professional discussion on Arnold & Porter malpractice | 0.8 | $850 | $680.00 |

41

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | Joshua Nahas | Business Analysis | Cash Collateral hearing | 0.8 | $760 | $608.00 |
| 10/19/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 10/19/2022 | Lee Rooney | Claims Analysis | Analysis of opioid market through supply chain | 2.6 | $625 | $1,625.00 |
| 10/19/2022 | Gregory Hill | Case Administration | Cash collateral hearing attendance | 0.9 | $550 | $495.00 |
| 10/19/2022 | Lee Rooney | Business Analysis | Attended the cash collateral motion hearing with K. Eckstein, P. Leek, C. Speckhart, and others | 0.8 | $625 | $500.00 |
| 10/19/2022 | Heather Barlow | Claims Analysis | Continue work on draft litigation deck for counsel. Research and discuss workflow with L Rooney re same. | 2.9 | $760 | $2,204.00 |
| 10/19/2022 | Lee Rooney | Claims Analysis | Creation of source data for available opioids for manufacturers, distributors, and retailers | 1.9 | $625 | $1,187.50 |
| 10/19/2022 | Lee Rooney | Claims Analysis | Review of opioid deck progress with H. Barlow | 2.7 | $625 | $1,687.50 |
| 10/19/2022 | Heather Barlow | Claims Analysis | Review opioid data. Update universe and review Bloomberg research for recent changes. Discuss same with L Rooney | 2.7 | $760 | $2,052.00 |
| 10/19/2022 | Joshua Nahas | Business Analysis | Review UCC update from E Cervantes of KL | 0.2 | $760 | $152.00 |

42

KL2 3316510.1

| 10/19/2022 | Matthew Dundon | Retention and Fee Applications | Finalization of application | 0.5 | $850 | $425.00 |
| 10/20/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |
| 10/20/2022 | Lee Rooney | Claims Analysis | Analysis of drivers for jurisdictional liability | 2.7 | $625 | $1,687.50 |
| 10/20/2022 | Lee Rooney | Claims Analysis | Analysis of opioid manufacturing data | 2.3 | $625 | $1,437.50 |
| 10/20/2022 | Lee Rooney | Claims Analysis | Opioid deck review with H. Barlow | 2.5 | $625 | $1,562.50 |
| 10/20/2022 | Lee Rooney | Claims Analysis | Review of proposed opioid settlement within the RSA | 2.5 | $625 | $1,562.50 |
| 10/20/2022 | Heather Barlow | Claims Analysis | Update claims deck and analysis.  Edit deck and discuss project with L Rooney | 2.6 | $760 | $1,976.00 |
| 10/21/2022 | Lee Rooney | Claims Analysis | Review of distributor settlement with creation of liability allocation tables | 3.3 | $625 | $2,062.50 |
| 10/21/2022 | Lee Rooney | Claims Analysis | Review of Mallinckrodt opioid settlement from Plan | 1.5 | $625 | $937.50 |
| 10/22/2022 | Lee Rooney | Claims Analysis | Review of J&J settlements: national and state-by-state | 2.1 | $625 | $1,312.50 |
| 10/22/2022 | Lee Rooney | Claims Analysis | Review of Teva and AbbVie's Allergan settlement | 2.6 | $625 | $1,625.00 |

43

| 10/23/2022 | Lee Rooney | Claims Analysis | Estimation of Debtor opioid liability from extrapolated national settlements | 1.9 | $625 | $1,187.50 |
|---|---|---|---|---|---|---|
| 10/23/2022 | Lee Rooney | Claims Analysis | Review of state settlements with comparison to the settlements of other market participants in the same jurisdictions | 2.7 | $625 | $1,687.50 |
| 10/24/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.6 | $760 | $456.00 |
| 10/24/2022 | Peter Hurwitz | Business Analysis | Telecon Kramer, Dundon and others re: case review | 0.8 | $850 | $680.00 |
| 10/24/2022 | Peter Hurwitz | Business Analysis | Telecon Skadden, Kramer, Dundon and others re: case review | 0.6 | $850 | $510.00 |
| 10/24/2022 | Thomas Short | Case Administration | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.7 | $475 | $332.50 |
| 10/24/2022 | Lee Rooney | Business Analysis | Attended diligence call with Skadden | 0.6 | $625 | $375.00 |
| 10/24/2022 | Heather Barlow | Business Analysis | Participate on call with P Leake and K Eckstein re: document requirements | 0.5 | $760 | $380.00 |
| 10/24/2022 | Lee Rooney | Business Analysis | Data room analysis with diligence list | 1.9 | $625 | $1,187.50 |
| 10/24/2022 | Lee Rooney | Claims Analysis | Drafting of opioid deck | 2.0 | $625 | $1,250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.2 | $625 | $750.00 |
| 10/24/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.6 | $760 | $456.00 |
| 10/24/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.8 | $370 | $296.00 |
| 10/24/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.6 | $550 | $330.00 |
| 10/24/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.8 | $550 | $440.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|------|------|----------|-------------|-------|------|--------|
| 10/24/2022 | Abraham Wickelgren | Claims Analysis | Reading antitrust complaints and researching FDA rules. | 1.8 | $1,150 | $2,070.00 |
| 10/24/2022 | Lee Rooney | Claims Analysis | Review of state-by-state settlements continued | 1.7 | $625 | $1,062.50 |
| 10/24/2022 | Lee Rooney | Claims Analysis | Telecom with H. Barlow re: opioid claims sizing | 0.8 | $625 | $500.00 |
| 10/24/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.8 | $760 | $608.00 |
| 10/24/2022 | David Chen | Business Analysis | Periodic all-hands call participation | 0.6 | $370 | $222.00 |
| 10/25/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.0 | $760 | $760.00 |
| 10/25/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $760 | $1,064.00 |

46

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.0 | $370 | $370.00 |
| 10/25/2022 | Lee Rooney | Claims Analysis | Preparation of outstanding litigation diligence materials | 2.3 | $625 | $1,437.50 |
| 10/25/2022 | Abraham Wickelgren | Claims Analysis | Reading antitrust complaints against and researching FDA rules. | 1.2 | $1,150 | $1,380.00 |
| 10/25/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.4 | $850 | $1,190.00 |
| 10/25/2022 | Lee Rooney | Claims Analysis | Review of public nuisance theories of opioid liability | 2.6 | $625 | $1,625.00 |
| 10/25/2022 | Lee Rooney | Claims Analysis | Telecom with A. Wickelgren re: antitrust litigation claims | 0.7 | $625 | $437.50 |
| 10/25/2022 | Lee Rooney | Claims Analysis | Work session with H. Barlow re: opioid litigation claims sizing | 3.4 | $625 | $2,125.00 |
| 10/25/2022 | Matthew Dundon | Retention and Fee Applications | Addressing US Trustee questions regarding retention application | 1.2 | $850 | $1,020.00 |
| 10/26/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |

47

| 10/26/2022 | Abraham Wickelgren | Claims Analysis | Reading antitrust complaints and researching FDA rules. | 2.1 | $1,150 | $2,415.00 |
|---|---|---|---|---|---|---|
| 10/26/2022 | Lee Rooney | Claims Analysis | Work on opioid claim sizing deck | 2.3 | $625 | $1,437.50 |
| 10/26/2022 | Matthew Dundon | Retention and Fee Applications | Retention application discussion with M. Wasson and US Trustee's office | 0.3 | $850 | $255.00 |
| 10/27/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |
| 10/27/2022 | Lee Rooney | Claims Analysis | Estimation of Debtor opioid liability from extrapolated settlements | 2.4 | $625 | $1,500.00 |
| 10/27/2022 | Abraham Wickelgren | Claims Analysis | Reading antitrust complaints and researching FDA rules. | 2.8 | $1,150 | $3,220.00 |
| 10/27/2022 | Heather Barlow | Claims Analysis | Review opioid claim sizing analysis re: draft deck for counsel with L Rooney. | 3.4 | $760 | $2,584.00 |
| 10/27/2022 | Lee Rooney | Claims Analysis | Review opioid claim sizing deck with H. Barlow | 2.9 | $625 | $1,812.50 |
| 10/27/2022 | Heather Barlow | Business Analysis | Revise discovery request for counsel | 0.8 | $760 | $608.00 |
| 10/27/2022 | Joshua Nahas | Business Analysis | UCC professional call regarding discovery status | 0.9 | $760 | $684.00 |
| 10/27/2022 | Matthew Dundon | Business Analysis | UCC professional call regarding discovery status | 0.9 | $850 | $765.00 |
| 10/28/2022 | Joshua Nahas | Business Analysis | Management call with senior executives | 0.9 | $760 | $684.00 |

