**Objection Deadline: December 23, 2022 at 4:00 p.m.**

A&L Goodbody LLP
3 Dublin Landings
N Wall Quay
International Financial Services Centre
Dublin 1

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| **ENDO INTERNATIONAL plc,** *et al.*, | Case No. 22-22549 (JLG) |
| **Debtors.**[1] | **(Jointly Administered)** |

**NOTICE OF THIRD MONTHLY STATEMENT OF**
**A&L GOODBODY LLP FOR COMPENSATION FOR SERVICES**
**RENDERED AS SPECIAL COUNSEL TO THE DEBTORS**
**FOR THE PERIOD FROM NOVEMBER 01, 2022 THROUGH NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | A&L Goodbody LLP |
| Authorized to Provide Services to: | The Debtors |
| Date of Retention: | 19 October 2022 |
| Period of which Compensation are Sought: | 11/01/2022 through 11/30/2022 |
| Amount of Compensation Requested: | €1,080,095.58 |
| Less 20% Holdback: | €216,019.12 |
| Total Compensation Net of Holdbacks: | €864,076.46 (USD $907,515.31) |

---

[1]    The last four digits of Debtor Endo International plc's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo.  The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

In accordance with the retention of A&L Goodbody LLP as special counsel to the Debtors *nunc pro tunc* pursuant to the court order dated October 19, 2022 [Docket No. 502] (the "Authorizing Order")[2] A&L Goodbody LLP ("ALG") hereby submits this third monthly statement (the "Third Monthly Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors, for the period November 01, 2022 through November 30, 2022 (the "Third Monthly Period"). By this Third Monthly Statement, and after taking into account certain voluntary discounts and reductions, ALG seeks payment in the amount of €864,076.46 which comprises 80% of the total amount of compensation sought for actual and necessary services rendered during the Third Monthly Period. As of 7 December 2022, this figure translates to USD $907,515.31.[3]

## SERVICES RENDERED AND EXPENSES INCURRED

1.      Attached hereto as Exhibit "A" is a summary of the ALG's professionals by individual, setting forth the (a) name and title of each individual who provided services for the Third Monthly Period (b) aggregate hours spent by each individual, (c) hourly billing rate for each such individual in the ALG current billing rates, and (d) amount of fees earned by each ALG professional.  The blended hourly billing rate of the ALG timekeepers during the Third Monthly Fee Period is approximately $601.61.[4]

2.      Attached hereto as Exhibit "B" is a summary of the services rendered and compensation sought, by project category for the Third Monthly Period.

---

[2]    Capitalized terms not otherwise defined herein shall have the meanings ascribed in such terms in the Authorizing Order.

[3]    See Euro currency converter at www.forbes.com

[4]    The blended rate is comprised of all ALG timekeepers who provided services during the Third Monthly Period.

3.      Attached hereto as Exhibit "C" is itemized time records of the ALG's

professionals for the Third Monthly Period and summary materials related thereto.

**<u>NOTICE OF OBJECTION PROCEDURES</u>**

4.      Notice of this Third Monthly Statement shall be given by hand or overnight

delivery upon the following parties (the "<u>Notice Parties</u>"):  (a) the Office of the United States

Trustee for the Southern District of New York; (b) counsel to the administrative agent under the

Debtors' prepetition credit agreement; (c) counsel to the indenture trustee under each of the

Debtors' outstanding bond issuances; (d) Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New

York, NY 10166 Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen

(mcohen@gibsondunn.com), and Joshua K. Brody (jbrody@gibsondunn.com), attorneys for the

Ad Hoc First Lien Group; (e) Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of

the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com),

Alice B. Eaton (aeton@paullweiss.com), Andrew Parlen (aparlen@paulweiss.com), and

Alexander Woolverton (awoolverton@paulweiss.com), attorneys for the Ad Hoc Cross-Holder

Group; (f) the U.S. Attorney for the Southern District of New York; (g) the attorneys general for

all 50 states and the District of Columbia; (h) proposed counsel to the UCC, Kramer Levin

Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY 10036 Attn: Kenneth H.

Eckstein (keckstein@kramerlevin.com), Amy Caton (acaton@kramerlevin.com), Rachael L.

Ringer (rringer@kramerlevin.com), David E. Blabey, Jr. (dblabey@kramerlevin.com), and

Megan Wasson (mwasson@kramerlevin.com); (i) counsel to the OCC, Cooley LLP, 55 Hudson

Yards, New York, NY 10001 Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com),

Summer M. McKee, Esq. (smckee@cooley.com), and Evan Lazerowitz, Esq.

(elazerowitz@cooley.com); (j) (1) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron,

LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the FCR and (2) Frankel Wyron,

LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron

(rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square,

1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com),

attorneys for the FCR; and (p) any party that has requested notice pursuant to Bankruptcy

Rule 2002.

5.      Objections to this Third Monthly Statement, if any, must be served upon the

Notice Parties, and by e-mail, hand, or overnight delivery, upon, or by email no later than

December 23, 2022 at 4:00 P.M. (Prevailing Eastern Time) (the "Objection Deadline"), setting

forth the nature of the objection and the specific amount of fees or expenses at issues.

6.      If no objections to the Third Monthly Statement are received by the Objection

Deadline, the Debtors shall pay ALG 80% of the fees identified in this Third Monthly Statement.

7.      To the extent an objection to this Third Monthly Statement is received on or

before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third

Monthly Statement to which the Objection is directed and promptly pay the remainder of the fees

in the percentages set forth above.  To the extent such objection is not resolved, it shall be

preserved and scheduled for consideration at the next interim fee application hearing.


*[Concluded on Following Page]*

Dated:  New York, New York
        December 8, 2022

A&L GOODBODY LLP
BY: David Baxter


*/s/David Baxter*

**EXHIBIT "A"**

EXHIBIT "A"

**Structural Optimization Strategy - Fee Summary for November 01, 2022 to November 30, 2022**

Bill Number 40151127

| NAME | TITLE | RATE | HOURS | FEE |
|------|-------|------|-------|-----|
| Ahern, Stephen (SJA) | Level II Associate | 450.00 | 66.80 | 30,060.00 |
| Baxter, David (DRB) | Partner | 560.00 | 119.60 | 66,976.00 |
| Byrne, Colm (CMB1) | Assistant 1 - 2 Years | 280.00 | 26.10 | 7,308.00 |
| Casey, Alan (AC4) | Partner | 560.00 | 69.80 | 39,088.00 |
| Christle, Cliona (CMH) | Partner | 560.00 | 58.10 | 32,536.00 |
| Comerford, Chris (CJC) | Partner | 560.00 | 3.50 | 1,960.00 |
| Emma Creaven (EAC) | Associate | 380.00 | 7.10 | 2,698.00 |
| Duggan, Anna (ADG) | Assistant 1 – 2 Years | 280.00 | 62.80 | 17,584.00 |
| Durkan, Cian (CID) | Associate | 380.00 | 33.40 | 12,692.00 |
| Egan, Stephen (STE) | Level II Associate | 450.00 | 26.00 | 11,700.00 |
| Fahy, Paul (PTF) | Partner | 590.00 | 73.20 | 43,188.00 |
| Geraghty, Deirdre (DEG) | Partner | 520.00 | 202.80 | 105,456.00 |
| Bryan Hughes (BYH) | Level II Associate | 450.00 | 2.70 | 1,215.00 |
| Enda Hurley (EHY) | Partner | 560.00 | 3.00 | 1,680.00 |
| Kennedy, Laura (LCK1) | Partner | 560.00 | 1.30 | 728.00 |
| Maginn, Conor (CNM) | Associate | 380.00 | 173.90 | 66,082.00 |
| Richard Marron (RMN) | Partner | 520.00 | 5.50 | 2,860.00 |
| Marum, Elaine (EIM) | Assistant 1 - 2 Years | 280.00 | 19.70 | 5,516.00 |
| McMahon, Niamh (NMM) | Partner | 560.00 | 17.30 | 9,688.00 |
| Philip McQueston (PMQ) | Of Counsel | 520.00 | 3.30 | 1,716.00 |
| Meehan, Noeleen (NM2) | Partner | 560.00 | 3.50 | 1,960.00 |
| Murray, Peter (PMM) | Partner | 560.00 | 91.50 | 51,240.00 |
| Nash, Robert (RDN) | Assistant 2+ Years | 330.00 | 119.10 | 39,303.00 |
| Nicholas Ndhlovu (NIC) | Level II Associate | 450.00 | 0.70 | 315.00 |
| Ni Neill, Eanna (ENN) | Assistant 2+ Years | 330.00 | 30.90 | 10,197.00 |
| Nic Suibhne, Brid (BSN) | Level II Associate | 450.00 | 23.00 | 10,350.00 |
| O Beirne, Amelia (AOB) | Partner | 590.00 | 202.50 | 119,475.00 |
| O Connell, Cliona (CLOC) | Assistant 1 - 2 Years | 280.00 | 72.30 | 20,244.00 |
| O Gorman, Dearbhla (DAOG) | Level II Associate | 450.00 | 137.50 | 61,875.00 |
| O`Malley, Brian (BOM) | Partner | 520.00 | 145.90 | 75,868.00 |
| Preston Marshall, Luke (LPM) | Associate | 380.00 | 29.80 | 11,324.00 |
| Ryan, Cian (CNR) | Assistant 1 - 2 Years | 280.00 | 53.20 | 14,896.00 |
| **Grand Total** | | | **1885.80** | **877,778.00** |

**EXHIBIT "B"**

| Time Category | Category Description | Period | Total Hours incurred | Total Fees |
|---|---|---|---|---|
| Legal Services | Structural Optimization Strategy | November 01 2022 – November 30 2022 | 1885.80 | €1,080,095.58 |

**EXHIBIT "C"**

# Billed Time

**A&L Goodbody**

| Bill Number | Bill Curr | Client Code | Client Name | Matter Code | Matter Description |
|---|---|---|---|---|---|
| 40151127 | EUR | 302379 | Endo International plc | 01430773 | Structural Optimization Strategy - 10157598 |

| Employee | Date | Narrative | Amount | Hours | Rate |
|---|---|---|---|---|---|
| Ahern, Stephen | 01/11/2022 | review letters from Irish litigation claimants and consider draft response to various queries raised regarding the Chapter 11 process; share letters with Skadden and Reed Smith | 765.00 | 1.70 | 450.00 |
| | 01/11/2022 | calls regarding business transfer agreement and consideration; review draft BTA | 630.00 | 1.40 | 450.00 |
| | 02/11/2022 | call with Skadden regarding business transfer agreement; review latest draft of BTA | 360.00 | 0.80 | 450.00 |
| | 02/11/2022 | board call with Irish subs regarding spin transaction; prepare for board call; speak to ALG team following call | 990.00 | 2.20 | 450.00 |
| | 03/11/2022 | Spin: call with Skadden on the position of all creditors to Irish entities and issues relating to the spin, conversion to ULC and the 363; review all documents in advance and discuss with team | 855.00 | 1.90 | 450.00 |
| | 03/11/2022 | strategy ALG call on all workstreams outstanding and planning for coming days; feed into workstreams tracker | 540.00 | 1.20 | 450.00 |
| | 04/11/2022 | draft letter to Irish Plaintiff Solicitors and discuss the matter with the team and with Skadden and the client | 855.00 | 1.90 | 450.00 |
| | 05/11/2022 | strategy call on the spin transaction and scenario planning regarding various forms of bids and purchasers; review of spin planning documents | 855.00 | 1.90 | 450.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 07/11/2022 | finalise letter to solicitor for Irish litigants solicitors; send letter to solicitor for Irish litigants regarding adjourned section 341 meeting | 1,080.00 | 2.40 | 450.00 |
| | 07/11/2022 | call with skadden to discuss various spin workstreams including issues around a plan of reorganization;; discuss points afterwards with team | 675.00 | 1.50 | 450.00 |
| | 07/11/2022 | call with alvarez & marsal and skadden regarding the recoveries analysis and the apportionment of consideration across the group; strategy meeting in advance to prepare | 630.00 | 1.40 | 450.00 |
| | 09/11/2022 | planning calls on spin structure and consider all company and insolvency law issues with proposed structure and any amendments to the structure | 1,305.00 | 2.90 | 450.00 |
| | 10/11/2022 | call with team on Irish litigation and consider all GDPR issues raised by solicitors for Irish litigants | 405.00 | 0.90 | 450.00 |
| | 10/11/2022 | workstreams call with team | 225.00 | 0.50 | 450.00 |
| | 10/11/2022 | call with Arthur Cox regarding spin structure; prep call with ALG team beforehand and follow-up call; feed into email to Arthur cox on amendments to structure | 1,080.00 | 2.40 | 450.00 |
| | 11/11/2022 | strategy call on spin structure and feed into email to Arthur Cox on latest proposal | 405.00 | 0.90 | 450.00 |
| | 14/11/2022 | consideration of structuring the spin and the new holdcos; discuss matter with team | 450.00 | 1.00 | 450.00 |
| | 14/11/2022 | call with Arthur cox regarding spin; prep  for call | 360.00 | 0.80 | 450.00 |
| | 14/11/2022 | consider Irish law issues relating to "after acquired assets" and how they related to nevakar issue | 225.00 | 0.50 | 450.00 |
| | 14/11/2022 | consider all Irish law matters relating to nevakar issue; review heads of terms and draft settlement | 990.00 | 2.20 | 450.00 |
| | 14/11/2022 | call with Skadden on nevakar settlement ; prepare for call and speak to team afterwards | 360.00 | 0.80 | 450.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | | | |
|---|---|---|---|---|
| 14/11/2022 | weekly call with Skadden on all workstreasm; prep for call and discuss with team afterwards | 810.00 | 1.80 | 450.00 |
| 15/11/2022 | comment on motion papers for bidding procedures | 360.00 | 0.80 | 450.00 |
| 15/11/2022 | call with team on correspondence to Irish litigants | 225.00 | 0.50 | 450.00 |
| 15/11/2022 | ALG call on all outstanding workstreams and next steps ; feed into issues list | 225.00 | 0.50 | 450.00 |
| 15/11/2022 | prep for board call and attend board call | 630.00 | 1.40 | 450.00 |
| 15/11/2022 | calls and emails with ALG team on Nevakar settlement issue; review settlement agreement and heads of terms | 990.00 | 2.20 | 450.00 |
| 16/11/2022 | provide further comment on bidding procedures motion papers | 360.00 | 0.80 | 450.00 |
| 16/11/2022 | draft letter to Irish litigants Solicitors and speak to Robert regarding new drafts and next steps | 765.00 | 1.70 | 450.00 |
| 16/11/2022 | work on structuring of spin transaction and consider issues relating to unlimited companies under Irish law | 630.00 | 1.40 | 450.00 |
| 16/11/2022 | strategy call on all open items | 225.00 | 0.50 | 450.00 |
| 16/11/2022 | call regarding bidding procedures motion | 225.00 | 0.50 | 450.00 |
| 17/11/2022 | draft letters to counsel for Irish litigants and consult with team on next steps; consider GDPR issues for letters | 630.00 | 1.40 | 450.00 |
| 21/11/2022 | comment on draft minutes for Irish subs ahead of board meetings | 315.00 | 0.70 | 450.00 |
| 21/11/2022 | review bidding procedures motion papers and circulate comments internally; review Arthur cox comments on same | 900.00 | 2.00 | 450.00 |
| 21/11/2022 | weekly status call with Skadden; talk to team in advance | 405.00 | 0.90 | 450.00 |
| 22/11/2022 | draft letter to Irish lawyers for Irish litigants; review Skadden comments on same | 630.00 | 1.40 | 450.00 |
| 22/11/2022 | call with Katrina in Skadden regarding Kroll notices; emails with Katrina | 315.00 | 0.70 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 22/11/2022 | call with James Falconer regarding Irish litigants and letter to Irish lawyers for litigants. | 135.00 | 0.30 | 450.00 |
| | 22/11/2022 | review bidding procedures motion and provide comment internally | 540.00 | 1.20 | 450.00 |
| | 22/11/2022 | call with Skadden relating to bidding procedures motion; review papers in advance | 315.00 | 0.70 | 450.00 |
| | 22/11/2022 | call with Skadden regarding future calls with UCC; circulate note of the call to ALG team | 360.00 | 0.80 | 450.00 |
| | 23/11/2022 | call with Kramer Levin and William Fry (UCC); circulate note of call and regroup with ALG team | 540.00 | 1.20 | 450.00 |
| | 23/11/2022 | review amendments to minutes for subsidiary board meetings to approve statutory accounts | 180.00 | 0.40 | 450.00 |
| | 23/11/2022 | review queries regarding nevakar settlement and excluded assets | 315.00 | 0.70 | 450.00 |
| | 23/11/2022 | review latest draft of Business Transfer Agreement and Arthur cox comments;  provide comments from restructuring practice group | 900.00 | 2.00 | 450.00 |
| | 25/11/2022 | final review of letter to counsel for Irish litigants and issue | 315.00 | 0.70 | 450.00 |
| | 28/11/2022 | call with Skadden regarding letters to Irish litigants and engagement with kroll on the issuance of notices; draft letter and send to Skadden for review | 450.00 | 1.00 | 450.00 |
| | 28/11/2022 | strategy meeting with team on aspects relating to spin transaction and engagement with UCC counsel | 315.00 | 0.70 | 450.00 |
| | 28/11/2022 | weekly call with Skadden on all work streams; review issues list in advance | 630.00 | 1.40 | 450.00 |
| | 29/11/2022 | call with team regarding the notice of motion received from counsel for Irish litigants; review papers and email internally | 990.00 | 2.20 | 450.00 |
| | 30/11/2022 | comment on draft email to Irish counsel regarding notice of motion to consolidate Irish proceedings | 225.00 | 0.50 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 30/11/2022 | call with A&M and Skadden regarding waterfall analysis and matters relating to the spin transaction | 540.00 | 1.20 | 450.00 |
| | 30/11/2022 | call with Skadden regarding bidding procedures motion and all matters relating to the spin; meeting with team in advance to discuss | 630.00 | 1.40 | 450.00 |
| | | | 30,060.00 | 66.80 | |
| **Baxter, David** | 01/11/2022 | review and feed into email on BTA points | 280.00 | 0.50 | 560.00 |
| | 01/11/2022 | call with Skadden on various issues relating to 363 sale; follow-up on various points | 840.00 | 1.50 | 560.00 |
| | 01/11/2022 | internal call on Spin issues x 2 | 616.00 | 1.10 | 560.00 |
| | 01/11/2022 | presentation to one of Irish sub directors on Spin, related issues and Ch. 11 update (along with Skadden); prep for that meeting; follow-up internally | 1,344.00 | 2.40 | 560.00 |
| | 02/11/2022 | prep for subsidiary board update; attend this subsidiary board call and present; post-call discussions within ALG team | 1,904.00 | 3.40 | 560.00 |
| | 02/11/2022 | call with Arthur Cox on variety of issues | 112.00 | 0.20 | 560.00 |
| | 02/11/2022 | working through various issues around liabilities going to NewCos (in Spin transaction) from an R&I perspective; internal call on this issue plus various emails | 672.00 | 1.20 | 560.00 |
| | 03/11/2022 | review and share comments on BTA | 504.00 | 0.90 | 560.00 |
| | 03/11/2022 | call with DG on accounting/timing points; research and review | 784.00 | 1.40 | 560.00 |
| | 03/11/2022 | meeting with relevant R&I team on Spin points | 280.00 | 0.50 | 560.00 |
| | 03/11/2022 | internal catch up on Spin related issues; follow-up points | 504.00 | 0.90 | 560.00 |
| | 03/11/2022 | call with Skadden on certain PoL related points; follow-up internally on tax issues | 952.00 | 1.70 | 560.00 |
| | 03/11/2022 | call with Skadden on various Spin related points re NewCos; sep internal call; review | 672.00 | 1.20 | 560.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | | | |
|------|-------------|------|------|------|
| 07/11/2022 | internal call on Spin, takeaway points prepped after the call | 784.00 | 1.40 | 560.00 |
| 07/11/2022 | call with Skadden on Spin Issues particularly outcome; related prep for & after this call; email advices | 1,512.00 | 2.70 | 560.00 |
| 07/11/2022 | call with A&M and Skadden; prep for that call | 280.00 | 0.50 | 560.00 |
| 08/11/2022 | work on emails to Skadden as regards structural points on Skin | 784.00 | 1.40 | 560.00 |
| 08/11/2022 | Call on regulatory issues | 504.00 | 0.90 | 560.00 |
| 08/11/2022 | Prep and call with Arthur Cox x 2 | 560.00 | 1.00 | 560.00 |
| 08/11/2022 | work on range of Spin issues in terms of ULC conversion and creditor analysis and related advice | 1,120.00 | 2.00 | 560.00 |
| 09/11/2022 | ongoing impact on creditors analysis | 1,120.00 | 2.00 | 560.00 |
| 09/11/2022 | Calls on spin structure with ALG transaction team | 952.00 | 1.70 | 560.00 |
| 09/11/2022 | Call with skadden on spin | 560.00 | 1.00 | 560.00 |
| 10/11/2022 | work through advices to relevant sub boards on revised structure for spin | 784.00 | 1.40 | 560.00 |
| 10/11/2022 | call with AC on structure issues; follow-up calls in terms of other options; high volume of internal emails; liaise with Skadden | 1,904.00 | 3.40 | 560.00 |
| 10/11/2022 | catch up with R&I team on key issues, primarily relating to spin etc | 280.00 | 0.50 | 560.00 |
| 11/11/2022 | ongoing discussions and prep for treatment for IrishCos post sale | 952.00 | 1.70 | 560.00 |
| 11/11/2022 | attend plc SPC call; review materials; update ALG team | 1,064.00 | 1.90 | 560.00 |
| 11/11/2022 | call with AOB on impact to creditors on structure; review emails; internal follow-up calls | 1,344.00 | 2.40 | 560.00 |
| 12/11/2022 | feeding into Bidding Procedures memo and related court papers (plus timeline); ongoing assessment issues of structure supporting spin | 2,464.00 | 4.40 | 560.00 |

# Billed Time

**A&L Goodbody**

| 13/11/2022 | multiple emails on range of spin related points and prep for subs board meeting | 1,792.00 | 3.20 | 560.00 |
|---|---|---|---|---|
| 14/11/2022 | work through ongoing advices in relation to post 363 sale steps for Irish companies | 784.00 | 1.40 | 560.00 |
| 14/11/2022 | call with Skadden and OMM on IP related security point | 280.00 | 0.50 | 560.00 |
| 14/11/2022 | call with Skadden on all current issues on Spin/363 process | 392.00 | 0.70 | 560.00 |
| 14/11/2022 | work through new issue on security and IP point including internal call | 952.00 | 1.70 | 560.00 |
| 14/11/2022 | catch up with BOM and SJA on various next steps on Spin and related points | 560.00 | 1.00 | 560.00 |
| 15/11/2022 | call with OCC counsel and FA advisors, mainly on tax/structuring; call with AOB in prep; review | 952.00 | 1.70 | 560.00 |
| 15/11/2022 | Spin:call with AOB; sep with Arthur Cox on Irish law points for BPM; review prior emails; research | 1,064.00 | 1.90 | 560.00 |
| 15/11/2022 | further prep for subs board call (1 hour, 20 mins); calls with James F at Skadden and DG on this (25 mins); attend and present at actual subs board meeting (45 mins) | 1,400.00 | 2.50 | 560.00 |
| 16/11/2022 | further internal calls x3 following discussions with Skadden on Tax decl points; emails | 952.00 | 1.70 | 560.00 |
| 16/11/2022 | short calls with AC x 2 | 280.00 | 0.50 | 560.00 |
| 16/11/2022 | working with Tax team on declaration related points; internal discussions and emails | 1,904.00 | 3.40 | 560.00 |
| 16/11/2022 | further review of BP motion; internal calls to discuss | 784.00 | 1.40 | 560.00 |
| 17/11/2022 | work on disclosure doc re Fin Statements and PwC input | 952.00 | 1.70 | 560.00 |
| 17/11/2022 | liaising with Skadden on declaration related issue for Bid Procedure motion and related points; internal discussions | 1,232.00 | 2.20 | 560.00 |
| 17/11/2022 | plc board call; associated prep | 1,344.00 | 2.40 | 560.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 18/11/2022 | various emails on the BPM and early amends in from GD/AC; feed in comments and suggested changes | 952.00 | 1.70 | 560.00 |
| 18/11/2022 | discussion with Skadden on potential collateral challenges | 392.00 | 0.70 | 560.00 |
| 18/11/2022 | internal calls on BPM x 3 | 784.00 | 1.40 | 560.00 |
| 18/11/2022 | call with UCC advisors | 560.00 | 1.00 | 560.00 |
| 18/11/2022 | pre-call with Skadden before call with UCC advisors; follow-up | 224.00 | 0.40 | 560.00 |
| 18/11/2022 | work on review of plc minutes | 224.00 | 0.40 | 560.00 |
| 19/11/2022 | further comments on rep letter to PwC | 224.00 | 0.40 | 560.00 |
| 19/11/2022 | review of further changes to PSA | 224.00 | 0.40 | 560.00 |
| 19/11/2022 | call with Skadden on variety of issues on BPM | 784.00 | 1.40 | 560.00 |
| 19/11/2022 | internal pre-call before Skadden call on BPM issues list | 560.00 | 1.00 | 560.00 |
| 19/11/2022 | feed back comments on rep letter to PwC plus email | 784.00 | 1.40 | 560.00 |
| 19/11/2022 | go through extensive comments on the BPM | 1,064.00 | 1.90 | 560.00 |
| 21/11/2022 | numerous internal emails in relation to the BPM and related documents/PSA/draft BR ct order; internal calls | 1,512.00 | 2.70 | 560.00 |
| 21/11/2022 | call with Skadden on various issues in relation to Bidding Procedure Motion; prep for that | 784.00 | 1.40 | 560.00 |
| 21/11/2022 | prep for and attend on call re various Irish law issues with AC/GD and Skadden | 784.00 | 1.40 | 560.00 |
| 22/11/2022 | feed in & review various rep letters to PwC by certain Irish companies | 672.00 | 1.20 | 560.00 |
| 22/11/2022 | call with Skadden in relation to forthcoming calls with UCC; prep | 392.00 | 0.70 | 560.00 |
| 22/11/2022 | call with Skadden on BPM and position of i/g liabilities; pre-call with ALG; sep call with AOB | 1,064.00 | 1.90 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 22/11/2022 | review of numerous emails and attachments mainly containing revised versions of the Bidding Procedures Motion and ancillary papers | 1,904.00 | 3.40 | 560.00 |
| 23/11/2022 | work through numerous emails overnight on BPM filling | 784.00 | 1.40 | 560.00 |
| 23/11/2022 | review of finalized Maher declaration in conjunction with filed BPM papers | 784.00 | 1.40 | 560.00 |
| 23/11/2022 | working through various questions raised by creditor committees (on Spin and sep Security points) | 952.00 | 1.70 | 560.00 |
| 24/11/2022 | preparation for forthcoming plc and subs board meetings on range of issues, primarily related to Spin Transaction and sale process | 1,344.00 | 2.40 | 560.00 |
| 24/11/2022 | internal catch-up on various issues regarding forthcoming motion | 280.00 | 0.50 | 560.00 |
| 25/11/2022 | working on next steps in terms of prepping for the Bidding procedures Motion and possible issues that may arise under Irish law | 1,400.00 | 2.50 | 560.00 |
| 28/11/2022 | going through all filed papers on BPM including various declarations | 784.00 | 1.40 | 560.00 |
| 28/11/2022 | catch up with broader internal ALG team on next steps re Spin transaction | 280.00 | 0.50 | 560.00 |
| 28/11/2022 | catch-up with R&I internal team | 280.00 | 0.50 | 560.00 |
| 28/11/2022 | ongoing review  NKVR sett issues | 672.00 | 1.20 | 560.00 |
| 29/11/2022 | work on NVKR points and settlement agreement plus resolutions | 504.00 | 0.90 | 560.00 |
| 29/11/2022 | work on issues/points that may arise on BPM | 952.00 | 1.70 | 560.00 |
| 29/11/2022 | call with JD of AC | 224.00 | 0.40 | 560.00 |
| 30/11/2022 | call with Skadden on BPM issues and possible challenges; prep for this; subsequent calls after in respect of same. | 1,792.00 | 3.20 | 560.00 |
| | | 66,976.00 | 119.60 | |

05/12/2022

# Billed Time

**A&L Goodbody**

| Byrne, Colm | | | | | |
|---|---|---|---|---|---|
| | 02/11/2022 | Briefing call, review of background information and documentation, identification of immigration issues arising from TUPE. review of disclosure letter, Irish benefits plans list review and update, HR related queries from client | 644.00 | 2.30 | 280.00 |
| | 03/11/2022 | Updating disclosure letter to disclose against certain warranties and organisation of responsive disclosure documents - employment | 784.00 | 2.80 | 280.00 |
| | 04/11/2022 | Emails re requirement to notify DETE of change in employer for employees on work permits, working through labour disclosures with BNS, emails to EVL re queries in disclosure letter, emails with Endo re incentive scheme information | 336.00 | 1.20 | 280.00 |
| | 08/11/2022 | Review of Skadden query re employment disclosures and drafting response, confirming information with EVL, emails with EVL re information required for dd request list | 224.00 | 0.80 | 280.00 |
| | 09/11/2022 | Diligence document organisation, Irish employment law queries, internal calls re diligence, calls with Endo Irish HR | 868.00 | 3.10 | 280.00 |
| | 10/11/2022 | Queries re certain disclosures in financial statements, diligence documents, TUPE step plan | 560.00 | 2.00 | 280.00 |
| | 11/11/2022 | Employment due diligence documents Ireland | 728.00 | 2.60 | 280.00 |
| | 14/11/2022 | Review of EVL emails re independent contractors | 84.00 | 0.30 | 280.00 |
| | 15/11/2022 | TUPE: Meeting, EVL diligence response work re contractors, TUPE advices, TUPE step plans, Skadden TUPE queries, review and update to Spin Transactions Docs List | 1,036.00 | 3.70 | 280.00 |
| | 16/11/2022 | Review of employment law aspects of revised purchase agreement and disclosure schedules, review of bidding procedures motion BTAs and TSAs, TUPE step plan | 728.00 | 2.60 | 280.00 |
| | 17/11/2022 | Disclosure: Queries re disclosure of expat arrangements, disclosure 3.10(f) discussions, emails to client re requests for information for disclosure schedules, review of updated BTA, review of expat policy | 644.00 | 2.30 | 280.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 23/11/2022 | Emails to client and review of client information re responses to disclosures regarding transaction related payments | 84.00 | 0.30 | 280.00 |
| | 24/11/2022 | Review of emails re transaction step updates | 84.00 | 0.30 | 280.00 |
| | 28/11/2022 | Review of latest step plan and timelines, internal project update call | 252.00 | 0.90 | 280.00 |
| | 30/11/2022 | Review of BTA re TUPE liability transfer queries related to existing employment litigation | 252.00 | 0.90 | 280.00 |
| | | | 7,308.00 | 26.10 | |
| Casey, Alan | 01/11/2022 | Review of draft presentation to Sub Boards and emails to prep for the presentations.  Update of call with Irish director in advance. | 336.00 | 0.60 | 560.00 |
| | 01/11/2022 | Irish spin directors duties analysis and call with ALG team to discuss | 616.00 | 1.10 | 560.00 |
| | 02/11/2022 | HPRA / Regulatory related emails. | 168.00 | 0.30 | 560.00 |
| | 02/11/2022 | Review Lux milestones note for EGAL/EGBL agreements | 224.00 | 0.40 | 560.00 |
| | 02/11/2022 | PLC and Subsidiary board preparation including various emails with Skadden/Endo | 224.00 | 0.40 | 560.00 |
| | 02/11/2022 | Analysis on various asset valuations throughout spin steps, Irish law implications of NewCos assuming liabilities etc and call to discuss | 952.00 | 1.70 | 560.00 |
| | 03/11/2022 | Irish law analysis on spin scenarios including topping bid etc and updates on Irish financials needed for spin. | 840.00 | 1.50 | 560.00 |
| | 03/11/2022 | Analysis re potential Canadian POR | 672.00 | 1.20 | 560.00 |
| | 04/11/2022 | Going concern analysis / emails for Irish subsidiary companies | 336.00 | 0.60 | 560.00 |
| | 04/11/2022 | Reviewing comments on PSA / other spin docs | 392.00 | 0.70 | 560.00 |
| | 05/11/2022 | Call to discuss UCC queries, spin structure, Irish law considerations on Canadian/Irish POR post 363 sale etc | 560.00 | 1.00 | 560.00 |

