**Response Deadline: December 27, 2022 at 4:00 p.m. (ET)**

Cullen D. Speckhart
Summer McKee
Evan Lazerowitz
**COOLEY LLP**
55 Hudson Yards
New York, NY 10001
Telephone: (212) 479-6000
Facsimile: (212) 479-6275
Email: cspeckhart@cooley.com
     smckee@cooley.com
     elazerowitz@cooley.com

*Lead Counsel for the Official Committee*
*of Opioid Claimants of Endo International plc, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------- X
                      :
In re:                   :     Chapter 11
                      :
ENDO INTERNATIONAL plc *et al.*,[1]  :     Case No.  22-22549 (JLG)
                      :
      Debtors.         :     (Jointly Administered)
                      :
-------------------------------------- X

**FIRST MONTHLY FEE AND EXPENSE STATEMENT OF COOLEY LLP**
**FOR THE PERIOD SEPTEMBER 8, 2022 THROUGH SEPTEMBER 30, 2022**

| Name of Applicant: | Cooley LLP<br>Lead Counsel to the Official Committee of Opioid Claimants |
|---|---|
| Date of Retention: | November 22, 2022<br>Effective as of September 8, 2022 |

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| Period for Which Fees and Expenses are Incurred: | September 8, 2022 through September 30, 2022 |
|---|---|
| Fees Incurred: | $1,213,626.50 |
| Less 20% Holdback: | ($242,725.30) |
| Expenses Incurred: | $2,283.15 |
| Total Fees and Expenses Due: | **$973,184.35** |

Pursuant to sections 330, and 331 of chapter 11 of title 11 of the United States Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 326] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Cooley LLP as Lead and General Bankruptcy Counsel for the Official Committee of Opioid Claimants* [Docket No. 724], Cooley LLP ("Cooley"), counsel to the Official Committee of Opioid Claimants (the "OCC") of Endo International plc, *et al.* (collectively, the "Debtors"), hereby submits its First Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of September 8, 2022 through September 30, 2022 (the "Statement Period") for (i) compensation in the amount of $970,901.20 for the reasonable and necessary legal services Cooley rendered to the OCC during the Statement Period (which is 80% of $1,213,626.50) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $2,283.15.

**Itemization Of Services Rendered And Expenses Incurred**

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Cooley for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Cooley attorneys, paraprofessionals and staff (collectively, the "Timekeepers") who rendered services to the OCC in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, practice group, bar admission year (where applicable), area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $1,069.93/hour for all Timekeepers, and (b) $1,139.02/hour for all attorneys.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Cooley during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Cooley's records of fees and expenses incurred during the Statement Period in rendering professional services to the OCC.

### **Total Fees And Expenses Sought For The Statement Period**

2.    The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $1,213,626.50 |
|------|---------------|
| Disbursements | $2,283.15 |
| **Total** | $1,215,909.65 |

### **Notice and Objection Procedures**

3.    Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.    Objections to this Monthly Fee Statement, if any, must be filed with the Court and served in accordance with the procedures set forth in the Interim Compensation Order.

*[Remainder of page intentionally left blank]*

**WHEREFORE**, Cooley requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$973,184.35**, consisting of (a) $970,901.20, which is 80% of Cooley's fees for the Statement Period, and (b) $2,283.15 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estate.

Dated: December 12, 2022
      New York, New York

By:    */s/ Cullen D. Speckhart*
        Cullen D. Speckhart
        Summer McKee
        Evan Lazerowitz
        **COOLEY LLP**
        55 Hudson Yards
        New York, NY 10001
        Telephone: (212) 479-6000
        Facsimile: (212) 479-6275
        Email: cspeckhart@cooley.com
             smckee@cooley.com
             elazerowitz@cooley.com

        *Lead Counsel to the Official Committee of Opioid Claimants*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING STATEMENT PERIOD**
**SEPTEMBER 8, 2022 TRHOUGH SEPTEMBER 30, 2022**

| | Subject Matter Categories | Hours Spent | Fees |
|---|---|---|---|
| B01 | Asset Analysis and Recovery | 9.9 | $11,632.50 |
| B02 | Asset Disposition | 33.6 | $38,415.00 |
| B03 | Business Operations | 106.8 | $122,006.50 |
| B04 | Case Administration | 199.3 | $176,872.50 |
| B05 | Claims | 9.1 | $10,560.50 |
| B06 | Employee Benefits and Pensions | 34.7 | $38,494.00 |
| B07 | Fee/Employment Applications | 21.0 | $22,931.50 |
| B07B | Cooley Employment Application | 54.2 | $40,383.00 |
| B08 | Fee/Employment Objections | 0.4 | $472.00 |
| B09 | Financing and Cash Collateral | 371.0 | $428,995.00 |
| B10 | Litigation | 71.8 | $59,040.00 |
| B11 | Meetings | 92.3 | $107,721.50 |
| B16 | Business Analysis | 15.8 | $9,867.00 |
| B19 | Preparation for and Attendance at Court Hearings | 41.9 | $50,277.00 |
| B21 | Tax Issues | 72.5 | $95,958.50 |
| | **Total** | **1,134.3** | **$1,213,626.50** |

**EXHIBIT B**

**COMPENSATION BY TIMEKEEPER DURING STATEMENT PERIOD**
**SEPTEMBER 8, 2022 THROUGH SEPTEMBER 30, 2022**

| Name of Professional Person | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Aaron M. Pomeroy | Partner; Member of New York Bar since 2003 and Colorado Bar since 2006; Area of Expertise: Tax | $1,685 | 20.0 | $33,700.00 |
| Michael R. Tollini | Partner; Member of New York Bar since 2003; California Bar since 2008; and DC Bar since 2018; Area of Expertise: Debt Finance | $1,510 | 4.2 | $6,342.00 |
| Cathy Hershcopf | Partner; Member of New York Bar since 1989; Area of Expertise: Bankruptcy | $1,420 | 8.4 | $11,928.00 |
| Heidi A. Lawson | Partner; Member of New York Bar since 1997 and Massachusetts Bar since 2013; Area of Expertise: Insurance | $1,420 | 1.7 | $2,414.00 |
| Matthew Kutcher | Partner; Member of Illinois Bar since 2001 and New York Bar since 2002; Area of Expertise: Business Litigation | $1,340 | 25.2 | $33,768.00 |
| Ian R. Shapiro | Partner: Member of New York Bar since 2001; Area of Expertise: Business Litigation | $1,305 | 7.6 | $9,918.00 |
| Adriana Lofaro Wirtz | Partner; Member of New Jersey Bar since 2007 and New York Bar since 2009; Area of Expertise: Tax | $1,225 | 25.4 | $31,115.00 |
| Cullen D. Speckhart | Partner; Member of Virginia Bar since 2009; New York Bar since 2010; Missouri Bar since 2016; and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,225 | 115.2 | $141,120.00 |
| Shamis Beckley | Partner; Member of Virginia Bar since 2012; DC Bar since 2013; and Massachusetts Bar since 2016; Area of Expertise: Business Litigation | $1,215 | 12.5 | $15,187.50 |
| Michael A. Klein | Partner: Member of New York Bar since 2005; Area of Expertise: Bankruptcy | $1,180 | 35.3 | $41,654.00 |

| Logan Tiari | Special Counsel; Member of California Bar since 2012; Area of Expertise: Public Companies | $1,190 | 2.0 | $2,380.00 |
| Christophe Y. Beauduin | Special Counsel; Member of New York Bar since 2019; Area of Expertise: Life Sciences | $1,175 | 0.7 | $822.50 |
| Erica J. Richards | Special Counsel; Member of New York Bar since 2007; Area of Expertise: Bankruptcy | $1,165 | 2.8 | $3,262.00 |
| Reed A. Smith | Special Counsel; Member of New York Bar since 1999; Area of Expertise: Business Litigation | $1,165 | 109.0 | $126,985.00 |
| Robert W. Jacques | Associate; Member of Georgia Bar since 2013 and DC since 2016; Area of Expertise: Insurance | $1,155 | 1.4 | $1,617.00 |
| Summer M. McKee | Associate: Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $1,155 | 161.2 | $186,186.00 |
| Evan Lazerowitz | Associate; Member of New Jersey Bar since 2013 and New York Bar since 2014; Area of Expertise: Bankruptcy | $1,140 | 183.3 | $208,962.00 |
| Max A. Bernstein | Associate; Member of California Bar since 2015; Area of Expertise: Public Companies | $1,140 | 29.0 | $33,060.00 |
| Erika G. Kaneko | Associate; Member of New York Bar since 2015; Area of Expertise: Public Companies | $1,140 | 2.3 | $2,622.00 |
| Evan Leitner | Associate; Member of New Jersey Bar since 2015; New York Bar since 2016; and Massachusetts Bar since 2019; Area of Expertise: Capital Markets | $1,140 | 2.1 | $2,394.00 |
| David D. Dalton | Associate; Member of California Bar since 2016; Area of Expertise: Tax | $1,140 | 12.2 | $13,908.00 |
| Rachel F. Katz | Associate; Member of New Jersey Bar since 2016 and New York Bar since 2016; Area of Expertise: Insurance | $1,140 | 1.1 | $1,254.00 |

| Olya Antle | Associate; Member of Virginia Bar since 2012 and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,115 | 51.8 | $57,757.00 |
|---|---|---|---|---|
| Paul J. Springer | Associate; Member of New York Bar since 2016; Area of Expertise: Bankruptcy | $1,115 | 10.4 | $11,596.00 |
| Joseph W. Brown | Associate; Member of New York Bar since 2017 and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,115 | 28.7 | $32,000.50 |
| Jared Kasner | Associate; Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $1,000 | 15.0 | $15,000.00 |
| Anthony J. Hajj | Associate; Member of New York bar since 2017; Area of Expertise: Debt Finance | $1,000 | 26.3 | $26,300.00 |
| Jeremiah P. Ledwidge | Associate; Member of New York Bar since 2018; Area of Expertise: Bankruptcy | $920 | 55.8 | $51,336.00 |
| Weiru Fang | Associate; Member of New York Bar since 2019; Area of Expertise: Bankruptcy | $920 | 40.0 | $36,800.00 |
| David D. Suh | Associate; Member of New York Bar since 2020; Area of Expertise: Life Sciences | $820 | 2.7 | $2,214.00 |
| Vidya Dindiyal | Associate; Member of DC Bar since 2020; Area of Expertise: Business Litigation | $820 | 38.3 | $31,406.00 |
| Kelley J. Newton | Staff Attorney; Member of New York Bar since 1983; Area of Expertise: Business Litigation | $325 | 3.6 | $1,170.00 |
| Veronica Rusu | Paralegal | $395 | 11.6 | $4,582.00 |
| Mollie Canby | Paralegal | $380 | 61.4 | $23,332.00 |
| Denise Cahir | Paralegal | $350 | 14.7 | $5,145.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | $385 | 5.5 | $2,117.50 |
| Kirk Gill | Lit/E-Discovery Svcs. | $385 | 5.9 | $2,271.50 |
| **TOTAL** | | | **1,134.3** | **$1,213,626.50** |
| **Blended Hourly Rate for All Timekeepers** | | | | **$1,069.93** |
| **Blended Hourly Rate for Attorneys[2]** | | | | **$1,139.02** |

---

[2] The blended hourly rate does not include staff attorneys.

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING STATEMENT PERIOD**
**SEPTEMBER 8, 2022 THROUGH SEPTEMBER 30, 2022**

| Expense Category | Total Expenses |
|---|---|
| Meals | $46.19 |
| Messenger Service | $151.01 |
| Relativity User Access Fee | $600.00 |
| Research Database / Document Retrieval | $456.65 |
| Train Fare | $866.00 |
| Transportation | $163.30 |
| **Total** | **$2,283.15** |

## **EXHIBIT D**



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX   415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

December 9, 2022

Cullen Speckhart
Opioid Claimants of Endo Int'l plc Official Committee
1299 Pennsylvania Avenue
Suite 700
Washington, DC  20004

**Invoice Number:  2593485**

**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

*For services rendered through September 30, 2022*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 1,213,626.50 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 2,283.15 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **1,215,909.65** |

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 25001



349182-201                                                          **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

**For services rendered through September 30, 2022**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|

### ASSET ANALYSIS AND RECOVERY

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 09/12/22 | Evan M. Lazerowitz | Call with C .Speckhart and J. Ledwidge re: presentation to OCC re Debtors' assets | 1.00 | |
| 09/13/22 | Evan M. Lazerowitz | Review and revise diligence requests to Debtors | 1.50 | |
| 09/14/22 | Evan M. Lazerowitz | Call with Province re: intercompany issues | 0.80 | |
| 09/15/22 | Evan M. Lazerowitz | Call with Skadden re: case overview | 1.60 | |
| 09/16/22 | Cathy Rae Hershcopf | Review expanded conflict waiver (.3) and emails with in house lenders re: same (.3) | 0.60 | |
| 09/16/22 | Evan M. Lazerowitz | Call with Skadden re: case overview part 2 | 1.20 | |
| 09/20/22 | Evan M. Lazerowitz | Call with Province and C.Hershcopf re: Ram Ridge | 0.50 | |
| 09/23/22 | Olya Antle | Review analysis re intercompany transactions received from Province | 0.30 | |
| 09/23/22 | Olya Antle | Call with Province re asset analysis issues | 0.40 | |
| 09/23/22 | Cathy Rae Hershcopf | Review article 9 court cases | 0.70 | |
| 09/24/22 | Evan M. Lazerowitz | Research re: intercompany issues | 1.30 | |
| | | **Task Total:** | 9.90 | 11,632.50 |

### ASSET DISPOSITION

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 09/09/22 | Jeremiah P. Ledwidge | Review and summarize de minimis asset sale motion | 1.20 | |
| 09/13/22 | Summer M. McKee | Review intro OCC presentation re: range of TEV from Jefferies (0.9) | 0.90 | |
| 09/14/22 | Summer M. McKee | Emails with E. Lazerowitz and C. Speckhart re: potential unencumbered assets (0.6) | 0.60 | |
| 09/15/22 | Summer M. McKee | Emails with Akin and Cooley teams re: potential unencumbered assets (0.3) | 0.30 | |
| 09/16/22 | Summer M. McKee | Review draft Ram Ridge sale motion (0.7); emails with O. Antle and E. Lazerowitz re: same (0.2) | 0.90 | |
| 09/17/22 | Jared R. Kasner | Revisions to De Minimis Asset motion | 1.40 | |



349182-201                                                                  Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/18/22 | Evan M. Lazerowitz | Review Ram Ridge motion re: lien issues | 1.60 |
| 09/19/22 | Olya Antle | Review and update Ram Ridge diligence requests | 0.20 |
| 09/19/22 | Olya Antle | Correspondence with E. Lazerowitz re Ram Ridge sale | 0.30 |
| 09/19/22 | Olya Antle | Review and analyze Ram Ridge sale pleadings | 1.00 |
| 09/19/22 | Olya Antle | Calls (.2) and correspondence (.2) with C. Hershcopf re Ram Ridge Sale | 0.40 |
| 09/19/22 | Olya Antle | Call with E. Lazerowitz re Ram Ridge sale | 0.40 |
| 09/20/22 | Olya Antle | Correspond with Province and Togut re Ram Ridge sale diligence | 0.20 |
| 09/20/22 | Olya Antle | Review title report and PSA re Ram Ridge property | 1.50 |
| 09/20/22 | Olya Antle | Correspond with Togut re Ram Ridge sale call | 0.10 |
| 09/20/22 | Olya Antle | Review and analyze case law re liens on real estate sale contracts | 1.00 |
| 09/20/22 | Olya Antle | Call and correspondence with Province and Jefferies re Ram Ridge sale | 0.50 |
| 09/20/22 | Cathy Rae Hershcopf | Call with O. Antle re: Ram Ridge (.9); call with Broader OCC professionals re: same (.9) | 1.80 |
| 09/20/22 | Summer M. McKee | Emails with Akin and Province re: valuation of certain proposed Transferred Assets (0.5); review diligence related to same (1.1) | 1.60 |
| 09/21/22 | Olya Antle | Correspond with Togut re Ram Ridge motion revisions | 0.10 |
| 09/21/22 | Olya Antle | Correspond with E. Lazerowitz and C. Hershcopf re revised Ram Ridge sale pleadings | 0.30 |
| 09/21/22 | Olya Antle | Review Ram Ridge property title report (.3); discuss Ram Ridge sale with C. Hershcopf (.7) | 1.00 |
| 09/21/22 | Summer M. McKee | Emails with Province, Jefferies, and Cooley litigation team re: diligence related to sale process (0.7) | 0.70 |
| 09/22/22 | Michael Aaron Klein | Review Ram Ridge sale motion and confer with E. Lazerowitz re: order approving the | 0.60 |



349182-201                                                          **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | sale motion | |
| 09/22/22 | Olya Antle | Correspond re Ram Ridge motion and related pleadings with W. Fang (.2); correspond re motion and Article 9 issues analysis with C. Hershcopf (.1) | 0.30 |
| 09/22/22 | Olya Antle | Call with C. Hershcopf re Ram Ridge sale | 0.20 |
| 09/22/22 | Olya Antle | Call with Skadden re Ram Ridge motion | 0.20 |
| 09/22/22 | Olya Antle | Correspond with counsel to Debtors re hearing on the Ram Ridge sale motion | 0.10 |
| 09/22/22 | Olya Antle | Call with Debtors' and pre-petition lenders' counsel re Ram Ridge Sale (.5); follow up call and emails re same with C. Hershcopf (.5) | 1.00 |
| 09/22/22 | Olya Antle | Analyze issues concerning validity of prepetition liens on the Ram Ridge property (1.0); discuss same with E. Lazerowitz (.2); correspond re same with counsel to Debtors re same (.1) | 1.30 |
| 09/22/22 | Paul J. Springer | Review W. Fang summary of Ram Ridge Sale motion | 0.10 |
| 09/22/22 | Weiru Fang | Summarize Ram sale pleading for Cooley and Akin teams | 0.80 |
| 09/22/22 | Evan M. Lazerowitz | Research re: Ram Ridge liens | 2.20 |
| 09/22/22 | Evan M. Lazerowitz | Call with Skadden and Gibson re: Ram Ridge | 0.60 |
| 09/22/22 | Cathy Rae Hershcopf | Call with Skadden and Gibson re: Ram Ridge sale proceeds (.9); emails with Evan re: same (.3); review Ram Ridge motion proposed sale order for private sale (.7) | 1.60 |
| 09/23/22 | Olya Antle | Correspond with Togut re Ram Ridge sale | 0.10 |
| 09/24/22 | Olya Antle | Call with E. Lazerowitz re Ram Ridge sale issues | 0.50 |
| 09/24/22 | Olya Antle | Correspond with Province and Kramer Levin re Ram Ridge sale | 0.30 |
| 09/24/22 | Olya Antle | Call with W. Fang re Ram Ridge sale | 0.20 |
| 09/25/22 | Joseph W. Brown | Emails with S. McKee on Ram Ridge sale (.1); initial review of Ram Ridge motion (.2) | 0.30 |
| 09/26/22 | Olya Antle | Prepare for call with S. McKee and J. Browne re Ram Ridge sale and issues concerning | 0.30 |