48

| 10/28/2022 | Lee Rooney | Business Analysis | Periodic all-hands call participation (with management) | 0.8 | $625 | $500.00 |
|---|---|---|---|---|---|---|
| 10/28/2022 | Gregory Hill | Business Analysis | Periodic all-hands call participation (with management) | 1.0 | $550 | $550.00 |
| 10/28/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation (with management) | 1.0 | $850 | $850.00 |
| 10/28/2022 | Lee Rooney | Claims Analysis | Creation/editing of opioid claim sizing deck | 3.2 | $625 | $2,000.00 |
| 10/28/2022 | Lee Rooney | Claims Analysis | Editing of opioid claim sizing deck continued | 2.8 | $625 | $1,750.00 |
| 10/28/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 10/28/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Participate on presentation to UCC/OCC and FCR from P Leake and K Eckstein and others | 1.0 | $760 | $760.00 |
| 10/28/2022 | Abraham Wickelgren | Claims Analysis | Reading antitrust complaints and researching FDA rules. | 1.9 | $1,150 | $2,185.00 |
| 10/28/2022 | Heather Barlow | Claims Analysis | Review draft of deck - research new data and discuss same with L Rooney | 3.1 | $760 | $2,356.00 |
| 10/28/2022 | Lee Rooney | Claims Analysis | Work session with H. Barlow re: opioid deck | 2.6 | $625 | $1,625.00 |

49

| 10/28/2022 | David Chen | Business Analysis | Periodic all-hands call participation (with management) | 1.0 | $370 | $370.00 |
| 10/28/2022 | Joshua Nahas | Business Analysis | Review management presentation to UCC | 0.5 | $760 | $380.00 |
| 10/28/2022 | Matthew Dundon | Business Analysis | Review management presentation to UCC | 0.4 | $850 | $340.00 |
| 10/28/2022 | Matthew Dundon | Business Analysis | Periodic all-hands call participation (with management) | 1.0 | $850 | $850.00 |
| 10/28/2022 | Peter Hurwitz | Business Analysis | Review management presentation to UCC | 0.5 | $850 | $425.00 |
| 10/29/2022 | Lee Rooney | Claims Analysis | Editing of opioid claim sizing deck following direction from H. Barlow | 3.5 | $625 | $2,187.50 |
| 10/29/2022 | Heather Barlow | Claims Analysis | Review draft opioid litigation deck and files.  Redraft language and edit with content review. | 2.6 | $760 | $1,976.00 |
| 10/29/2022 | Lee Rooney | Claims Analysis | Telecom with H. Barlow re: opioid claims sizing deck | 2.6 | $625 | $1,625.00 |
| 10/29/2022 | Abraham Wickelgren | Claims Analysis | Writing up summary of antitrust causes of action against Endo. | 0.8 | $1,150 | $920.00 |
| 10/30/2022 | Heather Barlow | Claims Analysis | Draft deck re: litigation claim sizing for ENDO, Par opioid history | 2.6 | $760 | $1,976.00 |
| 10/30/2022 | Lee Rooney | Claims Analysis | Editing of opioid deck (cont'd) | 2.6 | $625 | $1,625.00 |
| 10/30/2022 | Heather Barlow | Claims Analysis | Research and draft litigation claim sizing analysis for counsel with L Rooney. | 3.1 | $760 | $2,356.00 |

50

| 10/30/2022 | Heather Barlow | Claims Analysis | Research data related to MNK settlements and other national settlements for opioid players | 2.6 | $760 | $1,976.00 |
|---|---|---|---|---|---|---|
| 10/30/2022 | Lee Rooney | Claims Analysis | Review of opioid deck and research of additional missing data | 3.1 | $625 | $1,937.50 |
| 10/30/2022 | Lee Rooney | Claims Analysis | Work session with H. Barlow to review opioid deck | 3.1 | $625 | $1,937.50 |
| 10/30/2022 | Joshua Nahas | Business Analysis | Review company waterfall analysis presentation | 0.5 | $760 | $380.00 |
| 10/30/2022 | Joshua Nahas | Business Analysis | Review insurance and litigation documents uploaded to data room | 0.8 | $760 | $608.00 |
| 10/30/2022 | Joshua Nahas | Business Analysis | Review waterfall recovery excel model posted to data room | 0.8 | $760 | $608.00 |
| 10/31/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.5 | $760 | $380.00 |
| 10/31/2022 | Abraham Wickelgren | Claims Analysis | Writing up summary of antitrust causes of action against Endo. | 1.9 | $1,150 | $2,185.00 |
| 10/31/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $370 | $333.00 |

51

| 10/31/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $550 | $495.00 |
|---|---|---|---|---|---|---|
| 10/31/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $550 | $495.00 |
| 10/31/2022 | Heather Barlow | Claims Analysis | Review draft litigation claim deck with M Dundon and L Rooney. | 1.0 | $760 | $760.00 |
| 10/31/2022 | Heather Barlow | Claims Analysis | Analyze litigation related claims Prepare deck for counsel with L Rooney | 1.0 | $760 | $760.00 |
| 10/31/2022 | Heather Barlow | Business Analysis | Participate on call with P Leake and K Eckstein re: information requests and process | 0.9 | $760 | $684.00 |
| 10/31/2022 | Heather Barlow | Claims Analysis | Further analyze litigation claims with L Rooney.  Research and edit deck for counsel | 3.4 | $760 | $2,584.00 |
| 10/31/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $760 | $684.00 |

52

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Review document requests with N Hamerman and L Rooney re: litigation diligence | 0.3 | $760 | $228.00 |
| 10/31/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $760 | $684.00 |
| 10/31/2022 | Lee Rooney | Claims Analysis | Telecom with H. Barlow and M. Dundon to review the opioid deck | 1.4 | $625 | $875.00 |
| 10/31/2022 | Lee Rooney | Claims Analysis | Editing of opioid deck | 1.7 | $625 | $1,062.50 |
| 10/31/2022 | Lee Rooney | Claims Analysis | Further analysis and editing of litigation deck with H. Barlow | 3.1 | $625 | $1,937.50 |
| 10/31/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $625 | $562.50 |
| 10/31/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $850 | $765.00 |

KL2 3316510.1

| 10/31/2022 | Peter Hurwitz | Business Analysis | Review UCC opioid litigation presentation and analysis | 0.4 | $850 | $340.00 |
| 10/31/2022 | David Chen | Business Analysis | Periodic all-hands call participation | 0.9 | $370 | $333.00 |
| 10/31/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 0.5 | $850 | $425.00 |
| 10/31/2022 | Joshua Nahas | Business Analysis | Review summary of opioid litigation memo and opioid trial matrix | 0.7 | $760 | $532.00 |
| 10/31/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.9 | $850 | $765.00 |
| 10/31/2022 | Matthew Dundon | Claims Analysis | Review and revision of opioid presentation deck | 4.2 | $850 | $3,570.00 |
| 10/31/2022 | Matthew Dundon | Claims Analysis | Telecom with H. Barlow and L. Rooney to review the opioid deck | 1.4 | $850 | $1,190.00 |
| 10/31/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |
| 11/01/2022 | Joshua Nahas | Business Analysis | Call with UCC professionals to discuss A&M Valuation and Waterfall analysis | 1.0 | $760 | $760.00 |