05/12/2022

# Billed Time

| | | | | |
|---|---|---|---|---|
| 07/11/2022 | Review emails and docs on possible further Irish SpinCos | 224.00 | 0.40 | 560.00 |
| 07/11/2022 | Work on re-draft of PSA including review of various sets of comments | 1,288.00 | 2.30 | 560.00 |
| 07/11/2022 | Work re Pivotal engagement / NewCo incorporations for spin structuring | 168.00 | 0.30 | 560.00 |
| 07/11/2022 | Updates with Endo Finance on Pwc and KPMG retentions and considering possible timing implications for spin | 224.00 | 0.40 | 560.00 |
| 07/11/2022 | Work on spin structures including calls with ALG/Skadden, considering indemnity approaches etc. | 1,344.00 | 2.40 | 560.00 |
| 08/11/2022 | Update from Endo Finance on PwC outputs for key Irish subs financials. Review memo from PwC, consider director points and emails with Deirdre & David. | 336.00 | 0.60 | 560.00 |
| 08/11/2022 | Call with Skadden / Endo tax teams and prep on lux milestones and potential other Irish assets which may need to spin | 672.00 | 1.20 | 560.00 |
| 08/11/2022 | Detailed analysis of various proposals to ensure protection for unsecured creditors through spin steps and follow-on call with A Cox on this and on regulatory issues. | 1,456.00 | 2.60 | 560.00 |
| 09/11/2022 | Work re Pivotal engagement for spin steps and practicalities around their engagement / Togut / Bankruptcy Ct. | 280.00 | 0.50 | 560.00 |
| 09/11/2022 | Work on EVL/EGAL/EGBL Accounts. | 504.00 | 0.90 | 560.00 |
| 09/11/2022 | Consider and analyze Irish law implications of on spin - related calls with ALG team and Skadden team. | 1,456.00 | 2.60 | 560.00 |
| 11/11/2022 | Review draft board approvals for various Irish subs re accounts etc. | 168.00 | 0.30 | 560.00 |
| 11/11/2022 | Operating plan from endo for post spin/pre close period. | 224.00 | 0.40 | 560.00 |
| 11/11/2022 | Calls and emails on possible revisions to Irish spin structure. | 952.00 | 1.70 | 560.00 |
| 11/11/2022 | Review Skadden draft court papers. | 560.00 | 1.00 | 560.00 |
| 12/11/2022 | Initial review PLC board deck. | 112.00 | 0.20 | 560.00 |

# Billed Time

| | | | | |
|---|---|---|---|---|
| 12/11/2022 | Various emails with teams/Skadden on review of revised structure for spin. Review Skadden comments on spin document list. | 224.00 | 0.40 | 560.00 |
| 13/11/2022 | Work on EVL accounts / analysis of requirements under Irish law. | 336.00 | 0.60 | 560.00 |
| 13/11/2022 | Review and comments on PLC board deck and Sub board resolutions and call with Deirdre. | 392.00 | 0.70 | 560.00 |
| 14/11/2022 | Review of revised structure slides for spin. PLC and subsidiary Board decks emails, reviews of comments and prep for meetings. | 728.00 | 1.30 | 560.00 |
| 14/11/2022 | Comments on Bidding Procedure Motion papers and ancillaries. | 728.00 | 1.30 | 560.00 |
| 14/11/2022 | Emails and review of disclosures for EVL accounts. | 336.00 | 0.60 | 560.00 |
| 14/11/2022 | Call with Skadden & A&M teams on Irish deal issues / bidding motion / UCC/OCC questions etc. | 560.00 | 1.00 | 560.00 |
| 14/11/2022 | Nevakar Settlement Agreement advices – review docs/calls/emails. | 1,176.00 | 2.10 | 560.00 |
| 14/11/2022 | Prep and call with Arthur Cox on spin structuring issues. Follow-up call with Deirdre. | 448.00 | 0.80 | 560.00 |
| 15/11/2022 | Review of revised docs list for spin and related steps transactions. | 224.00 | 0.40 | 560.00 |
| 15/11/2022 | Nevakar related advices – draft Asset Transfer Agreement review and emails from various parties. | 336.00 | 0.60 | 560.00 |
| 15/11/2022 | Skadden queries on UK FDI approvals and discussion / analysis re Irish equivalents. | 448.00 | 0.80 | 560.00 |
| 15/11/2022 | Call with Skadden re Bidding Motion Papers and follow-up with Amelia & Deirdre. Review email from Skadden re possible Declaration in support of Motion and precedents. | 896.00 | 1.60 | 560.00 |
| 16/11/2022 | Reviewing various sets of comments on Bidding Procedures Motion papers | 840.00 | 1.50 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 16/11/2022 | Work on subsidiary board packs | 112.00 | 0.20 | 560.00 |
| 16/11/2022 | Spin Docs - Review Purchase Agreement comments from Gibson Dunn, review Term Sheets for BTAs/TSA and questions on IP Assignments | 672.00 | 1.20 | 560.00 |
| 16/11/2022 | Calls / meeting re Sakdden/GD request re Bidding Procedures Declaration on spin/ Irish tax etc | 1,008.00 | 1.80 | 560.00 |
| 17/11/2022 | Various emails re call/meeting with William Fry/Kramer Levin | 112.00 | 0.20 | 560.00 |
| 17/11/2022 | Review emails re Irish financials | 168.00 | 0.30 | 560.00 |
| 17/11/2022 | Work on possible declaration for BPM. | 280.00 | 0.50 | 560.00 |
| 17/11/2022 | Prep, PLC Board Call and follow-ups re D&O coverage in various structures. | 1,008.00 | 1.80 | 560.00 |
| 18/11/2022 | Work on EVL stat accounts issue - questions from PwC/disclosures | 448.00 | 0.80 | 560.00 |
| 18/11/2022 | Prep and call with Kramer Levin/William Fry on spin structuring.  Follow-up with Deirdre and related emails. | 728.00 | 1.30 | 560.00 |
| 19/11/2022 | Emails on Irish subsidiary accounting issues, Rep Letter and review of Lux responses. | 336.00 | 0.60 | 560.00 |
| 19/11/2022 | Bidding Motion papers review including Term Sheets for TSA & BTA & Subscription Agreement. | 392.00 | 0.70 | 560.00 |
| 19/11/2022 | Review of queries from Skadden on Irish issues relating to spin and discussions with ALG team.  Follow-up call with Skadden restructuring/corp teams. | 1,512.00 | 2.70 | 560.00 |
| 20/11/2022 | Review PwC requests for EVL, EGAL, EGBL accounts and call with Deirdre.  Review related Support Letter / Lux related emails. | 448.00 | 0.80 | 560.00 |
| 20/11/2022 | Call with Amelia and review PM declaration and consider next steps. | 336.00 | 0.60 | 560.00 |
| 21/11/2022 | Update on Indian Regulatory processes | 112.00 | 0.20 | 560.00 |

Billed Time

**A&L Goodbody**

| 21/11/2022 | Review EVL, EGAL & EGBL stat financials including review of various docs/emails with finance team/Skadden/Lux. Call to discuss.  Prep for Board presentations. | 1,288.00 | 2.30 | 560.00 |
|---|---|---|---|---|
| 21/11/2022 | Review comments from Arthur Cox on BP Motion Papers and related emails | 336.00 | 0.60 | 560.00 |
| 22/11/2022 | Finalising various parts of Bidding Procedures Motion papers prior to filing including multiple comments from AC/GD/Skadden. | 1,568.00 | 2.80 | 560.00 |
| 22/11/2022 | EVL/EGAL/EGBL accounts workstream - PWC Confirmations. | 392.00 | 0.70 | 560.00 |
| 23/11/2022 | Review comments on Spin BTA / docs list and emails with Coxs / Skadden | 448.00 | 0.80 | 560.00 |
| 23/11/2022 | Work on Irish Subs accounts approvals incl review board note from finance team, finalizing draft minutes, emails with Lux advisors etc | 728.00 | 1.30 | 560.00 |
| 23/11/2022 | call on various action items including: Irish accounts approval, valuations, BTA and spin docs. | 280.00 | 0.50 | 560.00 |
| 24/11/2022 | Prep and subsidiary board meetings (EVL, EGAL, EGBL). | 280.00 | 0.50 | 560.00 |
| 24/11/2022 | S357 docs and follow-ups. | 280.00 | 0.50 | 560.00 |
| 25/11/2022 | Emails on signatures / filing of Irish accounts with Companies Registration Office with Endo Finance / Endo Sub Directors | 224.00 | 0.40 | 560.00 |
| 28/11/2022 | Spin: Call with ALG team on status of spin docs / timing for various steps / regulatory updates / creditor engagement expectations etc and considering prior to call. | 392.00 | 0.70 | 560.00 |
| 28/11/2022 | Prep and weekly call with Skadden and A&M teams on various spin related items. | 392.00 | 0.70 | 560.00 |
| 29/11/2022 | Emails with Skadden re Bidding Procedures Hearing prep. | 168.00 | 0.30 | 560.00 |
| 29/11/2022 | Nevakar Settlement - emails/board approvals. | 280.00 | 0.50 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 29/11/2022 | Review year end cash sweep steps plan and analysis of Irish issues / calls with ALG team to discuss. | 840.00 | 1.50 | 560.00 |
| | 30/11/2022 | Call with Skadden to prep for Bidding Procedures Hearing and follow-up | 392.00 | 0.70 | 560.00 |
| | 30/11/2022 | Review PLC BOD slides re tax on spin | 168.00 | 0.30 | 560.00 |
| | | | 39,088.00 | 69.80 | |
| **Christle, Cliona** | 01/11/2022 | Email to Arthur Cox regulatory issues. | 1,120.00 | 2.00 | 560.00 |
| | 01/11/2022 | Emails to Conor Maginn and ALG corporate and tax teams and Endo Regulatory team. | 280.00 | 0.50 | 560.00 |
| | 01/11/2022 | Drafting in new version updated letter draft communication to regulator. | 168.00 | 0.30 | 560.00 |
| | 01/11/2022 | Review of email from Deirdre Geraghty with revised draft communication with regulator. | 168.00 | 0.30 | 560.00 |
| | 01/11/2022 | Email to Deirdre Geraghty regarding Skadden request for ALG input on Indian issues corporate rather than regulatory response required. | 56.00 | 0.10 | 560.00 |
| | 01/11/2022 | Review of email from Skadden Indian Regulatory issues points for ALG | 56.00 | 0.10 | 560.00 |
| | 01/11/2022 | Email to David Baxter progress on regulatory issues. | 56.00 | 0.10 | 560.00 |
| | 01/11/2022 | Review of response from Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 01/11/2022 | Teams Meeting with Endo Regulatory Team | 448.00 | 0.80 | 560.00 |
| | 01/11/2022 | Emails (3) to Conor McGinn Deirdre Geraghty Dearbhla O Gorman Amelia O Beirne. | 168.00 | 0.30 | 560.00 |
| | 01/11/2022 | Calls to Arthur Cox re regulatory issues. | 56.00 | 0.10 | 560.00 |
| | 02/11/2022 | Email to Arthur Cox regulatory issues. | 112.00 | 0.20 | 560.00 |
| | 02/11/2022 | Email arranging follow up call with Endo Regulatory Group. | 56.00 | 0.10 | 560.00 |
| | 02/11/2022 | Review of email from Conor Maginn confirmation of response from Skadden. | 56.00 | 0.10 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 02/11/2022 | Email to Conor Maginn confirmation of response from Endo Legal. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Email to Endo Legal re HPRA communication. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Review of email from Conor Maginn confirming next steps. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Email to Conor Maginn follow up with Skadden and Endo Legal HPRA communication. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Review email from Endo Irish Regulatory team. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Emails to Endo Irish Regulatory team with revised draft HPRA communication for approval. | 224.00 | 0.40 | 560.00 |
| 02/11/2022 | Review of emails from Cliona O Connell and Deirdre Geraghty. | 112.00 | 0.20 | 560.00 |
| 02/11/2022 | Email to Deirdre Geraghty ALG CTAG team seeking comments on the revised draft. | 112.00 | 0.20 | 560.00 |
| 02/11/2022 | Drafting amendments to draft communication to HPRA in new version. | 224.00 | 0.40 | 560.00 |
| 02/11/2022 | Review of Deirdre Geraghty mark up on draft HPRA communications and review of earlier communication with HPRA. | 224.00 | 0.40 | 560.00 |
| 02/11/2022 | Call with Deirdre Geraghty to discuss Endo Regulatory comments. | 112.00 | 0.20 | 560.00 |
| 02/11/2022 | Email to Deirdre Geraghty and Conor Maginn follow up on Endo Irish regulatory ream comments. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Review of email with mark up from Endo Irish Regulatory team and comments on draft communication to HPRA. | 280.00 | 0.50 | 560.00 |
| 02/11/2022 | Email to Robert Nash regarding counsel's retention and follow up. | 56.00 | 0.10 | 560.00 |
| 02/11/2022 | Email to Endo Irish regulatory team draft communication with HPRA. | 56.00 | 0.10 | 560.00 |
| 03/11/2022 | Meeting Indian Entity regulatory Call. | 448.00 | 0.80 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 03/11/2022 | Meeting Teams Endo Regulatory team to review Arthur Cox comments and other items regulatory work stream | 280.00 | 0.50 | 560.00 |
| 03/11/2022 | Attendance and prep at ALG weekly call to review work stream including review of update on regulatory workstream. | 280.00 | 0.50 | 560.00 |
| 03/11/2022 | Telephone call with Conor Maginn regarding Arthur Cox comments. | 56.00 | 0.10 | 560.00 |
| 03/11/2022 | Review of email from Dearbhla O Gorman regarding Arthur Cox comments. | 56.00 | 0.10 | 560.00 |
| 03/11/2022 | Emails to Arthur Cox acknowledging receipt of their comments; further emails to Conor Maginn and Dearbhla O Gorman seeking feedback on Arthur Cox comments; further emails to Endo Regulatory Group circulating Arthur Cox comments. | 560.00 | 1.00 | 560.00 |
| 03/11/2022 | Review comments from Arthur Cox on draft communication to HPRA. | 168.00 | 0.30 | 560.00 |
| 03/11/2022 | Regulatory: Emails to Sarah O Donnell ALG regulatory team preparation for calls this PM. Emails to Arthur Cox follow up regulatory issues. Email to Nicole Grimm Skadden call regarding India Regulatory issues. | 168.00 | 0.30 | 560.00 |
| 04/11/2022 | Emails to Stephen Ahern ALG R &I team regarding issues relating to Irish litigation and follow up. | 112.00 | 0.20 | 560.00 |
| 04/11/2022 | Review of email from Stephen Ahern ALG R&I team regarding issues relevant to the Irish litigation. | 56.00 | 0.10 | 560.00 |
| 04/11/2022 | Meeting with Dearbhla O Gorman to discuss Endo draft internal paper for Spin transaction. | 280.00 | 0.50 | 560.00 |
| 04/11/2022 | Email to Dearbhla O Gorman to discuss draft Internal Endo Steps Paper document. | 112.00 | 0.20 | 560.00 |
| 04/11/2022 | Meeting Teams call with Skadden regulatory issues. | 560.00 | 1.00 | 560.00 |

Billed Time

A&L Goodbody

| | 04/11/2022 | Email to Endo Regulatory Team seeking update on progression with HPRA. | 112.00 | 0.20 | 560.00 |
|---|---|---|---|---|---|
| | 04/11/2022 | Email to Rob Nash ALG R&I team with comments of draft letter to Plaintiff's Solicitors. | 112.00 | 0.20 | 560.00 |
| | 04/11/2022 | Telephone Rob Nash to discuss approach to draft letter to Plaintiff's Solicitors | 112.00 | 0.20 | 560.00 |
| | 04/11/2022 | Review of draft letter to Plaintiff's Solicitors. | 112.00 | 0.20 | 560.00 |
| | 04/11/2022 | Email to Rob Nash ALG R&I team with chronology of corporate history AMS to Astora. | 56.00 | 0.10 | 560.00 |
| | 04/11/2022 | Review to identify chronology of corporate history of changes from AMS to Astora. | 280.00 | 0.50 | 560.00 |
| | 04/11/2022 | Email to ALG CTAG team India regulatory call. | 56.00 | 0.10 | 560.00 |
| | 04/11/2022 | Email to Sarah O Donnell ALG regulatory team preparation for India Regulatory call this afternoon. | 56.00 | 0.10 | 560.00 |
| | 06/11/2022 | Email to Arthur Cox reply to Arthur Cox email -HPRA communication and plan for follow up. | 112.00 | 0.20 | 560.00 |
| | 07/11/2022 | Email to Conor Maginn and ALG CTAG / Transaction team on sale process check list update on progress of Irish regulatory issues. | 56.00 | 0.10 | 560.00 |
| | 07/11/2022 | Email to Skadden with mark up of draft letter to Health Canada. | 112.00 | 0.20 | 560.00 |
| | 07/11/2022 | Review e mail from Deirdre Geraghty and comment on draft mark up of letter to Health Canada. | 56.00 | 0.10 | 560.00 |
| | 07/11/2022 | Emails to Deirdre Geraghty ALG CTAG with draft mark up of letter to Health Canada. | 168.00 | 0.30 | 560.00 |
| | 07/11/2022 | Drafting amendments to the draft communication with Health Canada. | 560.00 | 1.00 | 560.00 |
| | 07/11/2022 | Review of draft emails to CTAG draft table of comments and draft redline. | 560.00 | 1.00 | 560.00 |

Billed Time

**A&L Goodbody**

| | 07/11/2022 | Email to Eanna Ni Neill with initial comments and points to check following initial review of draft Purchase Agreement. | 112.00 | 0.20 | 560.00 |
|---|---|---|---|---|---|
| | 07/11/2022 | Review initial review of Eanna Ni Neill's email and mark up of Purchase Agreement. | 560.00 | 1.00 | 560.00 |
| | 07/11/2022 | Email to Arthur Cox update regarding HPRA communication. | 112.00 | 0.20 | 560.00 |
| | 07/11/2022 | Email to Skadden follow up regarding request Health Canada communication. | 56.00 | 0.10 | 560.00 |
| | 07/11/2022 | Review of request from Skadden to review and comment on draft communication with Health Canada and initial review of draft letter. | 224.00 | 0.40 | 560.00 |
| | 07/11/2022 | Email to Endo Irish Regulatory team. | 56.00 | 0.10 | 560.00 |
| | 07/11/2022 | Review of e mail from Endo Irish Regulatory team. | 56.00 | 0.10 | 560.00 |
| | 07/11/2022 | Email to Eanna Ni Neill ALG Regulatory Team requesting first review of mark up PSA 363 L1 sale. | 56.00 | 0.10 | 560.00 |
| | 07/11/2022 | Review of e mail from Conor Maginn ALG CTAG request for urgent review of PSA for 363 Sale 1L GD/AC mark up. | 56.00 | 0.10 | 560.00 |
| | 08/11/2022 | Meeting Teams with Arthur Cox and ALG to review workstreams. | 560.00 | 1.00 | 560.00 |
| | 08/11/2022 | Email with Eanna Ni Neill in respect of PSA new clauses. | 56.00 | 0.10 | 560.00 |
| | 08/11/2022 | Email to David Baxter providing comments on up to date position on regulatory issues. | 112.00 | 0.20 | 560.00 |
| | 08/11/2022 | Review of emails from David Baxter topics for discussion with Arthur Cox. | 112.00 | 0.20 | 560.00 |
| | 08/11/2022 | Email to Conor Maginn further detail regarding request by Arthur Cox. | 112.00 | 0.20 | 560.00 |
| | 08/11/2022 | Email to Conor Maginn ALG follow up following e mail from Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 08/11/2022 | Review of email from Arthur Cox request for regulatory information. | 56.00 | 0.10 | 560.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | 08/11/2022 | Emails to Amelia O Beirne and Sarah O Donnell regarding scheduling of call with Arthur Cox. | 56.00 | 0.10 | 560.00 |
|---|---|---|---|---|---|
| | 08/11/2022 | Review of email from Amelia O Beirne  scheduling call with Arthur Cox | 56.00 | 0.10 | 560.00 |
| | 08/11/2022 | Email to Sarah O Donnell seeking update on comments on slides and document circulated by Dearbhla O Gorman draft Endo plan spin transaction. email to Robert Nash with briefing information relevant to Product Liability Claims and current issues. | 224.00 | 0.40 | 560.00 |
| | 08/11/2022 | email to Robert Nash with briefing information relevant to Product Liability Claims and current issues. | 224.00 | 0.40 | 560.00 |
| | 09/11/2022 | telephone call with Dearbhla O Gorman operational step plan. | 224.00 | 0.40 | 560.00 |
| | 09/11/2022 | telephone call from Deirdre Geraghty follow up with Endo Irish Regulatory Team. | 112.00 | 0.20 | 560.00 |
| | 09/11/2022 | Emails (2 ) to David Baxter Deirdre Geraghty follow up with Irish Endo Regulatory Team | 168.00 | 0.30 | 560.00 |
| | 09/11/2022 | Drafting regulatory rider to Operational Step plan with Regulatory Comments and proposed amendments. | 1,120.00 | 2.00 | 560.00 |
| | 09/11/2022 | Review of draft Operational Step. | 560.00 | 1.00 | 560.00 |
| | 09/11/2022 | Emails to David Baxter x 2 briefing to Arthur Cox Irish Regulatory follow up. | 168.00 | 0.30 | 560.00 |
| | 09/11/2022 | Review email from David Baxter. Email from Arthur Cox. | 56.00 | 0.10 | 560.00 |
| | 09/11/2022 | Email to Irish Endo Regulatory Team. | 56.00 | 0.10 | 560.00 |
| | 09/11/2022 | Review email from Irish Endo Regulatory team follow up with Irish Regulator. | 56.00 | 0.10 | 560.00 |
| | 09/11/2022 | Email to arrange Thursday regulatory meeting Endo Team. | 112.00 | 0.20 | 560.00 |
| | 09/11/2022 | Email to Irish Endo Regulatory team follow up with regulator. | 168.00 | 0.30 | 560.00 |

Billed Time

A&L Goodbody

| | 10/11/2022 | Webex meeting with Skadden and Indian Counsel and Business regulatory workstream | 560.00 | 1.00 | 560.00 |
|---|---|---|---|---|---|
| | 10/11/2022 | Regulatory work: Emails to Sarah O Donnell briefing in advance of call India Regulatory forwarding emails from Indian Counsel in advance of telephone call. Email to Nicola Grimm Skadden.<br>Email to Conor Maginn ALG India  regulatory call and Arthur Cox call | 560.00 | 1.00 | 560.00 |
| | 10/11/2022 | Regulatory work: review emails from Endo Irish regulatory team and considering next steps. Review of email from Dearbhla O Gorman request to consider and comment on step plan product map diagram. | 560.00 | 1.00 | 560.00 |
| | 10/11/2022 | Spin: work on spin and review of emails from ALG, Arthur Cox and consider timelines for Spin transaction and regulatory impacts of change to timetable. | 560.00 | 1.00 | 560.00 |
| | 10/11/2022 | Regulatory: Emails to Deirdre Geraghty ALG Corporate tax and R &I teams re Irish Regulatory issues; Emails update to David Baxter R & I briefing for Skadden on Irish Regulatory position; Email to Arthur Cox update on Irish Regulatory position. | 1,120.00 | 2.00 | 560.00 |
| | 10/11/2022 | Endo Regulatory Meeting Irish issues | 560.00 | 1.00 | 560.00 |
| | 10/11/2022 | Regulatory: Emails to Dearbhla O Gorman ALG on Operational Steps paper. Email to Endo Regulatory Irish Team regulatory issues. Email to Arthur Cox follow up by Endo Regulatory with regulator. Email to Dearbhla O Gorma Endo Operation Steps Paper | 560.00 | 1.00 | 560.00 |
| | 11/11/2022 | Calls with Endo Irish Regulatory team and ALG teams on regulatory approval and step plan. | 448.00 | 0.80 | 560.00 |
| | 11/11/2022 | Endo Regulatory Call India Regulatory issues with Skadden and India legal and regulatory team. | 672.00 | 1.20 | 560.00 |
| | 11/11/2022 | Telephone calls with Arthur Cox. | 168.00 | 0.30 | 560.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 14/11/2022 | Email to Skadden briefing on Arthur Cox request and whether there information requested is available. | 56.00 | 0.10 | 560.00 |
| 14/11/2022 | Review of email from ALG CTAG regarding follow up with Skadden regarding Arthur Cox request. | 56.00 | 0.10 | 560.00 |
| 14/11/2022 | Email to ALG CTAG suggesting follow up to Arthur Cox request. | 112.00 | 0.20 | 560.00 |
| 14/11/2022 | Review of email from Arthur Cox pharma regulatory request for information regarding financial and physical product flows. | 56.00 | 0.10 | 560.00 |
| 14/11/2022 | Email to ALG CTAG team comment on mark up by Indian Regulatory Counsel. | 112.00 | 0.20 | 560.00 |
| 14/11/2022 | Review of mark up of Skadden India regulatory email by Indian Counsel. | 168.00 | 0.30 | 560.00 |
| 14/11/2022 | Email to ALG CTAG team briefing on call with Arthur Cox response to pharma regulatory question raised by Arthur Cox and follow up. | 112.00 | 0.20 | 560.00 |
| 14/11/2022 | Email to ALG CTAG team with comments on the Skadden email. | 112.00 | 0.20 | 560.00 |
| 14/11/2022 | Review of email from Skadden India Regulatory issues. | 168.00 | 0.30 | 560.00 |
| 15/11/2022 | Email to CTAG proposing follow up with Arthur Cox regulatory issue. | 56.00 | 0.10 | 560.00 |
| 15/11/2022 | Email to Eanna Ni Neill request to review and comment on the revised Spin Document List. | 56.00 | 0.10 | 560.00 |
| 15/11/2022 | Email to ALG CTAG regarding regulatory meeting agenda. | 56.00 | 0.10 | 560.00 |
| 15/11/2022 | review of email from ALG CTAG regulatory meeting. | 56.00 | 0.10 | 560.00 |
| 15/11/2022 | Email to ALG CTAG follow up regarding regulatory meeting. | 56.00 | 0.10 | 560.00 |
| 16/11/2022 | Review e mail from Skadden India Regulatory. | 56.00 | 0.10 | 560.00 |
| 16/11/2022 | Review email ALG CTAG with draft terms sheets spin BTAs and timeline for comment. | 112.00 | 0.20 | 560.00 |

05/12/2022

# Billed Time

| | | | | | |
|---|---|---|---|---|---|
| | 16/11/2022 | review of emails from ALG CTAG circulating revised draft PSA and disclosure schedule, from ALG regulatory team regarding follow up action points and regulatory call India Regulatory issues | 168.00 | 0.30 | 560.00 |
| | 16/11/2022 | Email ALG CTAG and Skadden regarding India regulator call. | 112.00 | 0.20 | 560.00 |
| | 16/11/2022 | Email to AALG regulatory team follow up India Regulatory call this afternoon. | 112.00 | 0.20 | 560.00 |
| | 16/11/2022 | Email to Endo Regulatory team regarding regulatory call. | 56.00 | 0.10 | 560.00 |
| | 16/11/2022 | Email to ALG CTAG follow up regulatory call. | 56.00 | 0.10 | 560.00 |
| | 16/11/2022 | Email to Eanna Ni Neill approving email to ALG CTAG with regulatory redline. | 56.00 | 0.10 | 560.00 |
| | 16/11/2022 | Review of email from Eanna Ni Neill ALG regulatory team with draft email to CTAG and attachments for approval. | 56.00 | 0.10 | 560.00 |
| | 16/11/2022 | Email to Eanna Ni Neill ALG regulatory team suggesting further comments to include in feedback to ALG CTAG. | 56.00 | 0.10 | 560.00 |
| | 16/11/2022 | Review of email from Eanna Ni Neill ALG regulatory team with updated redlines and table PSA. | 112.00 | 0.20 | 560.00 |
| | 16/11/2022 | Emails to Eanna Ni Neill identifying issues to include in regulatory comments to ALG CTAG. | 168.00 | 0.30 | 560.00 |
| | 16/11/2022 | Review of PSA , Disclosure Schedules and Regulatory Approvals and amendments since last review. | 560.00 | 1.00 | 560.00 |
| | 16/11/2022 | Email to ALG regulatory team further issues to check prior to review of redlines on PSA and regulatory approvals and disclosure schedules | 280.00 | 0.50 | 560.00 |
| | 16/11/2022 | Email to ALG CTAG with follow up comments on services required under TSA in light of EVL ongoing regulatory obligations. | 56.00 | 0.10 | 560.00 |
| | 16/11/2022 | Review of e mail from Endo Irish regulatory team. | 56.00 | 0.10 | 560.00 |

# Billed Time

**A&L Goodbody**

| | 16/11/2022 | Email to ALG CTAG and wider transaction team with regulatory rider to bidding procedures and comments on TSA need for services from EVL to NewCo. | 168.00 | 0.30 | 560.00 |
|---|---|---|---|---|---|
| | 16/11/2022 | Drafting mark up of Bidding Procedures Motion BTA TSA terms with Irish regulatory comments. | 280.00 | 0.50 | 560.00 |
| | 16/11/2022 | Email to Arthur Cox confirmation of documents available in the VDR relevant to regulatory issue raised by Arthur Cox. | 112.00 | 0.20 | 560.00 |
| | 16/11/2022 | Review email to Arthur Cox Irish Regulatory issue. | 56.00 | 0.10 | 560.00 |
| | 17/11/2022 | Email to Skadden response to email compressed timetable and regulatory conditions to closing. | 112.00 | 0.20 | 560.00 |
| | 17/11/2022 | Email to Eanna Ni Neill noting point and confirming that email may be sent to CTAG | 56.00 | 0.10 | 560.00 |
| | 17/11/2022 | Review of revised step plan Pre Sale Spin Transaction Documents List. | 112.00 | 0.20 | 560.00 |
| | 17/11/2022 | Emails to Eanna Ni Neill response to Skadden timetable from Irish regulatory perspective. | 112.00 | 0.20 | 560.00 |
| | 17/11/2022 | Review of emails from Eanna Ni Neill with draft response to Skadden. | 112.00 | 0.20 | 560.00 |
| | 17/11/2022 | Review of emails from Skadden Regulatory Planning and proposed timetable. | 168.00 | 0.30 | 560.00 |
| | 17/11/2022 | Emails to ALG CTAG team follow up from email from Arthur Cox and email to Endo Irish Regulatory Team follow up from telephone call with HPRA. | 112.00 | 0.20 | 560.00 |
| | 17/11/2022 | Review of email from Arthur Cox regulatory issue. | 56.00 | 0.10 | 560.00 |
| | 17/11/2022 | Meeting ALG internal meeting to discuss workstreams. | 280.00 | 0.50 | 560.00 |
| | 17/11/2022 | Email to ALG R &I Team regarding next steps. | 56.00 | 0.10 | 560.00 |
| | 17/11/2022 | Review of e mail from ALG R &I Team regarding Irish Litigation. | 56.00 | 0.10 | 560.00 |