349182-201                                                                    **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | same | | |
| 09/26/22 | Olya Antle | Call with S. McKee and J. Brown re Ram Ridge sale | 0.60 | |
| 09/26/22 | Olya Antle | Correspond with S. McKee and J. Brown re Ram Ridge sale issues | 0.30 | |
| 09/26/22 | Summer M. McKee | Call with O. Antle and J. Brown re: proposed Ram Ridge sale (0.6); follow up emails to same re: same (0.2); review Jefferies analysis re: same (0.4) | 1.20 | |
| 09/26/22 | Joseph W. Brown | Conf. with Mckee, Antle re: ram ridge sale (.6); review papers and notes re: same (.4) | 1.00 | |
| 09/27/22 | Summer M. McKee | Call with C. Hershcopf re: proposed Ram Ridge sale (0.5) | 0.50 | |
| 09/28/22 | Summer M. McKee | Emails with Province re: proposed Ram Ridge sale | 0.20 | |
| 09/29/22 | Summer M. McKee | Emails with Akin and Cooley teams (0.3) and Skadden (0.2) re: scope of "Transferred Assets" under RSA | 0.50 | |
| 09/29/22 | Summer M. McKee | Discussion with C. Speckhart re: proposed Ram Ridge sale | 0.20 | |
| 09/30/22 | Paul J. Springer | Correspondence with C. Speckhart and J. Dai re draft of bidding procedures | 0.10 | |
| 09/30/22 | Summer M. McKee | Emails with C. Speckhart and Jefferies re: proposed bidding procedures (0.2); emails with Skadden re: same (0.1) | 0.30 | |
| | | **Task Total:** | 33.60 | 38,415.00 |

**BUSINESS OPERATIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 09/08/22 | Olya Antle | Call with Cooley team members re first day motions and immediate Committee action items | 0.80 | |
| 09/08/22 | Joseph W. Brown | Review cash management motion | 0.60 | |
| 09/09/22 | Olya Antle | Review case docket and first day declaration | 0.40 | |
| 09/09/22 | Olya Antle | Review adversary complaint re enjoinment of litigation by governmental authorities (.2); correspond with J. Ledwidge re same (.1) | 0.30 | |
| 09/09/22 | Olya Antle | Correspond with Cooley team re immediate | 0.50 | |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number: 2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | deliverables for the OCC | |
| 09/09/22 | Olya Antle | Correspond with J. Ledwidge, W. Fang and E. Lazerowitz re Debtors' first day motions | 0.20 |
| 09/09/22 | Joseph W. Brown | Initial consideration of OCC information request list | 0.20 |
| 09/10/22 | Olya Antle | Review correspondence from Cooley and Akin Gump teams re Debtors' business issues | 0.30 |
| 09/10/22 | Olya Antle | Call with E. Lazerowitz re summary of first day motions | 0.20 |
| 09/10/22 | Olya Antle | Review first day filings in preparation for advisors kick-off call | 1.00 |
| 09/10/22 | Olya Antle | Participate in OCC advisors kick-off call | 0.40 |
| 09/11/22 | Olya Antle | Call with E. Lazerowitz re review of 1st and 2nd day motions | 0.40 |
| 09/11/22 | Olya Antle | Review OCP and interim compensation procedures motions and prepare summaries of same (1.6); redline proposed orders to the foregoing motions (1.0) | 2.60 |
| 09/11/22 | Olya Antle | Review Province's materials for presentation to OCC | 0.40 |
| 09/12/22 | Summer M. McKee | Draft presentation related to first and second day motions for OCC discussion (7.6); call (0.2) and emails (0.3) with E. Lazerowitz re: same | 8.10 |
| 09/13/22 | Summer M. McKee | Finalize presentation related to first and second day motions for OCC discussion (3.4); emails with C. Speckhart and E. Lazerowitz re: same (0.2) | 3.60 |
| 09/13/22 | Olya Antle | Call with S. McKee re 1st and 2nd day motions review | 0.40 |
| 09/13/22 | Summer M. McKee | Review intro OCC presentation from Province on business operations (0.8); review and comment on initial diligence list from Province (0.9); emails with Province and Jefferies re: same (0.5) | 2.20 |
| 09/13/22 | Summer M. McKee | Compile issues lists related to first day relief for internal discussion (0.8); coordinate review and mark-up of proposed final first day | 1.30 |



349182-201                                                          Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | orders by Cooley team (0.3); review updated proposed cash management final order from Skadden (0.2) | |
| 09/14/22 | Olya Antle | Review correspondence re first day orders | 0.20 |
| 09/14/22 | Jared R. Kasner | Review Endo v Nevakar adversary complaint pleadings and circulate summary re same | 3.60 |
| 09/14/22 | Summer M. McKee | Emails with Province and Akin re: diligence related to first day relief (0.6); emails with Akin and Skadden re: same (0.3); review and comment on first day orders (2.6); emails with Akin and Cooley bankruptcy team re: same (0.7) | 4.20 |
| 09/14/22 | Joseph W. Brown | Review OCC diligence list and confer with Lazerowitz on same | 0.40 |
| 09/14/22 | Joseph W. Brown | Revise critical vendors proposed order | 0.90 |
| 09/14/22 | Summer M. McKee | Emails with E. Lazerowitz and Skadden re: Nevakar AP pleadings (0.2); review Debtors' answer (0.8) and counterclaims (1.4) filed in same | 2.40 |
| 09/15/22 | Olya Antle | Call with Debtors' professionals re company updates and overview | 1.50 |
| 09/15/22 | Olya Antle | Review summaries of filed pleadings | 0.20 |
| 09/15/22 | Summer M. McKee | Emails with Province and Akin re: diligence related to first day relief (0.6); review of outstanding diligence related to same (0.5); review revised proposed orders from Skadden and Togut (1.1); finalize initial mark-ups of bulk of proposed first day final orders (2.6) | 4.80 |
| 09/16/22 | Olya Antle | Review revised utility motion | 0.10 |
| 09/16/22 | Olya Antle | Review summary of UST's objection to cash management motion | 0.10 |
| 09/16/22 | Olya Antle | Call with Debtors' professionals concerning operation overview (.7); prepare and send notes re same to S. McKee and E. Lazerowitz (.2) | 0.90 |
| 09/16/22 | Olya Antle | Call with J. Ledwidge re objections to first day motions | 0.30 |
| 09/16/22 | Olya Antle | Call with S. McKee re redlines to first day | 0.30 |



349182-201                                                              **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | orders | |
| 09/16/22 | Evan M. Lazerowitz | Call with UST re: 341 meeting and case status | 0.60 |
| 09/16/22 | Summer M. McKee | Review PJT presentation related to Debtors' operations | 0.80 |
| 09/16/22 | Summer M. McKee | Emails with Akin re: first day final order mark-ups (0.3); further revisions to same (2.1); emails with Akin and Cooley teams re: same (0.5); review revised versions of same from Skadden and Togut (0.8) | 3.70 |
| 09/17/22 | Christophe Y. Beauduin | Coordination re review of first day declaration underlying documentation | 0.10 |
| 09/17/22 | Michael Aaron Klein | Review slides from Debtors overview presentations | 0.60 |
| 09/17/22 | Cullen D. Speckhart | Continued analysis of materials presented yesterday by company related to operations and RSA development | 2.30 |
| 09/17/22 | Summer M. McKee | Further review of and revisions to proposed first day orders (0.6); emails with Cooley and Akin teams re: same (0.2) | 0.80 |
| 09/18/22 | Christophe Y. Beauduin | Reviewing First Day Declaration and company presentation | 0.60 |
| 09/18/22 | Olya Antle | Prepare summaries of UCC comments to first day orders for the OCC professionals and committee members | 3.30 |
| 09/18/22 | Olya Antle | Call with S. McKee re summary of issues concerning orders on first day motions | 0.40 |
| 09/18/22 | Olya Antle | Correspond with M. Canby and C. Speckhart re summaries of issues concerning first day motions | 0.30 |
| 09/18/22 | Olya Antle | Prepare summaries of the OCC issues concerning first day motions and orders granting same for the OCC professionals and committee members | 3.50 |
| 09/18/22 | Summer M. McKee | Finalize OCC comments to proposed final orders related to first day relief (2.2); emails with Cooley and Akin (0.4), Kramer Levin (0.2) and Skadden (0.2) re: same | 3.00 |
| 09/18/22 | Summer M. McKee | Draft omnibus objection to certain first day | 3.90 |



**349182-201**                                                          **Invoice Number: 2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | relief | |
| 09/19/22 | Olya Antle | Review correspondence and comments re wages and cash management orders | 0.20 |
| 09/19/22 | Olya Antle | Review correspondence re first day orders and summaries of comments to same | 0.20 |
| 09/19/22 | Olya Antle | Correspond with C. Speckhart re cash management motion | 0.10 |
| 09/19/22 | Olya Antle | Correspond with S. McKee re reconciliation of the UCC and OCC comments to first day orders | 0.20 |
| 09/19/22 | Logan Tiari | Review capital structure and analysis of same | 2.00 |
| 09/19/22 | Joseph W. Brown | Review select First Day Orders and correspondence among Akin, Cooley re: same (.5); conference with E. Lazerowitz on same (.1) | 0.60 |
| 09/19/22 | Summer M. McKee | Review Debtors' proposed first day orders (2.4); emails with O. Antle re: OCC comments to same (0.6); draft omnibus objection to select first day relief (1.2); emails with E. Lazerowitz re: same (0.3) | 4.50 |
| 09/19/22 | Summer M. McKee | Emails with Skadden re: diligence related to cash management relief | 0.20 |
| 09/20/22 | Michael Aaron Klein | Review and comment on objection to cash management motion | 0.60 |
| 09/20/22 | Michael Aaron Klein | Numerous calls and emails with all parties re: open diligence items and potential objections to first day motions | 0.70 |
| 09/20/22 | Olya Antle | Review combined redlines to first day orders with OCC, UCC and Debtor comments and provide further comments and summaries re same to S. McKee | 3.40 |
| 09/20/22 | Olya Antle | Review draft cash management objection and provide comment to E. Lazerowitz | 1.20 |
| 09/20/22 | Summer M. McKee | Review Debtors' revised draft proposed orders for A&M Retention (0.4), De Minimis Asset Sale Procedures (0.6), Interim Comp (0.4); Kroll 327 Retention (0.3), OCP (0.5), PwC Retention (0.4), and Togut Retention (0.3) | 2.90 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/20/22 | Summer M. McKee | Emails with Province and A&M re: outstanding diligence requests (0.4) and updated list of questions re: Debtors' compensation (0.3) | 0.70 |
| 09/20/22 | Summer M. McKee | Emails with Skadden re: proposed changes to cash management order (0.3); review Debtors' proposed revisions to draft orders for critical vendors (0.5) and customer programs (0.4); emails with Akin, Cooley bankruptcy team, and Province re: same (0.3); emails with Akin and Province re: potential issues related to critical vendor relief (0.5) | 2.00 |
| 09/21/22 | Olya Antle | Review further revisions to orders on customer programs and critical vendor motions | 0.10 |
| 09/21/22 | Olya Antle | Review correspondence from B. Strochic re first day order revisions to tax and NOL orders | 0.10 |
| 09/21/22 | Olya Antle | Review correspondence concerning revisions to critical vendor motion and concerns over diligence and critical vendor list | 0.20 |
| 09/21/22 | Olya Antle | Review diligence items related to Indian entities received from M. Atkinson | 0.10 |
| 09/21/22 | Olya Antle | Review revisions to cash management motion objection (.1); review revisions to first day orders and correspondence from Debtors' counsel re same (.4) | 0.50 |
| 09/21/22 | Summer M. McKee | Emails with Province, Cooley bankruptcy team and A. Preis re: critical vendor relief | 0.50 |
| 09/21/22 | Summer M. McKee | Review revised draft cash management objection (0.5) and emails with C. Speckhart, A. Preis, E. Lazerowitz re: same (0.2); review Akin comments to same (0.3) | 1.00 |
| 09/21/22 | Summer M. McKee | Emails with Kramer re: draft cash management order | 0.20 |
| 09/21/22 | Summer M. McKee | Review A&M responses to Province diligence requests (0.7) and emails with Province re: same (0.3) | 1.00 |
| 09/21/22 | Summer M. McKee | Emails with C. Speckhart and OCC and OCC professionals re: first day relief sought and | 0.70 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number: 2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | case issues (0.2); review revised draft of final tax order (0.3); emails with Province and A&M re: trade claims and customer programs relief (0.2) | |
| 09/22/22 | Olya Antle | Review correspondence re Committee agenda and recently filed pleadings | 0.20 |
| 09/22/22 | Summer M. McKee | Review Debtors' draft motion seeking to extend deadline to file schedules and SOFAs (0.6); emails with C. Speckhart, E. Lazerowitz and Province re: same (0.2) | 0.80 |
| 09/22/22 | Summer M. McKee | Review further revisions to CM order (0.4) and emails with Cooley team re: same (0.2) | 0.60 |
| 09/22/22 | Summer M. McKee | Review revised final order for De Minimis Asset Transactions (0.4) and emails with Togut re: same (0.1) | 0.50 |
| 09/22/22 | Summer M. McKee | Emails with Province, C. Speckhart and A. Preis re: critical vendor relief | 0.30 |
| 09/22/22 | Jeremiah P. Ledwidge | Review and summarize stipulation and order in Navakar adversary proceeding | 0.50 |
| 09/23/22 | Olya Antle | Review motion to extend deadline to file schedules and SOFAs | 0.20 |
| 09/23/22 | Evan M. Lazerowitz | Review and summarize pleadings in Nevakar adversary proceeding | 1.70 |
| 09/23/22 | Ian Ross Shapiro | Telephone call with Cooley litigation team and Province financial model | 1.50 |
| 09/23/22 | Summer M. McKee | Emails with Kramer (0.2) and Skadden (0.2) re: Nevakar AP | 0.40 |
| 09/23/22 | Summer M. McKee | Emails with Province re: intercompany transactions | 0.40 |
| 09/23/22 | Summer M. McKee | Emails with Province and A&M re: diligence requests (0.2); review updated Province tracker related to same (0.5) | 0.70 |
| 09/23/22 | Summer M. McKee | Emails with Kramer re: final first day orders | 0.20 |
| 09/24/22 | Michael Aaron Klein | Review revisions to second day orders | 0.40 |
| 09/25/22 | Summer M. McKee | Review draft of statement in support of PII redaction motion from Akin (0.5); emails with Akin and Skadden re: same (0.1) | 0.60 |
| 09/26/22 | Olya Antle | Correspond with S. McKee re review of filed | 0.10 |



349182-201                                                                      **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | pleadings | |
| 09/26/22 | Olya Antle | Review correspondence re protective order issues | 0.10 |
| 09/26/22 | Olya Antle | Summarize motion to extend time to file schedules and SOFA | 0.20 |
| 09/26/22 | Olya Antle | Review docket entries concerning orders on first day motions | 0.10 |
| 09/26/22 | Olya Antle | Review correspondence from M. Atkinson re Nevakar issues | 0.10 |
| 09/26/22 | Summer M. McKee | Review and summarize Ad Hoc First Lien Group's reply and ROR related to first day motions (0.4); emails with Cooley and Akin re: same (0.2) | 0.60 |
| 09/26/22 | Michael Aaron Klein | Emails with Atkinson and team re: pipeline issues | 0.30 |
| 09/26/22 | Michael Aaron Klein | Review and analyze reply by Ad Hoc lender group to first day motions | 0.30 |
| 09/26/22 | Summer M. McKee | Review initial Province analysis related to Nevakar and potential outcome of adversary proceeding | 0.90 |
| 09/26/22 | Summer M. McKee | Review and summarize Debtors' reply in support of motion authorizing redaction of PII (0.8); emails with Cooley and Akin teams re: same (0.2) | 1.00 |
| 09/27/22 | Summer M. McKee | Review A&M responses to Province diligence requests (0.6); emails with Province re: same (0.2) | 0.80 |
| 09/28/22 | Summer M. McKee | Draft summary of relief granted to Debtors at second day hearing for OCC (0.9); emails with A. Preis and C. Speckhart re: same (0.2) | 1.10 |
| 09/28/22 | Olya Antle | Review summary of second day hearing from S. McKee | 0.20 |
| 09/29/22 | Olya Antle | Review case docket for filings (.1); summarize supplemental declaration of Ducera partners (.2) | 0.30 |
| 09/29/22 | Summer M. McKee | Emails with UCC re: variance reporting (0.1) | 0.10 |
| | | **Task Total:** | 106.80        122,006.50 |



349182-201                                                      **Invoice Number: 2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **CASE ADMINISTRATION** | | | |
| 09/08/22 | Mollie N. Canby | Draft Cooley's notice of appearance | 0.60 |
| 09/08/22 | Mollie N. Canby | Prepare and compile contact sheet for OCC and professionals | 2.50 |
| 09/08/22 | Mollie N. Canby | Review docket re 1st day motions and matters set for 2nd day hearing (.5); review proposed case management order (.2); discuss and emails with E. Lazerowitz re case (.3) | 1.00 |
| 09/08/22 | Mollie N. Canby | Prepare critical dates memo (1.0); calendar critical dates (.5) | 1.50 |
| 09/08/22 | Paul J. Springer | Internal call with C. Speckhart re on boarding for Endo case engagement | 0.30 |
| 09/08/22 | Erica J. Richards | Participate in portion of internal team call regarding immediate Endo action items and review of first day motions | 0.90 |
| 09/08/22 | Weiru Fang | Call with internal Cooley team re Endo intro call (1.5); review pitch materials (.3) | 1.80 |
| 09/08/22 | Michael Aaron Klein | Participate in initial kick-off meetings regarding workstreams WIP | 1.20 |
| 09/08/22 | Evan M. Lazerowitz | Prepare OCC formation documents | 2.30 |
| 09/08/22 | Evan M. Lazerowitz | Review proposed case management order and Judge Garrity rules | 1.20 |
| 09/08/22 | Evan M. Lazerowitz | Review first day motions | 4.70 |
| 09/08/22 | Joseph W. Brown | Review sample bylaws for drafting OCC bylaws | 0.40 |
| 09/08/22 | Joseph W. Brown | Review background from secondary sources, re first day hearing outcome and status of cases | 1.30 |
| 09/08/22 | Joseph W. Brown | Draft OCC bylaws | 1.40 |
| 09/09/22 | Mollie N. Canby | Emails with E. Lazerowitz re contact details for Province and Jefferies (.1) and open items (.2); update OCC contact sheet to include Province and Jefferies details (.3) | 0.60 |
| 09/09/22 | Mollie N. Canby | Set up alerts for adversary case against Commonwealth of Kentucky et al | 0.60 |
| 09/09/22 | Mollie N. Canby | Review emails and update calendar and | 0.60 |



349182-201                                                                        Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | critical dates memo | |
| 09/09/22 | Mollie N. Canby | Compile and update OCC contact sheet and create OCC contact email groups and v-cards | 3.30 |
| 09/09/22 | Weiru Fang | Draft chapter 11 primer for OCC | 6.70 |
| 09/09/22 | Olya Antle | Review correspondence from A. Preis re OCC Bylaws | 0.10 |
| 09/09/22 | Olya Antle | Review OCC's critical dates calendar | 0.10 |
| 09/09/22 | Olya Antle | Review proposed Committee bylaws | 0.20 |
| 09/09/22 | Cullen D. Speckhart | Calls and emails with UCC re first day motions and status of objection deadlines | 0.70 |
| 09/09/22 | Cullen D. Speckhart | Call with S. Greenberg re Ad Hoc First Lien Group's case issues | 0.50 |
| 09/09/22 | Evan M. Lazerowitz | Prepare issues list for first day motions | 2.30 |
| 09/09/22 | Evan M. Lazerowitz | Revise OCC formation documents | 1.20 |
| 09/09/22 | Joseph W. Brown | Review correspondence from E. Lazerowitz re: workflows, initial meetings, first day orders | 0.20 |
| 09/09/22 | Joseph W. Brown | Prepare docket summaries | 0.20 |
| 09/10/22 | Jeremiah P. Ledwidge | Draft outline of presentation for OCC re bankruptcy overview and process in Chapter 11 (2.4); Conduct research in connection with same (2.1); Draft presentation for OCC re bankruptcy overview and process in Chapter 11 (1.9) | 6.40 |
| 09/10/22 | Weiru Fang | Draft chapter 11 primer for OCC presentation | 6.50 |
| 09/10/22 | Evan M. Lazerowitz | Review presentation to OCC re: chapter 11 case | 2.20 |
| 09/10/22 | Jared R. Kasner | Review court pleadings and prepare summaries re same | 2.30 |
| 09/10/22 | Joseph W. Brown | Emails with Cooley team re: task list, and review of First Day motions | 0.20 |
| 09/10/22 | Joseph W. Brown | Conference with E. Lazerowitz on task list | 0.30 |
| 09/10/22 | Joseph W. Brown | Review Noteholder objection, motion in limine, secondary sources and Code re: First Day orders review | 1.50 |
| 09/10/22 | Joseph W. Brown | Consider Initial diligence list (.4); conference | 0.50 |