54

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.7 | $760 | $532.00 |
| 11/01/2022 | Peter Hurwitz | Business Analysis | Telecon M. Dundon, H. Barlow and others re: review and analysis of document database | 0.8 | $850 | $680.00 |
| 11/01/2022 | Lee Rooney | Claims Analysis | Telecom with M. Dundon and H. Barlow re: Opioid litigation deck | 0.5 | $625 | $312.50 |
| 11/01/2022 | Heather Barlow | Claims Analysis | Review Litigation deck with M Dundon L Rooney and others | 1.9 | $760 | $1,444.00 |
| 11/01/2022 | Peter Hurwitz | Business Analysis | Review Litigation deck with M. Dundon, H. Barlow and others | 1.9 | $850 | $1,615.00 |
| 11/01/2022 | Heather Barlow | Business Analysis | Review data room workflow with J Nahas, M Dundon and others | 0.8 | $760 | $608.00 |
| 11/01/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 11/01/2022 | Lee Rooney | Claims Analysis | Editing of opioid deck following direction from M. Dundon and H. Barlow | 2.5 | $625 | $1,562.50 |
| 11/01/2022 | Peter Hurwitz | Business Analysis | Meeting D. Chen re: review and analysis of document database and creation of tracking and cataloguing system | 1.4 | $850 | $1,190.00 |

KL2 3316510.1

| 11/01/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $850 | $1,190.00 |
| 11/01/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $760 | $1,064.00 |
| 11/01/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $625 | $875.00 |
| 11/01/2022 | David Chen | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.3 | $370 | $481.00 |
| 11/01/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.0 | $550 | $550.00 |

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2022 | Peter Hurwitz | Business Analysis | Provide comments to Kramer discovery list | 0.5 | $850 | $425.00 |
| 11/01/2022 | Peter Hurwitz | Business Analysis | Review Debtor proposed waterfall analysis, attend telecon with UCC professionals and others to analyze and critique same | 1.0 | $850 | $850.00 |
| 11/01/2022 | Heather Barlow | Business Analysis | Review Debtor waterfall with UCC professionals | 1.0 | $760 | $760.00 |
| 11/01/2022 | Lee Rooney | Business Analysis | Review of Debtors' waterfall analysis | 2.7 | $625 | $1,687.50 |
| 11/01/2022 | Lee Rooney | Business Analysis | Telecom with H. Barlow, and others re: Company's waterfall analysis | 1.0 | $625 | $625.00 |
| 11/01/2022 | Joshua Nahas | Business Analysis | Review August MOR and and Augusto MOR questions | 0.7 | $760 | $532.00 |
| 11/01/2022 | Joshua Nahas | Business Analysis | Review discovery request drafted by KL | 0.3 | $760 | $228.00 |
| 11/01/2022 | Joshua Nahas | Business Analysis | Teams call with M Dundon, P Hurwitz H Barlow, L Rooney to discuss comprehensive document review and analysis workflow and accompanying database documenting review process | 0.3 | $760 | $228.00 |
| 11/01/2022 | Matthew Dundon | Claims Analysis | Review Litigation deck with H Barlow, L Rooney, P Hurwitz and others | 1.9 | $850 | $1,615.00 |
| 11/01/2022 | Matthew Dundon | Business Analysis | Review data room workflow with J Nahas, H Barlow and others | 0.8 | $850 | $680.00 |

57

| 11/01/2022 | Matthew Dundon | Business Analysis | Call with UCC professionals to discuss A&M Valuation and Waterfall analysis | 1.0 | $850 | $850.00 |
|---|---|---|---|---|---|---|
| 11/02/2022 | Joshua Nahas | Business Analysis | Call with D Kurtz to discuss upload to data room | 0.1 | $760 | $76.00 |
| 11/02/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/02/2022 | Lee Rooney | Claims Analysis | Work session with H. Barlow re: opioid deck following input from M. Dundon | 2.8 | $625 | $1,750.00 |
| 11/02/2022 | Heather Barlow | Business Analysis | Analyze the Opioid settlement universe. Update deck re: newly announced distributor proposed settlements. Discussion with L Rooney re: same. | 2.8 | $760 | $2,128.00 |
| 11/02/2022 | Tabish Rizvi | Business Analysis | Participate on call with D. Chen to provide guidance on information request list reconciliation task assigned by J. Nahas | 0.4 | $760 | $304.00 |
| 11/02/2022 | Lee Rooney | Claims Analysis | Review of opioid deck, discussion of extrapolations of various market participants with H. Barlow | 3.7 | $625 | $2,312.50 |
| 11/02/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 1.0 | $1,150 | $1,150.00 |

58

| 11/02/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 1.1 | $1,150 | $1,265.00 |
| 11/03/2022 | Joshua Nahas | Business Analysis | Call w D Chen to review spreadsheet tracker for data room upload | 0.8 | $760 | $608.00 |
| 11/03/2022 | Joshua Nahas | Business Analysis | Call w D Chen to review spreadsheet tracker for data room uploads | 0.1 | $760 | $76.00 |
| 11/03/2022 | Joshua Nahas | Business Analysis | Call w H Barlow to review spreadsheet tracker for data room uploads | 0.2 | $760 | $152.00 |
| 11/03/2022 | Joshua Nahas | Business Analysis | Modify Dundon DD request excel file to be used in data room tracking sheet | 0.3 | $760 | $228.00 |
| 11/03/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 11/03/2022 | Heather Barlow | Business Analysis | Review draft opioid deck with L Rooney. Discuss parameters with M Dundon and consider work process | 3.7 | $760 | $2,812.00 |
| 11/03/2022 | David Chen | Business Analysis | Tracked, documented all litigation and insurance files in the Data Room and ran those files in the data room vs Rule 2004 Request list comparison and Dundon Due Diligence Request vs Rule 2004 Request list comparison. | 2.8 | $370 | $1,036.00 |

59

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2022 | Lee Rooney | Claims Analysis | Review and editing of opioid deck with H. Barlow | 3.7 | $625 | $2,312.50 |
| 11/03/2022 | Peter Hurwitz | Business Analysis | Telecon D. Chen, J. Nahas re: tracking project for dataroom | 0.8 | $850 | $680.00 |
| 11/03/2022 | Joshua Nahas | Business Analysis | Review summary by M Wasson of proposed wages settlement | 0.2 | $760 | $152.00 |
| 11/04/2022 | Joshua Nahas | Business Analysis | Call with D Chen on data room tracker | 0.2 | $760 | $152.00 |
| 11/04/2022 | Joshua Nahas | Business Analysis | Call with D Chen to discuss latest version of spread sheet tracker | 0.4 | $760 | $304.00 |
| 11/04/2022 | Joshua Nahas | Business Analysis | Call with D Chen to discuss revisions | 0.6 | $760 | $456.00 |
| 11/04/2022 | Joshua Nahas | Business Analysis | Call with M Dundon on data room tracker | 0.1 | $760 | $76.00 |
| 11/04/2022 | Heather Barlow | Business Analysis | Review opioid deck with M Dundon and L Rooney. Redraft work stream | 1.9 | $760 | $1,444.00 |
| 11/04/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.8 | $475 | $380.00 |
| 11/04/2022 | David Chen | Business Analysis | Tracked, documented all litigation and insurance files in the Data Room and ran those files in the data room vs Rule 2004 Request list comparison and Dundon Due Diligence Request vs Rule 2004 Request list comparison. | 4.4 | $370 | $1,628.00 |

60

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/04/2022 | David Chen | Business Analysis | Tracked, documented all litigation and insurance files in the Data Room and ran those files in the data room vs Rule 2004 Request list comparison and Dundon Due Diligence Request vs Rule 2004 Request list comparison. | 1.2 | $370 | $444.00 |
| 11/04/2022 | David Chen | Business Analysis | Tracked, documented all litigation and insurance files in the Data Room and ran those files in the data room vs Rule 2004 Request list comparison and Dundon Due Diligence Request vs Rule 2004 Request list comparison. | 1.9 | $370 | $703.00 |
| 11/04/2022 | Peter Hurwitz | Business Analysis | Review tracking spreadsheet for dataroom documents, telecon D. Chen re: same | 0.8 | $850 | $680.00 |
| 11/04/2022 | Lee Rooney | Claims Analysis | Work session on opioid deck with H. Barlow and M. Dundon | 1.9 | $625 | $1,187.50 |
| 11/04/2022 | Joshua Nahas | Business Analysis | Review spread sheet for tracking document production request uploads to the data room | 0.4 | $760 | $304.00 |
| 11/04/2022 | Joshua Nahas | Business Analysis | Revise spreadsheet for tracking uploads to Litigation and Insurance folders in UCC data room | 0.8 | $760 | $608.00 |
| 11/04/2022 | Matthew Dundon | Claims Analysis | Work session on opioid deck with H. Barlow and L. Rooney | 1.9 | $850 | $1,615.00 |