Billed Time

**A&L Goodbody**

| | 17/11/2022 | Emails to ALG regulatory team regarding actions required today. | 168.00 | 0.30 | 560.00 |
|---|---|---|---|---|---|
| | 17/11/2022 | Review of email from Sarah O Donnell summarizing the material points from emails and steps required to be actioned. | 56.00 | 0.10 | 560.00 |
| | 17/11/2022 | Email to ALG regulatory team request to review the e mails received overnight and report back. | 56.00 | 0.10 | 560.00 |
| | 18/11/2022 | Email to Eanna Ni Neill request to review BTA and provide comments. | 56.00 | 0.10 | 560.00 |
| | 18/11/2022 | Review of e mail from Conor Maginn re Spin BTA Arthur Cox comments request to review and providing comments. | 56.00 | 0.10 | 560.00 |
| | 18/11/2022 | Meeting Webex Skadden India Regulatory Issues. | 560.00 | 1.00 | 560.00 |
| | 21/11/2022 | Email to Eanna Ni Neill with comments. | 112.00 | 0.20 | 560.00 |
| | 21/11/2022 | Review of e mail from Eanna Ni Neill with attached table and mark up of Purchase Agreement. | 168.00 | 0.30 | 560.00 |
| | 21/11/2022 | Email to Eanna Ni Neill with additional instructions regarding amendment to Purchase Agreement. | 168.00 | 0.30 | 560.00 |
| | 21/11/2022 | Email to Eanna Ni Neill instructions to review the Redline Purchase Agreement and identify additional relevant points in addition to those identified to address the specific question raised by Deirdre Geraghty. | 56.00 | 0.10 | 560.00 |
| | 21/11/2022 | email to Conor Maginn response to Deirdre Geraghty questions on Purchase Agreement and suggested language to address the issues. | 280.00 | 0.50 | 560.00 |
| | 21/11/2022 | Review of email from Deirdre Geraghty request for urgent comments on the Purchase Agreement prior to filing deadline. Review of the issues raised by Deirdre Geraghty and the Purchase Agreement key definitions to identify potential workarounds. | 560.00 | 1.00 | 560.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | | | |
|------|-------------|------|------|--------|
| 23/11/2022 | Email to Eanna Ni Neill with comments and suggested amendments and issues requiring further review Spin BTA. | 224.00 | 0.40 | 560.00 |
| 23/11/2022 | Review of Spin BTA, email and comments from Eanna Ni Neill. | 560.00 | 1.00 | 560.00 |
| 23/11/2022 | Email to Skadden and ALG regulatory regarding call today India Regulatory. | 112.00 | 0.20 | 560.00 |
| 23/11/2022 | Telephone call with Deirdre Geraghty discussion of Spin impact of operational approach on regulatory analysis. | 168.00 | 0.30 | 560.00 |
| 23/11/2022 | Email to Eanna Ni Neill instructions to send comments on Spin BTA to CTAG | 56.00 | 0.10 | 560.00 |
| 23/11/2022 | Review of email from Eanna Ni Neill with redline with regulatory comments. | 168.00 | 0.30 | 560.00 |
| 23/11/2022 | Irish Regulatory Call with Skadden. | 280.00 | 0.50 | 560.00 |
| 23/11/2022 | Emails regarding preparation for Irish regulatory telephone. Email to Deirdre Gearaghty ALG CTAG. | 112.00 | 0.20 | 560.00 |
| 23/11/2022 | Meeting with Skadden, India Counsel and ALG ( Webex ) India Regulatory Issues. | 560.00 | 1.00 | 560.00 |
| 24/11/2022 | Video Conference call Teams ALG team to discuss progress of workstreams and next steps. | 280.00 | 0.50 | 560.00 |
| 29/11/2022 | Email to Deirdre Geraghty and CTAG team with comments on the Arthur Cox amendments to regulatory sections and raising further issues to address in the context of operational aspects of spin and post spin operation of the NewCo. | 280.00 | 0.50 | 560.00 |
| 29/11/2022 | Review of e mail from Deirdre Geraghty with mark up of Arthur Cox comments on Spin Documents List. | 280.00 | 0.50 | 560.00 |
| 29/11/2022 | Review of Motion Papers served by plaintiff's Irish solicitors. | 168.00 | 0.30 | 560.00 |
| 30/11/2022 | Email to Deirdre Geraghty timing of follow up regulatory call. | 56.00 | 0.10 | 560.00 |

# Billed Time

**A&L Goodbody**

|  | 30/11/2022 | Email ALG CTAG regarding scheduling a follow Endo regulatory group call. | 56.00 | 0.10 | 560.00 |
|---|---|---|---|---|---|
|  |  |  | 32,536.00 | 58.10 |  |
| **Comerford, Chris** | 04/11/2022 | Pensions input to Disclosure Schedules | 392.00 | 0.70 | 560.00 |
|  | 07/11/2022 | Review PSA and comments on same | 448.00 | 0.80 | 560.00 |
|  | 09/11/2022 | Review re pensions docs to add to VDR | 168.00 | 0.30 | 560.00 |
|  | 16/11/2022 | Review and comments on PSA and Disclosure Letter | 224.00 | 0.40 | 560.00 |
|  | 16/11/2022 | Review Term Sheets | 224.00 | 0.40 | 560.00 |
|  | 21/11/2022 | Review and comments on draft BTA and draft PSA | 336.00 | 0.60 | 560.00 |
|  | 28/11/2022 | Review re pensions diligence and pensions input to transaction documentation | 168.00 | 0.30 | 560.00 |
|  |  |  | 1,960.00 | 3.50 |  |
| **Creaven, Emma** | 11/11/2022 | Call with Conor Maginn to discuss IP in advance of all parties IP call. Attend call; review of Irish IP portfolio | 646.00 | 1.70 | 380.00 |
|  | 17/11/2022 | IP Assignment review amends and consider queries | 380.00 | 1.00 | 380.00 |
|  | 18/11/2022 | Review Irish held IP and call with Conor Maginn in relation to same. | 380.00 | 1.00 | 380.00 |
|  | 21/11/2022 | Reviewing IP related documents and searches and updates to drafts IP docs following same. | 1,026.00 | 2.70 | 380.00 |
|  | 24/11/2022 | Comments on IP/patents and review patent legislation on joint ownership and related consent. | 266.00 | 0.70 | 380.00 |
|  |  |  | 2,698.00 | 7.10 |  |
| **Duggan, Anna** | 02/11/2022 | Work on retention application and prep for application submission. | 924.00 | 3.30 | 280.00 |
|  | 02/11/2022 | review of spin documents and emails including review of spin steps management tracker | 364.00 | 1.30 | 280.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 02/11/2022 | Circulating weekly workstream tracker for comments and prep for the ALG weekly strategy meeting | 112.00 | 0.40 | 280.00 |
| 03/11/2022 | Work and calls on retention application | 644.00 | 2.30 | 280.00 |
| 03/11/2022 | Review of subcommittee board minutes and update to CM | 140.00 | 0.50 | 280.00 |
| 03/11/2022 | Attendance at strategy meeting | 140.00 | 0.50 | 280.00 |
| 03/11/2022 | Attendance at restructuring meeting | 140.00 | 0.50 | 280.00 |
| 03/11/2022 | Compiling workstream tracker with comments from different practice groups and circulating to the group | 168.00 | 0.60 | 280.00 |
| 04/11/2022 | Review of potential PoR and considering next steps | 364.00 | 1.30 | 280.00 |
| 04/11/2022 | Review of business transfer agreement | 252.00 | 0.90 | 280.00 |
| 04/11/2022 | Review of emails from Cian Ryan on Irish tax authorities and considering next steps | 140.00 | 0.50 | 280.00 |
| 04/11/2022 | Review of attendance on Indian regulatory call | 140.00 | 0.50 | 280.00 |
| 04/11/2022 | Review of spin structure and tax consequences and review of emails in respect of same. | 364.00 | 1.30 | 280.00 |
| 07/11/2022 | Retention emails and considering matters in respect of same. | 84.00 | 0.30 | 280.00 |
| 07/11/2022 | Further on retention and catch up with Rob Nash. | 392.00 | 1.40 | 280.00 |
| 07/11/2022 | Review of retention application and prep for October submission. | 980.00 | 3.50 | 280.00 |
| 07/11/2022 | Query on Section 341 meeting with BOM and research. | 616.00 | 2.20 | 280.00 |
| 07/11/2022 | Review of ALG management tracker comments and emails on same | 56.00 | 0.20 | 280.00 |
| 08/11/2022 | High level review of management sale process checklist | 84.00 | 0.30 | 280.00 |
| 08/11/2022 | Further review of updates to management tracker | 112.00 | 0.40 | 280.00 |
| 08/11/2022 | Review of spin structure and emails on same | 644.00 | 2.30 | 280.00 |

Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 08/11/2022 | Review of Sale process checklist | 196.00 | 0.70 | 280.00 |
| 08/11/2022 | Review of emails (Conor Maginn) on IP assignment | 112.00 | 0.40 | 280.00 |
| 08/11/2022 | Review of priority items for strategy call circulated by DEG | 140.00 | 0.50 | 280.00 |
| 08/11/2022 | Catch up with BOM on retention and considering next steps | 168.00 | 0.60 | 280.00 |
| 10/11/2022 | Work and research on filing accounts. Draft email to BOM on same | 364.00 | 1.30 | 280.00 |
| 10/11/2022 | Catch up with SJA on spin process and timeline; review of slides and considering new proposed structure | 392.00 | 1.40 | 280.00 |
| 10/11/2022 | prep and attendance on call with AC re spin | 280.00 | 1.00 | 280.00 |
| 10/11/2022 | Research on filing financial accounts: review of case law; draft email to BOM and considering next steps | 1,232.00 | 4.40 | 280.00 |
| 10/11/2022 | Catch up with BOM financial accounts filing obligations | 140.00 | 0.50 | 280.00 |
| 11/11/2022 | Review of emails on spin | 196.00 | 0.70 | 280.00 |
| 11/11/2022 | Review of Conor Maginn email on assignment | 112.00 | 0.40 | 280.00 |
| 11/11/2022 | Review of DRB update on PLC board meeting | 224.00 | 0.80 | 280.00 |
| 11/11/2022 | Work on retention application and next steps with Togut | 924.00 | 3.30 | 280.00 |
| 11/11/2022 | Review of updates to tracker for management calls | 140.00 | 0.50 | 280.00 |
| 14/11/2022 | Review of Indian Regulatory call attendance | 56.00 | 0.20 | 280.00 |
| 14/11/2022 | Review of emails on EVL position within spin | 140.00 | 0.50 | 280.00 |
| 14/11/2022 | Review of management tracker and consider next steps in respect of ALG strategy call | 112.00 | 0.40 | 280.00 |
| 14/11/2022 | Review of emails from BOM and DEG re EVL accounts, considering next steps and review of position | 364.00 | 1.30 | 280.00 |
| 15/11/2022 | Review of timeline slides and tracker | 252.00 | 0.90 | 280.00 |
| 15/11/2022 | Review of emails on spin | 140.00 | 0.50 | 280.00 |
| 15/11/2022 | Catch up with trainee re weekly tracker | 112.00 | 0.40 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 21/11/2022 | Review of revised PSA | 140.00 | 0.50 | 280.00 |
| 21/11/2022 | Review of attendance from Indian regulatory call | 56.00 | 0.20 | 280.00 |
| 21/11/2022 | Review of emails on BTA and IP assignment | 112.00 | 0.40 | 280.00 |
| 21/11/2022 | Review of EVL financials and considering research previously conducted. | 280.00 | 1.00 | 280.00 |
| 21/11/2022 | Review of attendance of Indian Regulatory Call 16 Nov 22 | 56.00 | 0.20 | 280.00 |
| 21/11/2022 | Review of comments on BTA and IP assignment | 112.00 | 0.40 | 280.00 |
| 21/11/2022 | Review of additional IP queries and emails in respect of same. | 196.00 | 0.70 | 280.00 |
| 22/11/2022 | Emails on management tracker and review | 224.00 | 0.80 | 280.00 |
| 22/11/2022 | Emails on retention | 84.00 | 0.30 | 280.00 |
| 23/11/2022 | Work on ALG strategy meeting tracker, emails to practice groups and supervising trainee | 112.00 | 0.40 | 280.00 |
| 23/11/2022 | Review of purchase agreement | 140.00 | 0.50 | 280.00 |
| 23/11/2022 | Review of spin document list | 168.00 | 0.60 | 280.00 |
| 23/11/2022 | Review of BTA and comments in respect of same | 196.00 | 0.70 | 280.00 |
| 24/11/2022 | Emails with trainee on tracker for ALG strategy meeting | 112.00 | 0.40 | 280.00 |
| 24/11/2022 | Review of attendance on spin call and considering next steps | 252.00 | 0.90 | 280.00 |
| 24/11/2022 | Review of GDPR letters and comments on same. | 168.00 | 0.60 | 280.00 |
| 24/11/2022 | Review of emails on spin | 140.00 | 0.50 | 280.00 |
| 25/11/2022 | Retention application emails | 140.00 | 0.50 | 280.00 |
| 25/11/2022 | Review of letters to Irish litigant solicitors and emails on same. | 140.00 | 0.50 | 280.00 |
| 28/11/2022 | Attendance on R&I strategy call. | 140.00 | 0.50 | 280.00 |
| 28/11/2022 | Review of bidding motion papers and redline declarations | 420.00 | 1.50 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 28/11/2022 | review of emails on spin | 140.00 | 0.50 | 280.00 |
| | 29/11/2022 | Review of tracker for management calls and emails in respect of same | 112.00 | 0.40 | 280.00 |
| | 29/11/2022 | Review of emails on spin | 140.00 | 0.50 | 280.00 |
| | 29/11/2022 | Management tracker review | 140.00 | 0.50 | 280.00 |
| | 30/11/2022 | Review of ALG tracker and circulating to group | 112.00 | 0.40 | 280.00 |
| | 30/11/2022 | Attendance on calls with A&M and PJT and prep for same. | 420.00 | 1.50 | 280.00 |
| | 30/11/2022 | Attendance on Tax call with Skadden and prep for same. | 476.00 | 1.70 | 280.00 |
| | | | 17,584.00 | 62.80 | |
| **Durkan, Cian** | 07/11/2022 | Discussions relating to transaction structure and TSA matrix. | 190.00 | 0.50 | 380.00 |
| | 08/11/2022 | Reviewing intercompany agreements. Preparing table for transitional services agreement. Email correspondence and telephone conversations. | 1,406.00 | 3.70 | 380.00 |
| | 09/11/2022 | Briefing discussions in relation to diligence process and restructuring and sale process. | 646.00 | 1.70 | 380.00 |
| | 09/11/2022 | Reviewing email correspondence and amendments to memo relating to restructuring and sale. | 304.00 | 0.80 | 380.00 |
| | 10/11/2022 | Reviewing and amending draft constitutions and new company incorporation forms. Discussions in relation to new company incorporations. | 380.00 | 1.00 | 380.00 |
| | 10/11/2022 | Discussions in relation to new company incorporations. | 152.00 | 0.40 | 380.00 |
| | 11/11/2022 | Due diligence co-ordination with Endo, A&M and Skadden focussed on HR diligence requests | 1,140.00 | 3.00 | 380.00 |
| | 15/11/2022 | Discussions relating to change in structure. | 76.00 | 0.20 | 380.00 |
| | 16/11/2022 | Discussions relating to change in structure and incorporation of new intermediate holding companies. | 190.00 | 0.50 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 16/11/2022 | Reviewing documentation relating to incorporation of new intermediate holding companies. | 570.00 | 1.50 | 380.00 |
| | 16/11/2022 | Email correspondence in relation to diligence materials. | 76.00 | 0.20 | 380.00 |
| | 16/11/2022 | Reviewing new company incorporation documents. | 228.00 | 0.60 | 380.00 |
| | 17/11/2022 | Reviewing documentation relating to incorporation of new companies. | 114.00 | 0.30 | 380.00 |
| | 17/11/2022 | Analysis of quorum requirements for EGM. | 570.00 | 1.50 | 380.00 |
| | 18/11/2022 | Liaising with A&M in relation to diligence process. | 152.00 | 0.40 | 380.00 |
| | 18/11/2022 | Preparation and attendance on regulatory, licensing and supply chain conference calls. | 570.00 | 1.50 | 380.00 |
| | 18/11/2022 | Review of corporate approvals relating to various spin transaction steps. | 114.00 | 0.30 | 380.00 |
| | 21/11/2022 | Reviewing and amending documents relating to share exchange transactions as part of spin. | 950.00 | 2.50 | 380.00 |
| | 22/11/2022 | Reviewing and amending documentation relating to the proposed share exchange as part of the spin transaction. | 380.00 | 1.00 | 380.00 |
| | 22/11/2022 | Reviewing position in relation to filing of annual returns. | 38.00 | 0.10 | 380.00 |
| | 22/11/2022 | Reviewing position in relation to filing of Irish financial statements and annual return. | 152.00 | 0.40 | 380.00 |
| | 22/11/2022 | Reviewing documentation received in relation to the incorporation of NewCos and HoldCos. | 114.00 | 0.30 | 380.00 |
| | 22/11/2022 | Consideration of bidding procedure motion papers. | 190.00 | 0.50 | 380.00 |
| | 23/11/2022 | Discussions in relation to transaction planning. Reviewing position in relation to filing of financial statements and timing of share exchange transaction. | 228.00 | 0.60 | 380.00 |
| | 24/11/2022 | Reviewing comments on pre-sale transaction documents list. | 152.00 | 0.40 | 380.00 |
| | 24/11/2022 | Reviewing and discussing position in relation to financial statements and annual return. | 152.00 | 0.40 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 25/11/2022 | Liaising with Pat Connolly in relation to financial statements. | 152.00 | 0.40 | 380.00 |
| | 28/11/2022 | Reviewing and updating documentation relating to share exchange transaction. | 1,330.00 | 3.50 | 380.00 |
| | 28/11/2022 | Liaising with A&M in relation to due diligence. | 190.00 | 0.50 | 380.00 |
| | 28/11/2022 | Reviewing new company incorporation documents. | 190.00 | 0.50 | 380.00 |
| | 29/11/2022 | Reviewing changes to steps plan documents list and discussing new documents to be prepared. | 114.00 | 0.30 | 380.00 |
| | 29/11/2022 | Reviewing PLC board resolutions relating to entry into settlement agreement with Nevakar. Reviewing terms of settlement agreement. Preparing board resolutions for Endo Ventures Limited approving entry into settlement agreement. Email correspondence. | 1,026.00 | 2.70 | 380.00 |
| | 30/11/2022 | Attendance on operational step plan conference call. | 266.00 | 0.70 | 380.00 |
| | 30/11/2022 | Reviewing position in relation to diligence. Liaising with Colm Byrne in relation to BTA. | 190.00 | 0.50 | 380.00 |
| | | | 12,692.00 | 33.40 | |
| **Egan, Stephen** | 01/11/2022 | Setting up updated call with Skadden. Attending weekly call with Skadden. | 360.00 | 0.80 | 450.00 |
| | 01/11/2022 | Considering Lux milestone treatment and emailing Conor with comments. Discussing research task on Lux milestone work with Cian. | 450.00 | 1.00 | 450.00 |
| | 02/11/2022 | Call on Lux milestones with Dearbhla and Cian. | 135.00 | 0.30 | 450.00 |
| | 03/11/2022 | Weekly ALG Internal Zed Call | 360.00 | 0.80 | 450.00 |
| | 04/11/2022 | Stamp duty work: Answering query on historical stamp duty relief claims and potential claw back. Emailing Endo tax on relief claims. Follow up emails with Endo and emails on HAIL interest. Reviewing letter from Revenue requesting details of stamp duty filings claiming relief. Emailing Endo setting out | 1,575.00 | 3.50 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| | | details of relevant filings, having reviewed historical Endo matters. | | | |
| 07/11/2022 | Confirming Revenue guidance in place at time of 2020 transaction and impact on clawback of section 79 relief. | 225.00 | 0.50 | 450.00 |
| 07/11/2022 | Call with Endo tax on stamp duty and other issues. | 450.00 | 1.00 | 450.00 |
| 07/11/2022 | Call with Amelia on drafting letter to Revenue and finalising attendance of call. Reviewing old Endo matters to double check scope of filings in 2019 – 2021 tax periods. Setting trainee task of verifying scope of filings. | 450.00 | 1.00 | 450.00 |
| 07/11/2022 | Weekly Internal ALG Tax Group Update Call and follow up to call preparing list of open issues needing Endo input. | 450.00 | 1.00 | 450.00 |
| 07/11/2022 | Call with Amelia and getting HAIL step plan pre-call with Sakdden. | 225.00 | 0.50 | 450.00 |
| 07/11/2022 | Attending Zed – ALG/Skadden Weekly Status Call | 450.00 | 1.00 | 450.00 |
| 07/11/2022 | Discussion with Stephen Ahern and reviewing bidding procedures document and follow up emails with Amelia on documents. | 585.00 | 1.30 | 450.00 |
| 08/11/2022 | Sending figures for excess estimated excess HAIL interest to Amelia. Discussing Endo research task with trainee. Emails with trainee. | 180.00 | 0.40 | 450.00 |
| 08/11/2022 | Call with Amelia on bidding order document and tax review of documents. | 315.00 | 0.70 | 450.00 |
| 09/11/2022 | Drafting letter to Revenue answering queries in respect of stamp duty relief claims made by Endo during 2019-2021. | 1,800.00 | 4.00 | 450.00 |
| 10/11/2022 | Weekly ALG Internal Zed Call and follow up discussion concerning Lux milestones. | 450.00 | 1.00 | 450.00 |
| 10/11/2022 | Finalising draft letter to Revenue on stamp duty relief claims. Emails with Amelia. | 450.00 | 1.00 | 450.00 |
| 11/11/2022 | Call with Amelia on Endo stamp duty letter. Making revisions to letter. Emails on proposed call and letter of response. | 270.00 | 0.60 | 450.00 |

# Billed Time

**A&L Goodbody**

|  | | | | | |
|---|---|---|---|---|---|
|  | 14/11/2022 | Reviewing emails and emails with Andrew Riordan in Endo on call. | 90.00 | 0.20 | 450.00 |
|  | 14/11/2022 | Zed - ALG Weekly Status Calls with Skadden. | 450.00 | 1.00 | 450.00 |
|  | 15/11/2022 | Finding notes on title to IP and IP transfers prepared by team member. Emails with Amelia. | 180.00 | 0.40 | 450.00 |
|  | 15/11/2022 | Call with Andrew in Endo on Revenue letter. | 225.00 | 0.50 | 450.00 |
|  | 16/11/2022 | Weekly issues call with Arthur Cox. | 135.00 | 0.30 | 450.00 |
|  | 16/11/2022 | Reviewing transaction documents sent through by Conor. | 225.00 | 0.50 | 450.00 |
|  | 17/11/2022 | Emails on workstream lists and reviewing email from David Baxter on potential approach of unsecured lenders. Reviewing emails. | 135.00 | 0.30 | 450.00 |
|  | 21/11/2022 | ALG/Skadden weekly update call. | 225.00 | 0.50 | 450.00 |
|  | 23/11/2022 | Tax team catch-up call on work-streams. Reviewing emails and emailing Cian on tax workstreams for issues list in respect of same. | 225.00 | 0.50 | 450.00 |
|  | 24/11/2022 | Weekly internal ALG catch-up call. | 225.00 | 0.50 | 450.00 |
|  | 28/11/2022 | Emails with A&M on Skadden call. ALG/Skadden weekly call. Discussion with Amelia. | 315.00 | 0.70 | 450.00 |
|  | 30/11/2022 | ALG/AC call on issues list. | 90.00 | 0.20 | 450.00 |
|  |  |  | 11,700.00 | 26.00 |  |
| **Fahy, Paul** | 31/10/2022 | Spin: work on finalizing DTC workstream, review of transaction related emails and providing comments and continuing analysis re-org transaction | 1,062.00 | 1.80 | 590.00 |
|  | 02/11/2022 | preparation for and call with client to discuss current status of transaction from tax perspective | 1,180.00 | 2.00 | 590.00 |
|  | 02/11/2022 | ALG strategy calls to discuss current status and agree workplan for next steps | 590.00 | 1.00 | 590.00 |
|  | 03/11/2022 | review of transaction related emails | 295.00 | 0.50 | 590.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 05/11/2022 | Call to discuss plan of reorg and Irish implications / impact of topping bid | 472.00 | 0.80 | 590.00 |
| 07/11/2022 | review of issues relating to cross indemnities between new and old group and consideration of alternative options | 590.00 | 1.00 | 590.00 |
| 07/11/2022 | review of slide deck to deal with non core assets | 472.00 | 0.80 | 590.00 |
| 07/11/2022 | detailed review of draft Purchase and Sale Agreement | 2,065.00 | 3.50 | 590.00 |
| 08/11/2022 | Work on spin: PSA and related documents, work non core asset structuring options and review of transaction related emails and providing comments | 2,065.00 | 3.50 | 590.00 |
| 09/11/2022 | internal strategy calls | 826.00 | 1.40 | 590.00 |
| 09/11/2022 | review of draft filings for court motion and providing comments | 590.00 | 1.00 | 590.00 |
| 10/11/2022 | review of analysis concerning regulatory aspects and its impact on structuring, review of note and providing comments in relation to operational considerations posts reorg and review of multiple emails relating to project | 885.00 | 1.50 | 590.00 |
| 11/11/2022 | consideration of interposing additional entities in structure and review of note received from endo concerning operational issues | 885.00 | 1.50 | 590.00 |
| 14/11/2022 | prep for engagement with OCC counsel / review of arrangements relating to nevakar | 944.00 | 1.60 | 590.00 |
| 14/11/2022 | review of updated drafts of bidding procedures docs | 649.00 | 1.10 | 590.00 |
| 15/11/2022 | review of deck prepared to deal with irish non core assets, call with Skadden to discuss proposed steps and review of matter email correspondence | 1,357.00 | 2.30 | 590.00 |
| 16/11/2022 | review of updated BPO documents and providing comments, attending multiple calls with Skadden team to discuss progression of documents | 2,714.00 | 4.60 | 590.00 |
| 17/11/2022 | workstream relating to tax expert - work to identify expert / attending briefing calls with Skadden / working through | 3,835.00 | 6.50 | 590.00 |

# Billed Time

**A&L Goodbody**

|  |  | | | | |
|---|---|---|---|---|---|
|  |  | areas to be covered by report and overview of applicable technical analysis |  |  |  |
|  | 18/11/2022 | work on expert declaration / review of draft and providing comments / further review of PSA/ dealing with matter related emails | 1,770.00 | 3.00 | 590.00 |
|  | 18/11/2022 | further review of PSA and dealing with matter related emails | 1,534.00 | 2.60 | 590.00 |
|  | 19/11/2022 | attending call with Skadden team | 590.00 | 1.00 | 590.00 |
|  | 19/11/2022 | review of updated draft of bidding motion and internal calls to discuss comments | 1,357.00 | 2.30 | 590.00 |
|  | 20/11/2022 | work on Maher declaration / multiple calls to discuss draft and providing comments / review of other docs to be submitted with court filing | 2,596.00 | 4.40 | 590.00 |
|  | 21/11/2022 | continuing work on Maher declaration - multiple calls and email exchanges with Skadden team to finalise draft in advance of filing / review of other docs to be submitted with filing (PSA, motion, etc) | 4,897.00 | 8.30 | 590.00 |
|  | 22/11/2022 | numerous reviews and engagement on terms of declaration supporting court motion / final review of relevant documents / numerous internal discussions on final points arising during finalization of docs | 3,835.00 | 6.50 | 590.00 |
|  | 23/11/2022 | review of transaction related emails | 413.00 | 0.70 | 590.00 |
|  | 24/11/2022 | call with Skadden tax / dealing with follow up queries on expert report | 295.00 | 0.50 | 590.00 |
|  | 29/11/2022 | review of materials relating to proposed year end steps / internal discussion in relation to proposed next steps | 1,770.00 | 3.00 | 590.00 |
|  | 30/11/2022 | call with Skadden to discuss next steps in court process / continuing review of year end steps / internal call | 2,655.00 | 4.50 | 590.00 |
|  |  |  | 43,188.00 | 73.20 |  |
| **Geraghty, Deirdre** | 01/11/2022 | consideration of operational impact of spin and transitional services required | 884.00 | 1.70 | 520.00 |

# Billed Time

**A&L Goodbody**

| | 01/11/2022 | consideration of pressing Irish workstreams and mapping out priorities, emails to ALG Zed team re same and deadlines | 416.00 | 0.80 | 520.00 |
|---|---|---|---|---|---|
| | 01/11/2022 | call with tax and restructuring on queries on BTA | 364.00 | 0.70 | 520.00 |
| | 01/11/2022 | responding to queries from Nicole Grimm re methods to accelerate Indian regulatory authorizations and consideration re same | 416.00 | 0.80 | 520.00 |
| | 01/11/2022 | review and final comment on slide decks for subsidiary board update presentations | 312.00 | 0.60 | 520.00 |
| | 01/11/2022 | calls to discuss and review of spin BTA | 676.00 | 1.30 | 520.00 |
| | 01/11/2022 | weekly status update call with Skadden to update on Irish workstreams and prep for same | 364.00 | 0.70 | 520.00 |
| | 01/11/2022 | call with Endo regulatory team to discuss HPRA communication and accelerating regulatory spin approvals | 260.00 | 0.50 | 520.00 |
| | 01/11/2022 | internal call to discuss director duties considerations on spin | 260.00 | 0.50 | 520.00 |
| | 02/11/2022 | consideration of treatment of intra-group arrangements on spin, including review of note on Lux milestones and consideration of treatment of same in spin | 988.00 | 1.90 | 520.00 |
| | 02/11/2022 | call with Skadden to discuss treatment of unsecured claims on spin and further consideration and emails re same | 624.00 | 1.20 | 520.00 |
| | 02/11/2022 | review of BTA and call with Skadden to discuss outstanding points (including key points relating to third party contacts and the legal and beneficial split) | 1,040.00 | 2.00 | 520.00 |
| | 02/11/2022 | finalizing HPRA communication and internal calls re same, emails with Skadden on non-Irish regulatory timelines for spin and Irish related questions | 676.00 | 1.30 | 520.00 |
| | 02/11/2022 | internal call to discuss NewCo director duty considerations and spin related considerations | 364.00 | 0.70 | 520.00 |
| | 02/11/2022 | prep for subsidiary board calls and attendance on same | 988.00 | 1.90 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 03/11/2022 | prep for call with UCC Irish counsel on spin | 312.00 | 0.60 | 520.00 |
| 03/11/2022 | consideration of pre-spin actions required to be taken by NewCo and discussion with Conor re same in advance of call with corporate service provider | 312.00 | 0.60 | 520.00 |
| 03/11/2022 | consideration re mini POR option proposed by Skadden | 416.00 | 0.80 | 520.00 |
| 03/11/2022 | call with Endo regulatory team and call with Skadden on regulatory approvals for spin, finalizing HPRA communication for spin | 1,040.00 | 2.00 | 520.00 |
| 03/11/2022 | review and mark-up of spin BTA | 780.00 | 1.50 | 520.00 |
| 03/11/2022 | call with Endo finance team re financial statements required for spin and timing issues re same, follow up call with Skadden and emails with Skadden & Togut re KPMG engagement on the financial statements | 1,040.00 | 2.00 | 520.00 |
| 03/11/2022 | call with Skadden and Amelia re treatment claims on spin, consideration of structuring options re same | 988.00 | 1.90 | 520.00 |
| 03/11/2022 | internal call to discuss various ALG workstreams including spin, 363 sale, mini PORs etc and to discuss in depth the treatment of claims on spin | 624.00 | 1.20 | 520.00 |
| 04/11/2022 | review of emails and deck on potential mini POR post spin | 416.00 | 0.80 | 520.00 |
| 04/11/2022 | emails with Skadden re conversion to ULC requirements and need for financial statements | 312.00 | 0.60 | 520.00 |
| 04/11/2022 | review and mark-up of note by Endo finance and internal emails re same | 624.00 | 1.20 | 520.00 |
| 04/11/2022 | call with Skadden, Togut and Endo finance on preparation of stat financials for spin entities and engagement of KPMG | 624.00 | 1.20 | 520.00 |
| 04/11/2022 | internal discussions and emails on treatment of claims on spin transaction and queries from UCC re same. Directors duties considerations re same | 1,040.00 | 2.00 | 520.00 |
| 04/11/2022 | call on Indian regulatory considerations on spin and options for accelerating regulatory approvals | 520.00 | 1.00 | 520.00 |