349182-201                                                                  Invoice Number: 2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | with E. Lazerowitz re: same (.1) | |
| 09/11/22 | Jeremiah P. Ledwidge | Revise outline of presentation for OCC re bankruptcy overview and process in Chapter 11 (1.5); Conduct research in connection with same (1.8); Draft presentation for OCC re bankruptcy overview and process in Chapter 11 (2.3) | 5.60 |
| 09/11/22 | Weiru Fang | Revise glossary for chapter 11 primer (4.5); summarize first day motions (.8) | 5.30 |
| 09/11/22 | Evan M. Lazerowitz | Prepare OCC presentation re: first day motions | 2.80 |
| 09/11/22 | Joseph W. Brown | Review and summarize first day motions for UCC presentation (1.6); emails with E. Lazerowitz, O. Antle, J. Ledwidge re: same (.2) | 1.80 |
| 09/12/22 | Paul J. Springer | Correspondence with E. Lazerowitz re chambers conference on scheduling (.1); correspondence with M. Canby re critical dates calendar (.1) | 0.20 |
| 09/12/22 | Paul J. Springer | Review pitch books and other background materials to on-board for new case | 1.20 |
| 09/12/22 | Mollie N. Canby | Emails with E. Lazerowitz re critical dates and update calendar and critical dates memo accordingly | 1.00 |
| 09/12/22 | Mollie N. Canby | Emails with E. Lazerowitz re changes to OCC professionals contact information and update contact sheet and v-cards accordingly | 1.00 |
| 09/12/22 | Mollie N. Canby | Review, download and organize Project Zed dataroom documents | 6.00 |
| 09/12/22 | Jeremiah P. Ledwidge | Revisions to presentation for OCC re bankruptcy overview and process in Chapter 11 (2.5); Call with C. Speckhart, M. Klein, W. Fang, and E. Lazerowitz re same (0.6); Conduct research in connection with presentation for OCC re bankruptcy overview and process in Chapter 11 (1.9); Call with W. Fang re same (0.4) | 5.40 |
| 09/12/22 | Weiru Fang | Revise chapter 11 primer for OCC presentation | 2.70 |
| 09/12/22 | Weiru Fang | Call with team re chapter 11 primer (.8); call | 2.50 |



349182-201
**Invoice Number: 2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | with committee re workstreams (1.1); call with Akin re allocation of work (.3); call with O. Antle re case admin (.3) | |
| 09/12/22 | Weiru Fang | Respond to emails re chapter 11 primer (.2); review files in data room (.1) | 0.30 |
| 09/12/22 | Denise Cahir | Review and finalize Chapter 11 Overview for OCC (0.8); communications with W. Fang re same (0.1) | 0.90 |
| 09/12/22 | Summer M. McKee | Emails with M. Canby re: case administration (0.2) | 0.20 |
| 09/12/22 | Cullen D. Speckhart | Meet with team re restructuring overview (1); prepare for delivery of same to OCC (1.7) | 2.70 |
| 09/12/22 | Evan M. Lazerowitz | Review dataroom documents re: first day motions | 3.60 |
| 09/12/22 | Evan M. Lazerowitz | Revise bylaws | 0.50 |
| 09/12/22 | Evan M. Lazerowitz | Revise overview of first and second day motions | 3.60 |
| 09/12/22 | Joseph W. Brown | Revise OCC bylaws | 1.20 |
| 09/12/22 | Joseph W. Brown | Review First Day pleading summaries from other associates (.3); and case presentation to UCC (.3) | 0.60 |
| 09/13/22 | Mollie N. Canby | Review, download, and organize Project Zed database documents | 2.50 |
| 09/13/22 | Mollie N. Canby | Review emails re change to certain objection deadlines to certain motions | 0.20 |
| 09/13/22 | Mollie N. Canby | Emails with S. McKee re OCC contact sheet | 0.20 |
| 09/13/22 | Mollie N. Canby | Include Akin Gump team to calendar invites for critical dates | 0.20 |
| 09/13/22 | Mollie N. Canby | Review notice re amended 2nd day hearing deadlines and update calendar and critical dates memo accordingly | 0.40 |
| 09/13/22 | Mollie N. Canby | Emails with E. Lazerowitz re adversary proceedings (.2); review Commonwealth Kentucky summons and calendar critical dates and update critical dates memo accordingly (.3) | 0.50 |
| 09/13/22 | Erica J. Richards | Review summaries of recently filed motions and pleadings | 0.20 |



349182-201                                                          **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/13/22 | Weiru Fang | Respond to C. Speckhart and S. McKee re chapter 11 primer | 0.40 |
| 09/13/22 | Michael Aaron Klein | Review and comment on draft presentation for OCC related to first and second day motions | 0.60 |
| 09/13/22 | Cullen D. Speckhart | Analysis of opioid term sheet (2.4); discuss same with counsel for 1Ls (1.0) | 3.40 |
| 09/13/22 | Olya Antle | Call with C. Speckhart, M. Klein, E. Lazerowitz and S. McKee re case approach and strategy | 0.50 |
| 09/13/22 | Evan M. Lazerowitz | Review and revise cash management order | 2.50 |
| 09/13/22 | Evan M. Lazerowitz | Prepare issues list for second day motions | 3.50 |
| 09/13/22 | Evan M. Lazerowitz | Call with C. Speckhart, M. Klein and S. McKee re: second day motions | 0.50 |
| 09/13/22 | Joseph W. Brown | Review docket summaries prepared by J. Ledwidge (.2); conference with J. Ledwidge on same (.1) | 0.30 |
| 09/13/22 | Joseph W. Brown | Review docket (.2); emails with Cooley associates re: same (.2); review additional correspondence from Akin, Cooley teams re: documents for review/revision (.3) | 0.70 |
| 09/14/22 | Mollie N. Canby | Circulate draft of Cooley's notice of appearance to C. Speckhart | 0.10 |
| 09/14/22 | Mollie N. Canby | Review emails re diligence requests and 1st day motions review and potential issues | 0.50 |
| 09/14/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate to E. Lazerowitz | 0.30 |
| 09/14/22 | Paul J. Springer | Review critical dates memo (.1); review C. Speckhart update email to OCC members (.1) | 0.20 |
| 09/14/22 | Weiru Fang | Review certain retention pleadings and mark up corresponding first day orders | 0.80 |
| 09/14/22 | Joseph W. Brown | Review Endo updates to OCC, and notice of adjournment | 0.20 |
| 09/14/22 | Joseph W. Brown | Revise customer programs order | 0.80 |
| 09/14/22 | Joseph W. Brown | Emails with Cooley associates re: docket monitoring | 0.20 |
| 09/15/22 | Mollie N. Canby | Update OCC contact sheet and v-cards | 0.80 |



349182-201                                                     **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/15/22 | Mollie N. Canby | Review emails re diligence materials | 0.30 |
| 09/15/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.30 |
| 09/15/22 | Mollie N. Canby | Emails with E. Lazerowitz re OCC contact sheet updates | 0.20 |
| 09/15/22 | Paul J. Springer | Review C. Speckhart update email to OCC members re agenda for meeting | 0.10 |
| 09/15/22 | Paul J. Springer | Review J. Brown summary of 2019 statement (.1); review J. Kasner summary of utility bridge order (.1) | 0.20 |
| 09/15/22 | Erica J. Richards | Review summaries of recently filed motions and pleadings | 0.80 |
| 09/15/22 | Cullen D. Speckhart | Meeting with Cooley team re work in progress and allocation of tasks | 1.00 |
| 09/15/22 | Cullen D. Speckhart | Review emails related to diligence requests (.4) follow up with M. Atkinson re same (.4) | 0.80 |
| 09/15/22 | Olya Antle | Call with E. Lazerowitz re weekly OCC meeting | 0.10 |
| 09/15/22 | Jared R. Kasner | Summarize pleadings for OCC professionals | 1.20 |
| 09/15/22 | Joseph W. Brown | Review A/P issue with E. Lazerowitz | 0.30 |
| 09/15/22 | Joseph W. Brown | Emails with S. McKee, J. Ledwidge, A. Kasner and all Cooley bankr. associates re: docket monitoring and assignments on same | 0.40 |
| 09/16/22 | Paul J. Springer | Review W. Fang summary of UST cash management objection | 0.10 |
| 09/16/22 | Weiru Fang | Summarize filed pleadings to circulate to OCC professionals | 2.60 |
| 09/16/22 | Mollie N. Canby | Review, download, and compile Project Zed dataroom | 1.10 |
| 09/16/22 | Mollie N. Canby | Update calendar and critical dates memo | 0.30 |
| 09/16/22 | Mollie N. Canby | Update OCC contact sheets | 0.30 |
| 09/16/22 | Mollie N. Canby | Communicate internally with team and Kroll re service of OCC's pleadings in these cases | 0.30 |
| 09/16/22 | Mollie N. Canby | Emails with E. Lazerowitz re contact sheet updates, bylaws, and 341 meeting | 0.30 |
| 09/16/22 | Michael Aaron Klein | Emails with C. Speckhart CDS and C. | 0.20 |



**349182-201**                                                          **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Beaudin re: life sciences expert support for OCC | |
| 09/16/22 | Denise Cahir | Review docket re Endo v. Commonwealth of Kentucky (0.1); communications with W. Fang re same (0.1) | 0.20 |
| 09/16/22 | Denise Cahir | Set up calendar invitation for 341 meeting (0.2); communications with E. Lazerowitz re bridging call (0.2) | 0.40 |
| 09/16/22 | Denise Cahir | Review docket re Endo v. Nevakar (0.1); communications with E. Lazerowitz and W. Fang re same (0.1) | 0.20 |
| 09/16/22 | Joseph W. Brown | Review finalized bylaws (.2) and email with Lazerowitz re: same (.1) | 0.30 |
| 09/16/22 | Paul J. Springer | Correspondence with OCC advisors re first day motion objections | 0.20 |
| 09/16/22 | Paul J. Springer | Review W. Fang summary of various pleadings | 0.10 |
| 09/17/22 | Paul J. Springer | Review comprehensive update email from C. Speckhart to OCC members re status updates | 0.10 |
| 09/17/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate copy of same to C. Speckhart and E. Lazerowitz | 0.50 |
| 09/17/22 | Mollie N. Canby | Review multiple emails re wages motion and CW of Kentucky adversary case protective order motion and preliminary injunction motion | 0.50 |
| 09/17/22 | Michael Aaron Klein | Review analyze summaries of recently filed pleadings | 0.40 |
| 09/17/22 | Cullen D. Speckhart | Continued analysis of first day motions, and communicate with team re same | 2.30 |
| 09/17/22 | Olya Antle | Review correspondence to members of OCC re case updates | 0.10 |
| 09/17/22 | Olya Antle | Review notices of hearing re preliminary injunction motion | 0.10 |
| 09/18/22 | Paul J. Springer | Correspondence with OCC advisors re objection to first day motions | 0.20 |
| 09/18/22 | Erica J. Richards | Review summaries of recently filed motions and pleadings (.2); review correspondence | 0.40 |



349182-201                                                          **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | regarding to analysis of first day issues (.2) | |
| 09/18/22 | Michael Aaron Klein | Review markups and numerous emails with team re: comments to second day motions Administration | 0.30 |
| 09/18/22 | Cullen D. Speckhart | Review status of comments to first day orders | 0.80 |
| 09/18/22 | Olya Antle | Discuss case work streams with S. McKee (.1) and update WIP list (.2) | 0.30 |
| 09/18/22 | Evan M. Lazerowitz | Review Debtors' first-day related production of documents | 2.50 |
| 09/19/22 | Paul J. Springer | Correspondence with OCC advisors re comments to first day motions (.3); review C. Speckhart update email to OCC (.1) | 0.40 |
| 09/19/22 | Cullen D. Speckhart | Review OCC/UCC comments to final orders | 1.80 |
| 09/19/22 | Cullen D. Speckhart | Participate in 341 meeting | 0.50 |
| 09/19/22 | Cullen D. Speckhart | Prepare for committee meeting and lead same | 2.20 |
| 09/19/22 | Denise Cahir | Finalize (0.3) and file (0.2) Statement re FCR Appointment; coordinate service with Kroll (0.2); communications with B. Barker (Akin), E. Lazerowitz and S. McKee re same (0.2) | 0.90 |
| 09/19/22 | Mollie N. Canby | Review emails re case updates and update calendar and critical dates memo accordingly | 0.30 |
| 09/19/22 | Mollie N. Canby | Review notice continuing 341 meeting and update calendar and critical dates memo accordingly | 0.20 |
| 09/19/22 | Mollie N. Canby | Emails with team re OCC filings | 0.30 |
| 09/19/22 | Mollie N. Canby | Review multiple emails re OCC's responses and related issues to 1st day motions | 1.00 |
| 09/19/22 | Olya Antle | Review correspondence re FCR statement, Committee meeting agenda, and first day order comments | 0.20 |
| 09/19/22 | Evan M. Lazerowitz | Call with C. Speckhart, M. Klein, and S. McKee re: second day motions | 1.00 |
| 09/19/22 | Evan M. Lazerowitz | Participate in and summarize 341 meeting | 0.80 |
| 09/19/22 | Evan M. Lazerowitz | Call with Debtors' counsel re: second day orders | 1.30 |
| 09/19/22 | Jared R. Kasner | Review filed pleadings and prepare summary | 1.80 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | re same | |
| 09/19/22 | Jared R. Kasner | Participate in Endo section 341 meeting (1.0); and draft summary of same for group (0.3) | 1.30 |
| 09/19/22 | Paul J. Springer | Review J. Kasner summary of 341 meeting and other pleadings | 0.10 |
| 09/20/22 | Paul J. Springer | Correspondence with OCC advisors and Debtors' counsel re objections and comments to various first day pleadings | 0.50 |
| 09/20/22 | Mollie N. Canby | Emails with J. Brown re 341 meeting details | 0.10 |
| 09/20/22 | Mollie N. Canby | Review multiple emails re OCC's comments/issues with 1st day motions and proposed final orders | 0.70 |
| 09/20/22 | Mollie N. Canby | Review UST 341 meeting notice and update calendar and critical dates memo accordingly | 0.20 |
| 09/20/22 | Joseph W. Brown | Review correspondence from Akin, Cooley teams re: first day orders and related comments | 0.40 |
| 09/20/22 | Summer M. McKee | Emails with Akin (0.1) and Skadden (0.1) re: OCC Bylaws | 0.20 |
| 09/21/22 | Michael Aaron Klein | Review filed objections to second day motions | 0.60 |
| 09/21/22 | Michael Aaron Klein | Review redlines to various second day orders | 0.50 |
| 09/21/22 | Michael Aaron Klein | Numerous conferences with team and review emails re: workstreams for second day hearing and open discovery requests | 0.70 |
| 09/21/22 | Paul J. Springer | Correspondence with OCC professionals and Debtors advisors re comments to final orders for first day motions | 0.70 |
| 09/21/22 | Paul J. Springer | Review C. Speckhart update emails and attachments to OCC members (.2); review critical dates memo from M. Canby (.1) | 0.30 |
| 09/21/22 | Mollie N. Canby | Review pleadings and emails and update calendar and critical dates memo (.4) and circulate copy of same to team (.1) | 0.50 |
| 09/21/22 | Mollie N. Canby | Correspond with attorneys re appearing at 9/28 hearing (.2); submit 9/28 hearing appearance request to court for certain attorneys (.3) | 0.50 |



**349182-201**                                                    **Invoice Number: 2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/21/22 | Mollie N. Canby | Review emails re extensions of certain deadlines to certain 1st day motions and update calendar and critical dates memo accordingly | 0.60 |
| 09/21/22 | Evan M. Lazerowitz | Review revised first day orders | 1.60 |
| 09/22/22 | Jeremiah P. Ledwidge | Review and summarize UCC reservation of rights re first day motions | 0.60 |
| 09/22/22 | Denise Cahir | Finalize and file objection to Wages Motion (0.3); coordinate service of same (0.2); coordinate delivery of same to chambers (0.2) | 0.70 |
| 09/22/22 | Denise Cahir | Review draft 2019 Statement (0.2); communications with E. Lazerowitz re same (0.1) | 0.30 |
| 09/22/22 | Paul J. Springer | Review J. Ledwidge summary of UCC ROR to first day relief | 0.10 |
| 09/22/22 | Mollie N. Canby | Review and circulate copy of Nevakar pleading to group | 0.20 |
| 09/22/22 | Mollie N. Canby | Review emails and pleadings and update calendar and critical dates memo | 1.20 |
| 09/22/22 | Mollie N. Canby | Review emails re updated contact information for certain OCC member and update contact sheet and v-cards accordingly | 0.30 |
| 09/22/22 | Evan M. Lazerowitz | Revise 2019 statement | 0.50 |
| 09/22/22 | Joseph W. Brown | Review additional comments to critical vendors final order | 0.20 |
| 09/22/22 | Paul J. Springer | Correspondence with OCC professionals and Debtors advisors re first day motions | 0.50 |
| 09/23/22 | David D. Suh | Review Official Committee of Opioid Claimants introductory presentation (0.9); review declaration of Mark Bradley in support of chapter 11 petitions and first day papers (1.8) | 2.70 |
| 09/23/22 | Denise Cahir | Prepare exhibits to objection to wages motion (0.8); communications with E. Lazerowitz and S. McKee re same (0.2) | 1.00 |
| 09/24/22 | Joseph W. Brown | Review notices of first day orders (.2); conference with S. McKee on same (.1) | 0.30 |
| 09/24/22 | Paul J. Springer | Review C. Speckhart update email to OCC | 0.20 |