61

| 11/04/2022 | Matthew Dundon | Claims Analysis | Editing / revising opioid deck | 0.8 | $850 | $680.00 |
| 11/05/2022 | Joshua Nahas | Business Analysis | Call with D Chen to discuss updates to comments function /insert in data tracking spreadsheet | 0.1 | $760 | $76.00 |
| 11/05/2022 | Joshua Nahas | Business Analysis | Email to D Chen, P Hurwitz to discuss changes to data room tracking spreadsheet | 0.1 | $760 | $76.00 |
| 11/05/2022 | Joshua Nahas | Business Analysis | Review Ad Hoc Crossover and OCC Reservation Rights re Retention Apps, and Revised Dundon Retention Order | 0.3 | $760 | $228.00 |
| 11/05/2022 | Lee Rooney | Business Analysis | Business analysis, review litigation related claims and workflow preparation analysis with H. Barlow | 1.3 | $625 | $812.50 |
| 11/05/2022 | Peter Hurwitz | Business Analysis | Email exchange J. Nahas re: data tracking | 0.2 | $850 | $170.00 |
| 11/05/2022 | Lee Rooney | Claims Analysis | Final review of opioid deck before resending to counsel with H. Barlow | 1.5 | $625 | $937.50 |
| 11/05/2022 | Heather Barlow | Business Analysis | Review litigation related claims and workflow with L Rooney. Prepare analysis re: same | 1.3 | $760 | $988.00 |
| 11/05/2022 | Heather Barlow | Business Analysis | Review opioid deck with L Rooney. | 1.5 | $760 | $1,140.00 |
| 11/05/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 1.0 | $1,150 | $1,150.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/05/2022 | Joshua Nahas | Business Analysis | Review latest version of data room tracking sheet and provided feedback | 0.3 | $760 | $228.00 |
| 11/05/2022 | Matthew Dundon | Claims Analysis | Further editing / revising opioid deck | 2.6 | $850 | $2,210.00 |
| 11/06/2022 | Heather Barlow | Business Analysis | Review Opioid deck related items and discussions with L Rooney and M Dundon re: same | 2.9 | $760 | $2,204.00 |
| 11/06/2022 | Lee Rooney | Claims Analysis | Further analysis and drafting of opioid deck | 2.1 | $625 | $1,312.50 |
| 11/06/2022 | Lee Rooney | Claims Analysis | Research of generic opioid manufacturer corporate history with analogous structures | 3.3 | $625 | $2,062.50 |
| 11/06/2022 | Lee Rooney | Claims Analysis | Review and turn of opioid deck with H. Barlow | 2.9 | $625 | $1,812.50 |
| 11/06/2022 | Joshua Nahas | Business Analysis | Review disclosures regarding Endo's acquisition of certain subsidiaries, call with P. Hurwitz | 0.5 | $760 | $380.00 |
| 11/06/2022 | Matthew Dundon | Claims Analysis | Review and response to KL comments on opioid deck | 1.2 | $850 | $1,020.00 |
| 11/07/2022 | Joshua Nahas | Business Analysis | Call with H Barlow on potential claim | 0.4 | $760 | $304.00 |
| 11/07/2022 | Joshua Nahas | Business Analysis | Draft email to N Hamerman of KL on documents to look for in discovery | 0.1 | $760 | $76.00 |
| 11/07/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.7 | $760 | $532.00 |

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $760 | $760.00 |
| 11/07/2022 | Lee Rooney | Claims Analysis | Analysis of causes of action with presentation to K. Eckstein and M. Wasson | 2.1 | $625 | $1,312.50 |
| 11/07/2022 | Heather Barlow | Investigations | Analyze causes of action with L Rooney and M Dundon  Present to K Eckstein and M Wasson and others | 3.5 | $760 | $2,660.00 |
| 11/07/2022 | Lee Rooney | Claims Analysis | Editing of Opioid claim deck: third claims | 1.2 | $625 | $750.00 |
| 11/07/2022 | Lee Rooney | Claims Analysis | Editing of opioid deck following counsel input | 1.3 | $625 | $812.50 |
| 11/07/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.6 | $475 | $285.00 |
| 11/07/2022 | Lee Rooney | Business Analysis | Participated in the diligence call with Skadden (E. Hill, L. Laukitis) and others | 0.6 | $625 | $375.00 |
| 11/07/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $625 | $625.00 |

64

KL2 3316510.1

| 11/07/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $550 | $550.00 |
|---|---|---|---|---|---|---|
| 11/07/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.0 | $850 | $850.00 |
| 11/07/2022 | Lee Rooney | Claims Analysis | Research of third party claims in opioid claims | 3.1 | $625 | $1,937.50 |
| 11/07/2022 | Gregory Hill | Business Analysis | Review and analysis of litigation and insurance data room files | 0.7 | $550 | $385.00 |
| 11/07/2022 | Heather Barlow | Claims Analysis | Review draft deck and update with input from counsel and M Dundon and others.  Discuss Diligence items with N Hamerman and L Rooney. | 2.9 | $760 | $2,204.00 |
| 11/07/2022 | Lee Rooney | Claims Analysis | Review of diligence issues, productions, and discussion with N. Hamerman, and H. Barlow. | 2.7 | $625 | $1,687.50 |
| 11/07/2022 | Peter Hurwitz | Business Analysis | Review Opioid claims estimation presentation for UCC, telecon H. Barlow re: same | 0.6 | $850 | $510.00 |

65

| 11/07/2022 | Heather Barlow | Claims Analysis | Review potential causes of action.  Discussion with Ariel and K Eckstein re: same with M Dundon, L Rooney and others | 1.8 | $760 | $1,368.00 |
| 11/07/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 0.7 | $1,150 | $805.00 |
| 11/07/2022 | Lee Rooney | Claims Analysis | Telecom with A. Lavinbuk, H. Barlow, and M. Dundon re: potential third party claims | 1.7 | $625 | $1,062.50 |
| 11/07/2022 | Joshua Nahas | Investigations | Review OCC Request for Production and Province document production tracker and notes compare to UCC request tracker | 0.8 | $760 | $608.00 |
| 11/07/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 0.7 | $850 | $595.00 |
| 11/07/2022 | Gregory Hill | Business Analysis | Periodic all-hands call participation | 0.6 | $550 | $330.00 |
| 11/07/2022 | Joshua Nahas | Business Analysis | Review updated documents to data room | 0.3 | $760 | $228.00 |
| 11/07/2022 | Matthew Dundon | Claims Analysis | Further editing / revising opioid deck per KL comments | 2.5 | $850 | $2,125.00 |
| 11/07/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.6 | $850 | $510.00 |

66

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/07/2022 | Matthew Dundon | Claims Analysis | Telecom with A. Lavinbuk, H. Barlow, and L. Rooney re: potential third party claims | 1.7 | $850 | $1,445.00 |
| 11/08/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.2 | $760 | $1,672.00 |
| 11/08/2022 | Joshua Nahas | Business Analysis | Review committee presentations circulated by E Cervantes at KL prior to call | 0.5 | $760 | $380.00 |
| 11/08/2022 | Peter Hurwitz | Claims Analysis | Attend presentation of opioid liability overview to UCC | 2.2 | $850 | $1,870.00 |
| 11/08/2022 | Lee Rooney | Claims Analysis | Review of opioid deck with H.Barlow and M. Dundon | 3.0 | $625 | $1,875.00 |
| 11/08/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/08/2022 | Peter Hurwitz | Business Analysis | Review draft UCC presentation Litigation deck, telecon M. Dundon re: same | 0.5 | $850 | $425.00 |
| 11/08/2022 | Lee Rooney | Business Analysis | Participated in the weekly committee meeting with K. Eckstein, M. Dundon, and others | 2.2 | $625 | $1,375.00 |
| 11/08/2022 | Heather Barlow | Claims Analysis | Review changes to deck and prepare for UCC Call. Discussions with M Dundon and L Rooney re: same | 3.1 | $760 | $2,356.00 |