Billed Time

A&L Goodbody

| 05/11/2022 | drafting email to Skadden on spin structure and UCC queries | 416.00 | 0.80 | 520.00 |
| 05/11/2022 | Spin: internal call to discuss spin structure and UCC queries, potential amendments to spin structure, Irish law considerations on mini-POR post 363 sale, prep for same | 676.00 | 1.30 | 520.00 |
| 06/11/2022 | calls and emails with Conor on comments on PSA | 208.00 | 0.40 | 520.00 |
| 06/11/2022 | emails regarding spin structure and UCC queries | 416.00 | 0.80 | 520.00 |
| 06/11/2022 | call with Amelia to discuss comments on PSA | 312.00 | 0.60 | 520.00 |
| 06/11/2022 | review and comment on Gibson draft of PSA | 1,404.00 | 2.70 | 520.00 |
| 06/11/2022 | consideration of operational implications of spin and review of ALG memo on same | 884.00 | 1.70 | 520.00 |
| 07/11/2022 | prep for call on IP contracts with Skadden and Endo | 260.00 | 0.50 | 520.00 |
| 07/11/2022 | follow up on financial statements for spin transaction with Skadden and Endo | 156.00 | 0.30 | 520.00 |
| 07/11/2022 | call to discuss operational spin manual for Endo and review and mark-up of same | 988.00 | 1.90 | 520.00 |
| 07/11/2022 | review of Lux milestone deck for Lux sub boards | 208.00 | 0.40 | 520.00 |
| 07/11/2022 | consideration re spin/PSA subsidiary board approvals and sequencing of same | 780.00 | 1.50 | 520.00 |
| 07/11/2022 | review and comment on priority issues list and management tracker | 416.00 | 0.80 | 520.00 |
| 07/11/2022 | consideration of and discussions re spin transaction and unsecured creditor considerations | 1,196.00 | 2.30 | 520.00 |
| 07/11/2022 | review and comment on PSA | 780.00 | 1.50 | 520.00 |
| 07/11/2022 | review of communication to Canadian regulatory on spin, call with Cliona to discuss same | 312.00 | 0.60 | 520.00 |
| 07/11/2022 | call with finance team on PSA considerations | 416.00 | 0.80 | 520.00 |
| 07/11/2022 | weekly status update call with Skadden (focusing on spin progress and treatment of creditors) and prep for same | 676.00 | 1.30 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 07/11/2022 | call with A&M on recoveries modelling and prep for same | 416.00 | 0.80 | 520.00 |
| 08/11/2022 | further spin structuring considerations | 364.00 | 0.70 | 520.00 |
| 08/11/2022 | review of blocker entity structure and consideration of Irish law issues | 936.00 | 1.80 | 520.00 |
| 08/11/2022 | regulatory spin workstream - call with AC to discuss open points and follow-up emails with Skadden regulatory | 676.00 | 1.30 | 520.00 |
| 08/11/2022 | calls with Skadden and Endo IP to discuss treatment of IP on spin and prep for same | 780.00 | 1.50 | 520.00 |
| 08/11/2022 | consideration and discussions regarding Irish debtor financial statements and basis of presentation and responding to queries from Endo finance re same | 728.00 | 1.40 | 520.00 |
| 08/11/2022 | follow-up emails and discussions regarding Lux milestones and Irish law considerations on the transfer/splitting | 676.00 | 1.30 | 520.00 |
| 08/11/2022 | call with Endo tax to discuss 1) treatment of Lux milestones on spin, 2) immaterial Irish assets and treatment of same and prep for same | 624.00 | 1.20 | 520.00 |
| 08/11/2022 | review and comment on bidding procedures documents | 1,040.00 | 2.00 | 520.00 |
| 08/11/2022 | detailed considerations regarding structuring of spin to ensure no prejudice to unsecured creditors | 1,196.00 | 2.30 | 520.00 |
| 09/11/2022 | Irish law analysis re spin structuring options to ensure no prejudice to any creditor | 936.00 | 1.80 | 520.00 |
| 09/11/2022 | consideration re other potential beneficial Irish structuring outside of spin and Irish law considerations re same | 832.00 | 1.60 | 520.00 |
| 09/11/2022 | queries from Brian M re 2023 AGM | 208.00 | 0.40 | 520.00 |
| 09/11/2022 | review of memo to PwC and discussions re same | 624.00 | 1.20 | 520.00 |
| 09/11/2022 | call with Endo tax to discuss Lux milestones treatment on spin | 260.00 | 0.50 | 520.00 |
| 09/11/2022 | review of blocker deck and discussions internally and call with Skadden re same | 1,040.00 | 2.00 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 09/11/2022 | call to discuss all outstanding corporate workstreams and determine next steps and timeline | 416.00 | 0.80 | 520.00 |
| 09/11/2022 | review of Endo spin operational memo and call to discuss same | 988.00 | 1.90 | 520.00 |
| 10/11/2022 | operational considerations on spin discussion | 416.00 | 0.80 | 520.00 |
| 10/11/2022 | review of bidding procedures motion | 312.00 | 0.60 | 520.00 |
| 10/11/2022 | review of going concern disclosures in EVL financial statements and emails re same | 572.00 | 1.10 | 520.00 |
| 10/11/2022 | emails on timing of ULC conversation and optimum timing for same | 468.00 | 0.90 | 520.00 |
| 10/11/2022 | call with MT to discuss Nevekar settlement and emails with MT on approvals | 416.00 | 0.80 | 520.00 |
| 10/11/2022 | internal weekly call to discuss workstreams, priority items and timing | 260.00 | 0.50 | 520.00 |
| 10/11/2022 | detailed consideration of Irish steps in blocker structure and timing of same | 1,144.00 | 2.20 | 520.00 |
| 10/11/2022 | consideration re additional methods of protection creditors (subscription/loan note on sale of Newcos) | 676.00 | 1.30 | 520.00 |
| 10/11/2022 | call with AC to discuss new spin structuring and prep for same | 676.00 | 1.30 | 520.00 |
| 10/11/2022 | emails with AC on Indian regulatory options for spin | 312.00 | 0.60 | 520.00 |
| 10/11/2022 | call with Indian and Irish endo regulatory teams to discuss spin approvals and processes | 520.00 | 1.00 | 520.00 |
| 11/11/2022 | spin timing considerations including financial statements issues | 312.00 | 0.60 | 520.00 |
| 11/11/2022 | further structuring considerations re ensuring junior creditor rights preserved on spin, in particular options re loan note or equity subscription from HoldCo to SpinCo | 1,040.00 | 2.00 | 520.00 |
| 11/11/2022 | PLC strategic ctee meeting and prep for same | 416.00 | 0.80 | 520.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 11/11/2022 | call with Endo finance and Skadden re SpinCo financial statements and going concern/Lux considerations re same and prep for same | 416.00 | 0.80 | 520.00 |
| | 11/11/2022 | call on BTA IP provisions with GD, AC and Skadden and prep for same | 416.00 | 0.80 | 520.00 |
| | 11/11/2022 | call on Indian regulatory issues on spin wit Skadden, SAM and Endo | 520.00 | 1.00 | 520.00 |
| | 12/11/2022 | consideration of further spin structuring and emails with Skadden on options to move cash from Holdco to SpinCo on overbid/challenge to security | 936.00 | 1.80 | 520.00 |
| | 12/11/2022 | review and comment of PSA mark-up | 780.00 | 1.50 | 520.00 |
| | 13/11/2022 | further review of bidding procedures doucments | 416.00 | 0.80 | 520.00 |
| | 13/11/2022 | further spin structuring considerations focusing on preserving junior creditor rights | 416.00 | 0.80 | 520.00 |
| | 13/11/2022 | review of emails on Nevaker settlement and docs | 208.00 | 0.40 | 520.00 |
| | 13/11/2022 | sale structuring considerations re non-material Endo irish assets | 364.00 | 0.70 | 520.00 |
| | 13/11/2022 | review and comment on bidding procedures docs | 1,040.00 | 2.00 | 520.00 |
| | 13/11/2022 | review and mark-up of subsidiary board slides and resolutions | 780.00 | 1.50 | 520.00 |
| | 13/11/2022 | review and mark-up of PLC board slides and Conor's draft resolutions | 936.00 | 1.80 | 520.00 |
| | 14/11/2022 | prep for subsidiary board meeting presentation | 468.00 | 0.90 | 520.00 |
| | 14/11/2022 | review and mark-up of PLC and sub slides | 780.00 | 1.50 | 520.00 |
| | 14/11/2022 | emails re structuring for immaterial Irish assets | 364.00 | 0.70 | 520.00 |
| | 14/11/2022 | discussions and emails on Nevekar settlement and any implications on spin and approvals required | 364.00 | 0.70 | 520.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 14/11/2022 | call with Endo tax and re operational side of spin and prep for same | 364.00 | 0.70 | 520.00 |
| | 14/11/2022 | weekly Skadden call to discuss outstanding issues and priorities for week | 416.00 | 0.80 | 520.00 |
| | 14/11/2022 | call with AC on spin structuring and prep for same | 364.00 | 0.70 | 520.00 |
| | 15/11/2022 | work on bidding procedures documents | 936.00 | 1.80 | 520.00 |
| | 15/11/2022 | operational consideration on spin transactions and emails re same | 780.00 | 1.50 | 520.00 |
| | 15/11/2022 | call with Skadden on bidding procedures docs and immaterial Irish assets | 416.00 | 0.80 | 520.00 |
| | 15/11/2022 | review and mark-up of term sheets for spin agreements | 520.00 | 1.00 | 520.00 |
| | 15/11/2022 | review and mark-up of bidding procedures docs | 1,040.00 | 2.00 | 520.00 |
| | 15/11/2022 | call with OCC on spin and prep for same | 780.00 | 1.50 | 520.00 |
| | 15/11/2022 | discussion with tax on immaterial Irish asset structuring on sale | 364.00 | 0.70 | 520.00 |
| | 15/11/2022 | Irish subs board meeting to approve bidding procedures and concept of spin and prep for same | 780.00 | 1.50 | 520.00 |
| | 16/11/2022 | mark-up of BP documents | 676.00 | 1.30 | 520.00 |
| | 16/11/2022 | spin structuring considerations including input into BPM on Irish legal concepts | 780.00 | 1.50 | 520.00 |
| | 16/11/2022 | emails on spin timing and moving conversion dates | 364.00 | 0.70 | 520.00 |
| | 16/11/2022 | calls on BM papers and Irish law declarations | 676.00 | 1.30 | 520.00 |
| | 16/11/2022 | weekly call with Arthur Cox to discuss status of spin etc | 156.00 | 0.30 | 520.00 |
| | 16/11/2022 | review and comment on PSA and disclosure schedules | 1,040.00 | 2.00 | 520.00 |
| | 16/11/2022 | consideration re treatment of lux milestones on spin and emails re same | 416.00 | 0.80 | 520.00 |

# Billed Time

A&L Goodbody

| | 16/11/2022 | review of emails on NewCo/HoldCo incorporations and discussions with Conor re same | 364.00 | 0.70 | 520.00 |
|---|---|---|---|---|---|
| | 16/11/2022 | call on Indian regulatory issues relating to spin and follow up with tax | 780.00 | 1.50 | 520.00 |
| | 17/11/2022 | work on term sheets for spin documentation for filing with BPM | 416.00 | 0.80 | 520.00 |
| | 17/11/2022 | prep for operational calls with Endo tax and ops team including review of ops memo | 364.00 | 0.70 | 520.00 |
| | 17/11/2022 | review and mark-up of bidding procedures documents | 988.00 | 1.90 | 520.00 |
| | 17/11/2022 | prep for UCC call | 156.00 | 0.30 | 520.00 |
| | 17/11/2022 | review of going concern disclosures for SpinCo accounts and requests from PWC for assistance | 936.00 | 1.80 | 520.00 |
| | 17/11/2022 | emails on incorporations of NewCos/Holdcos | 156.00 | 0.30 | 520.00 |
| | 17/11/2022 | PLC board call and follow up post call on D&O protections | 780.00 | 1.50 | 520.00 |
| | 18/11/2022 | review of bidding prodcure order, cash mgmt. order | 832.00 | 1.60 | 520.00 |
| | 18/11/2022 | review of queries from Liz on spin and prep for call | 676.00 | 1.30 | 520.00 |
| | 18/11/2022 | review of EVL account disclosures | 416.00 | 0.80 | 520.00 |
| | 18/11/2022 | review of Skadden and GD mark-up of  BP motion | 1,040.00 | 2.00 | 520.00 |
| | 18/11/2022 | review and mark of reconstruction steps exhibit | 936.00 | 1.80 | 520.00 |
| | 18/11/2022 | emails with Skadden on specific spin provisions including insurance and intra-group arrangements and consideration re same | 676.00 | 1.30 | 520.00 |
| | 18/11/2022 | drafting email to PwC explaining spin and role SpinCo's will have post spin and discussion re same | 676.00 | 1.30 | 520.00 |
| | 18/11/2022 | UCC call and follow-up post call re liabilities moving on spin | 260.00 | 0.50 | 520.00 |
| | 18/11/2022 | informational call with PwC re bankruptcy options and going concern disclosures and prep call in advance with Skadden | 624.00 | 1.20 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 18/11/2022 | call with Endo tax and ops re spin operations and prep for same | 624.00 | 1.20 | 520.00 |
| | 19/11/2022 | emails from endo finance and Skadden re SpinCo financial statements and PwC queries, consideration re endo finance requests on letters of support | 468.00 | 0.90 | 520.00 |
| | 19/11/2022 | review of bidding procedures docs | 624.00 | 1.20 | 520.00 |
| | 19/11/2022 | mark-up of Bidding procedures order | 364.00 | 0.70 | 520.00 |
| | 19/11/2022 | review of term sheets for spin and emails with Skadden re same | 364.00 | 0.70 | 520.00 |
| | 19/11/2022 | prep call for Skadden call on spin queries | 520.00 | 1.00 | 520.00 |
| | 19/11/2022 | call with Skadden on various queries on spin | 1,040.00 | 2.00 | 520.00 |
| | 20/11/2022 | queries on Irish FDI approval and outside date | 416.00 | 0.80 | 520.00 |
| | 20/11/2022 | emails and calls on SpinCo financial statements and letters of support and intent, review of Skadden mark up of letters of support and financial statement disclosures | 884.00 | 1.70 | 520.00 |
| | 20/11/2022 | review of PSA and disclosure schedule mark-up and comments on same | 780.00 | 1.50 | 520.00 |
| | 21/11/2022 | discussions with Conor re financial statement filings and outstanding points | 260.00 | 0.50 | 520.00 |
| | 21/11/2022 | further review of court filing docs (motion, order, term sheets, spin steps) | 936.00 | 1.80 | 520.00 |
| | 21/11/2022 | discussion and consideration of what assets and liabilities transfer on spin transaction | 780.00 | 1.50 | 520.00 |
| | 21/11/2022 | emails on financial statements and letters of support from EDAC | 416.00 | 0.80 | 520.00 |
| | 21/11/2022 | call with AC on motion | 260.00 | 0.50 | 520.00 |
| | 21/11/2022 | review of court papers (motion, order, cash mgmt., spin steps, term sheets) | 1,040.00 | 2.00 | 520.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 21/11/2022 | weekly check in call with Skadden to discuss filing outstanding | 260.00 | 0.50 | 520.00 |
| 21/11/2022 | call with AC and Gibson on tax declaration for motion and other outstanding points | 520.00 | 1.00 | 520.00 |
| 22/11/2022 | consideration of treatment of employee claims on spin | 260.00 | 0.50 | 520.00 |
| 22/11/2022 | review of board resolutions for financial statement approval and prep for filing | 624.00 | 1.20 | 520.00 |
| 22/11/2022 | consideration of Indian regulatory points and treatment of intra group service arrangements on spin | 468.00 | 0.90 | 520.00 |
| 22/11/2022 | review of revised drafts of various court documents and comments on same | 1,040.00 | 2.00 | 520.00 |
| 22/11/2022 | calls on description of spin in various court documents including focus on specific liabilities which are transferring to NewCos | 780.00 | 1.50 | 520.00 |
| 22/11/2022 | review and mark-up of detailed spin step plan | 780.00 | 1.50 | 520.00 |
| 23/11/2022 | Indian reg call, Irish follow-up regulatory call, emails re tax guidelines re operations post spin | 1,144.00 | 2.20 | 520.00 |
| 23/11/2022 | review of AC comments on BTA and Conor's comments and emails re same | 1,040.00 | 2.00 | 520.00 |
| 25/11/2022 | emails on financial statement filings | 312.00 | 0.60 | 520.00 |
| 28/11/2022 | spin BTA drafting and review of IP docs | 364.00 | 0.70 | 520.00 |
| 28/11/2022 | further spin structuring considerations including treatment of various liabilities | 676.00 | 1.30 | 520.00 |
| 28/11/2022 | review and mark-up of AC comments on spin step plan | 832.00 | 1.60 | 520.00 |
| 28/11/2022 | weekly call with Skadden to discuss Irish issues including spin progress | 260.00 | 0.50 | 520.00 |
| 28/11/2022 | internal call to discuss priorities for week and key Irish issues | 312.00 | 0.60 | 520.00 |

Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 28/11/2022 | follow-up emails on incorporation of NewCos and HoldCos | 312.00 | 0.60 | 520.00 |
| 28/11/2022 | review and comment on mgmt. tracker | 104.00 | 0.20 | 520.00 |
| 28/11/2022 | review of regulatory emails re Indian and Irish authorisations, discussing same with tax team and marking up email from Dearbhla re same | 624.00 | 1.20 | 520.00 |
| 29/11/2022 | mark up of legal step plan and emails with Endo on legal step plan and progressing operational spin step plan | 936.00 | 1.80 | 520.00 |
| 29/11/2022 | review of Nevakar settlement PLC resolutions. Review and mark up of Nevakar settlement EVL resolutions and emails re board meetings | 416.00 | 0.80 | 520.00 |
| 30/11/2022 | responding to queries on TUPE on the spin and discussion with Brid re same | 312.00 | 0.60 | 520.00 |
| 30/11/2022 | review of YE step plan | 260.00 | 0.50 | 520.00 |
| 30/11/2022 | call with MT on operational plans for spin | 156.00 | 0.30 | 520.00 |
| 30/11/2022 | consideration re timing and costs for unwinding spin | 208.00 | 0.40 | 520.00 |
| 30/11/2022 | consideration re 1L proposals re treatment of various claims on spin | 416.00 | 0.80 | 520.00 |
| 30/11/2022 | consideration re OCC proposal re indemnity between NewCo and OldCos on spin | 260.00 | 0.50 | 520.00 |
| 30/11/2022 | emails on liabilities transferring on spin transaction | 208.00 | 0.40 | 520.00 |
| 30/11/2022 | emails re valuation requirements on spin transaction | 416.00 | 0.80 | 520.00 |
| 30/11/2022 | call with Skadden on prep for court hearing and prep for same | 624.00 | 1.20 | 520.00 |
| 30/11/2022 | call with Skadden, A&M and PJT on spin waterfall analysis | 520.00 | 1.00 | 520.00 |
| 30/11/2022 | weekly call with AC and prep for same | 260.00 | 0.50 | 520.00 |
| 30/11/2022 | call with Endo on ops plan for spin and prep for same | 364.00 | 0.70 | 520.00 |
| | | 105,456.00 | 202.80 | |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| **Hughes, Bryan** | 29/11/2022 | Consider query regarding Nevicar licence arrangements; review legislation and guidance in relation to consideration and barter transactions; discuss same with B. Butler and A. O'Beirne in relation to same. | 1,215.00 | 2.70 | 450.00 |
| | | | 1,215.00 | 2.70 | |
| **Hurley, Enda** | 16/11/2022 | Call regarding expert declaration and privilege issues in connection with upcoming hearing. | 280.00 | 0.50 | 560.00 |
| | 16/11/2022 | Call with Skadden team and call with DRB re declaration and privilege issues. | 784.00 | 1.40 | 560.00 |
| | 23/11/2022 | Emails re expert report. Discussion with DRB. | 616.00 | 1.10 | 560.00 |
| | | | 1,680.00 | 3.00 | |
| **Kennedy, Laura** | 01/11/2022 | APA Tax considerations call for spin to newco. | 616.00 | 1.10 | 560.00 |
| | 02/11/2022 | Attending AC tax call. | 112.00 | 0.20 | 560.00 |
| | | | 728.00 | 1.30 | |
| **Maginn, Conor** | 01/11/2022 | Analysis re: mechanics for transferring 3rd party book debts economic interests and APA language | 190.00 | 0.50 | 380.00 |
| | 01/11/2022 | Analysis of potential TSA services required and operational changes for Endo companies as result | 570.00 | 1.50 | 380.00 |
| | 01/11/2022 | DD follow ups with A&M and Endo teams | 266.00 | 0.70 | 380.00 |
| | 01/11/2022 | Follow up on PSA issues list and various Irish action items. | 266.00 | 0.70 | 380.00 |
| | 01/11/2022 | Analysis re: lux milestones and directors duties on assumption by NewCos | 304.00 | 0.80 | 380.00 |
| | 01/11/2022 | Call re: spin transfer documents and scope of transferred assets etc. | 342.00 | 0.90 | 380.00 |
| | 01/11/2022 | Weekly strategy call with Skadden | 190.00 | 0.50 | 380.00 |
| | 01/11/2022 | Call with Endo regulatory team | 228.00 | 0.60 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 01/11/2022 | Call re: directors duties considerations for NewCos on spin and related analysis | 228.00 | 0.60 | 380.00 |
| | 01/11/2022 | Call with MTB re: Ch 11 process/spin transaction | 228.00 | 0.60 | 380.00 |
| | 02/11/2022 | Emails re: HPRA communication and review of same | 266.00 | 0.70 | 380.00 |
| | 02/11/2022 | Emails re: PSA timing and approval requirements | 152.00 | 0.40 | 380.00 |
| | 02/11/2022 | Follow up call re: asset valuation and NewCo liabilities | 266.00 | 0.70 | 380.00 |
| | 02/11/2022 | Weekly strategy call with 1L advisers group | 190.00 | 0.50 | 380.00 |
| | 02/11/2022 | Prep for and call with Skadden re: BTA and asset transfer mechanics - discuss contract designation right etc. in context of third party engagement/IP licensed-out etc. Analysis of excluded asset classes. | 608.00 | 1.60 | 380.00 |
| | 02/11/2022 | Emails with Endo HR team re: 1L DD request list | 304.00 | 0.80 | 380.00 |
| | 03/11/2022 | Emails re: HR diligence requests | 152.00 | 0.40 | 380.00 |
| | 03/11/2022 | Review of revised HPRA communication. Call with regulatory team to discuss | 190.00 | 0.50 | 380.00 |
| | 03/11/2022 | Updates to workstream tracker doc | 152.00 | 0.40 | 380.00 |
| | 03/11/2022 | Call re: accounts timing issues in context of spin | 190.00 | 0.50 | 380.00 |
| | 03/11/2022 | Emails re: IP Assignment issues and exclusion of Irish patents with Skadden/tax | 228.00 | 0.60 | 380.00 |
| | 03/11/2022 | Email re: operational consequences of ULC conversions | 228.00 | 0.60 | 380.00 |
| | 03/11/2022 | Updates to BTA and IP Assignment Agreement following call with Skadden | 456.00 | 1.20 | 380.00 |
| | 03/11/2022 | Call with Skadden re; treatment of claims in topping bid following spin and related analysis. | 304.00 | 0.80 | 380.00 |
| | 03/11/2022 | Calls with Endo Irish regulatory team and re: Indian regulatory approval requirements on spin | 380.00 | 1.00 | 380.00 |
| | 03/11/2022 | Weekly strategy call with Zed team | 190.00 | 0.50 | 380.00 |

Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 04/11/2022 | Analysis re: protection of creditors in spin transaction | 456.00 | 1.20 | 380.00 |
| 04/11/2022 | Emails with Endo HR team re: spin transaction and DD requests | 304.00 | 0.80 | 380.00 |
| 04/11/2022 | Emails with Skadden / AC / Endo re: spin transfer documents | 304.00 | 0.80 | 380.00 |
| 04/11/2022 | Emails re: governmental notice parties for BP motion | 266.00 | 0.70 | 380.00 |
| 04/11/2022 | Call with Endo finance / Skadden re: prep of EVL, EGAL and EGBL accounts on stat financial preparation | 380.00 | 1.00 | 380.00 |
| 04/11/2022 | Call with Endo/Skadden/Indian counsel on Indian regulatory issues in connection with spin | 380.00 | 1.00 | 380.00 |
| 04/11/2022 | Call with Pivotal team re: spin project and follow up emails with Pivotal / Skadden | 304.00 | 0.80 | 380.00 |
| 05/11/2022 | Emails and analysis re: protection of creditors in spin transaction | 456.00 | 1.20 | 380.00 |
| 05/11/2022 | Review of 363 PSA | 1,824.00 | 4.80 | 380.00 |
| 07/11/2022 | Review of Skadden priority workstreams tracker. Analysis of required board approvals next week. Emails with Skadden re: same | 456.00 | 1.20 | 380.00 |
| 07/11/2022 | Review of mgmt. tracker document | 228.00 | 0.60 | 380.00 |
| 07/11/2022 | Finalising comments on PSA and sending to Skadden | 1,596.00 | 4.20 | 380.00 |
| 07/11/2022 | Follow ups with Endo / Skadden re: various actions items incl. NeewCo incorporations / DD / HR DD etc. | 266.00 | 0.70 | 380.00 |
| 07/11/2022 | Call with Skadden re: spin issues and protection of creditors | 380.00 | 1.00 | 380.00 |
| 07/11/2022 | Call re: potential FA issues in connection with NewCo equity sale pursuant to PSA | 266.00 | 0.70 | 380.00 |
| 07/11/2022 | Call with A&M, Skadden and ALG re: recoveries / waterfall in context of spin | 266.00 | 0.70 | 380.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 07/11/2022 | Call re: TSA requirements for SpinCos/NewCos during interim period between spin and 363 sale | 190.00 | 0.50 | 380.00 |
| | 07/11/2022 | Call re: operational considerations for conversion/spin for Endo | 190.00 | 0.50 | 380.00 |
| | 08/11/2022 | Finalising comments on Skadden sales process checklist document | 190.00 | 0.50 | 380.00 |
| | 08/11/2022 | Progressing incorporation of NewCos workstream | 304.00 | 0.80 | 380.00 |
| | 08/11/2022 | Analysis of required potential disclosure of GA compromise agreement in EVL FS | 304.00 | 0.80 | 380.00 |
| | 08/11/2022 | Emails with Skadden team re: approvals of PSA/BPO etc. next week | 266.00 | 0.70 | 380.00 |
| | 08/11/2022 | Review of draft TSA matrix | 684.00 | 1.80 | 380.00 |
| | 08/11/2022 | Analysis of proposals to protect creditors in connection with spin transaction | 266.00 | 0.70 | 380.00 |
| | 08/11/2022 | Call with AC re: regulatory issues / creditor protection proposal etc. | 304.00 | 0.80 | 380.00 |
| | 08/11/2022 | Cal with Endo/Skadden IP teams re: treatment of third party contracts on spin transaction and prep | 266.00 | 0.70 | 380.00 |
| | 08/11/2022 | Call with Endo / Skadden tax teams re: structuring/lux milestones etc. and prep for call | 494.00 | 1.30 | 380.00 |
| | 09/11/2022 | Follow up on diligence requests etc | 114.00 | 0.30 | 380.00 |
| | 09/11/2022 | Call with Endo HR team re: conversion/spin transactions | 266.00 | 0.70 | 380.00 |
| | 09/11/2022 | Analysis of new Skadden structure. Call with Skadden team: re new holdco structure. Prep for same. | 836.00 | 2.20 | 380.00 |
| | 09/11/2022 | EVL Accounts issues - review of g/c disclosure . Call re: statutory audit confirmation considerations and next steps | 532.00 | 1.40 | 380.00 |
| | 09/11/2022 | Draft supply chain overview chart for Ertapenem following completion of Spin | 836.00 | 2.20 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 09/11/2022 | Draft responses to Skadden re: Indian regulatory issues in connection with spin | 456.00 | 1.20 | 380.00 |
| | 09/11/2022 | Progressing incorporation of NewCos and Pivotal engagement | 304.00 | 0.80 | 380.00 |
| | 09/11/2022 | Discuss query re: disclosure of director severance payment in EVL accounts with employment team and respond to NB | 190.00 | 0.50 | 380.00 |
| | 09/11/2022 | Draft PLC approval resolutions for spin transaction | 266.00 | 0.70 | 380.00 |
| | 09/11/2022 | Review of steps paper re: operational considerations in connection with spin | 1,444.00 | 3.80 | 380.00 |
| | 10/11/2022 | Query re: requirement for 2023 proxy. Review of MNK situation etc. | 456.00 | 1.20 | 380.00 |
| | 10/11/2022 | Prep of EVL, EGAL and EGBL accounts - queries re: directors statutory audit confirmations and potential issues for directors in sign-off on a/c etc. | 646.00 | 1.70 | 380.00 |
| | 10/11/2022 | Sample disclosure re: GA severance payment - email to NB | 152.00 | 0.40 | 380.00 |
| | 10/11/2022 | Queries re: spin timing and potential to push back ULC conversions | 266.00 | 0.70 | 380.00 |
| | 10/11/2022 | Draft response to AC re: spin BTA queries. | 266.00 | 0.70 | 380.00 |
| | 10/11/2022 | Emails re: NewCo incorporation and Pivotal retention | 456.00 | 1.20 | 380.00 |
| | 10/11/2022 | Call with AC re: blocker structure and general updates. | 266.00 | 0.70 | 380.00 |
| | 10/11/2022 | Weekly call with Endo regulatory team and updates re: HPRA response | 304.00 | 0.80 | 380.00 |
| | 10/11/2022 | Final review of operational considerations memo and updates to various pictoral inserts (timelines/supply chain chart etc.) | 570.00 | 1.50 | 380.00 |
| | 10/11/2022 | All parties call re: Indian regulatory issues | 380.00 | 1.00 | 380.00 |
| | 11/11/2022 | Progressing NewCo incorporations and emails with Risk/Pivotal | 190.00 | 0.50 | 380.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 11/11/2022 | Emails re: EVL, EGAL and EGBL approval resolutions | 190.00 | 0.50 | 380.00 |
| 11/11/2022 | Emails with Skadden / Liz re: spin timeline and Irish timing requirements | 266.00 | 0.70 | 380.00 |
| 11/11/2022 | Review of BP motion papers | 950.00 | 2.50 | 380.00 |
| 11/11/2022 | Call re: NewCo/Holdco blocker structure. | 190.00 | 0.50 | 380.00 |
| 11/11/2022 | Call with Endo regulatory team / Skadden re: Indian regulatory issues | 380.00 | 1.00 | 380.00 |
| 11/11/2022 | Call with Endo finance/Skadden re: EVL, EGAL and EGBL accounts / proper basis of accounting / lux milestones issues. | 380.00 | 1.00 | 380.00 |
| 11/11/2022 | Call with Skadden/AC/GD re: IP issues in PSA and for spin transaction and prep for same | 228.00 | 0.60 | 380.00 |
| 13/11/2022 | Review of PSA issues list and email to Skadden re: same | 532.00 | 1.40 | 380.00 |
| 13/11/2022 | Review of and Emails re: form of PSA approval resolutions | 456.00 | 1.20 | 380.00 |
| 14/11/2022 | Further call with Skadden team re: Nevakar settlement agreement | 266.00 | 0.70 | 380.00 |
| 14/11/2022 | Preparation of STF schedules for PSA | 228.00 | 0.60 | 380.00 |
| 14/11/2022 | Progressing newco incorporations | 228.00 | 0.60 | 380.00 |
| 14/11/2022 | Query re: treatment of IP held by other asset owning companies (e.g. EPO) and mechanisms for transferring to EVL pre-spin | 608.00 | 1.60 | 380.00 |
| 14/11/2022 | Emails re: diligence generally and regulatory requests for product maps from 1Ls | 228.00 | 0.60 | 380.00 |
| 14/11/2022 | Review of Irish subsidiary board approval resolutions | 190.00 | 0.50 | 380.00 |
| 14/11/2022 | Review of management tracker document | 190.00 | 0.50 | 380.00 |
| 14/11/2022 | Nevakar - call/emails re: settlement agreement and implications on spin/corporate approvals required | 304.00 | 0.80 | 380.00 |