349182-201

**Invoice Number:  2593485**

Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | and related materials | |
| 09/24/22 | Paul J. Springer | Correspondence with OCC professionals re objections to first day motions | 0.20 |
| 09/25/22 | Mollie N. Canby | Calendar critical dates for A&L retention application | 0.20 |
| 09/25/22 | Mollie N. Canby | Correspond with E. Lazerowitz and S. McKee re appearing at 9/28 hearing and process registration for same | 0.30 |
| 09/26/22 | Summer M. McKee | Emails with D. Cahir and Akin re: NOAs and OCC 2019 statement | 0.40 |
| 09/26/22 | Michael Aaron Klein | Review SOFA/Schedules extension motion | 0.20 |
| 09/26/22 | Cullen D. Speckhart | Analysis of outstanding objections to wages (1.3) and PJT (.8) requests for relief | 2.10 |
| 09/26/22 | Mollie N. Canby | Review 9/28 hearing agenda and update calendar | 0.20 |
| 09/26/22 | Mollie N. Canby | Emails with Akin re 9/28 hearing appearances | 0.20 |
| 09/26/22 | Denise Cahir | Prepare binders for September 28, 2022 hearing (2.3); coordinate production of same (0.4); communications with S. McKee re same (0.1) | 2.80 |
| 09/26/22 | Denise Cahir | Coordinate listen-in line for September 28, 2022 hearing | 0.30 |
| 09/26/22 | Denise Cahir | Finalize (0.1) and file (0.2) OCC Statement in Support of Creditor Matrix Motion; communications with S. McKee re same (0.1); communications with Kroll re coordination of service of same (0.1); coordinate service of chambers' copies (0.1) | 0.60 |
| 09/26/22 | Paul J. Springer | Review S. McKee summary of AHFLG reply w/r/t certain first day motions | 0.10 |
| 09/26/22 | Paul J. Springer | Review C. Speckhart update emails and related materials to OCC members | 0.30 |
| 09/26/22 | Paul J. Springer | Review S. McKee summary of Debtors' reply w/r/t redacting PII | 0.10 |
| 09/26/22 | Paul J. Springer | Review S. McKee summary of Debtors' reply w/r/t wages motion | 0.10 |
| 09/26/22 | Paul J. Springer | Correspondence with OCC professionals re | 0.30 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Debtors' requested first day relief | |
| 09/27/22 | Mollie N. Canby | Email E. Lazerowitz and S. McKee re critical dates memo | 0.10 |
| 09/27/22 | Mollie N. Canby | Review emails re 1st day motion responses and issues and 9/28 hearing | 0.50 |
| 09/27/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.80 |
| 09/27/22 | Denise Cahir | Finalize and file Verified Rule 2019 Statement (0.1); communications with S. McKee re same (0.1); communications with Kroll re coordination of service of same (0.1) | 0.30 |
| 09/27/22 | Denise Cahir | Finalize and file Notice of Appearance of Akin Gump Strauss Hauer & Feld LLP (0.1); communications with S. McKee re same (0.1); communications with Kroll re coordination of service of same (0.1) | 0.30 |
| 09/27/22 | Denise Cahir | Finalize and file Notice of Appearance of Cooley LLP (0.1); communications with S. McKee re same (0.1); communications with Kroll re coordination of service of same (0.1) | 0.30 |
| 09/27/22 | Denise Cahir | Communications with E. Lazerowitz and S. McKee re master service list (0.1); communications with Kroll re same (0.1) | 0.20 |
| 09/27/22 | Evan M. Lazerowitz | Review revised first day orders | 1.20 |
| 09/27/22 | Paul J. Springer | Review S. McKee update email to OCC members re upcoming hearing and recent filings | 0.10 |
| 09/27/22 | Paul J. Springer | Review W. Fang summaries of joinders to OCC statement i/c/w PII motion | 0.10 |
| 09/27/22 | Weiru Fang | Summarize pleadings filed on docket | 1.10 |
| 09/28/22 | Olya Antle | Review update re omnibus hearing from A. Preis | 0.10 |
| 09/28/22 | Denise Cahir | Coordinate listen-in line for September 28, 2022 hearing | 0.50 |
| 09/28/22 | Paul J. Springer | Correspondence with OCC and Debtors' advisors re comments to second day orders | 0.20 |
| 09/28/22 | Mollie N. Canby | Emails with E. Lazerowitz and S. McKee re deadlines for wages, cash collateral, PJT retention motions and update calendar and | 0.50 |



349182-201                                              **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | critical dates memo accordingly | |
| 09/28/22 | Weiru Fang | Review and summarize pleadings filed on docket | 1.00 |
| 09/29/22 | Paul J. Springer | Review M. Canby updated critical dates memo (.1); review C. Speckhart case update email to OCC members (.1) | 0.20 |
| 09/29/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |
| 09/29/22 | Mollie N. Canby | Review email re Alston Bird fees and calendar respond deadline to same | 0.20 |
| 09/29/22 | Denise Cahir | Communications with R. Smith and E. Lazerowitz re document review platform (0.2); communications with M. Robinson and P. Anton re same (0.2); follow-up communications with E. Min (Province) re same (0.1) | 0.50 |
| 09/29/22 | Summer M. McKee | Emails with M. Wasson, C. Speckhart, E. Lazerowitz and A. Preis re: issues related to UCC and OCC bylaws (0.2); emails with OCC re: request for ex oficio membership (0.1) | 0.30 |
| 09/30/22 | Denise Cahir | Communications with V. Dindiyal re preparation of document production (0.3); review and prepare binders (1.1); communications with E. Lazerowitz re same (0.1); communications with P. Anton re same (0.2) | 1.70 |
| 09/30/22 | Mollie N. Canby | Review various emails re wages, bid procedures, and cash collateral motions and discovery related matters | 0.50 |
| 09/30/22 | Mollie N. Canby | Review recently uploaded documents to Project Zed dataroom and download same | 0.30 |
| 09/30/22 | Mollie N. Canby | Review email from E. Lazerowitz and update calendar accordingly | 0.10 |
| | | **Task Total:** | 199.30     176,872.50 |

**CLAIMS**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/11/22 | Weiru Fang | Review FCR motion | 0.30 |
| 09/13/22 | Summer M. McKee | Review UST objection to FCR motion (0.3) and MSEEC joinder to same (0.1); emails | 0.60 |



349182-201

Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | with Akin re: proposed FCR appointment (0.1) and review redline of proposed order related to same (0.1) | |
| 09/17/22 | Cullen D. Speckhart | Emails with A. Preis and M. Atkinson re contributions to opioid trust | 0.80 |
| 09/19/22 | Paul J. Springer | Review OCC pleading statement i/c/w FCR motion | 0.10 |
| 09/19/22 | Cullen D. Speckhart | Review and approve final draft of FCR statement | 0.70 |
| 09/19/22 | Evan M. Lazerowitz | Revise FCR statement | 1.00 |
| 09/19/22 | Reed A. Smith | Review email from Province re. tax refunds | 0.40 |
| 09/19/22 | Summer M. McKee | Emails with Akin re: OCC statement re: FCR appointment (0.2) | 0.20 |
| 09/23/22 | Paul J. Springer | Review S. McKee summary of Debtors' reply re FCR objections | 0.10 |
| 09/23/22 | Michael Aaron Klein | Begin lien review and analysis of loan documents | 1.00 |
| 09/23/22 | Michael Aaron Klein | Call with Province claims modeling process; review diligence in furtherance of same | 0.50 |
| 09/23/22 | Evan M. Lazerowitz | Call with Province re: intercompany issues | 0.60 |
| 09/23/22 | Reed A. Smith | Call with N. Hamerman re. UCC discovery | 0.30 |
| 09/23/22 | Reed A. Smith | Research and analyze collateral questions | 0.80 |
| 09/27/22 | Erika G. Kaneko | Correspondence | 0.20 |
| 09/27/22 | Summer M. McKee | Emails with Akin and Skadden re: Arnold & Porter settlement (0.2) | 0.20 |
| 09/28/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 09/29/22 | Reed A. Smith | Call with M. Atkinson re. cash collateral issues | 0.30 |
| 09/29/22 | Reed A. Smith | Review and analyze draft protective order | 0.40 |
| 09/29/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 09/30/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |

|  |  | **Task Total:** | 9.10 | 10,560.50 |
|------|-----------|-------------|-------|-------|



349182-201                                                                      **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | | |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/09/22 | Jeremiah P. Ledwidge | Review wages motion and proposed order (1.9); Draft outline of summary re same (0.8) | 2.70 |
| 09/11/22 | Jeremiah P. Ledwidge | Review wages motion (1.6); Draft summary of same for team (0.9) | 2.50 |
| 09/13/22 | Paul J. Springer | Review UST objection to wages motion (.2); correspondence with J. Kasner re same (.1) | 0.30 |
| 09/13/22 | Jeremiah P. Ledwidge | Markup proposed final order for wages motion (0.6); Draft summary of markup of same for OCC (0.5) | 1.10 |
| 09/13/22 | Summer M. McKee | Review UST objection to wages motion (0.3) | 0.30 |
| 09/13/22 | Joseph W. Brown | Review wages objection summary from Kasner | 0.10 |
| 09/15/22 | Summer M. McKee | Emails with Province and Akin re: relief sought via wages motion (0.6); review diligence related to same (2.1) | 2.70 |
| 09/16/22 | Olya Antle | Review correspondence from M. Atkinson re discovery concerning the wages motion | 0.20 |
| 09/17/22 | Olya Antle | Review correspondence re employee bonuses from M. Atkinson and A. Preis | 0.10 |
| 09/17/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis, and M. Atkinson re: proposed relief sought via wages motion (0.4); emails with Debtors re: diligence related to same (0.2) | 0.60 |
| 09/17/22 | Summer M. McKee | Drafting objection to wages motion | 5.30 |
| 09/18/22 | Cullen D. Speckhart | Analysis of wages motion and revisions to order as proposed by OCC and UCC | 1.90 |
| 09/18/22 | Olya Antle | Review correspondence and analysis received from M. Atkinson concerning bonus and retention programs and other first day relief issues | 0.50 |
| 09/19/22 | Michael Aaron Klein | Review and comment on wages objection | 0.40 |
| 09/19/22 | Olya Antle | Review data re proposed wages payments | 0.20 |
| 09/19/22 | Summer M. McKee | Emails with Province re: diligence related to wages relief (0.5); review diligence related to same (0.8) | 1.30 |



Page    28

**349182-201**                                                                    **Invoice Number: 2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/20/22 | Summer M. McKee | Emails with Skadden re: proposed wages relief (0.2); review draft proposed second interim order and interim payments to be made under same (0.9) | 1.10 |
| 09/21/22 | Jeremiah P. Ledwidge | Review and summarize limited objection of multi-state executive committee to debtors' employee wages motion | 0.80 |
| 09/21/22 | Olya Antle | Review correspondence re critical vendor issues (.1); review summary re objection to wages motion by multi-state executive committee (.1) | 0.20 |
| 09/21/22 | Summer M. McKee | Emails with Skadden re: proposed wages relief and 2nd interim order (0.2); review draft of same (0.4); emails with Kramer re: same (0.3); review Kramer comments to same (0.4) and further revise (0.3); emails with C. Speckhart, A. Preis and M. Atkinson re: wages issues (0.5) emails with Province OCC wages diligence requests (0.3); review MEEC objection to wages (0.2) | 2.60 |
| 09/22/22 | Summer M. McKee | Emails with Skadden, Kramer, C. Speckhart, A. Preis and M. Atkinson re: proposed 2nd interim wages order and related issues (0.7); emails with C. Speckhart, A. Preis and M. Atkinson re: same (1.1); emails with M. Wasson re: same (0.2); review further revised draft of same (0.3); review Akin draft objection to clawback language (0.7) and emails with Akin team re: same (0.2) | 3.20 |
| 09/23/22 | Summer M. McKee | Emails with Skadden, Kramer, C. Speckhart, A. Preis and M. Atkinson re: 2nd interim wages order (0.3) and further diligence in support of same (0.3); review revised draft of same (0.4); emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.4) | 1.40 |
| 09/26/22 | Summer M. McKee | Review and summarize Debtors' reply to OCC wages objection (0.5); emails with Cooley and Akin teams re: same (0.3); emails with Province and A&M re: diligence related to wages motion relief (0.3); review of outstanding diligence from Province related to same (0.4); emails with Province re: same (0.2) | 1.70 |



349182-201                                                                      Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 09/26/22 | Michael Aaron Klein | Review debtors' reply to wages objections | 0.20 | |
| 09/27/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and Skadden re: outstanding wages diligence (0.5); emails with C. Speckhart, A. Preis and Province re: same (0.2); emails with Skadden re: changes to payments under 2nd interim order (0.2) and review support for same (0.2); emails with C. Speckhart, A. Preis and Province re: same (0.2) | 1.30 | |
| 09/28/22 | Summer M. McKee | Discussion with C. Speckhart re: potential objection to wages motion (0.2); review diligence related to same (0.5); review Debtors' further revised second interim order (0.2) and emails with A. Preis re: same (0.1) | 1.00 | |
| 09/29/22 | Summer M. McKee | Emails with Kramer, C. Speckhart, A. Preis and M. Atkinson re: 2nd interim wages order submission process | 0.20 | |
| 09/30/22 | Summer M. McKee | Emails with Province re: outstanding diligence needs and requests related to wages (0.5) and discussion with BRG re: same (0.1); call with M. Wasson re: same (0.2) | 0.80 | |
| | | **Task Total:** | 34.70 | 38,494.00 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/09/22 | Jeremiah P. Ledwidge | Review and summarize Togut retention application | 1.60 |
| 09/12/22 | Olya Antle | Call with Cooley team re professional retention applications | 0.30 |
| 09/12/22 | Jared R. Kasner | Review retention applications and draft summaries re same | 2.90 |
| 09/13/22 | Summer M. McKee | Emails with Province and Akin re: proposed PJT fees (0.2) | 0.20 |
| 09/14/22 | Summer M. McKee | Emails with Jefferies re: proposed terms of PJT retention (0.2) | 0.20 |
| 09/15/22 | Summer M. McKee | Call with M. Klein and Jefferies re: proposed terms of PJT retention (0.3); follow-up discussion re: same with M. Klein (0.2) | 0.50 |



349182-201                                                                    **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/16/22 | Summer M. McKee | Review Jefferies deck re: proposed terms of PJT retention (0.7); emails with Skadden re: same (0.1); emails with UCC, Akin and Cooley re: Debtors' counter to Commitees' asks with respect to terms of PJT retention (0.2); emails with C. Speckhart, A. Preis, M. Atkinson and Jefferies re: same (0.1) | 1.10 |
| 09/18/22 | Olya Antle | Review redlines and comments concerning motion to approve a Future Claims Representative received from A. Preis | 0.20 |
| 09/19/22 | Joseph W. Brown | Review Endo retention apps | 0.60 |
| 09/19/22 | Summer M. McKee | Emails with Skadden re: proposed terms of PJT retention (0.2); emails with UCC re: same (0.1); calls with Togut re: same (0.4) | 0.70 |
| 09/20/22 | Joseph W. Brown | Prepare retention materials | 0.50 |
| 09/21/22 | Summer M. McKee | Review draft KPMG retention application (0.7) | 0.70 |
| 09/22/22 | Mollie N. Canby | Call with J. Brown, W. Fang, and D. Cahir re Cooley's retention application | 0.50 |
| 09/22/22 | Summer M. McKee | Review draft PwC Ireland retention application (0.6) and emails with O. Antle re: same (0.2) | 0.80 |
| 09/23/22 | Olya Antle | Review the PWC Ireland retention application (.6); provide comments re same to S. McKee (.4) | 1.00 |
| 09/23/22 | Olya Antle | Review proposed employment application of PWC Ireland | 0.50 |
| 09/23/22 | Summer M. McKee | Review draft retention application for A&L Goodbody LLP (0.7); summarize same for Cooley and Akin teams (0.2) | 0.90 |
| 09/23/22 | Summer M. McKee | Emails with Skadden re: PJT retention (0.2) and review further diligence in support of same (0.7); emails with Jefferies re: same (0.2) | 1.10 |
| 09/23/22 | Summer M. McKee | Emails with O. Antle re: PwC Ireland proposed retention | 0.20 |
| 09/26/22 | Olya Antle | Review updated declaration re employment application of PWC Ireland | 0.10 |
| 09/26/22 | Summer M. McKee | Call with UCC re: proposed PJT retention | 1.10 |



349182-201                                                      Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (0.5); emails with Lazard (0.2), UCC (0.2) and Debtors (0.2) re: same | |
| 09/26/22 | Michael Aaron Klein | Review and analyze open issues on professional retentions | 0.70 |
| 09/26/22 | Summer M. McKee | Emails with Skadden re: further informational requests related to proposed PJT retention (0.1); compile and send issues list related to same (0.2) | 0.30 |
| 09/26/22 | Summer M. McKee | Review revised draft of PwC Ireland retention app (0.7) and emails with O. Antle and Akin re: same (0.1) | 0.80 |
| 09/29/22 | Summer M. McKee | Review draft FCR application to retain NERA consulting (0.7) and supplemental declaration in support of FCR Ducera Partners retention (0.2) | 0.90 |
| 09/29/22 | Summer M. McKee | Emails with M. Wasson re: PJT retention issues (0.2); emails with Jefferies re: same (0.2); emails with A. Preis re: same (0.1); emails with Jefferies re: same (0.2) | 0.70 |
| 09/30/22 | Summer M. McKee | Emails with Jefferies, Akin, Cooley team re: proposed PJT retention (0.8); emails with UCC re: same (0.3); call with M. Wasson re: same (0.3); emails with E. Hill re: same (0.3); emails with Akin re: same (0.2) | 1.90 |

|  |  | **Task Total:** | 21.00 | 22,931.50 |
|--|--|-----------------|-------|-----------|

**COOLEY EMPLOYMENT APPLICATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/09/22 | Mollie N. Canby | Emails with group re Cooley's proposed budget for the 1st interim period | 0.30 |
| 09/09/22 | Mollie N. Canby | Emails with group re Cooley's retention and notice of appearance | 0.20 |
| 09/12/22 | Jeremiah P. Ledwidge | Draft disclosure to certain interested parties sections in Cooley retention app (1.9); Call with J. Kasner re same (0.3) | 2.20 |
| 09/13/22 | Mollie N. Canby | Prepare budget and staffing plan for 1st interim period | 0.30 |
| 09/13/22 | Mollie N. Canby | Draft Cooley's retention application | 1.80 |
| 09/13/22 | Jeremiah P. Ledwidge | Draft summary of disclosures to certain | 2.30 |



349182-201                                                          Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | interested parties in connection with Cooley retention application | |
| 09/14/22 | Jeremiah P. Ledwidge | Draft disclosures to certain interested parties summary in connection with Cooley retention application | 2.10 |
| 09/14/22 | Weiru Fang | Call with E. Lazerowitz re Cooley retention (.1); research retention question (1.1) | 1.20 |
| 09/14/22 | Michael Aaron Klein | Confer with C. Speckhart and review reports re: disclosures for retention application | 0.30 |
| 09/15/22 | Mollie N. Canby | Draft Cooley's retention application | 2.40 |
| 09/15/22 | Mollie N. Canby | Emails with J. Ledwidge and D. Cahir re Cooley's retention | 0.20 |
| 09/15/22 | Jeremiah P. Ledwidge | Draft disclosures to certain interested parties summary in connection with Cooley retention application | 2.60 |
| 09/16/22 | Jeremiah P. Ledwidge | Draft disclosures to certain interested parties summary in connection with Cooley retention application | 2.30 |
| 09/16/22 | Mollie N. Canby | Draft notice of retention application (.7) and finalize and circulate drafts of Cooley's retention application and supporting documents to S. McKee and E. Lazerowitz (.3) | 1.00 |
| 09/16/22 | Summer M. McKee | Review draft Cooley retention application | 0.50 |
| 09/18/22 | Jeremiah P. Ledwidge | Draft disclosures to certain interested parties summary in connection with Cooley retention application | 1.80 |
| 09/19/22 | Jeremiah P. Ledwidge | Conduct research in connection with Cooley's retention (0.9); Draft disclosures to certain interested parties summary in connection with Cooley retention application (2.1) | 3.00 |
| 09/19/22 | Mollie N. Canby | Prepare Cooley retention application | 2.40 |
| 09/19/22 | Cathy Rae Hershcopf | Call with J. Ledwidge re: retention issues | 0.80 |
| 09/20/22 | Jeremiah P. Ledwidge | Draft Cooley retention application (2.3); Revisions to Cooley retention application (1.1) | 3.40 |
| 09/20/22 | Mollie N. Canby | Prepare Cooley's retention application | 3.30 |
| 09/20/22 | Cathy Rae Hershcopf | Call with J. Ledwidge re: retention issues (.6); | 0.90 |