67

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2022 | Heather Barlow | Claims Analysis | Participate on UCC Call and present litigation deck re: opioids to the UCC and Lazard structure analysis with K Eckstein, M Wasson et al. | 2.2 | $760 | $1,672.00 |
| 11/08/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.2 | $550 | $1,210.00 |
| 11/08/2022 | Joshua Nahas | Business Analysis | Review DA's opioid claims estimation framework presentation for UCC. | 0.7 | $760 | $532.00 |
| 11/08/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 1.8 | $1,150 | $2,070.00 |
| 11/08/2022 | Peter Hurwitz | Business Analysis | Telecon J. Nahas re: investigation and disclosures, review filings re: same | 0.9 | $850 | $765.00 |
| 11/08/2022 | Joshua Nahas | Business Analysis | Review E Cervantes committee updated on Debtor's reply to UST's Objection to Wages Motion and Statements and Declarations in support of the OCC's retention of Akin Gump. | 0.3 | $760 | $228.00 |
| 11/08/2022 | Joshua Nahas | Business Analysis | Review most recent batches of uploads to data room to determine if relevant to Dundon work streams | 0.5 | $760 | $380.00 |

68

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/2022 | Joshua Nahas | Business Analysis | Call w M Dundon and UCC member to discuss opioid claims pool estimates and causes of action for creditors | 0.7 | $760 | $532.00 |
| 11/09/2022 | Joshua Nahas | Business Analysis | Call with M Weitz at LZ follow up discussion to Waterfall call with A&M | 0.5 | $760 | $380.00 |
| 11/09/2022 | Joshua Nahas | Business Analysis | Call with UCC professionals to discuss waterfall analysis and value | 0.4 | $760 | $304.00 |
| 11/09/2022 | Joshua Nahas | Business Analysis | Call with UCC professionals to walk through A&M waterfall analysis | 1.0 | $760 | $760.00 |
| 11/09/2022 | Joshua Nahas | Business Analysis | Review 10 and investor slides for disclosures on status of outstanding litigation and or announced settlements | 1.5 | $760 | $1,140.00 |
| 11/09/2022 | Heather Barlow | Business Analysis | Attend company waterfall presentation | 1.0 | $760 | $760.00 |
| 11/09/2022 | Heather Barlow | Business Analysis | Attend follow up waterfall presentation | 0.4 | $760 | $304.00 |
| 11/09/2022 | Peter Hurwitz | Business Analysis | Follow up telecon with UCC professionals re: Alavarez waterfall and valuation analysis | 0.5 | $850 | $425.00 |
| 11/09/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |

69

KL2 3316510.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/09/2022 | Peter Hurwitz | Business Analysis | Review and analyze Schedules and SOFA with particular attention on claims and litigation issues | 2.4 | $850 | $2,040.00 |
| 11/09/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 2.1 | $1,150 | $2,415.00 |
| 11/09/2022 | Lee Rooney | Business Analysis | Telecom with A&M (Debtors' FA) to review the Debtors' waterfall analysis | 1.0 | $625 | $625.00 |
| 11/09/2022 | Peter Hurwitz | Business Analysis | Telecon with UCC professionals re: review and discussion of waterfall and valuation analysis | 1.0 | $850 | $850.00 |
| 11/09/2022 | Matthew Dundon | Business Analysis | Call w J Nahas and UCC member to discuss opioid claims pool estimates and causes of action for creditors | 0.7 | $850 | $595.00 |
| 11/09/2022 | Matthew Dundon | Business Analysis | Attend company waterfall presentation | 1.0 | $850 | $850.00 |
| 11/09/2022 | Matthew Dundon | Business Analysis | Attend follow up waterfall presentation | 0.4 | $850 | $340.00 |
| 11/10/2022 | Joshua Nahas | Business Analysis | Attended hearing | 1.0 | $760 | $760.00 |
| 11/10/2022 | Joshua Nahas | Business Analysis | Call with G Hill to discuss data room tracker | 0.3 | $760 | $228.00 |
| 11/10/2022 | Joshua Nahas | Business Analysis | Draft email to M. Dundon on question from UCC member re malpractice claim | 0.1 | $760 | $76.00 |

KL2 3316510.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/10/2022 | Joshua Nahas | Business Analysis | Review 15 documents published to litigation folder in data room against document request checklist | 0.5 | $760 | $380.00 |
| 11/10/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/10/2022 | Heather Barlow | Business Analysis | Attended hearing | 2.6 | $760 | $1,976.00 |
| 11/10/2022 | Lee Rooney | Business Analysis | Attended hearing | 2.6 | $625 | $1,625.00 |
| 11/10/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Participated in pre-trial hearing on the Nevakar Adversary Proceeding | 0.3 | $550 | $165.00 |
| 11/10/2022 | Gregory Hill | Business Analysis | Review and analysis of newly uploaded data room files | 2.8 | $550 | $1,540.00 |
| 11/10/2022 | Heather Barlow | Investigations | Review SOFA/Soals. Discussion with G Hill re diligence project | 2.8 | $760 | $2,128.00 |
| 11/10/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Attended hearing | 2.6 | $550 | $1,430.00 |

71

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | Joshua Nahas | Business Analysis | Review filings and presentations provided by Committee Memberregarding case issues | 0.5 | $760 | $380.00 |
| 11/10/2022 | Joshua Nahas | Business Analysis | Review question from UCC member re malpractice claim | 0.1 | $760 | $76.00 |
| 11/10/2022 | Joshua Nahas | Business Analysis | Review UCC update from E Cervantes of KL | 0.3 | $760 | $228.00 |
| 11/10/2022 | Matthew Dundon | Retention and Fee Applications | Attend hearing, solely in regards to Dundon retention application | 0.4 | $850 | $340.00 |
| 11/11/2022 | Joshua Nahas | Business Analysis | Draft email to K Eckstein and R Ringer at KL on terms of potential opioid related settlement | 0.2 | $760 | $152.00 |
| 11/11/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/11/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files pertaining to insurance matters | 1.1 | $550 | $605.00 |
| 11/11/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files pertaining to litigation | 1.8 | $550 | $990.00 |
| 11/11/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 1.1 | $1,150 | $1,265.00 |

72

KL2 3316510.1

| 11/11/2022 | Joshua Nahas | Business Analysis | Review potential opioid settlement | 0.6 | $760 | $456.00 |
|---|---|---|---|---|---|---|
| 11/12/2022 | Joshua Nahas | Business Analysis | Review Debtors' responses to UCC Rule 2004 request for document production | 0.3 | $760 | $228.00 |
| 11/12/2022 | Matthew Dundon | Business Analysis | Preparation of recap & next steps memo for UCC counsel regarding solvency workstreams | 0.5 | $850 | $425.00 |
| 11/13/2022 | Abraham Wickelgren | Claims Analysis | Summarizing the antitrust causes of action. | 0.4 | $1,150 | $460.00 |
| 11/14/2022 | Joshua Nahas | Business Analysis | Listen to hearing on injunction | 1.0 | $760 | $760.00 |
| 11/14/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 1.0 | $760 | $760.00 |
| 11/14/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.3 | $760 | $1,748.00 |
| 11/14/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.3 | $760 | $228.00 |