# Billed Time

A&L Goodbody

| | 14/11/2022 | Call with Endo tax re: operational requirements in connection with spin and prep for call | 380.00 | 1.00 | 380.00 |
|---|---|---|---|---|---|
| | 14/11/2022 | Weekly strategy call with Skadden to discuss issues / priorities | 342.00 | 0.90 | 380.00 |
| | 14/11/2022 | AC call re: spin structuring and prep | 304.00 | 0.80 | 380.00 |
| | 15/11/2022 | Query re: accounts filing for ULC conversions | 228.00 | 0.60 | 380.00 |
| | 15/11/2022 | Updates to docs list to reflect new spin timing | 304.00 | 0.80 | 380.00 |
| | 15/11/2022 | Email response to Skadden re: UK / Irish FDI requirements | 266.00 | 0.70 | 380.00 |
| | 15/11/2022 | Emails with Skadden re: PSA approvals for Irish subs. Draft PLC resolutions approving BP papers. | 912.00 | 2.40 | 380.00 |
| | 15/11/2022 | Prep and review of BTA and TSA term sheets for BP papers | 570.00 | 1.50 | 380.00 |
| | 15/11/2022 | Call with Skadden to discuss BP papers and requirement for Irish law declarations | 266.00 | 0.70 | 380.00 |
| | 15/11/2022 | Call re: FDI implications of 363 sale | 190.00 | 0.50 | 380.00 |
| | 15/11/2022 | Attendance and prep for Irish subs board meeting to approve bidding procedures, spin etc. | 722.00 | 1.90 | 380.00 |
| | 16/11/2022 | Emails re: IP assignment agreement / IP ownership with IP teams in ALG and Skadden | 228.00 | 0.60 | 380.00 |
| | 16/11/2022 | Analysis re: spin timing and potential moving of conversion dates etc. | 228.00 | 0.60 | 380.00 |
| | 16/11/2022 | Review of PSA, Disclosure Schedules and Regulatory Approval Schedules | 1,672.00 | 4.40 | 380.00 |
| | 16/11/2022 | Query from Skadden re: 2022 board meetings of Endo Irish subsidiaries. Emails with Skadden team re: same. | 304.00 | 0.80 | 380.00 |
| | 16/11/2022 | Emails with Endo regulatory team re: MIA/PA divestiture | 190.00 | 0.50 | 380.00 |
| | 16/11/2022 | Review of revised draft of minutes for Irish sub board meetings. | 190.00 | 0.50 | 380.00 |
| | 16/11/2022 | Review of Lux approval resolutions for BP papers etc. | 266.00 | 0.70 | 380.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 16/11/2022 | Emails re: newco/holdco incorporations | 532.00 | 1.40 | 380.00 |
| 16/11/2022 | Weekly call with AC to discuss spin/363 sal etc. | 152.00 | 0.40 | 380.00 |
| 16/11/2022 | All parties call re: Indian regulatory issues for spin. Follow up on issues with tax team | 570.00 | 1.50 | 380.00 |
| 17/11/2022 | Review of and comments on workstream tracker. | 190.00 | 0.50 | 380.00 |
| 17/11/2022 | Emails re: holdco/newco incorporations. | 152.00 | 0.40 | 380.00 |
| 17/11/2022 | Emails re: EGAL, EGBL and EVL accounts filings. | 228.00 | 0.60 | 380.00 |
| 17/11/2022 | Emails with AC employment team re: DD | 152.00 | 0.40 | 380.00 |
| 17/11/2022 | Emails with A&M to progress 1L diligence. | 152.00 | 0.40 | 380.00 |
| 17/11/2022 | Review of regulatory queries sent by Skadden team and discuss with ALG regulatory team | 456.00 | 1.20 | 380.00 |
| 17/11/2022 | Finalising comments on PSA and sending to Skadden for execution | 266.00 | 0.70 | 380.00 |
| 17/11/2022 | Email re: share valuations required in connection with Holdco structure. | 266.00 | 0.70 | 380.00 |
| 17/11/2022 | Review of all resolutions for Irish sub board briefing sessions (x14) and review of Skadden comments on minutes for earlier briefing sessions. | 608.00 | 1.60 | 380.00 |
| 17/11/2022 | Emails with tax team re: PSA considerations. | 228.00 | 0.60 | 380.00 |
| 17/11/2022 | Emails re: various regulatory issues in connection with spin / 363 sale (incl product divestitures, DD) | 608.00 | 1.60 | 380.00 |
| 18/11/2022 | Emails with Liz D re: various spin issues incl. 3rd party contracts, insurance etc. | 304.00 | 0.80 | 380.00 |
| 18/11/2022 | Prep of term sheet for subscription agreement for BP papers | 152.00 | 0.40 | 380.00 |
| 18/11/2022 | Emails following UCC call re: transfer of unsecured liabilities. | 152.00 | 0.40 | 380.00 |
| 18/11/2022 | Review of and comments on all BP papers including order, motion and reconstruction steps exhibit etc. | 2,052.00 | 5.40 | 380.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 18/11/2022 | Prep for and attendance on call with UCC advisers. | 456.00 | 1.20 | 380.00 |
| 18/11/2022 | Call with Endo team re: operational requirements in connection with spin/Indian reg issues | 190.00 | 0.50 | 380.00 |
| 19/11/2022 | Review of AC/GD comments on filing docs incl. term sheets | 456.00 | 1.20 | 380.00 |
| 19/11/2022 | Emails with Skadden team re: PSA | 228.00 | 0.60 | 380.00 |
| 19/11/2022 | Follow up emails re: liabilities being assumed on the spin | 152.00 | 0.40 | 380.00 |
| 19/11/2022 | Call with Skadden on spin challenges and issues and how to solve them post-filing. | 722.00 | 1.90 | 380.00 |
| 19/11/2022 | Analysis of Skadden queries ahead of all-parties call re: potential spin challenges incl. review of cash collateral/management court filings. | 1,444.00 | 3.80 | 380.00 |
| 19/11/2022 | Review of Mgmt rep letter for Endo Irish subsidiary accounts and related analysis | 1,064.00 | 2.80 | 380.00 |
| 20/11/2022 | Review PwC documents in connection with EVL, EGAL, EGBL accounts incl support letters / emails re: treatment of Lux obligations. | 608.00 | 1.60 | 380.00 |
| 21/11/2022 | Queries re: a/c approvals and letters of support required. | 304.00 | 0.80 | 380.00 |
| 21/11/2022 | Review of revised Lux resolutions | 190.00 | 0.50 | 380.00 |
| 21/11/2022 | Review of BP motion papers | 1,064.00 | 2.80 | 380.00 |
| 21/11/2022 | Review weekly mgmt. tracker document | 190.00 | 0.50 | 380.00 |
| 21/11/2022 | Review Skadden subs board update email | 304.00 | 0.80 | 380.00 |
| 21/11/2022 | Email re: change to approach re: Indian licenses | 304.00 | 0.80 | 380.00 |
| 21/11/2022 | Review of PSA and revert to Skadden with comments. | 1,292.00 | 3.40 | 380.00 |
| 22/11/2022 | Review of a/c approval docs and updates | 418.00 | 1.10 | 380.00 |
| 22/11/2022 | Email to Skadden team re: employee claims | 266.00 | 0.70 | 380.00 |
| 22/11/2022 | Emails re: newco incorporations with Endo team | 152.00 | 0.40 | 380.00 |

# Billed Time

| | | | | |
|---|---|---|---|---|
| 22/11/2022 | Analysis of treatment of various claims in spin (prepetition interco liabilities/old admin claims) | 532.00 | 1.40 | 380.00 |
| 22/11/2022 | Email to AC team re: Austrian regulatory authorizations. | 266.00 | 0.70 | 380.00 |
| 22/11/2022 | Review of final bidding procedures motion papers | 1,064.00 | 2.80 | 380.00 |
| 23/11/2022 | Emails throughout day re: EVL, EGAL and EGBL accounts approvals - discussions with Endo finance. Updates to accounts approval documents. | 456.00 | 1.20 | 380.00 |
| 23/11/2022 | Comments on Irish IP assignment agreement and responses to Skadden IP queries | 304.00 | 0.80 | 380.00 |
| 23/11/2022 | Finalising spin documents list and sending to AC / Skadden teams | 608.00 | 1.60 | 380.00 |
| 23/11/2022 | Review of AC comments on spin BTA from corporate perspective and consolidate specialist commnts. | 1,672.00 | 4.40 | 380.00 |
| 23/11/2022 | Strategy call re: various action items over next few days incl: accounts approval, valuations, BTA and spin docs etc. | 190.00 | 0.50 | 380.00 |
| 23/11/2022 | Call with Endo/Skadden/Indian counsel re: regulatory issues on spin | 380.00 | 1.00 | 380.00 |
| 23/11/2022 | Call with UCC re: security | 190.00 | 0.50 | 380.00 |
| 24/11/2022 | Finalising comments on spin BTA/discuss various comments with specialist groups and sending to Skadden for review. | 836.00 | 2.20 | 380.00 |
| 24/11/2022 | Weekly strategy call and prep (including updating workstream tracker) | 304.00 | 0.80 | 380.00 |
| 24/11/2022 | Query re: treatment of jointly owned Irish IP on spin transaction | 304.00 | 0.80 | 380.00 |
| 24/11/2022 | Attendance at EVL, EGAL and EGBL a/c approval meeting and prep. Circulation of documents in advance and following meeting for signature. Various calls/emails with MTB re: process for getting accounts signed and filed. | 722.00 | 1.90 | 380.00 |
| | | 66,082.00 | 173.90 | |

# Billed Time

**A&L Goodbody**

| **Marron, Richard** | 09/11/2022 | Irish subs financial statement/going concern analysis. | 312.00 | 0.60 | 520.00 |
|---|---|---|---|---|---|
| | 09/11/2022 | Analysis of spin issues | 260.00 | 0.50 | 520.00 |
| | 10/11/2022 | Analysis of Irish financial statement/going concern issues. | 572.00 | 1.10 | 520.00 |
| | 10/11/2022 | Analysis of Lux milestone issues in context of Irish spin | 260.00 | 0.50 | 520.00 |
| | 10/11/2022 | Planning call on Irish spin structure and related issues (inc creditor and tax issues). | 260.00 | 0.50 | 520.00 |
| | 10/11/2022 | Analysis of unsecured creditor prejudice issue; call with Arthur Cox on same | 624.00 | 1.20 | 520.00 |
| | 11/11/2022 | Review court papers | 572.00 | 1.10 | 520.00 |
| | | | 2,860.00 | 5.50 | |
| **Marum, Elaine** | 02/11/2022 | Review DD request list and redact relevant documents in line with GDPR requirements. | 224.00 | 0.80 | 280.00 |
| | 03/11/2022 | Redaction of documents to be included as part of the disclosure process. | 560.00 | 2.00 | 280.00 |
| | 04/11/2022 | Review of Disclosure Letter and comment. | 308.00 | 1.10 | 280.00 |
| | 04/11/2022 | Redaction of details in pension documents which identify individuals. | 280.00 | 1.00 | 280.00 |
| | 06/11/2022 | Review of request and pension warranties added to the purchase agreement. | 168.00 | 0.60 | 280.00 |
| | 07/11/2022 | Mark up of pension comments on purchase agreement. | 280.00 | 1.00 | 280.00 |
| | 07/11/2022 | Review of employment comments and consolidate. Call with employment team. | 392.00 | 1.40 | 280.00 |
| | 08/11/2022 | Review correspondence relating to defined terms in the purchase agreement in light of TUPE. | 56.00 | 0.20 | 280.00 |
| | 09/11/2022 | Call with Employment team. Review and provide request list of documentation to be disclosed in the pensions dataroom | 336.00 | 1.20 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 10/11/2022 | Review pension documents received and arrange redactions in line with GDPR and review. | 252.00 | 0.90 | 280.00 |
| | 12/11/2022 | Review of pension documents containing redactions to be uploaded to VDR | 448.00 | 1.60 | 280.00 |
| | 14/11/2022 | Review of document redactions. Consider if further documents should be sought as part of the pensions diligence. Consider next steps. | 364.00 | 1.30 | 280.00 |
| | 15/11/2022 | Review of document step plan and consider if any further pension steps are required. | 168.00 | 0.60 | 280.00 |
| | 16/11/2022 | Review of BTA heads of terms. Review of PSA and disclosure letter. Draft pension disclosure. | 476.00 | 1.70 | 280.00 |
| | 17/11/2022 | High level review of BTA. | 84.00 | 0.30 | 280.00 |
| | 18/11/2022 | Review of query in respect of pension disclosures. Forward documentation to Alvarez and Marsal | 336.00 | 1.20 | 280.00 |
| | 21/11/2022 | Review of PSA and review of BTA from a pension perspective. Consider next steps. | 420.00 | 1.50 | 280.00 |
| | 28/11/2022 | Provide summary of diligence position in preparation for and attendance on internal catch up call. Review of latest Spin document list. | 364.00 | 1.30 | 280.00 |
| | | | 5,516.00 | 19.70 | |
| **McMahon, Niamh** | 01/11/2022 | Update call with Skadden regarding BTA, spin mechanics etc. | 336.00 | 0.60 | 560.00 |
| | 01/11/2022 | Review of slide decks for presentation at subsidiary board meetings and latest updates | 392.00 | 0.70 | 560.00 |
| | 03/11/2022 | Internal call to discuss various ALG workstreams, including spin, 363 sale, treatment of claims on spin | 560.00 | 1.00 | 560.00 |
| | 05/11/2022 | Dealing with queries regarding scope of security and Irish authorities to be notified in connection with the spin. | 672.00 | 1.20 | 560.00 |
| | 06/11/2022 | Reviewing redline PSA from a Finance perspective. | 896.00 | 1.60 | 560.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| | 07/11/2022 | Reviewing email and call to discuss review of proposed indemnities relating to spin/topping bid | 616.00 | 1.10 | 560.00 |
| | 07/11/2022 | Attending internal call re PSA and related structuring with CTAG | 672.00 | 1.20 | 560.00 |
| | 07/11/2022 | Discussing Skadden queries re 2L security with LPM. | 168.00 | 0.30 | 560.00 |
| | 07/11/2022 | Call with Skadden to discuss spin/structuring re UCCs etc. (partial attendance). | 280.00 | 0.50 | 560.00 |
| | 08/11/2022 | Conducting a high level review of BPO | 392.00 | 0.70 | 560.00 |
| | 08/11/2022 | Internal discussions re subordination of IG loans. | 168.00 | 0.30 | 560.00 |
| | 10/11/2022 | Internal update call re status of spin transaction and related issues. | 280.00 | 0.50 | 560.00 |
| | 14/11/2022 | Review of query re Nevakar contract and related documents. Discussion with Finance team on point and internal wider call. | 784.00 | 1.40 | 560.00 |
| | 14/11/2022 | Call with Skadden and internal Endo team re Nevakar proposed documentation. Follow up emails, discussions and review of Irish documents. | 1,120.00 | 2.00 | 560.00 |
| | 15/11/2022 | Discussions with Peter Murray re Nevakar, further emails to Skadden team re queries arising. | 392.00 | 0.70 | 560.00 |
| | 18/11/2022 | Reviewing Irish security re collateral question in context of Nevakar. Call with Skadden team and internal follow up discussions. | 784.00 | 1.40 | 560.00 |
| | 20/11/2022 | Further exchanges with PMM re Irish collateral/Neavakar queries from Skadden. | 112.00 | 0.20 | 560.00 |
| | 21/11/2022 | Discussions with Peter Murray re security over IP licence/IP. Assisting with some further analysis on this. | 784.00 | 1.40 | 560.00 |
| | 21/11/2022 | Reviewing Irish finance documents and email to Skadden re IP registration query. | 280.00 | 0.50 | 560.00 |
| | | | 9,688.00 | 17.30 | |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| **McQueston, Philip** | 18/11/2022 | Emails, phonecalls and drafting summaries on tax-related queries | 1,560.00 | 3.00 | 520.00 |
| | 28/11/2022 | Phonecall on tax related queries | 156.00 | 0.30 | 520.00 |
| | | | 1,716.00 | 3.30 | |
| **Meehan, Noeleen** | 07/11/2022 | Review revised PSA. | 224.00 | 0.40 | 560.00 |
| | 07/11/2022 | Review emails re employment DD and call with Bríd Nic Suibhne in respect of same. | 112.00 | 0.20 | 560.00 |
| | 08/11/2022 | Work on PSA: Review PSA. Call with Brid Nic Suibhne re query arising re definition of employee under PSA.Review follow up email exchanges with Skadden employment counsel. | 280.00 | 0.50 | 560.00 |
| | 09/11/2022 | Call with Bríd NicSuibhne re disclosure of directors termination payment query and outstanding employment actions on DD and TUPE aspects of Spin Transaction. | 280.00 | 0.50 | 560.00 |
| | 10/11/2022 | Review query from Endo re disclosure language re contractual severance payment and call with Colm Byrne in respect of same. | 168.00 | 0.30 | 560.00 |
| | 10/11/2022 | Review various emails re employment DD docs. | 560.00 | 1.00 | 560.00 |
| | 16/11/2022 | Review revised PSA and email to Bríd NicSuibhne. | 224.00 | 0.40 | 560.00 |
| | 30/11/2022 | Call with Brid Nic Suibhne re transfer of existing employment litigation under TUPE. | 112.00 | 0.20 | 560.00 |
| | | | 1,960.00 | 3.50 | |
| **Murray, Peter** | 01/11/2022 | Structure update tracker charges | 392.00 | 0.70 | 560.00 |
| | 01/11/2022 | Subsidiary boards update/emails | 1,120.00 | 2.00 | 560.00 |
| | 01/11/2022 | Irish spin transaction - overview doc | 1,120.00 | 2.00 | 560.00 |
| | 02/11/2022 | Sub board meetings | 560.00 | 1.00 | 560.00 |
| | 02/11/2022 | Sub board meetings | 560.00 | 1.00 | 560.00 |

# Billed Time

| | | | | |
|---|---|---|---|---|
| 02/11/2022 | Prep for sub-board meetings | 336.00 | 0.60 | 560.00 |
| 02/11/2022 | Review of security table and composite debenture | 1,400.00 | 2.50 | 560.00 |
| 06/11/2022 | call with team/emails/queries on indemnities etc | 1,680.00 | 3.00 | 560.00 |
| 07/11/2022 | emails re redrafts and indemnity queries | 1,064.00 | 1.90 | 560.00 |
| 07/11/2022 | queries on purchase agreement redraft | 1,400.00 | 2.50 | 560.00 |
| 07/11/2022 | group call with Skadden | 728.00 | 1.30 | 560.00 |
| 08/11/2022 | follow up on indemnities structure | 1,680.00 | 3.00 | 560.00 |
| 08/11/2022 | Zed calls x3 | 896.00 | 1.60 | 560.00 |
| 09/11/2022 | Review subsidiary boards issues/new structure and internal calls (2hrs) and call with Skadden in respect of same. | 3,080.00 | 5.50 | 560.00 |
| 10/11/2022 | work on creditor challenge to bond exchange | 2,744.00 | 4.90 | 560.00 |
| 10/11/2022 | AC issues/ call internally/ multiple emails | 1,960.00 | 3.50 | 560.00 |
| 11/11/2022 | draft emails to AC | 392.00 | 0.70 | 560.00 |
| 11/11/2022 | review bond exchange approvals | 1,400.00 | 2.50 | 560.00 |
| 11/11/2022 | Prep for prejudice call emails with ALG/plc materials | 1,120.00 | 2.00 | 560.00 |
| 11/11/2022 | emails with ALG and plc materials | 560.00 | 1.00 | 560.00 |
| 12/11/2022 | bidding papers and timeline work | 2,240.00 | 4.00 | 560.00 |
| 13/11/2022 | spin queries and emails | 672.00 | 1.20 | 560.00 |
| 14/11/2022 | internal call on IP issues | 2,240.00 | 4.00 | 560.00 |
| 14/11/2022 | emails re sale step | 560.00 | 1.00 | 560.00 |
| 14/11/2022 | prep for Skadden call re Spin | 280.00 | 0.50 | 560.00 |
| 15/11/2022 | EVL financial statements | 1,120.00 | 2.00 | 560.00 |
| 16/11/2022 | bidding procedures review and comments | 2,240.00 | 4.00 | 560.00 |
| 18/11/2022 | PLC resolutions and emails | 1,400.00 | 2.50 | 560.00 |

# Billed Time

**A&L Goodbody**

| | 19/11/2022 | PSA changes | 392.00 | 0.70 | 560.00 |
|---|---|---|---|---|---|
| | 19/11/2022 | call with Skadden on BPM | 1,064.00 | 1.90 | 560.00 |
| | 19/11/2022 | Saturday internal call on spin | 560.00 | 1.00 | 560.00 |
| | 20/11/2022 | call with Skadden on Nevakar/prep for call/review nevk materials | 1,960.00 | 3.50 | 560.00 |
| | 21/11/2022 | Spin emails and considering next steps | 784.00 | 1.40 | 560.00 |
| | 21/11/2022 | BPM emails/calls | 1,120.00 | 2.00 | 560.00 |
| | 21/11/2022 | IP queries and finance docs review | 1,512.00 | 2.70 | 560.00 |
| | 21/11/2022 | serenity issues/discussions with Niamh McMahon | 1,680.00 | 3.00 | 560.00 |
| | 22/11/2022 | Work with UCC: prep call with Skadden for UCC call/emails and calls with LPM/UCC call | 2,520.00 | 4.50 | 560.00 |
| | 24/11/2022 | motion and sub board issues | 1,120.00 | 2.00 | 560.00 |
| | 25/11/2022 | emails on zed | 280.00 | 0.50 | 560.00 |
| | 28/11/2022 | internal catch up call | 504.00 | 0.90 | 560.00 |
| | 29/11/2022 | nervk settlement queries and resolutions | 1,400.00 | 2.50 | 560.00 |
| | 30/11/2022 | call with Skadden on bidding procedures/call with AC | 840.00 | 1.50 | 560.00 |
| | 30/11/2022 | UCC queries to Skadden | 560.00 | 1.00 | 560.00 |
| | | | 51,240.00 | 91.50 | |
| **Nash, Robert** | 31/10/2022 | Emails to Togut, BOM and Eanna re OCP declarations | 165.00 | 0.50 | 330.00 |
| | 01/11/2022 | Email to Skadden re GDPR letter and follow up re letter to plaintiff solicitors | 33.00 | 0.10 | 330.00 |
| | 01/11/2022 | Retention application - completing first fee application declaration and exhibits. Emails and calls with David, BOM, Stephen and the Finance team for the purposes of compiling all information and completing, review of invoices and narratives, amendments to the declaration and exhibits | 2,706.00 | 8.20 | 330.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | following numerous turnarounds. Emails and calls with Togut to get the declaration filed. | | | |
| | 01/11/2022 | weekly status call | 99.00 | 0.30 | 330.00 |
| | 02/11/2022 | Updating internal workstreams tracker | 99.00 | 0.30 | 330.00 |
| | 02/11/2022 | calls with Eanna re Douglas OCP declaration and amendment to her draft email to him. | 132.00 | 0.40 | 330.00 |
| | 02/11/2022 | Initial review of letter from plaintiff solicitors, discussion with Stephen re proposed response and email to Skadden re same | 330.00 | 1.00 | 330.00 |
| | 02/11/2022 | email exchanges with Togut, Healthcare team re ALG retention and OCP declarations | 165.00 | 0.50 | 330.00 |
| | 02/11/2022 | amendment to memo re MVL's for irish co's, review of previous memos, research on claims by liquidator in insolvency scenario and discussion with Stephen | 1,386.00 | 4.20 | 330.00 |
| | 03/11/2022 | First draft of response letter to plaintiff solicitors | 429.00 | 1.30 | 330.00 |
| | 03/11/2022 | further review of plaintiff solicitors letter, review of previous letters exchanged and email to counsel with proposed response | 330.00 | 1.00 | 330.00 |
| | 03/11/2022 | Memo re issues for 1Ls if insolvent liq of Irish companies and review of transactions entered into by Endo in last year | 825.00 | 2.50 | 330.00 |
| | 03/11/2022 | Department wide team meeting | 165.00 | 0.50 | 330.00 |
| | 03/11/2022 | Internal R & I team meeting | 99.00 | 0.30 | 330.00 |
| | 03/11/2022 | Locating lemonade stand email re mini POR email and sending same to Anna | 33.00 | 0.10 | 330.00 |
| | 04/11/2022 | Letter to plaintiff solicitors including: review of changes made by counsel, email exchanges with David and Stephen re counsel's changes, amendments to letter, email to Healthcare team re proposed letter, call with Cliona re letter and insurance, further emails to David and Stephen, email | 2,739.00 | 8.30 | 330.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | to Skadden with 1) draft letter 2) proposed strategy for reply and 3) seeking clarification on certain issues for the purposes of our reply, call with Kat re insurance position and letter, further changes in light of Kat's comments, further emails to David and Stephen | | | |
| | 07/11/2022 | Locating group structure chart and email to Cliona attaching same | 66.00 | 0.20 | 330.00 |
| | 07/11/2022 | Retention - call with Brian and Anna re same, review of emails from Susan and email to Brian re my findings | 330.00 | 1.00 | 330.00 |
| | 07/11/2022 | email to Stephen re outstanding workstreams in respect of Irish litigants | 66.00 | 0.20 | 330.00 |
| | 07/11/2022 | Letter to plaintiff solicitors including call with Cliona re insurance query, review of her email re same, email exchanges with R&I team re same and proposed approach, call with Stephen x2, amendments to letter, draft email to client with letter, changes to draft email in light of Stephen's comments, issuing letter to plaintiff solicitors, email to reed smith and Skadden re same. | 1,749.00 | 5.30 | 330.00 |
| | 07/11/2022 | Review of weekly tracker and email to Brian and Stephen re comments | 99.00 | 0.30 | 330.00 |
| | 07/11/2022 | weekly call with Skadden | 330.00 | 1.00 | 330.00 |
| | 08/11/2022 | Review of sales process checklist | 165.00 | 0.50 | 330.00 |
| | 08/11/2022 | Review of email exchanges between ALG and AC on IP assignment | 132.00 | 0.40 | 330.00 |
| | 08/11/2022 | Call with Kat re opinion letter and uploading data to Kroll. | 165.00 | 0.50 | 330.00 |
| | 08/11/2022 | locating deck that was recently presented to the sub boards on the spin for Brian and emailing him same | 66.00 | 0.20 | 330.00 |
| | 09/11/2022 | Work on draft OCP Declaration | 429.00 | 1.30 | 330.00 |
| | 09/11/2022 | Review of email query from Eanna re Kat's email re uploading claimant data to Kroll, review of previous email | 330.00 | 1.00 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | exchanges between Reed Smith and ALG, call regarding same, responding via email setting out position | | | |
| | 09/11/2022 | Email and call with Stephen re various workstreams on the Irish litigation. | 99.00 | 0.30 | 330.00 |
| | 09/11/2022 | Email to Kat re GDPR letter and draft letter to plaintiff solicitors. | 33.00 | 0.10 | 330.00 |
| | 09/11/2022 | Email to the wider team with details of outcome of call with Kat and proposed next steps re uploading data to Kroll and issuing responses to solicitors for litigants | 132.00 | 0.40 | 330.00 |
| | 09/11/2022 | Call with Kat re uploading info to Kroll and other outstanding issues relating to the Irish litigation | 99.00 | 0.30 | 330.00 |
| | 09/11/2022 | OCP declaration - Call with Amanda in Togut  for the purposes of assisting the drafting, particularly in regards to para 7 & 8 and description of 'services' follow up emails exchanged, amendments to OCP declaration, replicating same for the other two barristers and email to Brian O'Malley re same | 363.00 | 1.10 | 330.00 |
| | 09/11/2022 | Bidding procedures order  - review, chaser emails to corporate and finance re their comments, amendments in line with comments from Tax and Corporate, draft email to Skadden | 429.00 | 1.30 | 330.00 |
| | 10/11/2022 | Amendment to JD OCP  Deck and amendment to draft email to client | 165.00 | 0.50 | 330.00 |
| | 10/11/2022 | Call with Brian O'Malley re draft email to Togut | 33.00 | 0.10 | 330.00 |
| | 10/11/2022 | Attendance at departmental meeting | 99.00 | 0.30 | 330.00 |
| | 10/11/2022 | Attendance at internal team meeting | 99.00 | 0.30 | 330.00 |
| | 10/11/2022 | Draft OCP declarations for Douglas and James Doherty, amendment to OCP declaration for John Lavelle, call with James Doherty for outstanding invoice and email to Brian with draft email to Togut | 396.00 | 1.20 | 330.00 |

# Billed Time

**A&L Goodbody**

| | 10/11/2022 | Call with Stephen re workstreams on letters received from litigants | 66.00 | 0.20 | 330.00 |
|---|---|---|---|---|---|
| | 10/11/2022 | Emails and calls to Eanna in healthcare re OCP declaration for douglas clarke, his invoice and query re Emile Burke-Murphy | 66.00 | 0.20 | 330.00 |
| | 11/11/2022 | Work on letter to Irish plaintiff solicitors | 726.00 | 2.20 | 330.00 |
| | 11/11/2022 | OCP declarations for barristers - calls and Emails with Togut, calls and emails with BOM re proposed amendments, call with Eanna, amendments to OCP declaration, further draft of an OCP declaration for Emile, review of fee notes emails to JD and JL enclosing same | 1,386.00 | 4.20 | 330.00 |
| | 11/11/2022 | Review of email from Peter Murray to wider group re Endo security | 99.00 | 0.30 | 330.00 |
| | 11/11/2022 | Review of email exchanges between ALG (Conor) and AC | 99.00 | 0.30 | 330.00 |
| | 11/11/2022 | Review of draft minutes for the foreign subsidiary and email thread | 396.00 | 1.20 | 330.00 |
| | 11/11/2022 | Review of sale process timeline and skadden and ALG email exchange | 66.00 | 0.20 | 330.00 |
| | 14/11/2022 | Review of tracker and email to BOM and stephen re same | 33.00 | 0.10 | 330.00 |
| | 14/11/2022 | Email to Stephen with draft letters to co-defendants and relevant observations | 33.00 | 0.10 | 330.00 |
| | 14/11/2022 | Email to trainee re GDPR letters in respect of the Irish litigation | 33.00 | 0.10 | 330.00 |
| | 14/11/2022 | Calls with Togut and Brian O'Malley in respect of retention and emails to Togut re queries, email to BOM outlining position and next steps | 561.00 | 1.70 | 330.00 |
| | 14/11/2022 | Call with Eanna re letters to Irish litigants | 66.00 | 0.20 | 330.00 |
| | 14/11/2022 | Drafting letters to Irish plaintiff solicitors in response to indemnities received | 693.00 | 2.10 | 330.00 |