349182-201                                                                   **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | emails with E. Walker re: same (.3) | |
| 09/21/22 | Jeremiah P. Ledwidge | Draft disclosures to certain interested parties summary in connection with Cooley retention application | 1.60 |
| 09/21/22 | Mollie N. Canby | Prepare Cooley's retention application | 2.80 |
| 09/21/22 | Mollie N. Canby | Emails with J. Ledwidge and D. Cahir re Cooley's retention application | 0.20 |
| 09/22/22 | Jeremiah P. Ledwidge | Review and summarize disclosures to certain interested parties in connection with Cooley retention application | 2.20 |
| 09/22/22 | Mollie N. Canby | Prepare Cooley's retention application | 6.70 |
| 09/22/22 | Mollie N. Canby | Emails with group re Cooley's retention application | 0.20 |
| 09/23/22 | Weiru Fang | Call with D. Cahir and J. Brown re Cooley retention app | 0.20 |
| 09/23/22 | Joseph W. Brown | Call and emails with D. Cahir, E. Rice re: preparation of Endo retention application (.7); review current status and related papers (.3) | 1.00 |
| 09/23/22 | Joseph W. Brown | Update email to C. Speckhart, S. McKee re: Cooley retention app | 0.20 |
| 09/23/22 | Cathy Rae Hershcopf | Call with E. Walker re: retention issues | 0.60 |
| 09/23/22 | Summer M. McKee | Emails with J. Brown re: Cooley retention application | 0.40 |
| 09/27/22 | Mollie N. Canby | Emails and call with J. Brown and D. Cahir re Cooley's retention | 0.50 |
| 09/27/22 | Joseph W. Brown | Emails with S. McKee re: Cooley retention app. (.1); call and emails with D. Cahir, M. Canby i/c/w same (.3) | 0.40 |
| 09/27/22 | Summer M. McKee | Emails with J. Brown re: Cooley retention application | 0.30 |
| 09/28/22 | Cathy Rae Hershcopf | Emails with team re retention issues (.3); review and revise retention relation materials (.4) | 0.70 |
| 09/29/22 | Joseph W. Brown | Emails with E. Lazerowitz, S. McKee, D. Cahir re: Cooley retention application | 0.20 |
| 09/29/22 | Cathy Rae Hershcopf | Follow up with team on retention issues | 0.30 |
| 09/30/22 | Cathy Rae Hershcopf | Correspond with team re Cooley retention | 0.40 |



349182-201                                                      **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | issues | | |
| | | **Task Total:** | 54.20 | 40,383.00 |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 09/20/22 | Michael Aaron Klein | Review PJT retention app and confer with E. Lazerowitz re: potential objection to same | 0.40 | |
| | | **Task Total:** | 0.40 | 472.00 |

**FINANCING AND CASH COLLATERAL**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 09/09/22 | Paul J. Springer | Confer with E. Lazerowitz re cash collateral objection (.2); correspondence with J. Brown and E. Lazerowitz re same (.1) | 0.30 | |
| 09/09/22 | Evan M. Lazerowitz | Review and revise orders on cash collateral and wages motions | 2.10 | |
| 09/09/22 | Evan M. Lazerowitz | Review cash collateral motion and prepare issues list re: same | 4.50 | |
| 09/09/22 | Evan M. Lazerowitz | Call with J.Brown re: cash collateral issues | 0.60 | |
| 09/09/22 | Joseph W. Brown | Review sample cash collateral objections and notes on same for E. Lazerowitz meeting | 0.70 | |
| 09/09/22 | Joseph W. Brown | Review draft cash collateral order and identify issues per E. Lazerowitz | 0.40 | |
| 09/09/22 | Joseph W. Brown | Review cash collateral motion papers and correspondence (.4); call with E. Lazerowitz on information needs and response (.7) | 1.10 | |
| 09/10/22 | Evan M. Lazerowitz | Further revise cash management order | 1.00 | |
| 09/11/22 | Evan M. Lazerowitz | Research re: cash collateral and deposit account issues | 3.70 | |
| 09/11/22 | Evan M. Lazerowitz | Call with Cooley and Akin litigation teams re: investigation | 0.80 | |
| 09/11/22 | Michael R. Tollini | Correspondence regarding collateral review | 0.30 | |
| 09/13/22 | Michael Aaron Klein | Review Cash collateral issues list and confer with Ringer re: same | 0.50 | |
| 09/13/22 | Reed A. Smith | Review first day filings | 0.90 | |
| 09/13/22 | Reed A. Smith | Calll with I. Shapiro; S. Beckley; M. Kutcher | 0.40 | |



349182-201                                                          **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | re. pending issues and strategy | |
| 09/13/22 | Joseph W. Brown | Conference with E. Lazerowitz re: cash management and cash collateral orders (.3); review orders re: same (.4) | 0.70 |
| 09/13/22 | Matthew Kutcher | Call with litigation team re cash collateral analysis (.8); review cash collateral materials (1.2) | 2.00 |
| 09/14/22 | Michael Aaron Klein | Prepare cash collateral objection | 0.70 |
| 09/14/22 | Matthew Kutcher | Call with litigation team re cash collateral analysis (.8); review cash collateral analysis (1.1) | 1.90 |
| 09/14/22 | Olya Antle | Review correspondence from Province re discovery issues related to cash collateral | 0.20 |
| 09/14/22 | Shamis Beckley | Prepare for and participate in internal litigation team call concerning case strategy and next steps, including review of background materials on cash collateral | 1.30 |
| 09/14/22 | Evan M. Lazerowitz | Prepare document demands iso cash collateral objection | 4.60 |
| 09/14/22 | Evan M. Lazerowitz | Call with R.Smith re: cash collateral issues (0.7); call with Cooley litigation team re: same (1.0) | 1.70 |
| 09/14/22 | Michael R. Tollini | Correspondence regarding lien review | 0.20 |
| 09/14/22 | Reed A. Smith | Call with litigation team; E. Lazerowitz; M. Klein; S. McKee re. objections and discovery requests | 0.80 |
| 09/14/22 | Reed A. Smith | Email to I. Shapiro, S. Beckley, I. Shapiro re. contested matter discovery | 0.20 |
| 09/14/22 | Reed A. Smith | Continue review of first day filings | 0.60 |
| 09/14/22 | Reed A. Smith | Call with E. Lazerowitz re. contested matter discovery | 1.00 |
| 09/14/22 | Summer M. McKee | Emails with E. Lazerowitz re: cash collateral issues | 0.40 |
| 09/14/22 | Joseph W. Brown | Outline cash collateral objection and prepare demands with E. Lazerowitz | 0.90 |
| 09/15/22 | Weiru Fang | Draft cash collateral objection | 3.10 |
| 09/15/22 | Michael Aaron Klein | Revise and comment on cash collateral outline | 0.70 |



349182-201                                                                    **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/15/22 | Matthew Kutcher | Reviewing cash collateral research | 2.70 |
| 09/15/22 | Olya Antle | Call with S. McKee re case workstreams overview and potential need for Rule 2004 motion related to cash collateral | 0.40 |
| 09/15/22 | Olya Antle | Review correspondence re discovery issues related to cash collateral | 0.10 |
| 09/15/22 | Shamis Beckley | Review of background materials on cash collateral | 1.80 |
| 09/15/22 | Evan M. Lazerowitz | Research iso cash collateral objection | 2.40 |
| 09/15/22 | Evan M. Lazerowitz | Review and revise protective order | 1.30 |
| 09/15/22 | Reed A. Smith | Confer with E. Lazerowtiz re. proposed protective order | 0.10 |
| 09/15/22 | Reed A. Smith | Continue to revise proposed protective order | 2.20 |
| 09/15/22 | Reed A. Smith | Review cash management motion | 1.10 |
| 09/15/22 | Reed A. Smith | Review and revise Debtors' proposed protective order | 3.30 |
| 09/15/22 | Reed A. Smith | Confer with E. Lazerowitz re. cash collateral motion | 0.20 |
| 09/15/22 | Reed A. Smith | Review cash collateral motion | 1.00 |
| 09/15/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.3); conducting diligence on related documents and public filings (0.2); review bankruptcy filings/briefs (0.5) | 1.00 |
| 09/16/22 | Michael Aaron Klein | Confer with C. Speckhart and E. Lazerowitz re: cash collateral objection | 0.20 |
| 09/16/22 | Matthew Kutcher | Call with Gibson Dunn re collateral analysis | 1.00 |
| 09/16/22 | Cullen D. Speckhart | Further analysis of material presented by lenders re tracing, and follow up with M. Atkinson re same | 1.30 |
| 09/16/22 | Cullen D. Speckhart | Meet with lenders counsel re collateral analysis (1.0) and follow up with internal team re same (.7) | 1.70 |
| 09/16/22 | Shamis Beckley | Review and edit protective order, including call with R. Smith | 1.00 |
| 09/16/22 | Evan M. Lazerowitz | Call with Gibson Dunn re: cash collateral | 1.00 |



349182-201                                                              **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/16/22 | Evan M. Lazerowitz | Review documents re: cash management system iso potential objection | 2.20 |
| 09/16/22 | Evan M. Lazerowitz | Review deposit account related productions iso cash collateral analysis | 3.20 |
| 09/16/22 | Reed A. Smith | Meet with E. Lazerowitz re. cash collateral objections and draft document requests | 2.10 |
| 09/16/22 | Reed A. Smith | Research and analyze UCC provisions and law on traceability | 1.90 |
| 09/16/22 | Reed A. Smith | Call with Gibson Dunn re. ad-hoc lenders' cash collateral analysis | 0.50 |
| 09/16/22 | Reed A. Smith | Review S. Beckley comments to protective order; revise protective order accordingly, email to S. Beckley, M. Kutcher, E. Lazerowitz re same | 1.60 |
| 09/16/22 | Reed A. Smith | Call with S. Beckley re. protective order | 0.10 |
| 09/16/22 | Joseph W. Brown | Revising cash collateral information demands and emails among Cooley, Akin teams re same | 0.50 |
| 09/16/22 | Summer M. McKee | Call with Gibson Dunn team re: cash collateral issues | 0.50 |
| 09/16/22 | Matthew Kutcher | Review collateral analysis and materials | 1.80 |
| 09/16/22 | Shamis Beckley | Prepare for and participate in call with debtor counsel on cash collateral, including review of background materials on cash collateral | 1.20 |
| 09/17/22 | Reed A. Smith | Revise proposed protective order; and emails with E. Lazerowitz and S. McKee re same revisions to proposed protective order | 1.40 |
| 09/17/22 | Summer M. McKee | Emails with E. Lazerowitz and Cooley litigation team re: cash collateral briefing schedule | 0.20 |
| 09/18/22 | Cullen D. Speckhart | Review emails from E. Lazerowitz re guaranty agreement and inter guarantor contribution claim amounts | 1.20 |
| 09/18/22 | Olya Antle | Call with E. Lazerowitz re cash collateral issues and summary of same for OCC | 0.30 |
| 09/18/22 | Shamis Beckley | Emails with litigation team on cash collateral discovery and strategy | 0.40 |
| 09/18/22 | Evan M. Lazerowitz | Review voluminous credit agreements iso | 4.20 |



Page    38

349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number:  2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | cash collateral analysis | |
| 09/18/22 | Evan M. Lazerowitz | Call with Kramer Levin and Cooley BK teams re: cash collateral | 0.80 |
| 09/18/22 | Reed A. Smith | Review Akin comments re protective order and strategy; emails re same with E. Lazerowitz and revise protective order accordingly | 0.80 |
| 09/18/22 | Reed A. Smith | Review email re. conference with Kramer Levin on first day issues | 0.10 |
| 09/19/22 | Cullen D. Speckhart | Analysis of cash collateral points of diligence | 2.10 |
| 09/19/22 | Michael Aaron Klein | Cash collateral objection strategy session | 0.70 |
| 09/19/22 | Michael Aaron Klein | Call with Gibson and FTI re: collateral tracing analysis | 0.70 |
| 09/19/22 | Matthew Kutcher | Call with Gibson Dunn re cash collateral analysis (.5); attend call with professionals re status of same (.5); attend call with FTI re same (.5) | 1.50 |
| 09/19/22 | Evan M. Lazerowitz | Revise Province analysis of tax refunds | 1.30 |
| 09/19/22 | Evan M. Lazerowitz | Revise cash management order and summarize comments received to order from other parties | 2.00 |
| 09/19/22 | Evan M. Lazerowitz | Call with Cooley litigation team and Province re: cash collateral | 1.20 |
| 09/19/22 | Evan M. Lazerowitz | Call with Gibson Dunn and FTI re: cash collateral analysis | 1.00 |
| 09/19/22 | Reed A. Smith | Research and analyze cash collateral issues | 1.10 |
| 09/19/22 | Reed A. Smith | Emails with J. Sorkin and S. McKee re. UCC comments to protective order | 0.20 |
| 09/19/22 | Reed A. Smith | Review proposed discovery requests re. cash collateral (0.7); email to E. Lazerowitz re. same (0.1) | 0.80 |
| 09/19/22 | Reed A. Smith | Meet with I. Shapiro re. cash collateral issues | 0.30 |
| 09/19/22 | Reed A. Smith | Call with M. Kutcher and I. Shapiro re. cash collateral issues and next steps | 0.20 |
| 09/19/22 | Reed A. Smith | Call with Cooley bankruptcy; I. Shapiro; M. Kutcher and Province team re. cash collateral | 0.70 |
| 09/19/22 | Reed A. Smith | Call with FTI and Gibson Dunn, Province and | 0.10 |



349182-201

**Invoice Number: 2593485**

Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Cooley team re. lenders collateral analysis | |
| 09/19/22 | Reed A. Smith | Attend OCC professionals call re cash collateral issues | 0.40 |
| 09/19/22 | Ian Ross Shapiro | Meeting with team re cash collateral | 2.50 |
| 09/19/22 | Ian Ross Shapiro | Professionals call re cash collateral | 0.50 |
| 09/19/22 | Summer M. McKee | Emails with Province and Cooley litigation team re: cash collateral issues (0.6); review initial diligence related to same (1.2) | 1.80 |
| 09/20/22 | Paul J. Springer | Review draft cash collateral objection | 0.20 |
| 09/20/22 | Jeremiah P. Ledwidge | Review and revise limited objection to cash collateral motion | 0.80 |
| 09/20/22 | Matthew Kutcher | Reviewing discovery requests for cash collateral analysis | 0.80 |
| 09/20/22 | Cullen D. Speckhart | Analysis of cash collateral issues related to liens on assets and parameters of cash collateral order | 3.20 |
| 09/20/22 | Evan M. Lazerowitz | Call with Kramer Levin re: cash management motion | 0.70 |
| 09/20/22 | Evan M. Lazerowitz | Prepare cash management objection | 4.50 |
| 09/20/22 | Evan M. Lazerowitz | Prepare cash collateral objection | 3.30 |
| 09/20/22 | Evan M. Lazerowitz | Call with Skadden re: cash management | 1.00 |
| 09/20/22 | Joseph W. Brown | Review cash collateral objection papers (.4); conference with E. Lazerowitz on same (.2) | 0.60 |
| 09/20/22 | Reed A. Smith | Call with M. Bernstein re. potential cash collateral objections, analysis and strategy | 1.50 |
| 09/20/22 | Reed A. Smith | Revise draft protective order and email to K. Levin re. same | 0.80 |
| 09/20/22 | Reed A. Smith | Develop document demands strategy re cash collateral issues | 2.10 |
| 09/20/22 | Reed A. Smith | Review and analyze Kramer Levin comments on draft protective order; prepare email to S. Beckwith, S. McKee, E. Lazerowitz commenting on same | 1.80 |
| 09/20/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.5); conducting diligence on related documents and public filings (0.4); review bankruptcy filings/briefs | 1.60 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
|  |  | (0.5); correspondence with Cooley working group re various matters (0.2) |  |
| 09/20/22 | Max A. Bernstein | Revise aspects of discovery related to Cash Collateral Motion | 2.40 |
| 09/20/22 | Max A. Bernstein | Call with internal team re Cash Collateral Motion and related discovery | 1.60 |
| 09/21/22 | Erika G. Kaneko | Review case documentation, for corporate and credit history context | 1.00 |
| 09/21/22 | Evan Leitner | Review of public filings and case background | 0.60 |
| 09/21/22 | Jeremiah P. Ledwidge | Review and revise limited objection to cash management motion (0.9); Conduct research in connection with same (0.7) | 1.60 |
| 09/21/22 | Denise Cahir | Review objection to cash management motion (0.5); communications with E. Lazerowitz re same (0.1) | 0.60 |
| 09/21/22 | Shamis Beckley | Review edits to cash collateral discovery requests | 0.40 |
| 09/21/22 | Evan M. Lazerowitz | Revise additional document demands iso cash collateral objection | 2.30 |
| 09/21/22 | Evan M. Lazerowitz | Revise cash management objection | 3.60 |
| 09/21/22 | Evan M. Lazerowitz | Call with Leitner and Kaneko re: cash collateral | 0.50 |
| 09/21/22 | Reed A. Smith | Research and analyze tracing doctrines | 1.90 |
| 09/21/22 | Reed A. Smith | Review Province diligence tracker | 0.20 |
| 09/21/22 | Reed A. Smith | Review and revise draft document requests; email to Province re. same | 0.50 |
| 09/21/22 | Reed A. Smith | Email to Kramer Levin re. cash collateral discovery | 0.10 |
| 09/21/22 | Reed A. Smith | Email to M. Kutcher, S. Beckley, E. Lazerowitz re. strategy for document requests | 0.20 |
| 09/21/22 | Reed A. Smith | Review M. Bernstein draft and email to M. Bernstein re. next steps | 0.30 |
| 09/21/22 | Reed A. Smith | Draft document requests re. cash collateral | 0.60 |
| 09/21/22 | Reed A. Smith | Review E. Lazerowitz comments and revise document requests | 0.50 |
| 09/21/22 | Reed A. Smith | Continue to develop and draft document requests regarding cash collateral | 3.80 |



**349182-201**                                                                 **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 09/21/22 | Anthony J. Hajj | Analyzer Endo existing financing/debt structure and arrangements (0.2); conducting diligence on related documents and public filings (1.2); review bankruptcy filings/briefs (0.5); correspondence with Cooley working group re various matters (0.3) | 2.20 |
| 09/21/22 | Max A. Bernstein | Revise aspects of discovery requests in connection with Cash Collateral Motion | 2.30 |
| 09/21/22 | Summer M. McKee | Emails with Cooley litigation team and Skadden re: proposed cash collateral scheduling order (0.3); review Kramer comments to same (0.3) | 0.60 |
| 09/21/22 | Evan Leitner | Review of public filings and case background | 1.50 |
| 09/22/22 | Matthew Kutcher | Call with Province re cash collateral document requests | 1.90 |
| 09/22/22 | Evan M. Lazerowitz | Review and revise proposed final cash collateral order | 1.90 |
| 09/22/22 | Evan M. Lazerowitz | Call with UCC re: cash management | 0.50 |
| 09/22/22 | Evan M. Lazerowitz | Call with Province and Cooley litigation team re: cash collateral discovery | 1.00 |
| 09/22/22 | Reed A. Smith | Call with M. Bernstein, V. Dindiyal re. cash collateral document requests | 0.10 |
| 09/22/22 | Reed A. Smith | Continue analysis of proceeds tracing issues | 0.70 |
| 09/22/22 | Reed A. Smith | Review and comment on draft document requests in preparation for Province call | 0.40 |
| 09/22/22 | Reed A. Smith | Call with Province team; M. Bernstein, V, Dindiyal re. document requests | 1.40 |
| 09/22/22 | Reed A. Smith | Attend OCC committee call re cash collateral matters | 0.80 |
| 09/22/22 | Reed A. Smith | Emails with M. Bernstein re. Province comments to document requests | 0.20 |
| 09/22/22 | Reed A. Smith | Research and analyze proceeds tracing questions | 3.60 |
| 09/22/22 | Reed A. Smith | Review Province comments to document requests | 0.20 |
| 09/22/22 | Reed A. Smith | Call with M. Bernstein and V. Dindiyal re. pending issues for cash collateral discovery and objection | 1.50 |