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.8 | $475 | $380.00 |
| 11/14/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Attended continued omnibus hearing with J. Garrity and others re: preliminary injunction | 0.9 | $625 | $562.50 |
| 11/14/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.4 | $760 | $1,824.00 |
| 11/14/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.3 | $625 | $187.50 |
| 11/14/2022 | Heather Barlow | Business Analysis | Discussion with Skadden re 2004 with P Leake and M Wasson and others | 1.0 | $760 | $760.00 |

74

| Date | Name | Category | Description | | | |
|------|------|----------|-------------|---|---|---|
| 11/14/2022 | Gregory Hill | Business Analysis | Participated in call with relevant Debtor professionals and Creditors Committee professionals | 1.3 | $550 | $715.00 |
| 11/14/2022 | Lee Rooney | Claims Analysis | Participated in telecom with Skadden, P. Leake, and others re: diligence issues | 0.6 | $625 | $375.00 |
| 11/14/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.3 | $625 | $1,437.50 |
| 11/14/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.3 | $850 | $1,955.00 |
| 11/14/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.3 | $850 | $255.00 |

75

| 11/14/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.3 | $550 | $165.00 |
| 11/14/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.5 | $550 | $825.00 |
| 11/14/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files pertaining to litigation | 2.8 | $550 | $1,540.00 |
| 11/14/2022 | Lee Rooney | Claims Analysis | Telecom with Skadden, K. Eckstein, M. Wasson, and others re: production issues, bar date, plans | 1.0 | $625 | $625.00 |
| 11/14/2022 | Joshua Nahas | Business Analysis | Review Lazard presentations case issues | 0.9 | $760 | $684.00 |
| 11/14/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 1.0 | $850 | $850.00 |
| 11/14/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 2.3 | $850 | $1,955.00 |

76

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 0.3 | $850 | $255.00 |
| 11/15/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/15/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.9 | $550 | $1,045.00 |
| 11/16/2022 | Joshua Nahas | Business Analysis | Review draft of 2004 Stipulation and Debtors' Motion to Extend Time to File for Removal of Civil Actions | 0.5 | $760 | $380.00 |
| 11/16/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 11/16/2022 | Heather Barlow | Investigations | Discussion with Natan and L Rooney re: Skadden diligence requirements.  Follow up with Skadden re: same | 1.7 | $760 | $1,292.00 |
| 11/16/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 2.5 | $550 | $1,375.00 |
| 11/16/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.2 | $550 | $660.00 |
| 11/16/2022 | Lee Rooney | Claims Analysis | Telecom with A. Hogan, N. Hamerman, and H. Barlow re: litigation diligence requests | 1.0 | $625 | $625.00 |

KL2 3316510.1

| 11/16/2022 | Lee Rooney | Claims Analysis | Telecom with N. Hamerman and H. Barlow re: litigation diligence request | 1.7 | $625 | $1,062.50 |
|---|---|---|---|---|---|---|
| 11/16/2022 | Joshua Nahas | Business Analysis | Review updated filings to data room | 0.5 | $760 | $380.00 |
| 11/17/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.1 | $550 | $605.00 |
| 11/17/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.9 | $550 | $1,045.00 |
| 11/17/2022 | Heather Barlow | Business Analysis | Review filings and discuss same with J Nahas for workflow and analysis | 1.4 | $760 | $1,064.00 |
| 11/17/2022 | Joshua Nahas | Business Analysis | Review redline of draft bidding procedures | 0.5 | $760 | $380.00 |
| 11/17/2022 | Joshua Nahas | Business Analysis | Review summary of issues regarding 1L credit bid procedures from M Weitz of Lazard | 0.3 | $760 | $228.00 |
| 11/17/2022 | Joshua Nahas | Business Analysis | UCC professional meeting on KEIP challenge (attention to solvency track) | 0.5 | $760 | $380.00 |
| 11/17/2022 | Matthew Dundon | Business Analysis | Updated securities price/yield/spread analysis and drafting of solvency initial approach considerations memo to internal team | 2.4 | $850 | $2,040.00 |
| 11/18/2022 | Abraham Wickelgren | Claims Analysis | Discussing damage estimation with Jori Barash. | 0.6 | $1,150 | $690.00 |
| 11/18/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 2.9 | $550 | $1,595.00 |

78

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/18/2022 | Joshua Nahas | Business Analysis | Review redline of debtors' response to UCC Rule 2004 request | 0.7 | $760 | $532.00 |
| 11/19/2022 | Abraham Wickelgren | Claims Analysis | Discussing damage estimation with Jori Barrash. | 0.3 | $1,150 | $345.00 |
| 11/21/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.3 | $760 | $228.00 |
| 11/21/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.7 | $760 | $1,292.00 |
| 11/21/2022 | Joshua Nahas | Business Analysis | Review Committee Summary from E Cervantes of KL | 0.1 | $760 | $76.00 |
| 11/21/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/21/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Participated in the diligence call with N. Hamerman and others re: requested materials | 0.6 | $625 | $375.00 |
| 11/21/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.9 | $760 | $1,444.00 |

79

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.7 | $550 | $935.00 |
| 11/21/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.7 | $850 | $1,445.00 |
| 11/21/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.9 | $625 | $1,187.50 |
| 11/21/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.9 | $550 | $1,045.00 |
| 11/21/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 0.9 | $550 | $495.00 |
| 11/21/2022 | Heather Barlow | Business Analysis | Review R/C proposal. Discussion with J Nahas and M Dundon re: same. | 0.7 | $760 | $532.00 |
| 11/21/2022 | Heather Barlow | Business Analysis | Periodic all-hands call participation | 0.6 | $760 | $456.00 |
| 11/21/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 0.4 | $850 | $340.00 |
| 11/21/2022 | Gregory Hill | Business Analysis | Periodic all-hands call participation | 0.3 | $550 | $165.00 |

80

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.2 | $850 | $1,020.00 |
| 11/22/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $760 | $1,292.00 |
| 11/22/2022 | Joshua Nahas | Business Analysis | Review 3Q earnings summary to UCC | 0.2 | $760 | $152.00 |
| 11/22/2022 | Joshua Nahas | Business Analysis | Review cash report to UCC | 0.6 | $760 | $456.00 |
| 11/22/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 11/22/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $850 | $1,445.00 |

81

| 11/22/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $625 | $1,062.50 |
| 11/22/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $760 | $1,292.00 |
| 11/22/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $625 | $1,062.50 |
| 11/22/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $550 | $935.00 |
| 11/22/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.7 | $850 | $1,445.00 |

KL2 3316510.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.1 | $550 | $605.00 |
| 11/22/2022 | Lee Rooney | Claims Analysis | Review of generic antitrust claims with search of data room | 3.9 | $625 | $2,437.50 |
| 11/22/2022 | Joshua Nahas | Business Analysis | Review SOAL and SOFA report to UCC | 0.7 | $760 | $532.00 |
| 11/22/2022 | Matthew Dundon | Business Analysis | Further discussion of KEIP comp | 1.0 | $850 | $850.00 |
| 11/23/2022 | Joshua Nahas | Business Analysis | Call with UCC professionals to discuss solvency analysis workstreams for the Nov 21 management bonuses | 0.9 | $760 | $684.00 |
| 11/23/2022 | Joshua Nahas | Business Analysis | Participate in call with H Barlow, M Dundon, L Rooney on solvency workstream | 0.4 | $760 | $304.00 |
| 11/23/2022 | Joshua Nahas | Business Analysis | Review Committee Summary from E Cervantes | 0.5 | $760 | $380.00 |
| 11/23/2022 | Joshua Nahas | Business Analysis | Review debtors' motions for approval of bid procedures and declarations in support of bid procedures | 3.5 | $760 | $2,660.00 |
| 11/23/2022 | Joshua Nahas | Business Analysis | Review questions and responses from committee member on mediation | 0.5 | $760 | $380.00 |
| 11/23/2022 | Heather Barlow | Claims Analysis | Correspond with litigation claim counsel re: claim sizing workstreams | 0.3 | $760 | $228.00 |
| 11/23/2022 | Abraham Wickelgren | Claims Analysis | Discussing damage estimation with Jori Barrash. | 1.3 | $1,150 | $1,495.00 |