# Billed Time

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 14/11/2022 | Attendance at weekly status call | 330.00 | 1.00 | 330.00 |
| 14/11/2022 | Review of DRB's email re summary of PLC call and deck | 330.00 | 1.00 | 330.00 |
| 14/11/2022 | Calls and emails to John Lavelle and James Doherty chasing OCP declarations | 66.00 | 0.20 | 330.00 |
| 14/11/2022 | drafting separate GDPR letters in respect of Irish litigation | 462.00 | 1.40 | 330.00 |
| 15/11/2022 | review of Spin doc's list and email from Conor | 330.00 | 1.00 | 330.00 |
| 15/11/2022 | Review of file for the purposes of formulating response to plaintiff solicitors | 99.00 | 0.30 | 330.00 |
| 15/11/2022 | Review of debtwire and searches for commentary on wages motion per Stephen's request, emails to Debtwire, and Kat re same | 363.00 | 1.10 | 330.00 |
| 15/11/2022 | email and calls to James Doherty chasing sworn OCP declaration | 66.00 | 0.20 | 330.00 |
| 15/11/2022 | Email to Stephen informing him of insurance query and draft email to client re same | 99.00 | 0.30 | 330.00 |
| 15/11/2022 | Letter to plaintiff solicitors - calls and emails with Brian and Stephen re approach for reply and what we require from the client | 495.00 | 1.50 | 330.00 |
| 15/11/2022 | Review of articles re Endo's hearing for preliminary injunction and preparing headline points from the hearing | 825.00 | 2.50 | 330.00 |
| 15/11/2022 | Call with Eanna re query from Douglas Clarke re OCP deck and email to her with proposed response to him | 165.00 | 0.50 | 330.00 |
| 15/11/2022 | draft email to Skadden re letter received from plaintiff solicitors and requesting information for the purposes of formulating a response | 132.00 | 0.40 | 330.00 |
| 16/11/2022 | Further draft email to Skadden re letter to plaintiff solicitors and amendment to letter | 66.00 | 0.20 | 330.00 |
| 16/11/2022 | Meeting with Brian and Stephen re Irish litigation workstreams | 66.00 | 0.20 | 330.00 |

# Billed Time

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| | 16/11/2022 | Discussion with trainee re conducting review of file and review of email from Skadden in response to our query re same | 99.00 | 0.30 | 330.00 |
| | 16/11/2022 | draft email to Skadden re letter to plaintiff solicitors | 66.00 | 0.20 | 330.00 |
| | 16/11/2022 | draft email to Jobina on plaintiff solicitors insurance query and discussion with Stephen re same | 99.00 | 0.30 | 330.00 |
| | 16/11/2022 | Review of sworn OCP declarations for counsel and email to Togut. | 66.00 | 0.20 | 330.00 |
| | 16/11/2022 | Draft email to Skadden re letter to plaintiff solicitors | 132.00 | 0.40 | 330.00 |
| | 16/11/2022 | Review of email exchanges between Conor and Sergio re Spin | 33.00 | 0.10 | 330.00 |
| | 16/11/2022 | Email to James F with original letter from plaintiff solicitors | 33.00 | 0.10 | 330.00 |
| | 16/11/2022 | Review of email exchange between Kat and Kroll re uploading details to Kroll | 33.00 | 0.10 | 330.00 |
| | 16/11/2022 | Review of Sarah O'Donnell's note of Indian regulatory call | 99.00 | 0.30 | 330.00 |
| | 17/11/2022 | Draft email to client to Brian re invoices and amounts owed, review of invoices and conducting necessary calculations | 429.00 | 1.30 | 330.00 |
| | 17/11/2022 | Review of employee wages motion and email to Brian and David re outcome of same | 429.00 | 1.30 | 330.00 |
| | 17/11/2022 | Review of Debtwire article re Endo's unencumbered property and David's email | 66.00 | 0.20 | 330.00 |
| | 17/11/2022 | updating internal tracker and liaising with Greg and Brian re same | 66.00 | 0.20 | 330.00 |
| | 17/11/2022 | Discussion with Brian re status of correspondence to Irish litigants | 66.00 | 0.20 | 330.00 |
| | 18/11/2022 | Further review of wages motion court order and decision and changes to email to Brian, David and Stephen to include detailed summary following conversation with Brian | 396.00 | 1.20 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 18/11/2022 | Review of thomas's email re pre-action letter, amendments to same and response | 99.00 | 0.30 | 330.00 |
| 18/11/2022 | Responding to Brian re query on retention. | 99.00 | 0.30 | 330.00 |
| 18/11/2022 | Call with Brian re fee statement and letters re Irish claimants | 66.00 | 0.20 | 330.00 |
| 18/11/2022 | ALG Retention - review of email and attachments from Togut, re retained professionals and procedure for billing client and email to Brian and David re same | 99.00 | 0.30 | 330.00 |
| 19/11/2022 | Pre departmental call in advance of call with Skadden on Spin and legal considerations | 330.00 | 1.00 | 330.00 |
| 19/11/2022 | Call with Skadden re Spin transaction and legal considerations | 660.00 | 2.00 | 330.00 |
| 19/11/2022 | Review of email exchanges between Deirdre and Skadden in preparation for the calls | 66.00 | 0.20 | 330.00 |
| 21/11/2022 | Review of notes from 2 hour call on 19 November 2022, | 330.00 | 1.00 | 330.00 |
| 21/11/2022 | review of deck and email from Liz with questions, drafting up notes of call and emailing same to David and Brian | 825.00 | 2.50 | 330.00 |
| 21/11/2022 | Review of weekly tracker, emails to Brian and Stephen | 99.00 | 0.30 | 330.00 |
| 21/11/2022 | Call with Skadden | 99.00 | 0.30 | 330.00 |
| 21/11/2022 | Review of amendments to sales motion and email exchanges | 396.00 | 1.20 | 330.00 |
| 21/11/2022 | further email to David and Brian re takeaways from call re 363 auction scenarios and review of notes | 363.00 | 1.10 | 330.00 |
| 21/11/2022 | weekly call with Skadden | 99.00 | 0.30 | 330.00 |
| 21/11/2022 | email exchanges with Feven and Luke re tracker | 66.00 | 0.20 | 330.00 |
| 22/11/2022 | draft action list stemming from weekend call with Skadden and further review of notes | 330.00 | 1.00 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 22/11/2022 | OCP dec's - call and emails with togut re deadline for expiry for objections to OCP applications. | 99.00 | 0.30 | 330.00 |
| | 22/11/2022 | Letter to plaintiff solicitors - review of James F's comments and comments from Skadden, redlines to Stephen, call with Stephen and amendments | 330.00 | 1.00 | 330.00 |
| | 22/11/2022 | email exchanges with Anna and Eanna re zed invoices | 66.00 | 0.20 | 330.00 |
| | 22/11/2022 | Talk with trainee re compiling requisite documentation for second fee statement | 99.00 | 0.30 | 330.00 |
| | 22/11/2022 | drafting action points stemming from post weekend call with Skadden in addition to key takeaways per David's request and email to David Brian and Conor re same | 693.00 | 2.10 | 330.00 |
| | 23/11/2022 | letter to plaintiff solicitors  in response to their insurance query | 330.00 | 1.00 | 330.00 |
| | 23/11/2022 | Review of pre-sale transaction Spin docs | 363.00 | 1.10 | 330.00 |
| | 23/11/2022 | Email to Stephen attaching Draft letter to plaintiff solicitors and attaching other relevant doc's | 33.00 | 0.10 | 330.00 |
| | 23/11/2022 | amendment to letter to plaintiff solicitors following Jobina's email and email to Brian and Stephen re same | 363.00 | 1.10 | 330.00 |
| | 23/11/2022 | Review of debtwire article re Endo and circulating to the team | 33.00 | 0.10 | 330.00 |
| | 23/11/2022 | Completion of fee statement for November, review of October invoice, and email to Brian | 726.00 | 2.20 | 330.00 |
| | 24/11/2022 | Review of final version of tracker and amendments made | 99.00 | 0.30 | 330.00 |
| | 24/11/2022 | Prep for call with Brian and Anna re retention  - review of email exchanges with Togut etc. | 33.00 | 0.10 | 330.00 |
| | 24/11/2022 | Review of attendance notes of Endo calls 23 & 24 November 2022 and Sarah O'Donnell's email re same | 330.00 | 1.00 | 330.00 |
| | 24/11/2022 | Attendance at strategy meeting | 99.00 | 0.30 | 330.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|
| 24/11/2022 | Circulating notes of call with Skadden on 19 November 2022 to Zed team | 33.00 | 0.10 | 330.00 |
| 24/11/2022 | Amendment to tracker and email to Greg re same. | 33.00 | 0.10 | 330.00 |
| 24/11/2022 | call with Stephen re letters to Irish plaintiff solicitors | 33.00 | 0.10 | 330.00 |
| 24/11/2022 | Call with Brian and Anna re retention, billing and next steps and email to Brian Moore re quarterly fee application | 330.00 | 1.00 | 330.00 |
| 25/11/2022 | Email to Togut re second fee statement, compiling attachments and follow up queries re narratives etc | 99.00 | 0.30 | 330.00 |
| 25/11/2022 | issuing letter to plaintiff solicitors | 33.00 | 0.10 | 330.00 |
| 28/11/2022 | Drafting table of Irish claimants correspondence exchanged, review of file and email to Stephen | 759.00 | 2.30 | 330.00 |
| 28/11/2022 | weekly status call | 99.00 | 0.30 | 330.00 |
| 28/11/2022 | departmental call | 99.00 | 0.30 | 330.00 |
| 28/11/2022 | team meeting | 99.00 | 0.30 | 330.00 |
| 28/11/2022 | Review of  bidding motion papers and redline declarations | 495.00 | 1.50 | 330.00 |
| 28/11/2022 | Review of Arthur Coxes emails re spin | 132.00 | 0.40 | 330.00 |
| 28/11/2022 | follow up email to Stephen re letter to plaintiff solicitors | 33.00 | 0.10 | 330.00 |
| 28/11/2022 | amendment to RDJ Letter | 363.00 | 1.10 | 330.00 |
| 28/11/2022 | Review of Deirdre's email re corporate work streams/issues to consider and organising team call | 66.00 | 0.20 | 330.00 |
| 28/11/2022 | ALG Retention - further emails to Brian Moore | 33.00 | 0.10 | 330.00 |
| 28/11/2022 | Email to Brian Moore in relation to retention | 33.00 | 0.10 | 330.00 |
| 28/11/2022 | Review of weekly tracker and email to Brian and Stephen re same | 66.00 | 0.20 | 330.00 |
| 28/11/2022 | Call with Stephen re call with Kat and next steps and email to Emma Craven re query before issuing response to plaintiff solicitors | 165.00 | 0.50 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 28/11/2022 | Call with Kat and Stephen re correspondence with plaintiff solicitors and Kroll | 132.00 | 0.40 | 330.00 |
| | 29/11/2022 | Call with Stephen and Brian re letter from plaintiff solicitors | 99.00 | 0.30 | 330.00 |
| | 29/11/2022 | Review of motion received in respect of Irish litigation and emails from Cliona, review of court desk also. | 66.00 | 0.20 | 330.00 |
| | 29/11/2022 | Review of email from Brian with written resolution of Endo plc re Nevakar settlement and email exchanges | 165.00 | 0.50 | 330.00 |
| | 29/11/2022 | Further review of motion and affidavit and amended summons received from plaintiff solicitors | 330.00 | 1.00 | 330.00 |
| | 29/11/2022 | Work on retention. | 759.00 | 2.30 | 330.00 |
| | 29/11/2022 | draft email to John Lavelle, re letter from plaintiff solicitors and proposed response | 99.00 | 0.30 | 330.00 |
| | 30/11/2022 | Work on retention and discussion with trainee re same | 330.00 | 1.00 | 330.00 |
| | 30/11/2022 | Email to Brian O Malley re outcome of my call with Griffin re ALG retention and OCP decks | 99.00 | 0.30 | 330.00 |
| | 30/11/2022 | Call with Griffin re OCP deck | 66.00 | 0.20 | 330.00 |
| | 30/11/2022 | Call with PJT and A & M and prep for same | 495.00 | 1.50 | 330.00 |
| | | | 39,303.00 | 119.10 | |
| **Ndhlovu, Nicholas** | 28/10/2022 | Query from corporate department, reviewing letting documents, circulating comments | 315.00 | 0.70 | 450.00 |
| | | | 315.00 | 0.70 | |
| **Ni Neill, Eanna** | 01/11/2022 | Review of Robert Nash's email re letter from plaintiff solicitors in response to GDPR letter. | 33.00 | 0.10 | 330.00 |
| | 02/11/2022 | Liaising with Rob Nash re Douglas Clarke on the OCP application | 99.00 | 0.30 | 330.00 |
| | 03/11/2022 | Liaising with Robert Nash re OCP motion and counsels fees. | 99.00 | 0.30 | 330.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 07/11/2022 | Finalising comments on updated draft PSA. Liaising with Cliona Christle re update. Email to Conor Maginn attaching comments on draft PSA. | 660.00 | 2.00 | 330.00 |
| 07/11/2022 | Email to Brian O'Malley and Conor Maginn re cover of litigation clauses of updated PSA. | 66.00 | 0.20 | 330.00 |
| 07/11/2022 | Detailed review of updated draft PSA received. Email to Cliona Christle setting my suggested amendments/additions/ deletions in respect of the updated draft. | 1,485.00 | 4.50 | 330.00 |
| 09/11/2022 | Email to Douglas Clarke with update re OCP application. | 66.00 | 0.20 | 330.00 |
| 09/11/2022 | Review of email from Kathlene M.Burke re upload of litigation claimant data to Kroll. Email to Robert Nash re same. Call with Robert Nash to discuss. Review of emails from Robert Nash following his call with Kathlene Burke. | 231.00 | 0.70 | 330.00 |
| 11/11/2022 | Emails to Douglas Clarke and Emile Burke Murphy re OCP application and attaching draft affidavits to be sworn. Emails with Robert Nash re same. | 165.00 | 0.50 | 330.00 |
| 11/11/2022 | Email to Robert Nash attaching all relevant notices of indemnity and contribution for review. | 99.00 | 0.30 | 330.00 |
| 11/11/2022 | Email to Emile Burke Murphy re OCP application. | 66.00 | 0.20 | 330.00 |
| 14/11/2022 | Call with Robert Nash to discuss Douglas Clarke's query. Email to Douglas Clarke re same. | 99.00 | 0.30 | 330.00 |
| 15/11/2022 | Email to Robert Nash attaching sworn affidavit and disclosure statement. | 66.00 | 0.20 | 330.00 |
| 16/11/2022 | Spin Transaction - attendance on Indian Regulatory call | 363.00 | 1.10 | 330.00 |
| 16/11/2022 | Review of attendance notes from previous calls re Indian Regulatory. Review of communications with HPRA re proposed spin transaction and 363 sale. | 231.00 | 0.70 | 330.00 |
| 16/11/2022 | Work on PSA: Review of email from Conor Maginn and review of Gibson's comments on the revised draft PSA. draft Disclosure Schedules and Section 3.3 (b) Regulatory | 891.00 | 2.70 | 330.00 |

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | | Approvals.  Email to Cliona Christle attaching comments on PSA. Call with Conor Maginn to discuss. | | | |
| | 16/11/2022 | Review of disclosure schedules document from Irish regulatory perspective. | 99.00 | 0.30 | 330.00 |
| | 16/11/2022 | Review of Section 3.3 (b) - Regulatory Approvals against authorisations received and EVL's annual HPRA communication on 14 October 2022. Updating same. Email to Cliona Christle attaching same for review. | 330.00 | 1.00 | 330.00 |
| | 16/11/2022 | Review of revised PSA, call with Cliona Christle to discuss. Updating same. Email to Conor Maginn setting out comments. | 693.00 | 2.10 | 330.00 |
| | 17/11/2022 | Call with Cliona Christle to discuss next steps from an Irish Regulatory perspective in respect of this project. | 66.00 | 0.20 | 330.00 |
| | 17/11/2022 | Review of email from Bridget Clinton (Arthur Cox) and regulatory aspects of a 363 sale. | 99.00 | 0.30 | 330.00 |
| | 17/11/2022 | Review of email from Nicole Grimm's email on endo regulatory planning and 4 time sensitive questions. | 297.00 | 0.90 | 330.00 |
| | 17/11/2022 | Review of all communications with HPRA and previous advice to consider response to her queries. Call with Cliona Christle to discuss. | 330.00 | 1.00 | 330.00 |
| | 17/11/2022 | Updating step plan and documents list from an Irish Regulation perspective in light of the proposed compression of EVL-EVU conversion timing. Considering impact of proposed timeline on Irish regulatory authorisations. Call with Cliona Christle to discuss. | 561.00 | 1.70 | 330.00 |
| | 17/11/2022 | Review of revised step plan and documents list sent through by Conor Maginn. | 165.00 | 0.50 | 330.00 |
| | 18/11/2022 | Review of Cliona Christle and Conor Maginn's emails on the on the BTA and the IP assignment agreements. | 66.00 | 0.20 | 330.00 |
| | 21/11/2022 | Updating regulatory timeline and preparing amendments to draft BTA. | 528.00 | 1.60 | 330.00 |

# Billed Time

A&L Goodbody

| | 21/11/2022 | Updating draft PSA in light of Cliona Christle's comments. Email to Conor and Deirdre attaching redline of revised PSA. | 66.00 | 0.20 | 330.00 |
|---|---|---|---|---|---|
| | 21/11/2022 | Review of email from Deirdre Geraghty attaching revised PSA, review of revised PSA. Review of email from Cliona Christle. Updates to PSA.  Email to Cliona Christle with suggested updates. | 693.00 | 2.10 | 330.00 |
| | 21/11/2022 | Reviewing updated BTA received from an Irish regulatory perspective. Call with Cliona Christle to discuss. | 594.00 | 1.80 | 330.00 |
| | 23/11/2022 | Attendance on Indian Regulatory call. | 363.00 | 1.10 | 330.00 |
| | 23/11/2022 | Review of Cliona Christle's comments on the BTA and updating BTA. Email to Cliona Christle attaching updated BTA for sign off. | 297.00 | 0.90 | 330.00 |
| | 23/11/2022 | Preparation of documents for Cliona in advance of Irish licence call at 4.30. | 99.00 | 0.30 | 330.00 |
| | 23/11/2022 | Attendance on Irish Spin: Irish Licensing questions | 132.00 | 0.40 | 330.00 |
| | | | 10,197.00 | 30.90 | |
| **Nic Suibhne, Brid** | 01/11/2022 | Detailed review of suite of DD docs re HR diligence and draft list of outstanding docs/queries | 1,080.00 | 2.40 | 450.00 |
| | 02/11/2022 | initial review Disclosure letter and benefit docs, consider notifications re employment permits and circulate for doc list | 315.00 | 0.70 | 450.00 |
| | 03/11/2022 | review Disclosure Letter and docs re same | 135.00 | 0.30 | 450.00 |
| | 04/11/2022 | review and revise Disclosure Letter, review redacted docs re VDR, finalise and circulate | 675.00 | 1.50 | 450.00 |
| | 07/11/2022 | Review mark up to PSA, consider same, revise/re-draft and circulate | 1,350.00 | 3.00 | 450.00 |
| | 07/11/2022 | review comments to PSA | 135.00 | 0.30 | 450.00 |
| | 08/11/2022 | Query on Irish TUPE Regs and respond, query re disclosures and respond, follow up with local HR re responses | 495.00 | 1.10 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 09/11/2022 | review and respond to queries, edit language re TUPE process | 360.00 | 0.80 | 450.00 |
| | 09/11/2022 | Call with client and prep for same | 405.00 | 0.90 | 450.00 |
| | 09/11/2022 | review DD exercise and queries re same | 450.00 | 1.00 | 450.00 |
| | 14/11/2022 | Emails, review new DD docs, review updated step plan and comment on same | 540.00 | 1.20 | 450.00 |
| | 15/11/2022 | Emails to client re DD and queries, review DD progress, consider query re TUPE regs and offer and accept, review and respond | 765.00 | 1.70 | 450.00 |
| | 16/11/2022 | review and revise TUPE step plan and deck and circulate, review query on Disclosure Schedule | 1,215.00 | 2.70 | 450.00 |
| | 16/11/2022 | review revised PSA, comments on same and review and revise comments to Term Sheet | 720.00 | 1.60 | 450.00 |
| | 17/11/2022 | review and advise on queries re additional employee benefits for Disclosure Schedule plus bonus queries | 180.00 | 0.40 | 450.00 |
| | 21/11/2022 | review latest draft PSA, review BTA and comment re same | 810.00 | 1.80 | 450.00 |
| | 22/11/2022 | Queries re TUPE indemnity - discuss with corporate | 135.00 | 0.30 | 450.00 |
| | 23/11/2022 | DD queries - emails to HR | 135.00 | 0.30 | 450.00 |
| | 30/11/2022 | Query re transfer of liabilities, consider and discuss with corporate, revise draft email | 315.00 | 0.70 | 450.00 |
| | 30/11/2022 | Prep for call | 135.00 | 0.30 | 450.00 |
| | | | 10,350.00 | 23.00 | |
| **O Beirne, Amelia** | 01/11/2022 | Prep / call with client to discuss operational matters / spin structuring. | 590.00 | 1.00 | 590.00 |
| | 01/11/2022 | Review / discussion re Irish regulatory matters. | 413.00 | 0.70 | 590.00 |
| | 01/11/2022 | Review of slide decks for subsidiary board calls. | 413.00 | 0.70 | 590.00 |
| | 02/11/2022 | Review / discussion re Irish Regulatory matters; emails; review of correspondence with HPRA. | 590.00 | 1.00 | 590.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 02/11/2022 | Review of slides / prep for subsidiary board call; call to update subsidiary boards on spin / transaction planning; follow up. | 1,711.00 | 2.90 | 590.00 |
| 03/11/2022 | Spin structuring including POR requirements/tax considerations; notification requirements to IE auths; CSP actions; stamp duty queries. | 1,475.00 | 2.50 | 590.00 |
| 04/11/2022 | Emails to discussion re stamp duty queries from client / Revenue request; HAIL interest payment for 2022. | 590.00 | 1.00 | 590.00 |
| 04/11/2022 | Emails to Skadden / Matheson re 2L queries re segment bids. | 590.00 | 1.00 | 590.00 |
| 04/11/2022 | Spin structuring - CSP Qs. | 295.00 | 0.50 | 590.00 |
| 04/11/2022 | BTA - final review | 472.00 | 0.80 | 590.00 |
| 04/11/2022 | Spin structuring including: review of claims / encumbrances on spin; PwC issues re preparation of accounts. | 1,652.00 | 2.80 | 590.00 |
| 04/11/2022 | PSA review / mark up. | 1,770.00 | 3.00 | 590.00 |
| 05/11/2022 | Review / mark up of operational memo for Endo re conversion / spin / sale. | 1,416.00 | 2.40 | 590.00 |
| 05/11/2022 | Review / mark up of operational memo for Endo re conversion / spin / sale. | 1,475.00 | 2.50 | 590.00 |
| 05/11/2022 | Call to discuss claims / encumbrances on spin and Canadian POR. | 767.00 | 1.30 | 590.00 |
| 05/11/2022 | BTA - review of Endo email / Qs; review of treatment of claims on spin (1.00) and review of proposal re Canadian POR (/ Irish implication (.80) | 1,062.00 | 1.80 | 590.00 |
| 06/11/2022 | Drafting / review of memo re operational matters & impact of spin & sale. | 1,770.00 | 3.00 | 590.00 |
| 06/11/2022 | Work on PSA mark up | 590.00 | 1.00 | 590.00 |
| 06/11/2022 | Emails re creidtor claims | 295.00 | 0.50 | 590.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 07/11/2022 | Review / mark up and discussion re operational memo - TSA elements / functions. | 1,357.00 | 2.30 | 590.00 |
| | 07/11/2022 | Call w/ A&M re waterfall analysis. | 295.00 | 0.50 | 590.00 |
| | 07/11/2022 | Review of mark up of PSA / discussion re tax points. | 590.00 | 1.00 | 590.00 |
| | 07/11/2022 | Call w/ Endo to discuss stamp duty questions / EPO & EGDL. | 413.00 | 0.70 | 590.00 |
| | 07/11/2022 | Discussion / review of indemnities to be provided in connection with spin / topping bid scenarios. | 1,475.00 | 2.50 | 590.00 |
| | 07/11/2022 | Call w/ Skadden to discuss open items / spin indemnities. | 590.00 | 1.00 | 590.00 |
| | 07/11/2022 | Review / discussion re unsecured claims and treatment on spin / topping bid scenarios. | 1,180.00 | 2.00 | 590.00 |
| | 08/11/2022 | Review of board slides re Lux milestones / comments. | 413.00 | 0.70 | 590.00 |
| | 08/11/2022 | Review of regulatory considerations / proposals in foreign jurisdictions - India / Canada. | 472.00 | 0.80 | 590.00 |
| | 08/11/2022 | Review of tax DD request / notification requirements. | 236.00 | 0.40 | 590.00 |
| | 08/11/2022 | Review / consideration of treatment of claims on spin. Review of AC outline / Skadden steps. | 1,652.00 | 2.80 | 590.00 |
| | 08/11/2022 | Call w/ AC re indemnities / spin. | 295.00 | 0.50 | 590.00 |
| | 08/11/2022 | Discussion re interaction b/w 3P contracts & IP in advance of call. Call w/ IP teams re spin transaction | 826.00 | 1.40 | 590.00 |
| | 08/11/2022 | Call w/ Endo tax / Skadden to discuss Lux milestones; intra-group financing; non-core assets; follow up. | 885.00 | 1.50 | 590.00 |
| | 08/11/2022 | Review of treatment of Lux milestones / intra-group financing / non-core assets in advance of call with Endo / Skadden. | 1,180.00 | 2.00 | 590.00 |
| | 09/11/2022 | Review / discussion re new structure proposal; Irish tax considerations, steps to implement; analysis re spin. | 1,652.00 | 2.80 | 590.00 |
| | 09/11/2022 | Review / mark up & drafting of operational memo - newco / conversion phases & sale. | 1,652.00 | 2.80 | 590.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | Amount | Hours | Rate |
|------|-------------|-------:|------:|-----:|
| 09/11/2022 | Review / mark up & drafting of operational memo - newco / conversion phases & sale. | 1,475.00 | 2.50 | 590.00 |
| 09/11/2022 | Review of new holdco structure / indemnities; review of Skadden suggestion / emails. | 885.00 | 1.50 | 590.00 |
| 09/11/2022 | Review / comments on BP order & bidding procedures doc. | 295.00 | 0.50 | 590.00 |
| 09/11/2022 | Call w/ Andrew Riordan re EPO / Lux milestones. | 295.00 | 0.50 | 590.00 |
| 09/11/2022 | Structure proposal - calls with AC and Skadden to discuss. | 826.00 | 1.40 | 590.00 |
| 09/11/2022 | Discussion / review re proposals to address Indian regulatory issues. | 590.00 | 1.00 | 590.00 |
| 10/11/2022 | EPO - review of accounts / docs provided. | 472.00 | 0.80 | 590.00 |
| 10/11/2022 | Operational memo - updating / review of TSA description / services; reg charts. Finalising memo for client / Skadden review. | 1,711.00 | 2.90 | 590.00 |
| 10/11/2022 | Review / consideration of updates to HoldCo structure re preservation of waterfall; tax analysis. | 1,475.00 | 2.50 | 590.00 |
| 10/11/2022 | Call w/ Skadden re Lux milestones, review of docs re next steps / impact on spin. | 1,180.00 | 2.00 | 590.00 |
| 10/11/2022 | Prep / call w/ A&M re tax DD requests / Lux milestones. | 295.00 | 0.50 | 590.00 |
| 10/11/2022 | Operational memo - review / updating analysis; drafting of additional sections re reg / IP. | 1,652.00 | 2.80 | 590.00 |
| 11/11/2022 | Review / comments on response to Revenue re stamp duty queries. | 767.00 | 1.30 | 590.00 |
| 11/11/2022 | Court papers - review of descriptions / rationale for spin steps. | 767.00 | 1.30 | 590.00 |
| 11/11/2022 | PLC sub-committee call. | 295.00 | 0.50 | 590.00 |
| 11/11/2022 | EGAL / EGBL / EVL accounts - prep / call with Endo & Skadden to discuss requirements re milestone obligations. Follow up. | 1,180.00 | 2.00 | 590.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---:|---:|
| | 11/11/2022 | Spin: AC suggestion re HoldCo structure - contribution / subscription. Further review / consideration; email to AC w/ response to queries. Review / emails to Skadden. | 1,652.00 | 2.80 | 590.00 |
| | 12/11/2022 | Review of PSA issues list, comments. | 295.00 | 0.50 | 590.00 |
| | 13/11/2022 | Review of questions submitted by OCC in advance of call. | 295.00 | 0.50 | 590.00 |
| | 13/11/2022 | Review of BP court papers and description of pre transaction steps; mark up. | 1,180.00 | 2.00 | 590.00 |
| | 13/11/2022 | Review / comments on sub resolutions. | 472.00 | 0.80 | 590.00 |
| | 13/11/2022 | Review / comments on subs deck. | 590.00 | 1.00 | 590.00 |
| | 13/11/2022 | Review / comments on PLC deck. | 472.00 | 0.80 | 590.00 |
| | 14/11/2022 | Discussing BP papers / descriptions of pre-transaction steps; review of mark up of BP papers; comments / finalizing mark up. | 885.00 | 1.50 | 590.00 |
| | 14/11/2022 | Call w/ AC to discuss HoldCo structure / refinements; Lux milestones & receivables; follow up emails re outcome & Lux milestone treatment. | 826.00 | 1.40 | 590.00 |
| | 14/11/2022 | Review of Endo questions re operational matters; call with Tom Neylon to discuss. | 472.00 | 0.80 | 590.00 |
| | 14/11/2022 | Call w/ Skadden to discuss o/s issues in respect of HoldCo structuring / POR. | 590.00 | 1.00 | 590.00 |
| | 14/11/2022 | Review of OCC questions / prep responses; call w/ Skadden to discuss. | 1,180.00 | 2.00 | 590.00 |
| | 14/11/2022 | Nevakar settlement - tax analysis of treatment of products; review of financial information / milestones / CT returns. | 1,357.00 | 2.30 | 590.00 |
| | 14/11/2022 | Nevakar settlement - review of background / docs; call to discuss issues. Call with Skadden to discuss security / Irish law issues. | 1,180.00 | 2.00 | 590.00 |
| | 15/11/2022 | Review / discussion re BP papers and supporting documentation. | 1,475.00 | 2.50 | 590.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 15/11/2022 | Analysis of options re EPO structuring / accounts. | 1,121.00 | 1.90 | 590.00 |
| 15/11/2022 | Call w/ Skadden to discuss EPO; BP papers; supporting documentation. Follow up | 1,062.00 | 1.80 | 590.00 |
| 15/11/2022 | Nevakar settlement - review of background / tax analysis of transactions. | 1,475.00 | 2.50 | 590.00 |
| 15/11/2022 | Prep for call with OCC; call with OCC counsel & follow up. | 1,652.00 | 2.80 | 590.00 |
| 16/11/2022 | Prep / calls with Skadden to discuss BP papers and supporting documentation. Follow up. | 1,062.00 | 1.80 | 590.00 |
| 16/11/2022 | Prep / call with client re Nevakar settlement / tax considerations. | 885.00 | 1.50 | 590.00 |
| 16/11/2022 | Call w/ AC re o/s issues. | 295.00 | 0.50 | 590.00 |
| 16/11/2022 | Operating memo - review of mark up / questions from Endo re specific functions; updating / finalizing memo. Email to client. | 1,357.00 | 2.30 | 590.00 |
| 16/11/2022 | Operating memo - review of mark up / questions from Endo re specific functions. | 1,180.00 | 2.00 | 590.00 |
| 16/11/2022 | BP Papers - review / mark up & discussion re tax statements; supporting documentation required re tax statement for BP papers. | 2,065.00 | 3.50 | 590.00 |
| 17/11/2022 | Drafting of additional language for BP papers to take account of GD comments. Emails to Skadden. | 885.00 | 1.50 | 590.00 |
| 17/11/2022 | Analysis of Nevakar transactions / comments on docs. | 590.00 | 1.00 | 590.00 |
| 17/11/2022 | PLC board call - prep / attendance on call. | 767.00 | 1.30 | 590.00 |
| 17/11/2022 | BP papers - calls to discuss motion papers; review of disclosures; calls re requirements for supporting documentation / content & form. | 2,065.00 | 3.50 | 590.00 |
| 18/11/2022 | Review of revised step plan / exhibits. | 590.00 | 1.00 | 590.00 |
| 18/11/2022 | Review / emails re BTA assets / liabilities transferring. | 472.00 | 0.80 | 590.00 |