**349182-201**                                                          **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/22/22 | Reed A. Smith | Create cash collateral issues list and email to A. Hajj and M. Tollini re. same | 0.20 |
| 09/22/22 | Reed A. Smith | Confer with Cooley team re. scheduling cash collateral motion | 0.20 |
| 09/22/22 | Reed A. Smith | Emails with Province re. cash collateral discovery and strategy | 0.30 |
| 09/22/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.3); conducting diligence on related documents and public filings (1.4); review bankruptcy filings/briefs (0.6); correspondence with Cooley working group re various matters (0.4) | 2.70 |
| 09/22/22 | Max A. Bernstein | Draft and revise discovery requests in connection with Cash Collateral Motion | 1.60 |
| 09/22/22 | Max A. Bernstein | Calls with internal and professionals re Cash Collateral Motion and related discovery | 2.40 |
| 09/23/22 | Matthew Kutcher | Call with secured transactions attorneys re cash collateral (1.0); review cash collateral discovery requests and emails re same (.8) | 1.80 |
| 09/23/22 | Shamis Beckley | Emails with litigation team concerning cash collateral discovery requests, including review of draft discovery | 0.30 |
| 09/23/22 | Cullen D. Speckhart | Analysis of outstanding issues related to cash collateral order, and discuss same with E. Lazerowitz | 3.20 |
| 09/23/22 | Evan M. Lazerowitz | Research re: credit agreement provisions in support of cash collateral analysis | 3.30 |
| 09/23/22 | Evan M. Lazerowitz | Call with R.Smith, M.Tollini and A.Hajj re: cash collateral | 0.80 |
| 09/23/22 | Michael R. Tollini | Conference call with debt finance team regarding lien review | 0.50 |
| 09/23/22 | Reed A. Smith | Email to V. Dindiyal re. research projects for collateral analysis | 0.10 |
| 09/23/22 | Reed A. Smith | Research and analyze cash collateral tracing issues | 1.50 |
| 09/23/22 | Reed A. Smith | Emails with M. Bernstein re. revisions to document demands | 0.60 |
| 09/23/22 | Reed A. Smith | Call with A. Wirtz. A. Pomeroy, D. Dalton, E. Lazerowitz re. document requests | 0.40 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/23/22 | Reed A. Smith | Call with V. Dindiyal and M. Bernstein re. research projects for cash collateral motion | 0.80 |
| 09/23/22 | Reed A. Smith | Revise draft document requests re. cash collateral | 0.90 |
| 09/23/22 | Reed A. Smith | Prepare for call with debt finance team re. collateral issues | 0.40 |
| 09/23/22 | Reed A. Smith | Call M. Atkinson; S. McKee; M. Klein; C. Speckhart; I. Shapiro re. model building | 0.40 |
| 09/23/22 | Reed A. Smith | Call with A. Hajj; M. Tollini; M. Bernstein; E. Lazerowitz re. secured loan documentation and collateral analysis | 1.00 |
| 09/23/22 | Reed A. Smith | Review revised cash collateral document requests | 1.10 |
| 09/23/22 | Reed A. Smith | Prepare cash collateral update for Cooley team | 0.40 |
| 09/23/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.4); conducting diligence on related documents and public filings (2.1); review bankruptcy filings/briefs (0.5); correspondence with Cooley working group re various matters (0.3) | 3.30 |
| 09/23/22 | Max A. Bernstein | Revise aspects of discovery requests in connection with Cash Collateral Motion (1.8); exchange emails re same with professionals (.4) | 2.20 |
| 09/23/22 | Max A. Bernstein | Calls with internal team re research in connection with Cash Collateral Motion | 1.90 |
| 09/23/22 | Summer M. McKee | Emails with Cooley litigation team re: cash collateral issues/proposed order (0.9); emails with Kramer Levin re: same (0.3); review joint OCC/UCC mark up of same (0.7) and emails re: same (0.2) | 2.10 |
| 09/24/22 | Michael R. Tollini | Read email correspondence re lien review status | 0.20 |
| 09/24/22 | Michael Aaron Klein | Emails with team and review 2nd circuit case law re: lender liability | 0.60 |
| 09/24/22 | Michael R. Tollini | UCC lien research (0.8); email correspondence regarding perfection on proceeds and intercompany loan receivables (0.7) | 1.50 |



**349182-201**                                                      **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/24/22 | Cullen D. Speckhart | Analyis of information provided in respect of tracing and extent of liens, and prepare for further meetings on cash collateral | 3.40 |
| 09/24/22 | Shamis Beckley | Emails with litigation team on cash collateral discovery | 0.80 |
| 09/24/22 | Reed A. Smith | Call with E. Lazerowitz re. cash collateral analysis | 0.60 |
| 09/24/22 | Reed A. Smith | Review and analyze equitable tracing rules | 3.00 |
| 09/24/22 | Reed A. Smith | Email to M. Bernstein re. document demands | 0.10 |
| 09/24/22 | Reed A. Smith | Email to C. Spektor, M. Klein, I. Shapiro and Cooley team re. discovery strategy | 0.40 |
| 09/24/22 | Max A. Bernstein | Revise aspects of discovery requests in connection with Cash Collateral Motion | 1.10 |
| 09/24/22 | Max A. Bernstein | Conduct legal research in connection with Cash Collateral Motion | 1.20 |
| 09/25/22 | Michael R. Tollini | UCC lien research (0.8); email correspondence regarding perfection on proceeds and intercompany loan receivables (0.7) | 1.50 |
| 09/25/22 | Michael Aaron Klein | Prepare for and participate in calls re: cash collateral objection | 0.80 |
| 09/25/22 | Cullen D. Speckhart | Analysis of cash collateral issues and redlines of orders reflecting committee comments (2.2) discuss same with lit team (.7) further discussions re objections and evidentiary matters with Cooley restructuring and litigation teams (1.8) | 4.70 |
| 09/25/22 | Shamis Beckley | Prepare for and participate in conference call on cash collateral discovery and strategy | 0.60 |
| 09/25/22 | Evan M. Lazerowitz | Research iso cash collateral objection | 4.50 |
| 09/25/22 | Evan M. Lazerowitz | Call with Cooley litigation team re: cash collateral discovery | 1.00 |
| 09/25/22 | Reed A. Smith | Review and respond to emails from V. Dindyal; A. Hajj; E. Lazerotwitz re. security interests and cash collateral | 0.20 |
| 09/25/22 | Reed A. Smith | Prepare for discovery strategy call | 0.20 |
| 09/25/22 | Reed A. Smith | Call with C. Speckhart; M. Klein; I. Shapiro; E. Lazerowitz and other Cooley team members | 0.50 |



349182-201                                                                      Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | re. cash collateral discovery strategy | |
| 09/25/22 | Reed A. Smith | Review and edit draft document demands | 1.30 |
| 09/25/22 | Ian Ross Shapiro | Team call re cash collateral | 0.50 |
| 09/25/22 | Ian Ross Shapiro | Review emails re cash collateral | 0.20 |
| 09/25/22 | Max A. Bernstein | Exchange emails with internal team re Cash Collateral Motion analysis | 0.30 |
| 09/25/22 | Max A. Bernstein | Conduct legal research in connection with Cash Collateral Motion | 4.70 |
| 09/25/22 | Max A. Bernstein | Revise aspects of discovery requests in connection with Cash Collateral Motion | 1.30 |
| 09/26/22 | Summer M. McKee | Emails with Cooley litigation team re: discovery related to cash collateral (0.3); review draft of first RFPs related to same (0.8); emails with UCC re: same (0.1) | 1.20 |
| 09/26/22 | Evan M. Lazerowitz | Revise cash collateral objection | 2.00 |
| 09/26/22 | Joseph W. Brown | Conference with E. Lazerowitz re: cash collateral objection | 0.10 |
| 09/26/22 | Reed A. Smith | Research and analyze legal authorities concerning identifiable proceeds | 3.50 |
| 09/26/22 | Reed A. Smith | Calls with V. Dindiyal re. Uniform Commerical Code Research | 1.10 |
| 09/26/22 | Reed A. Smith | Review and respond to emails from V. Dindiyal re. Uniform Commercial Code research | 0.30 |
| 09/26/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.3); conducting diligence on related documents and public filings (0.4); review bankruptcy filings/briefs (0.4); correspondence with Cooley working group re various matters (0.2); conduct legal research (0.8) | 2.10 |
| 09/26/22 | Max A. Bernstein | Revise aspects of discovery requests in connection with Cash Collateral Motion | 0.60 |
| 09/26/22 | Max A. Bernstein | Conduct legal research in connection with Cash Collateral Motion (2.8); summarize same (.4) | 3.20 |
| 09/27/22 | Michael Aaron Klein | Confer with E. Lazerowitz and team and prepare for Committee call re: cash collateral | 0.70 |



349182-201                                                                    **Invoice Number: 2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | issues | |
| 09/27/22 | Olya Antle | Review correspondence from M. Atkinson re discovery issues related to cash collateral | 0.10 |
| 09/27/22 | Matthew Kutcher | Call with OCC regarding cash collateral motion (.8); review cash collateral issues and research (2.0); call with R. Smith re same (.5) | 3.30 |
| 09/27/22 | Evan M. Lazerowitz | Draft cash collateral objection | 6.50 |
| 09/27/22 | Reed A. Smith | Review and analyze research materials on tracing | 0.50 |
| 09/27/22 | Reed A. Smith | Review Debtors' revision of draft protective order | 0.70 |
| 09/27/22 | Reed A. Smith | Call with M. Kutcher re. cash collateral briefing | 0.40 |
| 09/27/22 | Reed A. Smith | Calls with E. Lazerowitz re. cash collateral briefing | 0.40 |
| 09/27/22 | Reed A. Smith | Prepare outline on cash collateral issues in preparation for committee call | 3.60 |
| 09/27/22 | Reed A. Smith | Participate in committee call re cash collateral issues | 0.70 |
| 09/27/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.2); conducting diligence on related documents and public filings (0.3); review bankruptcy filings/briefs (0.2); correspondence with Cooley working group re various matters (0.3); conduct legal research (0.9); draft/revise objection (0.6) | 2.50 |
| 09/27/22 | Summer M. McKee | Emails with Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral issues (0.6); emails with Province and Cooley team re: same (0.2) | 0.80 |
| 09/28/22 | Summer M. McKee | Emails with Cooley litigation team re: discovery related to cash collateral (0.5); emails with UCC, Jefferies, and Province re: same (0.2) | 0.70 |
| 09/28/22 | Evan M. Lazerowitz | Revise cash collateral objection | 7.00 |
| 09/28/22 | Reed A. Smith | Prepare outline of identifiable proceeds briefing | 0.50 |
| 09/28/22 | Reed A. Smith | Research and analyze issues re. identifiable proceeds | 3.40 |



349182-201

**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number: 2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/28/22 | Reed A. Smith | Review and analyze draft objection to cash collateral motion | 0.50 |
| 09/28/22 | Reed A. Smith | Emails with J. Sorkin re. protective order discussion | 0.10 |
| 09/28/22 | Reed A. Smith | Email to Cooley team re. strategy for draft cash collateral objection | 0.30 |
| 09/28/22 | Reed A. Smith | Call with E. Lazerowtiz re. discovery matters and document review | 0.40 |
| 09/28/22 | Reed A. Smith | Call with I. Shapiro re. document requests | 0.20 |
| 09/28/22 | Reed A. Smith | Finalize and serve document requests on Debtors | 0.60 |
| 09/28/22 | Reed A. Smith | Draft cover email for OCC's first formal document requests re. cash collateral | 0.20 |
| 09/28/22 | Reed A. Smith | Call with N. Hamerman re. cash collateral | 0.30 |
| 09/28/22 | Reed A. Smith | Call with M. Robinson re. production and review staging | 0.10 |
| 09/28/22 | Reed A. Smith | Call with M. Bernstein re. production and document requests | 0.40 |
| 09/28/22 | Reed A. Smith | Emails with Skadden re. Debtors' document production | 0.30 |
| 09/28/22 | Reed A. Smith | Emails with M. Robinson and P. Anton re. processing document production | 0.20 |
| 09/28/22 | Reed A. Smith | Review UCC document requests and production metadata | 0.50 |
| 09/28/22 | Reed A. Smith | Emails with E. Lazerowitz re. Debtors' document production | 0.40 |
| 09/28/22 | Reed A. Smith | Call with V. Dindiyal re. research on identifiable proceeds | 0.40 |
| 09/28/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.3); conducting diligence on related documents and public filings (0.8); review bankruptcy filings/briefs (0.4); correspondence with Cooley working group re various matters (0.2); conduct legal research (0.3); draft/revise objection (0.6) | 2.60 |
| 09/28/22 | Max A. Bernstein | Analyze issues in connection with Cash Collateral Motion discovery requests | 1.30 |
| 09/29/22 | Cullen D. Speckhart | Analyze various issues related to cash | 3.10 |



349182-201                                                              Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | collateral, and meeting with company reps re same | |
| 09/29/22 | Olya Antle | Review correspondence re cash collateral discovery | 0.20 |
| 09/29/22 | Michael Aaron Klein | Review emails and confer with E. Lazerowitz re: cash collateral order and objections | 0.30 |
| 09/29/22 | Michael Aaron Klein | Numerous calls and emails with C. Speckhart and team re: next steps on cash collateral and discovery | 0.70 |
| 09/29/22 | Evan M. Lazerowitz | Review document production re: cash collateral | 4.50 |
| 09/29/22 | Evan M. Lazerowitz | Research in support of cash collateral objection (2.5); revise objection (4.1) | 6.60 |
| 09/29/22 | Paul J. Springer | Review correspondence from E. Lazerowitz re Gibson proposal to resolve cash collateral objection | 0.10 |
| 09/29/22 | Reed A. Smith | Emails with V. Dindyal, and K. Newton re. document review | 0.20 |
| 09/29/22 | Reed A. Smith | Call with M. Kutcher re. cash collateral objection strategy and discovery status | 0.40 |
| 09/29/22 | Reed A. Smith | Draft cash collateral objection | 3.80 |
| 09/29/22 | Reed A. Smith | Review case law on identifiable proceeds and tracing | 2.10 |
| 09/29/22 | Reed A. Smith | Call with V. Dindiyal re. research on identifiable proceeds | 0.30 |
| 09/29/22 | Reed A. Smith | Call with E. Lazerowitz re. cash collateral objection | 0.50 |
| 09/29/22 | Reed A. Smith | Review draft protective order; and email to Kramer Levin re revisions to draft protective order | 0.60 |
| 09/29/22 | Reed A. Smith | Call with J. Sorkin re. protective order | 0.20 |
| 09/29/22 | Reed A. Smith | Prepare list of priority document requests and draft email to Debtors' counsel re. same | 0.60 |
| 09/29/22 | Reed A. Smith | Call with V. Dindiyal and K. Newton re. document review | 0.50 |
| 09/29/22 | Reed A. Smith | Coordinate document review with team | 0.20 |
| 09/29/22 | Reed A. Smith | Call with A. Citron; M. Wasson; N. | 0.70 |



349182-201                                                                    **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Hamerman; J. Sorkin re. draft protective order | |
| 09/29/22 | Reed A. Smith | Emails with Cooley and Akin teams re. draft protective order | 1.10 |
| 09/29/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.6); conducting diligence on related documents and public filings (0.2); review bankruptcy filings/briefs (0.5); correspondence with Cooley working group re various matters (0.4); conduct legal research (1.0); draft/revise objection (0.8) | 3.50 |
| 09/29/22 | Max A. Bernstein | Review produced documents in connection with Cash Collateral Motion | 0.90 |
| 09/29/22 | Summer M. McKee | Emails with Cooley litigation team re: discovery related to cash collateral (0.7); review select diligence produced related to same (0.9); review finalized first RFPs related to same (0.9) | 2.50 |
| 09/29/22 | Matthew Kutcher | Call with R. Smith re cash collateral | 0.60 |
| 09/29/22 | Matthew Kutcher | Call with E. Lazerowitz re documents produced by Skadden | 0.60 |
| 09/29/22 | Summer M. McKee | Review Debtors' comments to draft CCO scheduling order (0.5); emails with Kramer, Cooley litigation team, C. Speckhart, and E. Lazerowitz re: cash collateral scheduling issues (0.5); emails with Gibson Dunn, Skadden, Kramer and Cooley teams re: same (0.5) | 1.50 |
| 09/30/22 | Cullen D. Speckhart | Conference calls with company and lenders | 0.80 |
| 09/30/22 | Matthew Kutcher | Review scheduling proposals re cash collateral motion hearing (0.5); Calls with Cooley team, Skadden, Gibson and Kramer re same (2.3) | 2.80 |
| 09/30/22 | Shamis Beckley | Emails with litigation team on cash collateral discovery and strategy | 0.40 |
| 09/30/22 | Denise Cahir | Research re precedent for extended challenge periods, investigation budgets, and waivers of section 506(c) surcharge rights (1.4); communications with E. Lazerowitz re same (0.1) | 1.50 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/30/22 | Evan M. Lazerowitz | Revise scheduling order re: cash collateral | 0.70 |
| 09/30/22 | Evan M. Lazerowitz | Revise and disseminate cash collateral objection | 7.60 |
| 09/30/22 | Paul J. Springer | Correspondence with R. Smith and Province re cash collateral objection strategy and scheduling order | 0.20 |
| 09/30/22 | Reed A. Smith | Revise draft scheduling order in consultation with M. Kutcher and E. Lazerowitz | 0.80 |
| 09/30/22 | Reed A. Smith | Calls with I. Shapiro re. negotiation of scheduling order for cash collateral motion | 0.20 |
| 09/30/22 | Reed A. Smith | Review Skadden Team response re. draft protective order | 0.20 |
| 09/30/22 | Reed A. Smith | Review notes from Cooley meeting with Skadden order on cash collateral hearing and process | 0.20 |
| 09/30/22 | Reed A. Smith | Analyze cash collateral motion strategy | 0.50 |
| 09/30/22 | Reed A. Smith | Review and analyze V. Dindiyal research findings re. identifiable proceeds | 1.30 |
| 09/30/22 | Reed A. Smith | Draft objection to cash collateral motion | 3.20 |
| 09/30/22 | Reed A. Smith | Call with Skadden, Cooley, Gibson Dunn and Kramer Levin re. negotiation of cash collateral motion scheduling order | 0.60 |
| 09/30/22 | Reed A. Smith | Emails with V. Dindyal; K. Newton and D. Cahir re. document review for cash collateral motion | 0.30 |
| 09/30/22 | Reed A. Smith | Review and provide comments to Cooley team on Kramer Levin draft cash collateral scheduling order | 0.70 |
| 09/30/22 | Reed A. Smith | Call with M. Kutcher and E. Lazerowitz re. scheduling order | 0.40 |
| 09/30/22 | Reed A. Smith | Emails with M. Atkinson re. cash collateral | 0.20 |
| 09/30/22 | Reed A. Smith | Emails with V. Dindiyal re. identifying proceeds | 0.20 |
| 09/30/22 | Reed A. Smith | Call with I. Shapiro re. status of cash collateral issue and objections | 0.20 |
| 09/30/22 | Reed A. Smith | Draft insert for objection to cash collateral motion | 2.80 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/30/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.8); conducting diligence on related documents and public filings (1.0); review bankruptcy filings/briefs (0.6); correspondence with Cooley working group re various matters (0.4); conduct legal research (1.2); draft/revise objection (0.8) | 4.80 |
| 09/30/22 | Denise Cahir | Communications with E. Lazerowitz re objection to cash collateral motion and order | 0.10 |
| 09/30/22 | Summer M. McKee | Emails with Skadden, Cooley lit team and UCC re: scope of 10/19 hearing (0.4) and proposed scheduling (0.2) | 0.60 |
| 09/30/22 | Summer M. McKee | Emails with Cooley litigation team related to cash collateral (0.6) and comments to mark-up of cash collateral order (0.8); review Province diligence related to same (0.4); emails with UCC re: same (0.2) | 2.00 |
| 09/30/22 | Summer M. McKee | Review UCC mark-up of cash collateral order | 0.70 |
| 09/30/22 | Cullen D. Speckhart | Conference call with Kramer Levin | 0.50 |
| 09/30/22 | Cullen D. Speckhart | Discuss developments with litigation team (.4); analysis of revisions provided by GD to cc order (1.1) | 1.50 |
| 09/30/22 | Cullen D. Speckhart | Analysis and review of revised scheduling order | 1.80 |

|  |  | **Task Total:** | 371.00 | 428,995.00 |
|--|--|-----------------|--------|------------|

**LITIGATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/08/22 | Shamis Beckley | Communication concerning retention on behalf of the Official Committee of Opioid Claimants, including strategy and next steps | 0.50 |
| 09/08/22 | Ian Ross Shapiro | Initial team meeting re case status and litigation strategy | 0.50 |
| 09/09/22 | Paul J. Springer | Review J. Ledwidge summary of adversary proceeding to enjoin gov't entities from continuing opioid litigation | 0.10 |
| 09/09/22 | Shamis Beckley | Communication concerning retention on behalf of the Official Committee of Opioid Claimants, including strategy and next steps | 0.40 |



349182-201                                                      **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 09/11/22 | Cullen D. Speckhart | Endo litigation call re case status and litigation strategy | 1.00 |
| 09/11/22 | Shamis Beckley | Prepare for and participate in litigation team call with Akin Gump counsel concerning case status and strategy | 1.00 |
| 09/11/22 | Ian Ross Shapiro | Telephone call with Akin re litigation matters | 1.00 |
| 09/12/22 | Shamis Beckley | Communication with litigation team concerning case status and strategy | 0.20 |
| 09/13/22 | Paul J. Springer | Review draft diligence document request list | 0.10 |
| 09/13/22 | Michael Aaron Klein | Confer with Shapiro and review materials re: investigation workstreams | 1.20 |
| 09/13/22 | Shamis Beckley | Prepare for and participate in internal litigation team call concerning case status, strategy, and next steps | 1.00 |
| 09/13/22 | Ian Ross Shapiro | Participate in team call re investigation | 0.40 |
| 09/14/22 | Paul J. Springer | Review OCC diligence tracker (.1); review J. Kasner summary of pleadings filed i/c/w Nevakar AP (.1) | 0.20 |
| 09/14/22 | Ian Ross Shapiro | Litigation team call re investigation | 0.50 |
| 09/14/22 | Summer M. McKee | Review draft protective order from Skadden (1.1); emails with Akin (0.2) and Cooley litigation team (0.2) re: same | 1.50 |
| 09/15/22 | Paul J. Springer | Correspondence with OCC professional re preliminary diligence efforts | 0.30 |
| 09/15/22 | Michael Aaron Klein | Review and comment on diligence list | 0.60 |
| 09/15/22 | Summer M. McKee | Review R. Smith comments to draft protective order (0.8) | 0.80 |
| 09/17/22 | Michael Aaron Klein | Review draft Protective Order and comments thereto | 0.30 |
| 09/17/22 | Summer M. McKee | Emails with Cooley litigation team re: draft protective order | 0.30 |
| 09/18/22 | Paul J. Springer | Correspondence with OCC advisors re preliminary diligence requests | 0.20 |
| 09/18/22 | Olya Antle | Review correspondence from S. McKee, R. Smith and A. Preis re protective order comments | 0.10 |
| 09/19/22 | Shamis Beckley | Review and edit protective order | 0.40 |



**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/19/22 | Summer M. McKee | Emails with UCC re: draft protective order (0.2); review UCC comments to same (0.4) | 0.60 |
| 09/20/22 | Shamis Beckley | Review and edit protective order, including calls with R. Smith and J. Sorkin | 0.80 |
| 09/20/22 | Reed A. Smith | Call with J. Sorkin and S. Beckley re: protective order | 0.20 |
| 09/22/22 | Vidya Dindiyal | Draft RPFs and call with Province (1.5); Conduct legal research and confer with M. Bernstein and R. Smith on the same (2.8) | 4.30 |
| 09/24/22 | Vidya Dindiyal | Conduct legal research for brief | 6.60 |
| 09/25/22 | Vidya Dindiyal | Conduct legal research for brief (6.3); speak with M. Bernstein on the same (.4) | 6.70 |
| 09/26/22 | Michael Aaron Klein | Emails with S. McKee and team re: status of info requests | 0.30 |
| 09/26/22 | Michael Aaron Klein | Review document requests | 0.70 |
| 09/26/22 | Vidya Dindiyal | Conduct legal research for brief | 4.70 |
| 09/27/22 | Summer M. McKee | Review Skadden comments to draft protective order (0.6); emails with R. Smith re: same (0.2); emails with Skadden re: same (0.2) | 1.00 |
| 09/28/22 | Summer M. McKee | Emails with R. Smith (0.1), Akin (0.1) and the UCC (0.2) re: Debtors' returned mark-up of the proposed OCC/UCC protective order | 0.40 |
| 09/28/22 | Philip J. Anton | Manage electronically-stored information received from opposing counsel for attorney review and analysis, for R. Smith | 2.60 |
| 09/28/22 | Vidya Dindiyal | Conduct legal research for brief on equitable principles (2.3), key cases from jurisdiction (3.4), Dobbs treatise (1.6) | 7.30 |
| 09/28/22 | Kirk Gill | Prepare incoming production for attorney review in RelOne | 1.50 |
| 09/28/22 | Paul J. Springer | Review R. Smith correspondence re OCC production requests | 0.10 |
| 09/29/22 | Philip J. Anton | Assist with designing and applying search strategies to analyze electronically-stored information received from opposing party, for R. Smith and E. Lazerowitz | 2.10 |
| 09/29/22 | Vidya Dindiyal | Review document production for brief; and | 5.80 |



**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number: 2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | speak with K. Newton and R. Smith re: same | |
| 09/29/22 | Kirk Gill | Prepare potentially relevant electronically stored information for attorney review | 2.30 |
| 09/29/22 | Paul J. Springer | Correspondence with R. Smith re OCC diligence requests | 0.10 |
| 09/29/22 | Kelley J. Newton | Review documents for fact development | 3.60 |
| 09/29/22 | Summer M. McKee | Emails with Cooley litigation team and Akin team re: draft protective order (0.3); emails with Kramer re: same (0.2); review further Committee joint comments to same (0.6) | 1.10 |
| 09/29/22 | Paul J. Springer | Correspondence with litigation team re protective order | 0.10 |
| 09/29/22 | Paul J. Springer | Review correspondence from E. Lazerowitz re discovery productions | 0.10 |
| 09/30/22 | Philip J. Anton | Assist with designing and applying search strategies to analyze electronically-stored information received from client for D. Cahir | 0.80 |
| 09/30/22 | Vidya Dindiyal | Prepare materials for document review by internal Cooley team (2.0); draft case for brief analyses (.9) | 2.90 |
| 09/30/22 | Kirk Gill | Prepare potentially relevant electronically stored information for attorney review | 2.10 |
| 09/30/22 | Paul J. Springer | Correspondence with OCC advisors re diligence efforts | 0.10 |
| 09/30/22 | Summer M. McKee | Emails with Skadden and UCC re: protective order | 0.30 |

|  |  | **Task Total:** | 71.80 | 59,040.00 |
|---|---|---|---|---|

**MEETINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/08/22 | Jeremiah P. Ledwidge | Call with E. Lazerowitz, J. Brown, W. Fang, and J. Kasner re initial assignments and next steps | 1.50 |
| 09/08/22 | Cullen D. Speckhart | Prepare for, plan, and participate in committee call re case | 3.40 |
| 09/08/22 | Cullen D. Speckhart | Several conversations with counsel to committee members | 1.70 |
| 09/08/22 | Evan M. Lazerowitz | Call with Cooley bankruptcy team re: Endo | 0.70 |



349182-201                                                          **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | immediate tasks | |
| 09/08/22 | Jared R. Kasner | Internal call re Endo workstreams | 0.50 |
| 09/08/22 | Joseph W. Brown | Call with E. Lazerowitz, O. Antle, W. Fang, E. Richards re: case background and initial tasks (1.4); multiple emails with Cooley team i/c/w same (.6) follow-up notes re: same (.2) | 2.20 |
| 09/08/22 | Joseph W. Brown | Conference with E. Lazerowitz on workflow for cases | 0.20 |
| 09/08/22 | Cullen D. Speckhart | Conference with Akin team | 1.10 |
| 09/08/22 | Cullen D. Speckhart | Analysis of proposed first day requests for relief | 2.20 |
| 09/08/22 | Cullen D. Speckhart | Prepare for meetings with OCC and selection of professionals | 1.20 |
| 09/09/22 | Denise Cahir | Meeting with E. Lazerowitz and J. Brown re cash collateral motion | 0.40 |
| 09/09/22 | Olya Antle | Review correspondence from C. Speckhart re OCC meetings | 0.10 |
| 09/09/22 | Joseph W. Brown | Conference with E. Lazerowitz on various objections re: first day orders | 0.30 |
| 09/10/22 | Cullen D. Speckhart | Advisors kickoff call (1.0); calls with committee members (1.0); follow up with A. Preis re same (.5) | 2.50 |
| 09/10/22 | Evan M. Lazerowitz | Call with OCC advisors re: immediate case tasks | 1.20 |
| 09/10/22 | Joseph W. Brown | Call with E. Lazerowitz re: First Day orders | 0.30 |
| 09/12/22 | Michael Aaron Klein | Prepare for and participate in kick off meetings for Committee | 1.20 |
| 09/12/22 | Michael Aaron Klein | Review intro materials and prepare for today's meetings | 2.30 |
| 09/12/22 | Summer M. McKee | OCC meeting with professionals | 1.20 |
| 09/12/22 | Cullen D. Speckhart | Prepare for and lead committee meeting re case status | 2.60 |
| 09/12/22 | Olya Antle | Call with the OCC re case status | 1.30 |
| 09/12/22 | Evan M. Lazerowitz | Weekly OCC call re case status | 1.10 |
| 09/13/22 | Michael Aaron Klein | Internal meetings re workstreams | 0.80 |
| 09/13/22 | Summer M. McKee | Meeting with C. Speckhart, M. Klein, E. | 1.00 |



349182-201                                                          **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Lazerowitz, and O. Antle re: work streams (0.5); follow-up discussion with E. Lazerowitz re: same (0.5) | |
| 09/14/22 | Michael Aaron Klein | Call with team re investigation | 0.70 |
| 09/14/22 | Summer M. McKee | Call with Province and E. Lazerowitz re: intercompany claims | 0.50 |
| 09/14/22 | Summer M. McKee | Call with Cooley litigation team re: cash collateral issues | 0.80 |
| 09/15/22 | Weiru Fang | Call with OCC re case status | 0.20 |
| 09/15/22 | Michael Aaron Klein | Participate in weekly committee meeting re case status | 0.30 |
| 09/15/22 | Michael Aaron Klein | Participate in weekly committee meeting re case status | 0.70 |
| 09/15/22 | Michael Aaron Klein | Call with Skadden re case | 1.50 |
| 09/15/22 | Michael Aaron Klein | Meeting with Cooley team to prepare for Committee call on case status | 0.50 |
| 09/15/22 | Cullen D. Speckhart | Meeting with debtors counsel, and follow up with internal team re same | 1.80 |
| 09/15/22 | Cullen D. Speckhart | Prepare for and lead committee meeting re case status | 1.80 |
| 09/15/22 | Evan M. Lazerowitz | Weekly OCC meeting re case status | 1.30 |
| 09/15/22 | Evan M. Lazerowitz | Call with C.Speckhart and S.McKee re: case status | 0.60 |
| 09/15/22 | Summer M. McKee | Call with OCC and professionals re: case status, cash collateral, wages, PJT retention issues (0.8); call with A&M and Skadden re: Debtors' operations (0.8) | 1.60 |
| 09/15/22 | Summer M. McKee | Call with M. Klein and C. Speckhart re: case issues and workstreams (0.5); call with O. Antle re: same (0.4) | 0.90 |
| 09/16/22 | Cullen D. Speckhart | Participate in Part 2 presentation by Skadden and company professionals | 0.80 |
| 09/16/22 | Summer M. McKee | Call with O. Antle re: case issues and workstreams | 0.30 |
| 09/16/22 | Summer M. McKee | Call with Debtors' professionals re: Debtors' operations | 0.70 |
| 09/18/22 | Cullen D. Speckhart | Prepare for and participate in conference call | 1.70 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number: 2593485**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | with UCC professionals re various topics (1.3) follow up with internal team re same (.4) | |
| 09/18/22 | Summer M. McKee | Call with Kramer Levin, C. Speckhart, and E. Lazerowitz re: proposed wages relief and cash collateral briefing (0.5) | 0.50 |
| 09/19/22 | Cullen D. Speckhart | Call with Skadden re first day orders | 1.00 |
| 09/19/22 | Cullen D. Speckhart | Call with Province re cash collateral | 1.00 |
| 09/19/22 | Cullen D. Speckhart | Prepare for and participate in meeting with Gibson Dunn re collateral analysis | 1.70 |
| 09/19/22 | Cullen D. Speckhart | Weekly professionals call re case status | 0.50 |
| 09/19/22 | Erica J. Richards | Weekly OCC professionals' call re case status | 0.50 |
| 09/19/22 | Weiru Fang | Call with FTI re cash collateral | 0.70 |
| 09/19/22 | Michael Aaron Klein | Call with Committee counsel re case status | 0.30 |
| 09/19/22 | Michael Aaron Klein | Committee call re case status | 1.00 |
| 09/19/22 | Michael Aaron Klein | Weekly OCC professionals call re case status | 0.50 |
| 09/19/22 | Olya Antle | Weekly call with Committee members and professionals re case status | 1.10 |
| 09/19/22 | Olya Antle | Call with OCC professionals re first day relief issues | 0.50 |
| 09/19/22 | Olya Antle | Call with the Debtors professionals re cash collateral analysis | 0.70 |
| 09/19/22 | Evan M. Lazerowitz | Weekly OCC professionals' call re case status | 0.50 |
| 09/19/22 | Evan M. Lazerowitz | Weekly OCC call re case status | 1.00 |
| 09/19/22 | Summer M. McKee | Call with OCC professionals re: wages relief, preliminary injunction and other case issues (0.5); call with OCC and OCC professionals re: same (1.1) and preparation for same (0.2); call with UCC re: first day orders (0.5) | 2.30 |
| 09/19/22 | Weiru Fang | Call with the UCC re FCR and other workstreams | 0.80 |
| 09/20/22 | Cullen D. Speckhart | Meeting with committee member re: case issues | 0.50 |
| 09/20/22 | Summer M. McKee | Calls with O. Antle re: case issues (0.5); call | 1.00 |



349182-201                                                                              **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | with Kramer Levin re: same (0.5) | |
| 09/20/22 | Cullen D. Speckhart | Meet with UCC professionals re cash collateral and other second day issues | 0.60 |
| 09/20/22 | Summer M. McKee | Call with C. Speckhart, E. Lazerowitz, Kramer Levin, and Skadden re: cash management issues | 0.60 |
| 09/21/22 | Erika G. Kaneko | Met with E. Lazerowitz, S. McKee to discuss matter | 0.10 |
| 09/21/22 | Erika G. Kaneko | Met with A. Hajj and E. Lazerowitz to discuss corporate review | 0.20 |
| 09/21/22 | Cullen D. Speckhart | Weekly call with Skadden re case | 0.50 |
| 09/21/22 | Evan M. Lazerowitz | Weekly call with Debtors' counsel re case status | 0.60 |
| 09/21/22 | Erika G. Kaneko | Correspondence with debt finance team re: lien review | 0.10 |
| 09/21/22 | Summer M. McKee | Weekly call with Debtors' and OCC professionals re: first day relief, diligence and other case issues | 0.80 |
| 09/22/22 | Michael Aaron Klein | Weekly OCC call re case | 0.70 |
| 09/22/22 | Olya Antle | Call with the Committee members re case | 0.80 |
| 09/22/22 | Cullen D. Speckhart | Prepare for and lead committee meeting re case | 2.50 |
| 09/22/22 | Evan M. Lazerowitz | Weekly OCC call re case status | 1.10 |
| 09/22/22 | Erika G. Kaneko | Correspondence with debt finance team re: lien review | 0.10 |
| 09/22/22 | Summer M. McKee | Call with Debtors' and Committees' professionals re: potential tax-related issues | 1.10 |
| 09/22/22 | Summer M. McKee | Call with Cooley litigation team and Province re: diligence and other case issues | 0.50 |
| 09/22/22 | Summer M. McKee | Call with OCC and all OCC professionals re: first day relief, wages, banker retention and case issues | 1.00 |
| 09/23/22 | Summer M. McKee | Call with Cooley litigation team and Province re: diligence issues | 0.50 |
| 09/23/22 | Summer M. McKee | Call with O. Antle re: proposed Ram Ridge sale | 0.50 |
| 09/27/22 | Michael Aaron Klein | Committee call re case | 0.70 |



349182-201                                                                     **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|------------|-------------|-------|---|
| 09/27/22 | Cullen D. Speckhart | Prepare for and lead committee meeting re case | 2.10 | |
| 09/27/22 | Olya Antle | Weekly OCC call re case | 0.50 | |
| 09/27/22 | Evan M. Lazerowitz | Weekly OCC call re case | 1.10 | |
| 09/27/22 | Summer M. McKee | Call with E. Lazerowitz re: pending work streams (0.5); OCC meeting with professionals (0.8) and prep summaries of case issues in preparation for same (0.9) | 2.20 | |
| 09/28/22 | Michael Aaron Klein | Numerous calls and emails with C. Speckhart, Akin, M. Atkinson and team re: 9/28 hearing and status of objections and open discovery items | 1.20 | |
| 09/29/22 | Cullen D. Speckhart | Prepare hearing summary and other agenda items (1.2), and deliver at meeting of OCC (1.0), follow up with A. Preis re various administrative items (1.0) | 3.20 | |
| 09/29/22 | Matthew Kutcher | Participate in weekly call with OCC | 1.40 | |
| 09/29/22 | Evan M. Lazerowitz | Weekly OCC call re case | 1.00 | |
| 09/29/22 | Weiru Fang | OCC call re: workstreams | 1.00 | |
| 09/29/22 | Summer M. McKee | Call with OCC and Debtors professionals re case | 0.70 | |
| 09/29/22 | Summer M. McKee | OCC call with professionals re case | 1.10 | |
| | | **Task Total:** | 92.30 | 107,721.50 |

**BUSINESS ANALYSIS**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 09/18/22 | Robert W. Jacques | Assess initial set of insurance materials and email with H. Lawson, E. Lazerowitz, S. McKee, R. Katz and V. Rusu re same | 0.50 |
| 09/19/22 | Veronica Rusu | Organize and review document production consisting of insurance documents (1.9); draft index summarizing same (1.1); and email correspondence with R. Jacques regarding edits to the index and further instructions (.4) | 3.40 |
| 09/19/22 | Robert W. Jacques | Assess amounts of coverage and email with D. Wegner and V. Rusu re work flows | 0.40 |
| 09/19/22 | Heidi A. Lawson | Review preliminary insurance materials | 1.70 |



349182-201                                                                              Invoice Number:  2593485
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | received summarizing coverage | |
| 09/19/22 | Rachel F. Katz | Review and analyze summary of insurance to assess potential insurance assets | 1.10 |
| 09/20/22 | Robert W. Jacques | Telephone call with D. Wegner re background of the matter and insurance workflows | 0.20 |
| 09/21/22 | Veronica Rusu | Review 2021-2022 Insurance Summary and email correspondence from R. Jacques re Product Liability limits (.5); draft coverage chart for the Life Sciences Program (0.8) | 1.30 |
| 09/21/22 | Robert W. Jacques | Email with V. Rusu re policy review | 0.10 |
| 09/22/22 | Veronica Rusu | Review 2021-2022 Insurance Summary (.4) and draft coverage charts for the Commercial General Liability Program (.8) | 1.20 |
| 09/22/22 | Veronica Rusu | Review 2021-2022 Insurance Summary and email correspondence from R. Jacques re D&O limits (.6); draft coverage chart for the Directors & Officers Program (1.1) | 1.70 |
| 09/26/22 | Veronica Rusu | Email correspondence with R. Jacques and revise Endo Insurance Policies charts as per attorney's comments | 0.80 |
| 09/26/22 | Veronica Rusu | Review 2021-2022 Insurance Summary and email correspondence from R. Jacques re D&O runoff program 2 (.5); draft coverage chart for the Directors & Officers Runoff Program for the 8/1/2018-8/1/2025 policy term (1.0) | 1.50 |
| 09/26/22 | Veronica Rusu | Review 2021-2022 Insurance Summary and email correspondence from R. Jacques re D&O runoff program 1 (.6); draft coverage chart for the Directors & Officers Runoff Program for the 8/1/2017-8/1/2024 policy term (1.1) | 1.70 |
| 09/26/22 | Robert W. Jacques | Review policy chart and email with V. Rusu re same | 0.20 |