83

| 11/23/2022 | Heather Barlow | Claims Analysis | Discussion with M Dundon, L Rooney and others re: workstream analysis for counsel | 0.7 | $760 | $532.00 |
| 11/23/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 11/23/2022 | Heather Barlow | Claims Analysis | Litigation claims analysis and discussion with L Rooney | 2.9 | $760 | $2,204.00 |
| 11/23/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 2.1 | $550 | $1,155.00 |
| 11/23/2022 | Heather Barlow | Claims Analysis | Review case filings re: litigation related issues.  Discussion with R Ringer and M Dundon re: same | 2.8 | $760 | $2,128.00 |
| 11/23/2022 | Lee Rooney | Claims Analysis | Review of generic antitrust claims with drafting of litigation deck | 4.1 | $625 | $2,562.50 |
| 11/23/2022 | Peter Hurwitz | Business Analysis | Review SOFAs/Schedules and SEC filings re: management bonus payouts | 1.9 | $850 | $1,615.00 |
| 11/23/2022 | Lee Rooney | Claims Analysis | Telecom with H. Barlow to discuss litigation claims | 0.8 | $625 | $500.00 |
| 11/23/2022 | Peter Hurwitz | Business Analysis | Telecon with UCC professionals | 0.9 | $850 | $765.00 |

84

| 11/23/2022 | Joshua Nahas | Business Analysis | Review TOUSA opinion as it relates to case issues | 0.9 | $760 | $684.00 |
|---|---|---|---|---|---|---|
| 11/23/2022 | Matthew Dundon | Claims Analysis | Discussion with H Barlow, L Rooney and others re: workstream analysis for counsel | 0.7 | $850 | $595.00 |
| 11/23/2022 | Matthew Dundon | Business Analysis | Assembly of public market data for solvency analysis focused on May 2022 earnings | 1.4 | $850 | $1,190.00 |
| 11/23/2022 | Matthew Dundon | Business Analysis | Call with UCC professionals to discuss solvency analysis workstreams | 0.9 | $850 | $765.00 |
| 11/25/2022 | Heather Barlow | Claims Analysis | Analyze vaginal mesh claims complaints and historical information | 2.9 | $760 | $2,204.00 |
| 11/25/2022 | Lee Rooney | Claims Analysis | Review of shareholder claims with search of data room | 3.1 | $625 | $1,937.50 |
| 11/26/2022 | Lee Rooney | Claims Analysis | Analysis of vaginal mesh claims | 2.5 | $625 | $1,562.50 |
| 11/26/2022 | Lee Rooney | Claims Analysis | Review of shareholder claims and drafting of litigation deck | 1.8 | $625 | $1,125.00 |
| 11/27/2022 | Lee Rooney | Claims Analysis | Review and analysis of generic antitrust claims / specific debtor entities involved. | 2.8 | $625 | $1,750.00 |
| 11/27/2022 | Lee Rooney | Claims Analysis | Review of vaginal mesh payments with remaining liabilities | 3.1 | $625 | $1,937.50 |

| 11/28/2022 | Joshua Nahas | Business Analysis | call with D Galfus to discuss solvency analysis | 0.3 | $760 | $228.00 |
| 11/28/2022 | Joshua Nahas | Business Analysis | Call with M Dundon to discuss solvency analysis workstream | 0.2 | $760 | $152.00 |
| 11/28/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Participate in UCC professionals' pre-call for all hands call | 1.1 | $760 | $836.00 |
| 11/28/2022 | Joshua Nahas | Business Analysis | Periodic all-hands call participation | 0.4 | $760 | $304.00 |
| 11/28/2022 | Peter Hurwitz | Business Analysis | Periodic all-hands call participation | 0.5 | $850 | $425.00 |
| 11/28/2022 | Gregory Hill | Business Analysis | Periodic all-hands call participation | 0.5 | $550 | $275.00 |
| 11/28/2022 | Joshua Nahas | Business Analysis | Read and review 10-K, 8-k and 10-Qs from q1 2021- Q1 2022 for disclosures on Opioid and other liabilities | 4.5 | $760 | $3,420.00 |
| 11/28/2022 | Joshua Nahas | Business Analysis | Read and review equity research reports leading sell side brokerages from Q1 2021- Q2 2022 for analysis of disclosures on opioid liabilities | 4.9 | $760 | $3,724.00 |

86

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2022 | Joshua Nahas | Business Analysis | Read and review May 2022 news headlines, Q1 earnings transcript and Q1 earnings summaries | 2.5 | $760 | $1,900.00 |
| 11/28/2022 | Joshua Nahas | Business Analysis | Review and analyze the A&M presentation on Debtors' Indian subsidiary | 0.8 | $760 | $608.00 |
| 11/28/2022 | Peter Hurwitz | Business Analysis | Attend telecon Akin (A. Preis), Kramer (M. Wasson), and H. Barlow and others re: govt opioid claims | 1.0 | $850 | $850.00 |
| 11/28/2022 | Heather Barlow | Business Analysis | Conversation with K Eckstein P Leake and others re: case diligence | 0.7 | $760 | $532.00 |
| 11/28/2022 | Heather Barlow | Claims Analysis | Discussion with A Preis and M Wasson and others re: Opioid claims and governments claims | 1.0 | $760 | $760.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Discussion with K. Eckstein, H. Barlow and committee professionals re: pending motions | 1.2 | $625 | $750.00 |
| 11/28/2022 | Heather Barlow | Claims Analysis | Discussion with L Rooney re: vaginal mesh claims and analyze financials re: same | 1.5 | $760 | $1,140.00 |
| 11/28/2022 | Heather Barlow | Claims Analysis | Discussion with M Wasson and committee member and others re: vaginal mesh claims | 1.0 | $760 | $760.00 |
| 11/28/2022 | Heather Barlow | Claims Analysis | Draft questions re: totr litigation and settlements for KL with L Rooney | 0.7 | $760 | $532.00 |

KL2 3316510.1

| 11/28/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.4 | $475 | $190.00 |
| 11/28/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $550 | $605.00 |
| 11/28/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $760 | $836.00 |
| 11/28/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $850 | $935.00 |
| 11/28/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC professionals meeting attendance | 1.1 | $850 | $935.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Research into Debtors' vaginal mesh litigation liability | 2.3 | $625 | $1,437.50 |

KL2 3316510.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.4 | $550 | $770.00 |
| 11/28/2022 | Heather Barlow | Claims Analysis | Review litigation diligence request with L Rooney and N Hamerman for Skadden reply | 1.1 | $760 | $836.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Review of debtors' QSF comfort motion | 2.0 | $625 | $1,250.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Review of Debtors' response to diligence request with drafting of response | 2.7 | $625 | $1,687.50 |
| 11/28/2022 | Peter Hurwitz | Business Analysis | Review presentation materials from Alvarez re: Indian subsidiary | 0.8 | $850 | $680.00 |
| 11/28/2022 | Abraham Wickelgren | Claims Analysis | Reviewing Vaginal Mesh case; Call discussing Vaginal Mesh case with Lee Rooney, Heather Barlow, committee members, and Megan Wasson; reviewing preliminary Medicaid damage estimation results | 2.7 | $1,150 | $3,105.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Telecom with A. Preis, M. Wasson, and others re: opioid and government claims | 1.0 | $625 | $625.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Telecom with H. Barlow re: vaginal mesh claims and analysis of financials re: same | 1.5 | $625 | $937.50 |

89

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | Lee Rooney | Business Analysis | Telecom with K. Kestecher, K. Eckstein, and others to discuss diligence process and pending motions | 0.7 | $625 | $437.50 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Telecom with M. Wasson, committee member re: vaginal mesh claims | 1.0 | $625 | $625.00 |
| 11/28/2022 | Lee Rooney | Claims Analysis | Telecom with N. Hamerman and H. Barlow re: diligence requests | 1.1 | $625 | $687.50 |
| 11/28/2022 | Matthew Dundon | Business Analysis | Call with J Nahas to discuss solvency analysis workstream | 0.2 | $850 | $170.00 |
| 11/29/2022 | Abraham Wickelgren | Claims Analysis | Reviewing preliminary damage estimation results. | 1.4 | $1,150 | $1,610.00 |
| 11/29/2022 | Gregory Hill | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.5 | $550 | $825.00 |
| 11/29/2022 | Gregory Hill | Business Analysis | Review and analysis of data room files | 1.1 | $550 | $605.00 |
| 11/29/2022 | Heather Barlow | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $760 | $1,064.00 |