# Billed Time

**A&L Goodbody**

| Date | Description | | | |
|---|---|---|---|---|
| 18/11/2022 | Calls / emails w/ AC re operational matters & comments on Motion papers. | 885.00 | 1.50 | 590.00 |
| 18/11/2022 | Review / comments on BP papers & supporting documentation. | 1,711.00 | 2.90 | 590.00 |
| 18/11/2022 | Prep & call w/ Skadden in advance of call w/ UCC counsel. | 590.00 | 1.00 | 590.00 |
| 18/11/2022 | Call w/ UCC counsel to discuss Irish issues. | 472.00 | 0.80 | 590.00 |
| 18/11/2022 | Prep / call with client re operational matters / spin timing; key functions. | 1,770.00 | 3.00 | 590.00 |
| 19/11/2022 | Review of Skadden email and prep / call to discuss queries & Irish considerations. | 1,180.00 | 2.00 | 590.00 |
| 19/11/2022 | Review of revised motion papers / exhibits. Discussion re comments / mark up. | 1,180.00 | 2.00 | 590.00 |
| 19/11/2022 | Review of mark up of BP motion / BP order. | 767.00 | 1.30 | 590.00 |
| 19/11/2022 | Call w/ Skadden to discuss BP papers / broader considerations. | 1,180.00 | 2.00 | 590.00 |
| 20/11/2022 | Calls w/ Skadden to discuss comments on docs. | 1,180.00 | 2.00 | 590.00 |
| 20/11/2022 | Review of Skadden comments on supporting documentation. Calls to discuss / emails. | 1,180.00 | 2.00 | 590.00 |
| 21/11/2022 | Calls w/ AC to discuss motion papers & supporting documentation / o/s items. | 1,180.00 | 2.00 | 590.00 |
| 21/11/2022 | Review / mark up of motion papers & supporting documentation. | 1,770.00 | 3.00 | 590.00 |
| 21/11/2022 | Review of PSA & mark up. | 590.00 | 1.00 | 590.00 |
| 21/11/2022 | Emails re Austrian regulatory queries / impact on spin. | 295.00 | 0.50 | 590.00 |
| 21/11/2022 | Further review of revised docs / mark ups & comments on docs; emails. | 1,652.00 | 2.80 | 590.00 |
| 21/11/2022 | Calls w/ Skadden to discuss o/s items; follow up after all party calls. | 1,180.00 | 2.00 | 590.00 |

Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 22/11/2022 | Prep / call with Skadden to discuss spin liabilities / treatment in BTA / restructuring considerations. | 885.00 | 1.50 | 590.00 |
| | 22/11/2022 | Review of Motion papers / updates / comments on changes / supporting docs. | 1,180.00 | 2.00 | 590.00 |
| | 22/11/2022 | Review of comments on PSA / Emails in respect of same. | 472.00 | 0.80 | 590.00 |
| | 22/11/2022 | Review of updated draft of Motion papers and supporting documentation; emails re comments. | 590.00 | 1.00 | 590.00 |
| | 22/11/2022 | Emails / responses re operational matters. | 413.00 | 0.70 | 590.00 |
| | 22/11/2022 | Review of UCC counsel Qs; Call w/ Skadden to discuss. | 885.00 | 1.50 | 590.00 |
| | 22/11/2022 | Review of updates to BP supporting papers; call w/ AC to discuss. | 885.00 | 1.50 | 590.00 |
| | 23/11/2022 | Discussion re BTA comments/IP docs; analysis re indemnity & OCC Qs. | 1,180.00 | 2.00 | 590.00 |
| | 23/11/2022 | Emails re tax considerations relating to queries from UCC counsel / security. | 354.00 | 0.60 | 590.00 |
| | 23/11/2022 | Review of additional Qs from OCC counsel. | 354.00 | 0.60 | 590.00 |
| | 24/11/2022 | Discussion re operational matters / proposals re timing / reg auths & Indian services. | 590.00 | 1.00 | 590.00 |
| | 24/11/2022 | Review of Irish tax considerations. | 354.00 | 0.60 | 590.00 |
| | 24/11/2022 | Strategic discussion re workstreams / priority items and further analysis re spin structuring. | 295.00 | 0.50 | 590.00 |
| | 24/11/2022 | Spin structuring - tax analysis / case law review/ memo. | 885.00 | 1.50 | 590.00 |
| | 28/11/2022 | Discussion / review of operational matters / step plan. | 590.00 | 1.00 | 590.00 |
| | 28/11/2022 | Drafting / review of email to client outlining Irish tax considerations re NVK settlement / agreements. | 1,770.00 | 3.00 | 590.00 |
| | 28/11/2022 | Review / analysis of queries re indemnity. | 1,180.00 | 2.00 | 590.00 |
| | 28/11/2022 | Prep / call w/ Skadden to discuss o/s items / workstreams. Follow up matters. | 1,062.00 | 1.80 | 590.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 29/11/2022 | Review of Irish tax analysis / comments on memo - spin structuring. | 1,180.00 | 2.00 | 590.00 |
| | 29/11/2022 | Review of emails re operational matters / regulatory requirements. | 472.00 | 0.80 | 590.00 |
| | 29/11/2022 | Analysis of CGT provisions / Irish VAT analysis re NK disposals & acquisitions. Email to client re analysis. | 1,475.00 | 2.50 | 590.00 |
| | 30/11/2022 | Prep / call w/ Endo tax to discuss EGAL planning / Nevakar disposals. Follow up review of information provided / analysis. | 2,242.00 | 3.80 | 590.00 |
| | 30/11/2022 | Prep / call w/ Endo re operational matters / planning; follow up. | 767.00 | 1.30 | 590.00 |
| | 30/11/2022 | Drafting / review of slides for inclusion in PLC sub-committee deck. | 1,180.00 | 2.00 | 590.00 |
| | 30/11/2022 | Prep / call w/ Skadden to discuss Irish tax considerations in connection w/ spin steps; follow up. | 1,180.00 | 2.00 | 590.00 |
| | 30/11/2022 | Review of tax memo. | 295.00 | 0.50 | 590.00 |
| | 30/11/2022 | Call to discuss strategic planning / tax work streams. | 295.00 | 0.50 | 590.00 |
| | | | 119,475.00 | 202.50 | |
| **O Connell, Cliona** | 01/11/2022 | Email regarding Subsidiary Board Briefing Session. | 28.00 | 0.10 | 280.00 |
| | 01/11/2022 | Legal analysis on regarding Irish legal position on group benefit and directors duties where a company is a special purpose vehicle. | 224.00 | 0.80 | 280.00 |
| | 01/11/2022 | Reviewing email from Conor Maginn regarding EVL accounts and summary of call with 1L advisers. | 56.00 | 0.20 | 280.00 |
| | 02/11/2022 | Call regarding Chapter 11 filing update with directors of foreign subsidiaries, Skadden and ALG teams. | 280.00 | 1.00 | 280.00 |
| | 02/11/2022 | Call regarding asset valuation and assumption of liabilities. | 252.00 | 0.90 | 280.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | Date | Description | Amount | Hours | Rate |
|---|---|---|---|---|---|
| | 02/11/2022 | Drafting detailed attendance on call with Skadden regarding contract designation, IP agreements with third parties and concept of excluded liabilities | 224.00 | 0.80 | 280.00 |
| | 02/11/2022 | Drafting detailed attendance of briefing session to subsidiary boards. | 616.00 | 2.20 | 280.00 |
| | 02/11/2022 | Call with Arthur Cox regarding court papers, regulatory authorizations, updates on draft documents. Drafting detailed attendance on call. | 252.00 | 0.90 | 280.00 |
| | 03/11/2022 | Reviewing board briefing session materials. Updating attendance on briefing session. | 308.00 | 1.10 | 280.00 |
| | 03/11/2022 | Reviewing analysis on directors duties relating to SPVs/group benefit | 140.00 | 0.50 | 280.00 |
| | 03/11/2022 | Email to all specialists with attendance on call with Arthur Cox. | 28.00 | 0.10 | 280.00 |
| | 03/11/2022 | Call with tax, R&I and corporate teams. Attendance on call. | 420.00 | 1.50 | 280.00 |
| | 03/11/2022 | Briefing new corporate team member on matter. | 112.00 | 0.40 | 280.00 |
| | 04/11/2022 | Finalizing analysis regarding director's duties in SPVs and considerations regarding group benefit and drafting note on same. | 364.00 | 1.30 | 280.00 |
| | 04/11/2022 | Drafting of ULC constitutions and locating appropriate wording for drafting of new objects clauses. | 168.00 | 0.60 | 280.00 |
| | 04/11/2022 | Review and update of attendances on calls with Skadden/Arthur Cox/A&M | 196.00 | 0.70 | 280.00 |
| | 04/11/2022 | Call with Skadden and Shardul teams regarding regulatory authorizations. Drafting attendance on call. | 504.00 | 1.80 | 280.00 |
| | 04/11/2022 | Irish corporate law analysis requirement for filing financial accounts and drafting table setting out Irish legal position. | 532.00 | 1.90 | 280.00 |
| | 04/11/2022 | Call with ALG corporate team regarding action points for coming two weeks. | 56.00 | 0.20 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 04/11/2022 | Call with corporate service provider and ALG corporate team. Attendance on call. | 224.00 | 0.80 | 280.00 |
| 07/11/2022 | Reviewing secondment and service agreements and first draft of services matrix to be appended to transitional services agreements | 252.00 | 0.90 | 280.00 |
| 07/11/2022 | Call with ALG corporate team regarding drafting of services matrix to be appended to transitional services agreement | 84.00 | 0.30 | 280.00 |
| 07/11/2022 | Call Skadden and Alvarez & Marsal regarding IP issues with Irish spin transaction | 280.00 | 1.00 | 280.00 |
| 07/11/2022 | Call with ALG finance team regarding financial assistance queries | 140.00 | 0.50 | 280.00 |
| 07/11/2022 | Reviewing and drafting updates to Skadden tracker. | 84.00 | 0.30 | 280.00 |
| 07/11/2022 | Call with corporate team regarding drafting of matrix relating to transitional services agreements. | 56.00 | 0.20 | 280.00 |
| 07/11/2022 | Preparing final draft EVL constitution and conversion pack. | 336.00 | 1.20 | 280.00 |
| 07/11/2022 | Preparing final draft EGAL/EGBL conversion packs and ULC constitutions. | 532.00 | 1.90 | 280.00 |
| 08/11/2022 | Preparing documentation for formation of new limited liability companies and checking AML documentation is in order. | 364.00 | 1.30 | 280.00 |
| 08/11/2022 | Call with Skadden and Endo regarding IP issues with Irish spin and drafting attendance on call. | 280.00 | 1.00 | 280.00 |
| 08/11/2022 | Email to ALG corporate team with draft ULC conversion packs and ULC constitutions for EVL, EGAL and EGBL for review. | 28.00 | 0.10 | 280.00 |
| 08/11/2022 | Emails to ALG litigation team regarding parties to litigation and corporate structure chart. | 28.00 | 0.10 | 280.00 |
| 08/11/2022 | Call with ALG corporate team to discuss services matrix to be appended to transitional services agreement and preparing second draft matrix. | 280.00 | 1.00 | 280.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 10/11/2022 | Analysis of accounting basis | 112.00 | 0.40 | 280.00 |
| 10/11/2022 | Analysis of language to be included regarding payments for severance of employment and consideration of appropriate wording. | 168.00 | 0.60 | 280.00 |
| 10/11/2022 | Discussion and analysis regarding disclosures in financial statements of severance payments. | 84.00 | 0.30 | 280.00 |
| 10/11/2022 | Discussion and analysis on issues around business transfer agreement, timing of Irish spin transaction, holding of 2023 AGM and financial statements. | 364.00 | 1.30 | 280.00 |
| 10/11/2022 | Discussion regarding company incorporation for Irish spin transaction and finalizing new company constitutions. | 392.00 | 1.40 | 280.00 |
| 10/11/2022 | Drafting constitutions for three new companies for Irish spin transaction and emails with corporate service provider. | 280.00 | 1.00 | 280.00 |
| 10/11/2022 | Call with ALG corporate team regarding new company incorporations. | 112.00 | 0.40 | 280.00 |
| 11/11/2022 | Review of draft resolutions to approve moving forward with sale process. | 140.00 | 0.50 | 280.00 |
| 11/11/2022 | Review of court papers to be filed with the US Bankruptcy Court on 21 November 2022. | 196.00 | 0.70 | 280.00 |
| 11/11/2022 | Correspondence with corporate service provider regarding new company incorporations. Updating new company constitutions. Arranging for AML documentation to be provided. | 420.00 | 1.50 | 280.00 |
| 14/11/2022 | Preparing exhibits to PSA | 252.00 | 0.90 | 280.00 |
| 14/11/2022 | Email to client re AML documentation | 28.00 | 0.10 | 280.00 |
| 14/11/2022 | Correspondence with corporate service provider regarding MSA | 28.00 | 0.10 | 280.00 |
| 14/11/2022 | Review of licence agreement in relation to financial statements and note to team with key points. | 196.00 | 0.70 | 280.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | 14/11/2022 | Discussion regarding term sheets for each BTA and TSA and preparing initial drafts of all term sheets. | 392.00 | 1.40 | 280.00 |
|---|---|---|---|---|---|
| | 14/11/2022 | Providing ALG input to Skadden for management call, sending updated document and redline. | 112.00 | 0.40 | 280.00 |
| | 14/11/2022 | Call with Skadden to discuss subscription, queries from UCC/OCC, slide deck to be attached to bidding procedures motion, contract dispute with Indian entity, resolutions required from Irish subsidiaries and US subsidiaries, term sheet to BTA and TSAs, Canadian issues and note on main points from call. | 392.00 | 1.40 | 280.00 |
| | 14/11/2022 | Updating appendix 6 to PSA | 84.00 | 0.30 | 280.00 |
| | 14/11/2022 | Discussion regarding Nevakar Settlement Agreement | 224.00 | 0.80 | 280.00 |
| | 14/11/2022 | Discussion with corporate team regarding drafting of resolutions for Irish subsidiaries. | 112.00 | 0.40 | 280.00 |
| | 14/11/2022 | Analysis of Irish legislation and texts on distributions for Endo Procurement Operations Limited where an asset is not on a balance sheet | 252.00 | 0.90 | 280.00 |
| | 15/11/2022 | Further drafting of term sheets for BTA and TSA | 196.00 | 0.70 | 280.00 |
| | 15/11/2022 | Arranging to furnish MSA to corporate service provider and emails/call regarding issued share capital of new companies | 140.00 | 0.50 | 280.00 |
| | 15/11/2022 | Discussion regarding and drafting of subsidiary board resolutions | 280.00 | 1.00 | 280.00 |
| | 16/11/2022 | Instructions regarding drafting of incorporation documents for submission to Irish Companies Registration Office | 84.00 | 0.30 | 280.00 |
| | 16/11/2022 | Reviewing first draft share certificates for new holding companies | 84.00 | 0.30 | 280.00 |
| | 16/11/2022 | Review of letters of association and share certificates for new holding companies | 140.00 | 0.50 | 280.00 |
| | 16/11/2022 | Emails with corporate service provider regarding new company constitutions and issued share capital. | 84.00 | 0.30 | 280.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 16/11/2022 | Reviewing draft constitution for new holding company as part of application for incorporation. | 140.00 | 0.50 | 280.00 |
| 16/11/2022 | Email to Irish Companies Registration Office regarding company incorporations and requirements for letters of association. | 56.00 | 0.20 | 280.00 |
| 16/11/2022 | Drafting incorporation forms for first new holding company | 252.00 | 0.90 | 280.00 |
| 16/11/2022 | Emails to corporate service provider regarding company incorporations. | 56.00 | 0.20 | 280.00 |
| 16/11/2022 | Review of Form A1s for filing with CRO and drafting email to client for signatures | 140.00 | 0.50 | 280.00 |
| 16/11/2022 | Discussion and analysis of next steps to be implemented regarding spin transaction and preparation of required documents | 140.00 | 0.50 | 280.00 |
| 16/11/2022 | Processing form A1s on CORE | 140.00 | 0.50 | 280.00 |
| 16/11/2022 | Call with Arthur Cox regarding motion papers, spin documents, regulatory issues | 140.00 | 0.50 | 280.00 |
| 16/11/2022 | Checking Irish legal position on liability for debts of a company following conversion | 140.00 | 0.50 | 280.00 |
| 16/11/2022 | Further review of company incorporation forms and documents to be filed with Irish Companies Registration Office for new holding companies. | 280.00 | 1.00 | 280.00 |
| 17/11/2022 | Preparing incorporation papers, signature pages and signing instructions for client. | 224.00 | 0.80 | 280.00 |
| 17/11/2022 | Preparing initial draft resolutions for Irish subsidiary boards | 280.00 | 1.00 | 280.00 |
| 17/11/2022 | Drafting additional forms and making updates as per Irish Companies Registration Office advice for incorporation | 560.00 | 2.00 | 280.00 |
| 17/11/2022 | Preparing further draft resolutions | 140.00 | 0.50 | 280.00 |
| 17/11/2022 | Email to client attaching single PDF with all signature pages | 56.00 | 0.20 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 17/11/2022 | Updating letters of association and holding company constitutions | 168.00 | 0.60 | 280.00 |
| | 17/11/2022 | Call with corporate service provider regarding advice received from Irish Companies Registration Office and updates to incorporation forms | 56.00 | 0.20 | 280.00 |
| | 18/11/2022 | Reviewing and updating draft minutes of board of Endo Global Aesthetics Limited | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Review of draft share certificates and stock transfer forms | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Reviewing updated slide deck regarding holding companies. | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Reviewing and making updates to draft minutes of boards of Endo Ventures Limited and Holdco I | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Reviewing and making updates to draft minutes of boards of Endo Ventures Limited and Holdco I | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Reviewing draft CRO forms and call with corporate specialists to discuss | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Call with Skadden and Kramer Levin regarding Irish spin transaction and note of call | 364.00 | 1.30 | 280.00 |
| | 18/11/2022 | Reviewing Arthur Cox's comments on BTA and TSA term sheets and updating draft term sheets in accordance with Arthur Cox's comments. | 196.00 | 0.70 | 280.00 |
| | 28/11/2022 | Email to CRO to expedite incorporations | 56.00 | 0.20 | 280.00 |
| | 28/11/2022 | Call with Skadden regarding BTA, IIPA, documents required for court hearing, incorporations, authorisations | 280.00 | 1.00 | 280.00 |
| | 28/11/2022 | Email to all specialists for comments on Skadden tracker, updating tracker with ALG comments, email to Skadden | 140.00 | 0.50 | 280.00 |
| | 28/11/2022 | Call with R&I, tax, corporate teams regarding hearing dates, timing, UCC/OCC engagement, step plan. | 140.00 | 0.50 | 280.00 |

# Billed Time

**A&L Goodbody**

|  | 28/11/2022 | Confirming dates, reviewing all forms, collating signed forms and signature pages. Emails to corporate service provider. Processing all forms through CORE. | 560.00 | 2.00 | 280.00 |
|---|---|---|---|---|---|
|  | 29/11/2022 | Analysis of requirement for disclosure forms under Companies Act 2014 and requirements for execution of board minutes under Irish legislation | 280.00 | 1.00 | 280.00 |
|  | 29/11/2022 | Updates to spin documents list and review of first draft | 280.00 | 1.00 | 280.00 |
|  | 29/11/2022 | Further discussion and analysis regarding updates to spin documents list. Reviewing mark up of list. | 280.00 | 1.00 | 280.00 |
|  | 29/11/2022 | Review spin documents list. Arranging for preparation of holdco incorporation resolutions. | 392.00 | 1.40 | 280.00 |
|  | 30/11/2022 | Updating weekly tracker | 56.00 | 0.20 | 280.00 |
|  | 30/11/2022 | Arranging for drafting of table of information regarding NewCos/HoldCos for Skadden. | 56.00 | 0.20 | 280.00 |
|  | 30/11/2022 | Call regarding Irish spin operational step plan | 140.00 | 0.50 | 280.00 |
|  | 30/11/2022 | Call with Arthur Cox | 140.00 | 0.50 | 280.00 |
|  |  |  | 20,244.00 | 72.30 |  |
| **O Gorman, Dearbhla** | 01/11/2022 | Internal discussions and review of issues relating to BTA and IP Assignment Agreement. | 360.00 | 0.80 | 450.00 |
|  | 01/11/2022 | Weekly catch up call with Skadden and preparation in advance. | 405.00 | 0.90 | 450.00 |
|  | 01/11/2022 | Review of communication to HPRA re proposed structure of transactions. | 270.00 | 0.60 | 450.00 |
|  | 02/11/2022 | Weekly call with Arthur Cox on ongoing issues. | 135.00 | 0.30 | 450.00 |
|  | 02/11/2022 | Discussion with Stephen and Cian re terms of milestone payments and review of relevant documents. | 315.00 | 0.70 | 450.00 |
|  | 02/11/2022 | Review of outstanding issues for discussion with Endo team. | 360.00 | 0.80 | 450.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 03/11/2022 | Internal update on ongoing issues and discussion on issues arising from BTAs. | 450.00 | 1.00 | 450.00 |
| 03/11/2022 | Call to discuss requirements for financial accounts. | 360.00 | 0.80 | 450.00 |
| 03/11/2022 | Drafting paper on operational considerations for Endo at each stage of the anticipated transactions. | 1,395.00 | 3.10 | 450.00 |
| 03/11/2022 | Discussion with Cian re terms of milestones payments and review of accounts. | 585.00 | 1.30 | 450.00 |
| 03/11/2022 | Discussion with Skadden re transfer of Irish patents. | 225.00 | 0.50 | 450.00 |
| 04/11/2022 | Drafting paper setting out operational considerations for Endo at each stage of the anticipated transactions. | 1,890.00 | 4.20 | 450.00 |
| 04/11/2022 | Discussion with Cliona and Sarah re regulatory issues to consider in connection with advice on operational considerations for Endo at each stage of the anticipated transactions. | 225.00 | 0.50 | 450.00 |
| 07/11/2022 | Internal discussion with tax team regarding ongoing issues and next steps. | 180.00 | 0.40 | 450.00 |
| 07/11/2022 | Update call with Skadden team. | 495.00 | 1.10 | 450.00 |
| 07/11/2022 | Preparing memo of advice on practical steps / operation requirements at each stage of the expected transactions. Discussions with internal teams. | 2,430.00 | 5.40 | 450.00 |
| 08/11/2022 | Call with Endo and Skadden to discuss IP arrangements. | 270.00 | 0.60 | 450.00 |
| 08/11/2022 | Internal discussion in advance of various calls re issues arising. | 135.00 | 0.30 | 450.00 |
| 08/11/2022 | Call with Endo and Skadden to discuss issues in connection with 'New Endo' structure. | 450.00 | 1.00 | 450.00 |
| 08/11/2022 | Call with AC team to discuss Regulatory issues and questions on structure. | 225.00 | 0.50 | 450.00 |
| 08/11/2022 | Drafting Internal paper for Endo on organisational operation at each stage of the anticipated transactions. | 675.00 | 1.50 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 09/11/2022 | Drafting Irish tax analysis of full transactions. | 1,125.00 | 2.50 | 450.00 |
| 09/11/2022 | Paper for Endo Internal on organisational steps at each stage of anticipated transactions. Internal discussions re same. | 2,340.00 | 5.20 | 450.00 |
| 10/11/2022 | Updates to paper on operation considerations for Endo at each stage of proposed transactions. Internal discussions re various issues arising. | 1,260.00 | 2.80 | 450.00 |
| 10/11/2022 | Drafting Irish tax analysis paper on all proposed transaction steps. | 675.00 | 1.50 | 450.00 |
| 10/11/2022 | Review of Irish tax treatment of proposed insertion of new holding companies. | 360.00 | 0.80 | 450.00 |
| 10/11/2022 | Internal discussion regarding various ongoing issues. | 450.00 | 1.00 | 450.00 |
| 10/11/2022 | Call with Arthur Cox to discuss proposed insertion of new holdings companies. | 270.00 | 0.60 | 450.00 |
| 11/11/2022 | Irish Tax analysis of proposed transactions and drafting memorandum setting out same. | 1,980.00 | 4.40 | 450.00 |
| 11/11/2022 | Review of draft board resolutions and drafting amendments to same to comply with Irish tax requirements. | 630.00 | 1.40 | 450.00 |
| 11/11/2022 | Consideration of draft proposal received from Arthur Cox and internal discussions re same. | 180.00 | 0.40 | 450.00 |
| 14/11/2022 | Call with Arthur Cox team re: insertion of new holding companies and Luxembourg milestone payments. | 225.00 | 0.50 | 450.00 |
| 14/11/2022 | Review of Sale Motion papers and drafting amendments to same. Discussions with Amelia and Paul on same. | 1,980.00 | 4.40 | 450.00 |
| 14/11/2022 | Review of amendments to board resolutions. Query from Skadden re board resolutions and Irish tax requirements. Discussion with Amelia re same. | 765.00 | 1.70 | 450.00 |
| 14/11/2022 | Call with Tom Neylon re operational considerations during the transactions. | 225.00 | 0.50 | 450.00 |

# Billed Time

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 14/11/2022 | Call with Skadden to discuss various ongoing issues. | 450.00 | 1.00 | 450.00 |
| 15/11/2022 | Call with Skadden to discuss Irish tax declaration for court filings, sale motion and issues in connection with the structure of transfers relating to other Irish companies. | 405.00 | 0.90 | 450.00 |
| 15/11/2022 | Drafting Irish tax analysis paper. Consideration of Irish tax treatment of anticipated transactions. Discussions with Cian and Amelia re various issues arising. | 2,295.00 | 5.10 | 450.00 |
| 15/11/2022 | Updates to paper on operational considerations for Endo group at each stage of the anticipated transactions. | 585.00 | 1.30 | 450.00 |
| 16/11/2022 | Drafting updates to memo on operational considerations at each stage of the anticipated transactions. Internal discussions re same. | 2,025.00 | 4.50 | 450.00 |
| 16/11/2022 | Consideration of Irish tax treatment of anticipated transactions and drafting memorandum of advice re same. Instructions to Niamh and Dharitri on preparing advices. | 2,250.00 | 5.00 | 450.00 |
| 16/11/2022 | Discussion with Cian re businesses carried on by Irish companies and preparing summary of same. | 90.00 | 0.20 | 450.00 |
| 16/11/2022 | Update call with Arthur Cox re ongoing issues. | 135.00 | 0.30 | 450.00 |
| 17/11/2022 | Drafting Irish tax analysis memo on Spin transactions. Review of materials related to same prepared by Cian and Dharitri. | 2,340.00 | 5.20 | 450.00 |
| 17/11/2022 | Review of draft Nevekar Settlement Agreement and consideration of issues arising. Discussion with Amelia re same. Question from Tom re purchase price allocation under the Settlement Agreement. | 540.00 | 1.20 | 450.00 |
| 17/11/2022 | PSA: Review of updated draft PSA and consideration of issues arising. Review of proposed tax warranties. Discussions with Paul and Amelia re same. Drafting amendments to PSA. | 1,035.00 | 2.30 | 450.00 |
| 17/11/2022 | Review of stamp duty analysis prepared by Niamh and discussion with Niamh re same. | 225.00 | 0.50 | 450.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 18/11/2022 | Review of preliminary transaction steps exhibit and amendments to same. | 360.00 | 0.80 | 450.00 |
| | 18/11/2022 | Drafting Irish tax analysis memo on anticipated transactions. | 1,935.00 | 4.30 | 450.00 |
| | 18/11/2022 | Call with UCC advisers re transaction structure. | 270.00 | 0.60 | 450.00 |
| | 18/11/2022 | Call with Endo to discuss operational requirements post-Spin transactions. | 450.00 | 1.00 | 450.00 |
| | 19/11/2022 | Review of updated draft Sale Motion and consideration of various issues arising. Discussion with Amelia re same. Drafting amendments to same. | 1,980.00 | 4.40 | 450.00 |
| | 19/11/2022 | Review of amendments to PSA to ensure ALG tax comments incorporated. | 180.00 | 0.40 | 450.00 |
| | 19/11/2022 | Call with Skadden team to consider various aspects of the transaction and possible different transactions that could arise. | 900.00 | 2.00 | 450.00 |
| | 19/11/2022 | Internal call in advance of call with Skadden to consider implications of possible transactions. | 450.00 | 1.00 | 450.00 |
| | 20/11/2022 | Drafting Irish tax analysis memo on anticipated transactions. | 495.00 | 1.10 | 450.00 |
| | 21/11/2022 | Review of ancillary documents to Sale Motion. | 630.00 | 1.40 | 450.00 |
| | 21/11/2022 | Review of and amendments to task tracker. | 135.00 | 0.30 | 450.00 |
| | 21/11/2022 | Update call with Skadden and A&M. | 225.00 | 0.50 | 450.00 |
| | 21/11/2022 | Consideration of issues relating to Austrian activities. | 315.00 | 0.70 | 450.00 |
| | 21/11/2022 | Review of updated PSA and disclosure schedule. | 1,080.00 | 2.40 | 450.00 |
| | 21/11/2022 | Review of VAT analysis prepared by Cian and discussions re same. | 270.00 | 0.60 | 450.00 |
| | 21/11/2022 | Review of multiple turns of Sale Motion and comments from Arthur Cox to same. Drafting amendments to sections relating to Irish tax treatment. Discussions with Amelia, Paul and Deirdre re same. | 1,620.00 | 3.60 | 450.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | 22/11/2022 | Review of multiple turns of updated Sale Motion and ancillary documents. | 1,935.00 | 4.30 | 450.00 |
|---|---|---|---|---|---|
| | 22/11/2022 | Internal discussion in advance of call with Skadden. | 225.00 | 0.50 | 450.00 |
| | 22/11/2022 | Call with Skadden to discuss liabilities transferring under Spin and financing arrangements. | 360.00 | 0.80 | 450.00 |
| | 22/11/2022 | Review of amendments to Declaration and further changes to same. Discussions with Paul and Amelia regarding the Declaration. | 540.00 | 1.20 | 450.00 |
| | 22/11/2022 | Review of and updates to documents list. | 225.00 | 0.50 | 450.00 |
| | 22/11/2022 | Call with Arthur Cox to discuss amendments to Motion and Declaration. | 90.00 | 0.20 | 450.00 |
| | 22/11/2022 | Attendance on call regarding interactions with UCC and OCC advisers. | 225.00 | 0.50 | 450.00 |
| | 23/11/2022 | Call to discuss operational and regulatory issues connected with business transfers. | 495.00 | 1.10 | 450.00 |
| | 23/11/2022 | Review of comments received on BTA and drafting further amendments. | 450.00 | 1.00 | 450.00 |
| | 23/11/2022 | Review of draft Irish Patent assignment and comments to same. Review of amendments to IP Assignment Agreement and comments to same. | 360.00 | 0.80 | 450.00 |
| | 23/11/2022 | Internal discussions on outstanding tax items and next steps. Update to task tracker. | 225.00 | 0.50 | 450.00 |
| | 23/11/2022 | Drafting memorandum on Irish tax consequences of anticipated transactions. | 2,700.00 | 6.00 | 450.00 |
| | 24/11/2022 | Drafting memorandum on Irish tax implications of anticipated transactions. | 2,790.00 | 6.20 | 450.00 |
| | 24/11/2022 | Internal discussion on outstanding items and next steps. | 180.00 | 0.40 | 450.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