**Task Total:**                                             15.80            9,867.00

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number: 2593485**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 09/12/22 | Cullen D. Speckhart | Prepare for and participate in court conference, and follow up with A. Preis re same | 1.70 | |
| 09/12/22 | Evan M. Lazerowitz | Participate in Chambers conference re: second day hearing | 0.80 | |
| 09/12/22 | Summer M. McKee | Status conference with Court chambers and Debtor and Committee professionals | 0.80 | |
| 09/27/22 | Cullen D. Speckhart | Prepare for presentation at court proceedings (3.8) review forms of orders and draft agenda (.5) discussions with internal team (1.4); and Akin team (.5) in preparation for delivery of messages on various motions and opioid related issues (.4) | 6.60 | |
| 09/27/22 | Cullen D. Speckhart | Prepare for 2nd day hearing | 3.20 | |
| 09/27/22 | Olya Antle | Review correspondence from C. Speckhart re 2nd day hearing | 0.10 | |
| 09/27/22 | Summer M. McKee | Coordinate preparations for 9/28 second day hearing with D. Cahir | 0.50 | |
| 09/28/22 | Summer M. McKee | Prepare for and attend 2nd day hearing | 6.70 | |
| 09/28/22 | Cullen D. Speckhart | Prepare for and participate in 2nd day hearing | 14.10 | |
| 09/28/22 | Matthew Kutcher | Participate in 2nd day hearing | 1.10 | |
| 09/28/22 | Evan M. Lazerowitz | Participate in and summarize second day hearing | 6.20 | |
| 09/28/22 | Paul J. Springer | Review S. McKee summary of events from 9/28 hearing | 0.10 | |
| | | **Task Total:** | 41.90 | 50,277.00 |

**TAX ISSUES**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/12/22 | Aaron M. Pomeroy | Review tax attributes summary | 0.20 |
| 09/12/22 | David D. Dalton | Respond to email from A. Pomeroy related to tax assistance for matter (.2); review background materials regarding same (.2) | 0.40 |
| 09/12/22 | Adriana Lofaro Wirtz | Begin reviewing background information on company, equity trading motion, and declaration | 0.80 |
| 09/13/22 | Aaron M. Pomeroy | Review tax loss motion | 0.50 |



349182-201                                                      **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/14/22 | David D. Dalton | Respond to email from A. Pomeroy related to tax motions | 0.10 |
| 09/14/22 | Adriana Lofaro Wirtz | Continue reviewing tax related documents | 0.50 |
| 09/15/22 | Aaron M. Pomeroy | Review equity trading motion (1.0); research and consider tax issues regarding Section 382 of the Internal Revenue Code (.8) | 1.80 |
| 09/15/22 | Aaron M. Pomeroy | Conference call with D. Dalton and A. Wirtz regarding tax issues and pending equity trading motion | 0.50 |
| 09/15/22 | David D. Dalton | Respond to emails from O. De Moor of Akin Gump regarding tax call to align on tax matters | 0.30 |
| 09/15/22 | David D. Dalton | Review NOL (tax) motion (.3); research same to evaluate motion (.4) | 0.70 |
| 09/15/22 | David D. Dalton | Call with A. Pomeroy and A. Wirtz regarding NOL (tax) motion and general background regarding client representation | 0.50 |
| 09/15/22 | Evan M. Lazerowitz | Research re: tax refunds | 2.60 |
| 09/15/22 | Adriana Lofaro Wirtz | Call with A. Pomeroy and D. Dalton to discuss Equity Trading Motion | 0.50 |
| 09/15/22 | Adriana Lofaro Wirtz | Continue reviewing NOL motion and other tax related information; consideration of issues in same | 2.40 |
| 09/15/22 | Summer M. McKee | Emails with Cooley team re: potential tax issues | 0.20 |
| 09/16/22 | Aaron M. Pomeroy | Research tax issues regarding equity trading memorandum | 1.80 |
| 09/16/22 | Aaron M. Pomeroy | Conference call with A. Wirtz and D. Dalton regarding tax issues and equity trading memorandum | 0.50 |
| 09/16/22 | David D. Dalton | Call with A. Pomeroy and A. Wirtz to discuss NOL and tax payment motions | 0.60 |
| 09/16/22 | Michael Aaron Klein | Review materials and confer with A. Wirtz re: tax diligence | 0.70 |
| 09/16/22 | Michael Aaron Klein | Review materials and confer with A. Wirtz re: tax diligence | 0.80 |
| 09/16/22 | Adriana Lofaro Wirtz | Review motion for payment of taxes and Province presentation (1.2); continue | 3.50 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593485

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | reviewing declaration of M. Bradley (2.3) | |
| 09/16/22 | Adriana Lofaro Wirtz | Call with E. Lazerowitz re tax matters | 0.30 |
| 09/16/22 | Adriana Lofaro Wirtz | Call with A. Pomeroy and D. Dalton re tax matters | 0.50 |
| 09/16/22 | Summer M. McKee | Emails with Cooley tax team and E. Lazerowitz re: potential tax-related issues | 0.20 |
| 09/18/22 | David D. Dalton | Review debt order motion and amendment from unsecured creditors committee | 0.20 |
| 09/18/22 | Adriana Lofaro Wirtz | Email exchange with restructuring team re tax related motion; review comments to same | 0.20 |
| 09/18/22 | Adriana Lofaro Wirtz | Continue reviewing Province presentation and other tax related documents | 2.30 |
| 09/19/22 | Aaron M. Pomeroy | Review tax attributes summary and SEC tax disclosures | 0.60 |
| 09/19/22 | Aaron M. Pomeroy | Conference calls with A. Wirtz and D. Dalton and co-counsel regarding tax motions | 1.00 |
| 09/19/22 | David D. Dalton | Respond to email from A. Wirtz re tax audit | 0.20 |
| 09/19/22 | David D. Dalton | Review cash collateral order for tax matters (.4); draft summary email of same (.4) | 0.80 |
| 09/19/22 | David D. Dalton | Call with Akin co-tax counsel to discuss respective responsibilities of counsel | 0.40 |
| 09/19/22 | David D. Dalton | Review tax motion | 1.40 |
| 09/19/22 | David D. Dalton | Search for IRS tax related to tax audit | 0.30 |
| 09/19/22 | David D. Dalton | Calls with A. Pomeroy and A. Wirtz re tax motions (.4) and follow up after Akin call (.2) | 0.60 |
| 09/19/22 | David D. Dalton | Review SEC filings re tax profile of Endo (.3); send summary of same to A. Pomeroy and A. Wirtz (.3) | 0.60 |
| 09/19/22 | Olya Antle | Review correspondence and analysis from M. Atkinson re federal tax refund issues | 0.30 |
| 09/19/22 | Adriana Lofaro Wirtz | Participate in call with Akin Tax, A. Pomeroy, and D. Dalton re tax matters | 0.40 |
| 09/19/22 | Adriana Lofaro Wirtz | Continue reviewing background materials in connection with tax matters | 0.70 |
| 09/19/22 | Adriana Lofaro Wirtz | Calls with D. Dalton and A. Pomeroy re tax matters | 0.50 |



349182-201                                                                      **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/20/22 | Aaron M. Pomeroy | Tax research regrading collateral motion and resulting tax implications for debtors | 1.80 |
| 09/20/22 | Aaron M. Pomeroy | Phone conference with E. Lazerowitz, R. Smith, A. Wirtz and D. Dalton regarding collateral motion and related tax issues | 0.50 |
| 09/20/22 | David D. Dalton | Research priority of IRS tax audit liability (.4); discuss same with A. Wirtz and E. Lazerowitz over email (.3) | 0.70 |
| 09/20/22 | David D. Dalton | Call with A. Pomeroy, A. Wirtz and E. Lazerowitz re tax refund issue | 0.60 |
| 09/20/22 | Evan M. Lazerowitz | Research re: IRS tax issues | 1.10 |
| 09/20/22 | Evan M. Lazerowitz | Call with D.Dalton and Cooley tax team re: audit issues | 0.60 |
| 09/20/22 | Reed A. Smith | Call with A. Wirtz; D. Dalton; A. Pomeroy; E. Lazerowitz re. tax refund and audit issues | 0.50 |
| 09/20/22 | Adriana Lofaro Wirtz | Review treatise excerpts from E. Lazerowitz re tax related matters | 0.50 |
| 09/20/22 | Adriana Lofaro Wirtz | Call with E. Lazerowitz, R. Smith, A. Pomeroy and D. Dalton re tax related matters | 0.50 |
| 09/20/22 | Adriana Lofaro Wirtz | Review summary from D. Dalton re tax matters | 0.50 |
| 09/20/22 | Adriana Lofaro Wirtz | Review information from Province relating to tax matters | 0.70 |
| 09/20/22 | Summer M. McKee | Emails with Province re: tax related diligence and potential case issues (0.5); emails with Akin re: same (0.2) | 0.70 |
| 09/21/22 | David D. Dalton | Correspondence with A. Pomeroy, A. Wirtz and E. Lazerowitz related to tax refunds | 0.40 |
| 09/22/22 | David D. Dalton | Call with Province re tax refunds and audit issue | 0.60 |
| 09/22/22 | David D. Dalton | Review materials from Province prior to call with Province re tax audit issue | 0.20 |
| 09/22/22 | Aaron M. Pomeroy | Review tax related issues presentation from financial advisors | 1.90 |
| 09/22/22 | Aaron M. Pomeroy | Conference call with financial advisors re tax related issues | 0.50 |
| 09/22/22 | Evan M. Lazerowitz | Call with Cooley tax team re: audits and refunds | 0.70 |



**349182-201**                                                    **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/22/22 | Adriana Lofaro Wirtz | Prepare for call with Province re tax issues | 0.30 |
| 09/22/22 | Adriana Lofaro Wirtz | Review materials from M. Atkinson re tax matters | 0.70 |
| 09/22/22 | Adriana Lofaro Wirtz | Call with Province re tax issues (D. Dalton, A. Pomeroy, M. Atkinson, E. Lazerowitz, J. Crockett, R. Busto) | 0.50 |
| 09/22/22 | Summer M. McKee | Emails with Skadden, Kramer and Province re: tax-related diligence issues (0.3); review revised final tax order (0.3) | 0.60 |
| 09/22/22 | Adriana Lofaro Wirtz | Further review of 10-Ks | 0.50 |
| 09/23/22 | David D. Dalton | Review and analyze materials from Debtor's tax audit call / presentation | 0.50 |
| 09/23/22 | David D. Dalton | Discuss tax audit and document production related to same with A. Wirtz and A. Pomeroy (.5); review email from A. Pomeroy related to tax discovery issue (.1) | 0.60 |
| 09/23/22 | David D. Dalton | Call with Debtor's tax team and counsel re overview of tax audit | 1.00 |
| 09/23/22 | Aaron M. Pomeroy | Review and revise cash collateral document request for tax related matters | 1.00 |
| 09/23/22 | Aaron M. Pomeroy | Conference call with R. Smith, A. Wirtz and D. Dalton regarding debtor tax issues | 0.50 |
| 09/23/22 | Aaron M. Pomeroy | Conference call with A. Wirtz and D. Dalton regarding debtor tax liabilities | 0.30 |
| 09/23/22 | Aaron M. Pomeroy | Review Province tax call summary, consider tax issues (1.2); tax research (1.0) | 2.20 |
| 09/23/22 | Cullen D. Speckhart | Prepare for and participate in tax call | 1.20 |
| 09/23/22 | Evan M. Lazerowitz | Call with Debtors re: tax issues | 1.20 |
| 09/23/22 | Evan M. Lazerowitz | Call with Cooley tax team re: refund issues | 0.50 |
| 09/23/22 | Adriana Lofaro Wirtz | Tax call among debtors and advisors to committees | 1.10 |
| 09/23/22 | Adriana Lofaro Wirtz | Confer with D. Dalton and A. Pomeroy re all hands tax call | 0.50 |
| 09/23/22 | Adriana Lofaro Wirtz | Review tax documents requests and emails re same | 1.00 |
| 09/23/22 | Adriana Lofaro Wirtz | Review tax related emails from Province | 0.80 |



349182-201                                                                    **Invoice Number:  2593485**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 09/23/22 | Adriana Lofaro Wirtz | Call with R. Smith, A. Pomeroy, D. Dalton and E. Lazerowitz re tax document requests | 0.40 |
| 09/23/22 | Adriana Lofaro Wirtz | Confer with R. Smith re tax document requests | 0.60 |
| 09/23/22 | Summer M. McKee | Emails with Province re: tax related diligence (0.5); review certain production related to same (1.2); emails with Jefferies re: same (0.1) | 1.80 |
| 09/25/22 | Adriana Lofaro Wirtz | Review tax related materials circulated by E. Lazerowitz | 2.30 |
| 09/26/22 | David D. Dalton | Review emails from D. Scott and A. Wirtz re tax call | 0.10 |
| 09/26/22 | Reed A. Smith | Review and edit draft document requests and call with A. Wirtz re. same | 1.20 |
| 09/26/22 | Adriana Lofaro Wirtz | Call with R. Smith re tax document requests | 0.10 |
| 09/28/22 | Adriana Lofaro Wirtz | Review tax document requests from UCC | 0.50 |
| 09/29/22 | David D. Dalton | Review and respond to email from A. Wirtz related to call re tax issue | 0.10 |
| 09/29/22 | Aaron M. Pomeroy | Review letter request for tax documents (1.7); review tax diligence materials (0.8) | 2.50 |
| 09/29/22 | Adriana Lofaro Wirtz | Confer with A. Pomeroy re tax matters | 0.20 |
| 09/30/22 | David D. Dalton | Call with C. Speckhart, A. Pomeroy, A. Wirtz and E. Lazerowitz re tax audit issue | 0.30 |
| 09/30/22 | Aaron M. Pomeroy | Review IRS dispute materials and consider tax positions | 1.40 |
| 09/30/22 | Aaron M. Pomeroy | Conference call with Cooley team regarding outstanding tax issues | 0.50 |
| 09/30/22 | Adriana Lofaro Wirtz | Continue reviewing transfer pricing protest | 0.80 |
| 09/30/22 | Adriana Lofaro Wirtz | Call with restructuring team re tax matters, and call with A. Pomeroy re same | 0.30 |

|  |  | **Task Total:** | 72.50 | 95,958.50 |
|--|--|-----------------|-------|-----------|

**Total Fees**                                                                    **$1,213,626.50**

FM 02 25001



349182-201                                                            **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Michael R. Tollini | Partner | 1510 | 4.20 | 6,342.00 |
| Aaron M. Pomeroy | Partner | 1685 | 20.00 | 33,700.00 |
| Adriana Lofaro Wirtz | Partner | 1225 | 25.40 | 31,115.00 |
| Heidi A. Lawson | Partner | 1420 | 1.70 | 2,414.00 |
| Cullen D. Speckhart | Partner | 1225 | 115.20 | 141,120.00 |
| Matthew Kutcher | Partner | 1340 | 25.20 | 33,768.00 |
| Shamis Beckley | Partner | 1215 | 12.50 | 15,187.50 |
| Cathy Rae Hershcopf | Partner | 1420 | 8.40 | 11,928.00 |
| Michael Aaron Klein | Partner | 1180 | 35.30 | 41,654.00 |
| Ian Ross Shapiro | Partner | 1305 | 7.60 | 9,918.00 |
| Reed A. Smith | Special Counsel | 1165 | 109.00 | 126,985.00 |
| Christophe Y. Beauduin | Special Counsel | 1175 | .70 | 822.50 |
| Erica J. Richards | Special Counsel | 1165 | 2.80 | 3,262.00 |
| Logan Tiari | Special Counsel | 1190 | 2.00 | 2,380.00 |
| Max A. Bernstein | Associate | 1140 | 29.00 | 33,060.00 |
| Evan M. Lazerowitz | Associate | 1140 | 183.30 | 208,962.00 |
| Summer M. McKee | Associate | 1155 | 161.20 | 186,186.00 |
| Joseph W. Brown | Associate | 1115 | 28.70 | 32,000.50 |
| David D. Dalton | Associate | 1140 | 12.20 | 13,908.00 |
| Rachel F. Katz | Associate | 1140 | 1.10 | 1,254.00 |
| Evan Leitner | Associate | 1140 | 2.10 | 2,394.00 |
| Paul J. Springer | Associate | 1115 | 10.40 | 11,596.00 |
| Olya Antle | Associate | 1115 | 51.80 | 57,757.00 |
| Anthony J. Hajj | Associate | 1000 | 26.30 | 26,300.00 |
| Jared R. Kasner | Associate | 1000 | 15.00 | 15,000.00 |
| Weiru Fang | Associate | 920 | 40.00 | 36,800.00 |
| Robert W. Jacques | Associate | 1155 | 1.40 | 1,617.00 |
| Jeremiah P. Ledwidge | Associate | 920 | 55.80 | 51,336.00 |
| Erika G. Kaneko | Associate | 1140 | 2.30 | 2,622.00 |
| David D. Suh | Associate | 820 | 2.70 | 2,214.00 |
| Vidya Dindiyal | Associate | 820 | 38.30 | 31,406.00 |
| Kelley J. Newton | Associate | 325 | 3.60 | 1,170.00 |
| Mollie N. Canby | Paralegal | 380 | 61.40 | 23,332.00 |
| Veronica Rusu | Paralegal | 395 | 11.60 | 4,582.00 |
| Denise Cahir | Paralegal | 350 | 14.70 | 5,145.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | 385 | 5.50 | 2,117.50 |
| Kirk Gill | Lit/E-Discovery Svcs. | 385 | 5.90 | 2,271.50 |

**For costs and disbursements recorded through September 30, 2022 :**



**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**                                    **Invoice Number:  2593485**

| | |
|---|---:|
| Meals | 46.19 |
| Messenger Service | 151.01 |
| Monthly Relativity User Access Fee | 600.00 |
| Research Database / Document Retrieval | 456.65 |
| Train Fare<br>Traveler: Speckhart/Cullen // Train | 59.00 |
| Train Fare<br>Traveler: Speckhart/Cullen // Train | 303.00 |
| Train Fare<br>Traveler: Speckhart, Cullen // Train | 237.00 |
| Train Fare<br>Traveler: Speckhart, Cullen // Train | 267.00 |
| Transportation | 163.30 |
| **Total Costs** | **$2,283.15** |
| | |
| **Total:** | **$1,215,909.65** |

FM 02 25001



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

December 9, 2022

Cullen Speckhart
Opioid Claimants of Endo Int'l plc Official Committee
1299 Pennsylvania Avenue
Suite 700
Washington, DC  20004

**349182-201**                                              **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| For services rendered-Invoice No. 2593485: | | |
| Fees | $ | 1,213,626.50 |
| Chargeable costs and disbursements | $ | 2,283.15 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **1,215,909.65** |

Outstanding Balance from prior Invoices as of 12/9/2022 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 2593486 | 12/09/2022 | 1,284,083.63 | 0.00 | 1,284,083.63 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . .    **$**    **1,284,083.63**



Page    2

349182-201                                                    **Invoice Number:  2593485**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Total Amount Due on Current and Prior Invoices (USD). . . . . . . . . . . . . . . . . . . .**    $    **2,499,993.28**

**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)**
**and send remittance advice to AR@cooley.com**

**View balances and pay open invoices via Cooley's payment portal:**
ww2.e-billexpress.com/ebpp/CooleyLLP

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 25001