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | Joshua Nahas | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $760 | $1,064.00 |
| 11/29/2022 | Joshua Nahas | Business Analysis | Review and analyze high yield research reports | 1.0 | $760 | $760.00 |
| 11/29/2022 | Joshua Nahas | Business Analysis | Review and analyze presentation for the UCC members | 0.7 | $760 | $532.00 |
| 11/29/2022 | Lee Rooney | Claims Analysis | Drafting of QSF questions with H. Barlow | 0.7 | $625 | $437.50 |
| 11/29/2022 | Lee Rooney | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $625 | $875.00 |
| 11/29/2022 | Lee Rooney | Claims Analysis | Research into vaginal mesh QSF issue | 2.9 | $625 | $1,812.50 |
| 11/29/2022 | Matthew Dundon | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 0.5 | $850 | $425.00 |
| 11/29/2022 | Matthew Dundon | Case Administration | Bar date motion discussion with OCC FA | 0.3 | $850 | $255.00 |

91

KL2 3316510.1

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/29/2022 | Peter Hurwitz | Committee Member/Professional Meetings & Communications | Periodic UCC meeting attendance | 1.4 | $850 | $1,190.00 |
| 11/29/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.3 | $475 | $142.50 |
| 11/29/2022 | Heather Barlow | Case Administration | Bar date motion discussion with OCC FA | 0.3 | $760 | $228.00 |
| 11/30/2022 | Joshua Nahas | Business Analysis | Call with E Daniels, D Galfus, C Kearns to discuss solvency analysis (substantive different workstreams, not coordinating) | 0.7 | $760 | $532.00 |
| 11/30/2022 | Joshua Nahas | Business Analysis | Call with P Hurwitz to review memo on securities trading prices | 1.1 | $760 | $836.00 |
| 11/30/2022 | Joshua Nahas | Business Analysis | Draft memo on solvency implications of securities, prices, construct cap table, perform analysis for equity value | 8.5 | $760 | $6,460.00 |
| 11/30/2022 | Joshua Nahas | Business Analysis | Participate in UCC professionals call to discuss solvency analysis | 1.0 | $760 | $760.00 |
| 11/30/2022 | Joshua Nahas | Business Analysis | Review daily docket summary from T Short | 0.2 | $760 | $152.00 |

92

| 11/30/2022 | Joshua Nahas | Business Analysis | Review Tronox and Iridium opinions with respect to case issues | 1.7 | $760 | $1,292.00 |
| 11/30/2022 | Thomas Short | Business Analysis | Internal Docket Summary update completed for M. Dundon, P. Hurwitz, H. Barlow and the Dundon Team. | 0.5 | $475 | $237.50 |
| 11/30/2022 | Michael Whalen | Business Analysis | Analyzed each bond's price, spread, and yield over specified time. | 1.6 | $370 | $592.00 |
| 11/30/2022 | Michael Whalen | Business Analysis | Further analysis of each bond's price, spread, and yield over specified time. | 3.1 | $370 | $1,147.00 |
| 11/30/2022 | Lee Rooney | Claims Analysis | Editing/drafting of litigation deck to include mesh litigation | 3.2 | $625 | $2,000.00 |
| 11/30/2022 | Michael Whalen | Business Analysis | Participated on call with Josh Nahas discussing bond comparison analysis and spread/yield analysis | 0.1 | $370 | $37.00 |
| 11/30/2022 | Peter Hurwitz | Business Analysis | Review draft solvency memo, comments re: same | 1.5 | $850 | $1,275.00 |

KL2 3316510.1

| Date | Name | Category | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | Peter Hurwitz | Business Analysis | Review SEC filings and analyze equity trading pricing for solvency analysis, telecon J. Nahas re: same | 2.6 | $850 | $2,210.00 |
| 11/30/2022 | Michael Whalen | Business Analysis | Reviewed bond analysis with J. Nahas and discussed charts to be made to show findings | 0.3 | $370 | $111.00 |
| 11/30/2022 | Abraham Wickelgren | Claims Analysis | Reviewing preliminary damage estimation results. | 1.7 | $1,150 | $1,955.00 |
| 11/30/2022 | Peter Hurwitz | Business Analysis | Telecon among UCC professionals re: solvency analysis for certain possible avoidance actions | 1.0 | $850 | $850.00 |
| 11/30/2022 | Matthew Dundon | Business Analysis | Telecon among UCC professionals re: solvency analysis for certain possible avoidance actions | 1.0 | $850 | $850.00 |

| | | |
|---|---|---|
| **Total Hours/$ Amount** | **943.6** | **$664,211.50** |
| **80%** | | **$531,369.20** |
| **20%** | | **$132,842.30** |
| **Blended Hourly Rate** | | **$ 703.91** |

| Dates | Blended Hourly Rate | Hours | | Total Billed | 80% | 20% |
|---|---|---|---|---|---|---|
| 9/9/2022-9/30/2022 | $693.10 | 235.0 | | $162,878.50 | $130,302.80 | $ 32,575.70 |
| 10/01/2022-10/31/202 | $703.24 | 291.0 | | $204,642.00 | $163,713.60 | $ 40,928.40 |
| 11/01/2022-11/30/202 | $710.47 | 417.6 | | $296,691.00 | $237,352.80 | $ 59,338.20 |
| | | | | $664,211.50 | $531,369.20 | $132,842.30 |

94

## **Exhibit B**

**Expense Detail**

**None. $0.00**

KL2 3316510.1

**Exhibit C**

**Certification of Matthew J. Dundon**

96

KL2 3316510.1

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL PLC, *et al.*[1] | Case No. 22-22549 (JLG) |
| Debtors. | (Jointly Administered) |
| | **Hearing Date:** *Only if Objections Filed*<br>**Objection Deadline: December 19, 2022 at 4:00 p.m.<br>(ET)** |

## CERTIFICATION OF MATTHEW J. DUNDON

I, **Matthew J. Dundon**, declare under penalty of perjury as follows:

1. I am a Principal at Dundon Advisers LLC ("Dundon"), Co-financial Advisor to the Official Committee of Unsecured Creditors of ENDO INTERNATIONAL PLC, *et al.* (the "Committee") in the above-captioned chapter 11 cases.

2. I have read the *FIRST MONTHLY Application of Dundon Advisers LLC As Co-financial Advisor to The Official Committee of Unsecured Creditors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for The Period SEPTEMBER 9, 2022 Through and Including NOVEMBER 30, 2022* (the "Application").

3. I have reviewed the Local Bankruptcy Rules for the SOUTHERN DISTRICT OF NEW YORK (the "Local Rules") and submit that the Application substantially complies with such Local Rule.

4. The fees and out-of-pocket expenses are billed in accordance with the billing practices described below, and except as otherwise indicated therein fall within the UST Guidelines. Except to the extent prohibited by the UST Guidelines, the fees and out-of-

---

[1]    The last four digits of the Debtor ENDO International PLC's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/ENDO . The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Dr, Malvern, PA 19355.

pocket expenses sought herein have been billed in accordance with practices customarily employed by Dundon and accepted by the Dundon's clients.

5. With respect to expenses and reimbursable services incurred for which reimbursement is sought, Dundon:

1. Does not make a profit;

2. Does not include in the amount for which reimbursement is sought the

amortization of the cost of any investment, equipment, or capital outlay; and

3. Seeks reimbursement of services purchased from or contracted for with a third-party vendor only in the amount billed to Dundon by and paid or to be paid by Dundon to the vendor.

I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information, and belief.

Dated: December 7, 2022

/s/ *Matthew J. Dundon*_____

By: Matthew J. Dundon

Principal

KL2 3316510.1