|  | 29/11/2022 | Review of Nevakar Settlement Agreement and Asset Transfer Agreement to consider Irish tax implications of proposed disposals. | 360.00 | 0.80 | 450.00 |
|---|---|---|---|---|---|
|  | 29/11/2022 | Review of details of Indian activities provided by Endo. | 450.00 | 1.00 | 450.00 |
|  | 29/11/2022 | Drafting email of advice regarding operational activities during the post-Spin period with regards to regulated activities. | 360.00 | 0.80 | 450.00 |
|  | 30/11/2022 | Follow up re Luxembourg Milestone analysis with Skadden. | 135.00 | 0.30 | 450.00 |
|  | 30/11/2022 | Update call with Arthur Cox team on ongoing items. | 90.00 | 0.20 | 450.00 |
|  | 30/11/2022 | Drafting slides for board re Irish tax analysis of Spin. | 360.00 | 0.80 | 450.00 |
|  | 30/11/2022 | Call with Skadden to discuss consequence for waterfall of various scenarios. | 495.00 | 1.10 | 450.00 |
|  | 30/11/2022 | Call with Skadden to review Irish tax treatment and risks of Spin transaction. | 450.00 | 1.00 | 450.00 |
|  | 30/11/2022 | Call with Endo team to discuss operational matters with regards to transactions. | 225.00 | 0.50 | 450.00 |
|  | 30/11/2022 | Internal discussions re ongoing tax items and next steps. | 180.00 | 0.40 | 450.00 |
|  |  |  | 61,875.00 | 137.50 |  |
| **O`Malley, Brian** | 02/11/2022 | Work in relation to retention application, fee application, and OCP matters for barristers. | 1,092.00 | 2.10 | 520.00 |
|  | 07/11/2022 | Call on structuring and planning around BP hearing a variables as part of same. | 624.00 | 1.20 | 520.00 |
|  | 07/11/2022 | Review and comment on draft PSA. | 312.00 | 0.60 | 520.00 |
|  | 07/11/2022 | Emails with Laura in Endo Finance on a couple of points. | 312.00 | 0.60 | 520.00 |
|  | 07/11/2022 | Review and work in relation to letters and queries from lawyers for plaintiffs in the Irish litigation. | 468.00 | 0.90 | 520.00 |
|  | 07/11/2022 | Team call with Skadden and A&M on various open points. | 676.00 | 1.30 | 520.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | | | | | |
|---|---|---|---|---|---|
| | 07/11/2022 | Call with A&M and others on waterfall analysis and other points. | 520.00 | 1.00 | 520.00 |
| | 07/11/2022 | Considering points in relation to potential indemnities and structuring. | 312.00 | 0.60 | 520.00 |
| | 07/11/2022 | Dealing with matters relation to fee application. | 572.00 | 1.10 | 520.00 |
| | 08/11/2022 | Call with Arthur Cox on structuring and review ahead of same. | 520.00 | 1.00 | 520.00 |
| | 08/11/2022 | Review and mark-up of structuring note, and discussion on same. | 364.00 | 0.70 | 520.00 |
| | 08/11/2022 | Work on retention, OCP and Court application side. | 728.00 | 1.40 | 520.00 |
| | 08/11/2022 | Review of note from AC on structuring and working through same. | 364.00 | 0.70 | 520.00 |
| | 08/11/2022 | Team call on structuring and review. | 208.00 | 0.40 | 520.00 |
| | 09/11/2022 | Initial review of bidding procedures papers and comments on same. | 520.00 | 1.00 | 520.00 |
| | 09/11/2022 | Review and mark-up of OCP declaration for Irish barristers. | 312.00 | 0.60 | 520.00 |
| | 09/11/2022 | Review of draft papers around barrister OCP applications. | 416.00 | 0.80 | 520.00 |
| | 09/11/2022 | Initial review of call note on structuring. | 312.00 | 0.60 | 520.00 |
| | 09/11/2022 | Call and review regarding accounts for Irish subsidiaries. | 520.00 | 1.00 | 520.00 |
| | 09/11/2022 | Further work on review and language in EVL accounts, reviewing 10-Q and other materials. | 728.00 | 1.40 | 520.00 |
| | 09/11/2022 | Calls with team on HoldCo structuring; call with Skadden on same and review of documents relevant to this issue. | 832.00 | 1.60 | 520.00 |
| | 09/11/2022 | Review in relation points around EVL and TopFin, and structuring for same. | 624.00 | 1.20 | 520.00 |
| | 09/11/2022 | Working on query on EVL accounts. | 572.00 | 1.10 | 520.00 |
| | 10/11/2022 | Further work in relation to subsidiary accounts. | 572.00 | 1.10 | 520.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| 10/11/2022 | Work in relation to CSP retention. | 572.00 | 1.10 | 520.00 |
|---|---|---|---|---|
| 10/11/2022 | Work on OCP applications for various professionals. Calls and emails on same. | 624.00 | 1.20 | 520.00 |
| 10/11/2022 | Review of language around proxies and AGM. | 208.00 | 0.40 | 520.00 |
| 10/11/2022 | Reviewing board slides for tomorrow's SPC meeting | 156.00 | 0.30 | 520.00 |
| 10/11/2022 | Review of terms and query on Nevakar dispute. | 156.00 | 0.30 | 520.00 |
| 10/11/2022 | Team call on all workstreams, and running down points following same. | 468.00 | 0.90 | 520.00 |
| 10/11/2022 | Calls with AC and various follow-ups with team on same. | 728.00 | 1.40 | 520.00 |
| 10/11/2022 | Review regarding points around EVL accounts and accounts of other companies for conversion. Calls on same. Running down points on disclosures. | 1,612.00 | 3.10 | 520.00 |
| 11/11/2022 | Initial work on points for directors of BufferCos / New HoldCos. | 936.00 | 1.80 | 520.00 |
| 11/11/2022 | Work on OCP application, and queries on same, including for barrister team. | 624.00 | 1.20 | 520.00 |
| 11/11/2022 | Calls with Endo and Skadden on accounts preparation, review of disclosures and discussion on same. | 832.00 | 1.60 | 520.00 |
| 11/11/2022 | Review of emails on structuring, and call on same, further review. | 832.00 | 1.60 | 520.00 |
| 13/11/2022 | Review of subsidiary deck. | 156.00 | 0.30 | 520.00 |
| 13/11/2022 | Review of PLC deck. | 208.00 | 0.40 | 520.00 |
| 13/11/2022 | Review, analysis and research around accounts to be prepared for subsidiaries. | 1,404.00 | 2.70 | 520.00 |
| 13/11/2022 | Review various emails on structuring. | 260.00 | 0.50 | 520.00 |
| 14/11/2022 | Review, analysis, research and consideration regarding the Nevakar Settlement Agreement. | 1,664.00 | 3.20 | 520.00 |
| 14/11/2022 | Reviewing workstreams tracker. | 156.00 | 0.30 | 520.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 14/11/2022 | Call with AC on structuring. | 312.00 | 0.60 | 520.00 |
| | 14/11/2022 | Reading bidding procedures motion and assessing from R&I comments. | 1,248.00 | 2.40 | 520.00 |
| | 14/11/2022 | Call on Nevakar settlement and looking at points around same. | 364.00 | 0.70 | 520.00 |
| | 14/11/2022 | Reviewing EVL and subsidiary accounts. Email with Frank Raciti. | 468.00 | 0.90 | 520.00 |
| | 14/11/2022 | Weekly call with Skadden and A&M on various workstreams. | 624.00 | 1.20 | 520.00 |
| | 14/11/2022 | Reviewing and commenting on note on Nevekar settlement. | 208.00 | 0.40 | 520.00 |
| | 15/11/2022 | Working through directors' duties points for directors of potential new HoldCos. | 1,248.00 | 2.40 | 520.00 |
| | 15/11/2022 | Call with subsidiary boards in relation to PSA and spin transaction. | 416.00 | 0.80 | 520.00 |
| | 15/11/2022 | Call with Skadden regarding structuring and potential draft declaration. | 520.00 | 1.00 | 520.00 |
| | 15/11/2022 | Review and emails in relation to subsidiary accounts. | 208.00 | 0.40 | 520.00 |
| | 15/11/2022 | Reviewing approach and letters in relation to Notice Regarding Processing of Personal Data, letters to co-defendants in the Irish litigation, considering data protection points. | 1,144.00 | 2.20 | 520.00 |
| | 15/11/2022 | Reviewing documents in relation to the Nevakar transaction. | 572.00 | 1.10 | 520.00 |
| | 15/11/2022 | Emails around Nevakar settlement. | 312.00 | 0.60 | 520.00 |
| | 16/11/2022 | Working on bidding procedures papers, and calls and emails and review around same. | 2,132.00 | 4.10 | 520.00 |
| | 16/11/2022 | Working with Stephen and Rob on various matters related to the Irish litigation, including points around data protection, noticing, next steps. | 884.00 | 1.70 | 520.00 |
| | 16/11/2022 | Call with 1L counsel. | 208.00 | 0.40 | 520.00 |

Billed Time

A&L Goodbody

| 16/11/2022 | Reviewing PSA and disclosure letter. | 572.00 | 1.10 | 520.00 |
|---|---|---|---|---|
| 16/11/2022 | Working through points around proposed declaration. Considering points around privilege, document production, and calls and emails with Skadden Litigation on same. | 1,768.00 | 3.40 | 520.00 |
| 17/11/2022 | Reviewing draft minutes. | 260.00 | 0.50 | 520.00 |
| 17/11/2022 | Reviewing bidding procedures order and comments and emails on same, | 416.00 | 0.80 | 520.00 |
| 17/11/2022 | Attending PLC board call. | 832.00 | 1.60 | 520.00 |
| 17/11/2022 | Further review around the proposed declaration and company law points in BP motion papers. | 624.00 | 1.20 | 520.00 |
| 17/11/2022 | Further work on points around subsidiary accounts. | 676.00 | 1.30 | 520.00 |
| 17/11/2022 | Working on queries and letters related to the Irish litigation. | 728.00 | 1.40 | 520.00 |
| 17/11/2022 | Working through certain points with team on the Irish litigation. | 416.00 | 0.80 | 520.00 |
| 17/11/2022 | Working through points around engagement with PwC. | 416.00 | 0.80 | 520.00 |
| 18/11/2022 | Reviewing new turns of the bidding procedures papers. | 1,144.00 | 2.20 | 520.00 |
| 18/11/2022 | Review of points and letters related to the Irish litigation. | 416.00 | 0.80 | 520.00 |
| 18/11/2022 | Reviewing sequence regarding the spin transaction for PwC. | 416.00 | 0.80 | 520.00 |
| 18/11/2022 | Work in relation to retention and OCP matters. | 832.00 | 1.60 | 520.00 |
| 18/11/2022 | Call with UCC advisors. | 312.00 | 0.60 | 520.00 |
| 18/11/2022 | Call with PwC. | 364.00 | 0.70 | 520.00 |
| 18/11/2022 | Further review of steps paper and ancillary documents. | 364.00 | 0.70 | 520.00 |
| 18/11/2022 | Review and preparation in relation to call on accounts. | 1,144.00 | 2.20 | 520.00 |
| 18/11/2022 | Call on collateral questions with Skadden and review around same. | 364.00 | 0.70 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| | 19/11/2022 | Further work in relation to Lux milestones and confirmations sought. | 728.00 | 1.40 | 520.00 |
| | 19/11/2022 | Call with Skadden on various structuring points. | 624.00 | 1.20 | 520.00 |
| | 19/11/2022 | Reviewing queries in relation to subsidiary accounts. | 728.00 | 1.40 | 520.00 |
| | 19/11/2022 | Further review of BP motion. | 364.00 | 0.70 | 520.00 |
| | 19/11/2022 | Various emails in relation to bidding procedures motion. | 312.00 | 0.60 | 520.00 |
| | 19/11/2022 | Team call ahead of Skadden call. | 572.00 | 1.10 | 520.00 |
| | 20/11/2022 | Call on subsidiary accounts and potential letter of support, and reviewing precedent letters and cadence around giving same. Various emails on same. | 520.00 | 1.00 | 520.00 |
| | 21/11/2022 | Call with Skadden and A&M. | 208.00 | 0.40 | 520.00 |
| | 21/11/2022 | Reviewing rep letter and letter of support, emails, calls and comments on same. | 780.00 | 1.50 | 520.00 |
| | 21/11/2022 | Review of sale motion and exhibits (other than the bidding procedures), and the PSA. | 936.00 | 1.80 | 520.00 |
| | 21/11/2022 | Further review of rep letter and comments on same. | 364.00 | 0.70 | 520.00 |
| | 21/11/2022 | Review of further iteration of the PSA. | 260.00 | 0.50 | 520.00 |
| | 21/11/2022 | Review of further iterations of bidding procedures motion and related documents. | 572.00 | 1.10 | 520.00 |
| | 21/11/2022 | Review of workstreams tracker. | 104.00 | 0.20 | 520.00 |
| | 21/11/2022 | Running down certain points around the RSA and their incorporation into the bidding procedures motion. | 676.00 | 1.30 | 520.00 |
| | 22/11/2022 | Pre-call with Skadden and review of the issues. | 312.00 | 0.60 | 520.00 |
| | 22/11/2022 | Reviewing minutes (including disclosures and draft accounts) ahead of Irish subsidiary board meetings. | 624.00 | 1.20 | 520.00 |
| | 22/11/2022 | Further work in relation to the Irish litigation, and on letters relating to same. | 416.00 | 0.80 | 520.00 |

05/12/2022

# Billed Time

A&L Goodbody

| | 22/11/2022 | Review of the debenture, and prep and call ahead of UCC call. | 468.00 | 0.90 | 520.00 |
|---|---|---|---|---|---|
| | 22/11/2022 | Reviewing BTA sheet. | 156.00 | 0.30 | 520.00 |
| | 22/11/2022 | Calls, queries and review regarding correspondence with lawyers for the Irish plaintiffs. | 676.00 | 1.30 | 520.00 |
| | 22/11/2022 | Final reviews of bidding procedures motion and other papers, email on same. | 988.00 | 1.90 | 520.00 |
| | 22/11/2022 | Calls with Skadden on bidding procedures motion and other points. | 312.00 | 0.60 | 520.00 |
| | 23/11/2022 | Reviewing points around meetings post-completion (if required). | 676.00 | 1.30 | 520.00 |
| | 23/11/2022 | Review and work on retention statement and related matters. | 936.00 | 1.80 | 520.00 |
| | 23/11/2022 | Dealing with accounts queries. | 312.00 | 0.60 | 520.00 |
| | 23/11/2022 | Working through points coming out of Skadden call, ahead of BP hearing, and working on progressing same. | 1,040.00 | 2.00 | 520.00 |
| | 24/11/2022 | Prep for and attending board meetings of subsidiaries. | 416.00 | 0.80 | 520.00 |
| | 24/11/2022 | Work related to OCP applications and retention regarding barristers and other points. | 832.00 | 1.60 | 520.00 |
| | 24/11/2022 | Further review and drafting related to the Irish litigation. | 832.00 | 1.60 | 520.00 |
| | 24/11/2022 | Call on retention related matters. | 260.00 | 0.50 | 520.00 |
| | 24/11/2022 | Prep for and running team call on all workstreams. | 416.00 | 0.80 | 520.00 |
| | 25/11/2022 | Reviewing summaries of Project calls. | 208.00 | 0.40 | 520.00 |
| | 25/11/2022 | Reviewing comments on BTA. | 156.00 | 0.30 | 520.00 |
| | 25/11/2022 | Review and advising on approach regarding the Irish litigation. | 728.00 | 1.40 | 520.00 |
| | 25/11/2022 | Working on retention application papers. | 676.00 | 1.30 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| 25/11/2022 | Queries in relation to future fee applications. | 156.00 | 0.30 | 520.00 |
| 28/11/2022 | R&I team call. | 260.00 | 0.50 | 520.00 |
| 28/11/2022 | Broader ALG team call. | 260.00 | 0.50 | 520.00 |
| 28/11/2022 | Work on retentions workstream. | 364.00 | 0.70 | 520.00 |
| 28/11/2022 | Further work and call on points related to GDPR / the Irish litigation and considering approach on same. | 936.00 | 1.80 | 520.00 |
| 28/11/2022 | Prep and weekly call with Skadden and A&M teams on various items. | 312.00 | 0.60 | 520.00 |
| 28/11/2022 | Calls with team and sub-team on various workstreams. | 832.00 | 1.60 | 520.00 |
| 29/11/2022 | Emails, review and calls related to Togut's approach on various court applications and progressing same. | 936.00 | 1.80 | 520.00 |
| 29/11/2022 | Calls and emails regarding retention and other court applications. | 780.00 | 1.50 | 520.00 |
| 29/11/2022 | Management tracker review sign-off. | 104.00 | 0.20 | 520.00 |
| 29/11/2022 | Review of emails on spin and related documents. | 416.00 | 0.80 | 520.00 |
| 29/11/2022 | Review of Motion Papers served by Plaintiff's counsel in the Irish litigation and working through the points on that regarding the approach. | 728.00 | 1.40 | 520.00 |
| 29/11/2022 | Emails with re Bidding Procedures Hearing preparation. | 312.00 | 0.60 | 520.00 |
| 30/11/2022 | Review PLC slides re tax on transaction. | 260.00 | 0.50 | 520.00 |
| 30/11/2022 | Review of certain points in BTA. | 260.00 | 0.50 | 520.00 |
| 30/11/2022 | Attending call on bidding procedures and prep for same. | 832.00 | 1.60 | 520.00 |
| 30/11/2022 | Attending call on waterfall and prep for same. | 728.00 | 1.40 | 520.00 |
| 30/11/2022 | Further review and calls related to the Irish litigation. | 312.00 | 0.60 | 520.00 |
| 30/11/2022 | Initial consideration of proposal re indemnity between NewCo and OldCos. | 364.00 | 0.70 | 520.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 30/11/2022 | Initial review of preliminary notes on calls with A&M and PJT, and Skadden on Tax points. | 520.00 | 1.00 | 520.00 |
| | | | 75,868.00 | 145.90 | |
| **Preston Marshall, Luke** | 03/10/2022 | Attend update call with Skadden re Irish workstreams. | 494.00 | 1.30 | 380.00 |
| | 01/11/2022 | Attend weekly call with Skadden re Irish workstreams | 228.00 | 0.60 | 380.00 |
| | 02/11/2022 | Review Irish security documents and respond to query re topfin assets | 494.00 | 1.30 | 380.00 |
| | 02/11/2022 | Attend call with AC | 76.00 | 0.20 | 380.00 |
| | 03/11/2022 | Internal call re Irish workstreams | 266.00 | 0.70 | 380.00 |
| | 07/11/2022 | Review security documents and prepare responses to Skadden queries re 2L security | 684.00 | 1.80 | 380.00 |
| | 07/11/2022 | Review updated PSA | 380.00 | 1.00 | 380.00 |
| | 07/11/2022 | Attend call with Niamh, Peter, Deirdre and Conor re PSA and indemnities | 418.00 | 1.10 | 380.00 |
| | 07/11/2022 | Call with Skadden team re spin issues | 418.00 | 1.10 | 380.00 |
| | 08/11/2022 | Review Billing Procedures order | 342.00 | 0.90 | 380.00 |
| | 08/11/2022 | Review intercreditor arrangements re subordination query | 228.00 | 0.60 | 380.00 |
| | 09/11/2022 | Review billing procedures order | 380.00 | 1.00 | 380.00 |
| | 10/11/2022 | Discuss with Peter and review debt exchange transaction documents re potential security challenge | 304.00 | 0.80 | 380.00 |
| | 10/11/2022 | Call with AC re spin structure | 228.00 | 0.60 | 380.00 |
| | 14/11/2022 | Call with Skadden re Irish workstreams | 380.00 | 1.00 | 380.00 |
| | 14/11/2022 | Review security position re Nevakar settlement; review settlement agreement; emails | 722.00 | 1.90 | 380.00 |
| | 14/11/2022 | Internal call re Nevakar settlement agreement | 190.00 | 0.50 | 380.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | 14/11/2022 | Call with Skadden re Nevakar settlement agreement and security position | 228.00 | 0.60 | 380.00 |
|---|---|---|---|---|---|
| | 15/11/2022 | Review asset transfer agreement re Nevakar settlement | 190.00 | 0.50 | 380.00 |
| | 16/11/2022 | Call with AC re Irish workstreams | 114.00 | 0.30 | 380.00 |
| | 16/11/2022 | Review BTA term sheet and PSA and disclosure schedules; emails | 912.00 | 2.40 | 380.00 |
| | 17/11/2022 | Review and comment on documents checklist and internal workstream tracker | 190.00 | 0.50 | 380.00 |
| | 18/11/2022 | Emails re Endo loan agreement query | 76.00 | 0.20 | 380.00 |
| | 21/11/2022 | Attend update call with Skadden | 190.00 | 0.50 | 380.00 |
| | 21/11/2022 | Review security documents re UCC Excluded Assets queries | 304.00 | 0.80 | 380.00 |
| | 22/11/2022 | Call with Skadden re UCC queries | 190.00 | 0.50 | 380.00 |
| | 23/11/2022 | Call with UCC counsel re security | 190.00 | 0.50 | 380.00 |
| | 23/11/2022 | Review historic file in response to queries re intercompany loan agreement; discuss with PMM re UCC call. | 1,140.00 | 3.00 | 380.00 |
| | 23/11/2022 | emails to Skadden re UCC call and Nevakar security | 114.00 | 0.30 | 380.00 |
| | 24/11/2022 | Review files and respond to Skadden query re loan agreement | 380.00 | 1.00 | 380.00 |
| | 24/11/2022 | Attend internal call re Irish workstreams | 190.00 | 0.50 | 380.00 |
| | 30/11/2022 | Review and prepare responses to UCC counsel questions re security | 608.00 | 1.60 | 380.00 |
| | 30/11/2022 | Attend call with AC | 76.00 | 0.20 | 380.00 |
| | | | 11,324.00 | 29.80 | |
| **Ryan, Cian** | 01/11/2022 | Review of EGAL/EGBL milestones and reverting to Conor and Stephen in respect of same. Related discussion and emails. Review correspondence. | 448.00 | 1.60 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | |
|---|---|---|---|---|
| | 02/11/2022 | Preparing note on Luxembourg milestones, review of IP Asset License Agreement Provisions in respect of same. Discussion with Dearbhla of same and email to and discussion with Deirdre. | 756.00 | 2.70 | 280.00 |
| | 02/11/2022 | Discussion of Luxembourg milestones with Dearbhla and Stephen. | 140.00 | 0.50 | 280.00 |
| | 03/11/2022 | ALG Zed practice groups' strategy call | 252.00 | 0.90 | 280.00 |
| | 03/11/2022 | Luxembourg milestones - analysis of revenue targets, EGAL and EGBL accounts in respect of milestones, and termination details in IP Asset License. Discussion with Dearbhla re same and email to Deirdre re same. | 840.00 | 3.00 | 280.00 |
| | 03/11/2022 | updates to ALG practice groups tracker document and discussion with Dearbhla and Conor in respect of same. | 168.00 | 0.60 | 280.00 |
| | 03/11/2022 | Review new documents uploaded to Box dataroom. | 168.00 | 0.60 | 280.00 |
| | 03/11/2022 | Review of query from Skadden re notifications to tax authorities and population relevant tax authorities in table. Email to Conor in respect of same | 224.00 | 0.80 | 280.00 |
| | 03/11/2022 | Review of statutes of limitation applicable to tax heads, exceptions to statutes of limitations, and email to Dearbhla in respect of same for inclusion in deck. Review of academic commentary | 364.00 | 1.30 | 280.00 |
| | 04/11/2022 | Preparing first draft memo of internal Steps Paper and discussion with Dearbhla and Amelia re same. | 504.00 | 1.80 | 280.00 |
| | 04/11/2022 | Review correspondence. Email to Dearbhla re IP Agreements. | 140.00 | 0.50 | 280.00 |
| | 04/11/2022 | Emails to ALG practice groups re which taxing/government bodies to give notice to re spin/sale. Discussion with Amelia and Conor re same. Email to Sidra/Andrew/Brian re same and updating list accordingly. Two all practice group emails re same. | 560.00 | 2.00 | 280.00 |

# Billed Time

A&L Goodbody

| | | | | |
|---|---|---|---|---|
| 07/11/2022 | Review, and email to Deirdre and Conor re EVL/EGAL/EGBL secondment agreements, service agreements and global services agreements. | 224.00 | 0.80 | 280.00 |
| 07/11/2022 | Updating list of Tax topics for discussion with Endo/Chase, circulating to team. Review of Skadden internal tracker document in respect of same.. | 196.00 | 0.70 | 280.00 |
| 07/11/2022 | Attendance on ALG Tax strategy call and updating Tax issues list accordingly. | 224.00 | 0.80 | 280.00 |
| 07/11/2022 | Attendance on ALG strategy call with Amelia, Dearbhla, Deirdre, Conor re operations memo. | 140.00 | 0.50 | 280.00 |
| 07/11/2022 | Review of new documents uploaded to Box dataroom | 168.00 | 0.60 | 280.00 |
| 08/11/2022 | Review emails, follow up to Endo re list of government bodies to be given notice. Discussion with Amelia. Email to Skadden containing list of parties to be given notice of Spin/363 sale. | 280.00 | 1.00 | 280.00 |
| 10/11/2022 | Attendance on ALG strategy call of all practice groups and post-call discussion in relation to Luxembourg milestones with CTAG/TAx teams. Review correspondence and discussion with Dearbhla in respect of same. | 280.00 | 1.00 | 280.00 |
| 10/11/2022 | discussion with Amelia re giving notice to parties. | 140.00 | 0.50 | 280.00 |
| 11/11/2022 | Review Tax memo and additions in respect of contract summaries and entity details. | 476.00 | 1.70 | 280.00 |
| 14/11/2022 | Review, email to Deirdre and Amelia re milestone obligations and underlying agreement. | 84.00 | 0.30 | 280.00 |
| 14/11/2022 | Email to Amelia re list of parties to be notified of spin/sale and review email from Luke. | 84.00 | 0.30 | 280.00 |
| 14/11/2022 | Review, update to Skadden Project Zed workstream tracker, email to Dearbhla/Stephen re same and sending update to Cliona. | 140.00 | 0.50 | 280.00 |
| 14/11/2022 | review, response to Amelia re Nevakar APA documents. | 140.00 | 0.50 | 280.00 |

05/12/2022

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 15/11/2022 | Review of most recent accounts of EVL, EGAL and EGBL, contract summaries from perspective of contractual arrangements entered into by EVL, EGAL and EGBL, and then updates to EVL, EGAL and EGBL sections of Full tax paper to reflect company summaries and contracts entered into. Discussion with Dearbhla in respect of same. | 840.00 | 3.00 | 280.00 |
| | 15/11/2022 | Review Nevakar 2018 Agreement and outlining details of milestones and term pursuant to same, and preparing note in relation to same. Discussion with Amelia in respect of same. | 616.00 | 2.20 | 280.00 |
| | 16/11/2022 | Discussion with Dearbhla re details of EVL/EGAL/EGBL for inclusion in memo. | 112.00 | 0.40 | 280.00 |
| | 16/11/2022 | Further review of relevant EVL/EGAL/EGBL contracts in Box dataroom and in particular intercompany arrangements involving same; updates to Full Tax paper relating to EVL/EGAL/EGBL information following review of contracts/accounts. | 728.00 | 2.60 | 280.00 |
| | 17/11/2022 | Finalising Company descriptions and contract reviews for Full Tax Paper. Discussion with Dearbhla. Further contract review summaries. | 756.00 | 2.70 | 280.00 |
| | 17/11/2022 | Discussion with Dearbhla and putting through Tax updates to ALG practice groups workstream tracker. | 196.00 | 0.70 | 280.00 |
| | 17/11/2022 | Discussion with Amelia and email to Anthony Joseph (Skadden) re including CRO in notice parties. | 140.00 | 0.50 | 280.00 |
| | 18/11/2022 | Full Tax Paper - review, analysis of legislation and commentary on s.616 CGT grouping rules for inclusion in Full Tax Paper and applying same to Spin. Email to Dearbhla re same. | 336.00 | 1.20 | 280.00 |
| | 18/11/2022 | Review of new documents uploaded to Box dataroom. | 224.00 | 0.80 | 280.00 |
| | 18/11/2022 | Full Tax Paper - review, analysis of legislation and commentary on VAT TOB rules for inclusion in Full Tax | 728.00 | 2.60 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | | Paper and applying same to Spin. Email to Dearbhla re same. | | | |
| | 18/11/2022 | Review queries from Dearbhla re statements of work on Full Tax Paper, review statements of work and response. | 224.00 | 0.80 | 280.00 |
| | 21/11/2022 | Review new documents uploaded to Box including circulating a Redline Sale Motion circulated by AC | 308.00 | 1.10 | 280.00 |
| | 21/11/2022 | Review Endo/Skadden workstream tracker, updates to same. Email to Dearbhla/Stephen and Feven with final updates. | 168.00 | 0.60 | 280.00 |
| | 21/11/2022 | Full Tax Paper - review Revenue guidance re VAT TOB and revert to Dearbhla re same. | 196.00 | 0.70 | 280.00 |
| | 22/11/2022 | Review new documents uploaded to Box | 196.00 | 0.70 | 280.00 |
| | 23/11/2022 | Updating internal Endo workstream tracker, discussion with Dearbhla and Stephen re same and outstanding Tax points. Reverting to Greg with internal workstream tracker. | 224.00 | 0.80 | 280.00 |
| | 23/11/2022 | Review of debtwire article | 84.00 | 0.30 | 280.00 |
| | 23/11/2022 | Attendance on Tax team Zed update call with Dearbhla and Stephen and markup of Tax Issues List accordingly. | 224.00 | 0.80 | 280.00 |
| | 24/11/2022 | Email to Conor Maginn re asset schedules for EGAL/EGBL/EVL | 112.00 | 0.40 | 280.00 |
| | 24/11/2022 | Attendance on internal Zed practice groups call | 168.00 | 0.60 | 280.00 |
| | 24/11/2022 | review of new documents uploaded to Box | 168.00 | 0.60 | 280.00 |
| | 28/11/2022 | Review of Skadden workstream tracker, email to Clíona re same. | 84.00 | 0.30 | 280.00 |
| | 28/11/2022 | Email to Deirdre re asset/liability schedules for EVL/EGAL/EGBL | 84.00 | 0.30 | 280.00 |
| | 28/11/2022 | Attendance on ALG practice group Zed update call. | 140.00 | 0.50 | 280.00 |
| | 29/11/2022 | Review new documents uploaded to Box dataroom. | 168.00 | 0.60 | 280.00 |

# Billed Time

**A&L Goodbody**

| | | | | | |
|---|---|---|---|---|---|
| | 30/11/2022 | Review file. Updates to Zed all practice groups workstream tracker and email to Dearbhla re same. | 196.00 | 0.70 | 280.00 |
| | 30/11/2022 | Endo step plan - discussion with Dearbhla and review of common tax comments from step plans. | 140.00 | 0.50 | 280.00 |
| | 30/11/2022 | Zed - Tax issues list call with Amelia and Dearbhla. Updating tax issues list and circulating to tax group. | 196.00 | 0.70 | 280.00 |
| | | | 14,896.00 | 53.20 | |
| | | | **877,778.00** | **1885.80** | |

05/12/2022