**Response Deadline: December 27, 2022 at 4:00 p.m. (ET)**

Cullen D. Speckhart
Summer McKee
Evan Lazerowitz
**COOLEY LLP**
55 Hudson Yards
New York, NY 10001
Telephone: (212) 479-6000
Facsimile: (212) 479-6275
Email: cspeckhart@cooley.com
      smckee@cooley.com
      elazerowitz@cooley.com

*Lead Counsel for the Official Committee*
*of Opioid Claimants of Endo International plc, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| ------------------------------------ X | : |
| In re: | :      Chapter 11 |
| | : |
| ENDO INTERNATIONAL plc *et al.*,[1] | :      Case No.  22-22549 (JLG) |
| | : |
|       Debtors. |      (Jointly Administered) |
| | : |
| ------------------------------------ X | : |

**SECOND MONTHLY FEE AND EXPENSE STATEMENT OF COOLEY LLP**
**FOR THE PERIOD OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of Applicant: | Cooley LLP<br>Lead Counsel to the Official Committee of Opioid Claimants |
|---|---|
| Date of Retention: | November 22, 2022<br>Effective as of September 8, 2022 |

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| Period for Which Fees and Expenses are Incurred: | October 1, 2022 through October 31, 2022 |
|---|---|
| Fees Incurred: | $1,276,972.00 |
| Less 20% Holdback: | ($255,394.40) |
| Expenses Incurred: | $7,111.63 |
| Total Fees and Expenses Due: | **$1,028,689.23** |

Pursuant to sections 330, and 331 of chapter 11 of title 11 of the United States Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 326] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Cooley LLP as Lead and General Bankruptcy Counsel for the Official Committee of Opioid Claimants* [Docket No. 724], Cooley LLP ("Cooley"), counsel to the Official Committee of Opioid Claimants (the "OCC") of Endo International plc, *et al.* (collectively, the "Debtors"), hereby submits its Second Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of October 1, 2022 through October 31, 2022 (the "Statement Period") for (i) compensation in the amount of $1,021,577.60 for the reasonable and necessary legal services Cooley rendered to the OCC during the Statement Period (which is 80% of $1,276,972.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $7,111.63.

## **Itemization Of Services Rendered And Expenses Incurred**

1.       In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Cooley for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Cooley attorneys, paraprofessionals and staff (collectively, the "Timekeepers") who rendered services to the OCC in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, practice group, bar admission year (where applicable), area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $1,085.58/hour for all Timekeepers, and (b) $1,141.50/hour for all attorneys.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Cooley during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Cooley's records of fees and expenses incurred during the Statement Period in rendering professional services to the OCC.

### **Total Fees And Expenses Sought For The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---|
| Fees | $1,276,972.00 |
| Disbursements | $7,111.63 |
| **Total** | $1,284,083.63 |

### **Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served in accordance with the procedures set forth in the Interim Compensation Order.

*[Remainder of page intentionally left blank]*

**WHEREFORE**, Cooley requests allowance of its fees and expenses incurred during the

Statement Period in the total amount of **$1,028,689.23**, consisting of (a) $1,021,577.60 which is

80% of Cooley's fees for the Statement Period, and (b) $7,111.63 for actual and necessary costs

and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors'

estate.

Dated: December 12, 2022
      New York, New York

By:    */s/ Cullen D. Speckhart*
        Cullen D. Speckhart
        Summer McKee
        Evan Lazerowitz
        **COOLEY LLP**
        55 Hudson Yards
        New York, NY 10001
        Telephone: (212) 479-6000
        Facsimile: (212) 479-6275
        Email: cspeckhart@cooley.com
               smckee@cooley.com
               elazerowitz@cooley.com

        *Lead Counsel to the Official Committee of*
        *Opioid Claimants*

## EXHIBIT A

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING STATEMENT PERIOD**
**OCTOBER 1, 2022 TRHOUGH OCTOBER 31, 2022**

|  | Subject Matter Categories | Hours Spent | Fees |
|---|---|---|---|
| B01 | Asset Analysis and Recovery | 6.1 | $7,461.50 |
| B02 | Asset Disposition | 2.2 | $2,541.00 |
| B03 | Business Operations | 22.1 | $25,513.00 |
| B04 | Case Administration | 52.0 | $31,318.00 |
| B05 | Claims | 25.6 | $29,160.00 |
| B06 | Employee Benefits and Pensions | 61.8 | $71,402.00 |
| B07 | Fee/Employment Applications | 35.7 | $36,695.50 |
| B07B | Cooley Employment Application | 36.8 | $36,572.00 |
| B08 | Fee/Employment Objections | 1.2 | $1,351.00 |
| B09 | Financing and Cash Collateral | 539.9 | $593,609.00 |
| B10 | Litigation | 143.1 | $138,131.00 |
| B11 | Meetings | 114.0 | $134,979.00 |
| B13 | Relief From Stay Proceedings | 0.2 | $231.00 |
| B16 | Business Analysis | 19.7 | $16,711.50 |
| B19 | Preparation for and Attendance at Court Hearings | 61.4 | $73,095.00 |
| B21 | Tax Issues | 54.5 | $78,201.50 |
|  | **Total** | **1,176.3** | **$1,276,972.00** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING STATEMENT PERIOD**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Name of Professional Person | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Aaron M. Pomeroy | Partner; Member of New York Bar since 2003 and Colorado Bar since 2006; Area of Expertise: Tax | $1,685 | 26.7 | $44,989.50 |
| Cathy Hershcopf | Partner; Member of New York Bar since 1989; Area of Expertise: Bankruptcy | $1,420 | 0.9 | $1,278.00 |
| Heidi A. Lawson | Partner; Member of New York Bar since 1997 and Massachusetts Bar since 2013; Area of Expertise: Insurance | $1,420 | 7.1 | $10,082.00 |
| Matthew Kutcher | Partner; Member of Illinois Bar since 2001 and New York Bar since 2002; Area of Expertise: Business Litigation | $1,340 | 77.5 | $103,850.00 |
| Ian R. Shapiro | Partner: Member of New York Bar since 2001; Area of Expertise: Business Litigation | $1,305 | 31.5 | $41,107.50 |
| Adriana Lofaro Wirtz | Partner; Member of New Jersey Bar since 2007 and New York Bar since 2009; Area of Expertise: Tax | $1,225 | 17.7 | $21,682.50 |
| Cullen D. Speckhart | Partner; Member of Virginia Bar since 2009; New York Bar since 2010; Missouri Bar since 2016; and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,225 | 104.4 | $127,890.00 |
| Shamis Beckley | Partner; Member of Virginia Bar since 2012; DC Bar since 2013; and Massachusetts Bar since 2016; Area of Expertise: Business Litigation | $1,215 | 10.2 | $12,393.00 |
| Michael A. Klein | Partner: Member of New York Bar since 2005; Area of Expertise: Bankruptcy | $1,180 | 50.1 | $59,118.00 |
| Reed A. Smith | Special Counsel; Member of New York Bar since 1999; Area of Expertise: Business Litigation | $1,165 | 130.7 | $152,265.50 |

| Robert W. Jacques | Associate; Member of Georgia Bar since 2013 and DC since 2016; Area of Expertise: Insurance | $1,155 | 0.4 | $462.00 |
|---|---|---|---|---|
| Summer M. McKee | Associate: Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $1,155 | 179.1 | $206,860.50 |
| Evan Lazerowitz | Associate; Member of New Jersey Bar since 2013 and New York Bar since 2014; Area of Expertise: Bankruptcy | $1,140 | 178.3 | $203,262.00 |
| Max A. Bernstein | Associate; Member of California Bar since 2015; Area of Expertise: Public Companies | $1,140 | 36.9 | $42,066.00 |
| Erika G. Kaneko | Associate; Member of New York Bar since 2015; Area of Expertise: Public Companies | $1,140 | 2.6 | $2,964.00 |
| David D. Dalton | Associate; Member of California Bar since 2016; Area of Expertise: Tax | $1,140 | 7.5 | $8,550.00 |
| Rachel F. Katz | Associate; Member of New Jersey Bar since 2016 and New York Bar since 2016; Area of Expertise: Insurance | $1,140 | 1.5 | $1,710.00 |
| Paul J. Springer | Associate; Member of New York Bar since 2016; Area of Expertise: Bankruptcy | $1,115 | 7.2 | $8,028.00 |
| Joseph W. Brown | Associate; Member of New York Bar since 2017 and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,115 | 41.0 | $45,715.00 |
| Anthony J. Hajj | Associate; Member of New York bar since 2017; Area of Expertise: Debt Finance | $1,000 | 16.6 | $16,600.00 |
| Jeremiah P. Ledwidge | Associate; Member of New York Bar since 2018; Area of Expertise: Bankruptcy | $920 | 1.7 | $1,564.00 |
| Weiru Fang | Associate; Member of New York Bar since 2019; Area of Expertise: Bankruptcy | $920 | 2.0 | $1,840.00 |
| Jorge L. Sarmiento | Associate; Member of New York Bar since 2020; Area of Expertise: Business Litigation | $820 | 86.6 | $71,012.00 |
| Vidya Dindiyal | Associate; Member of DC Bar since 2020; Area of Expertise: Business Litigation | $820 | 71.6 | $58,712.00 |

| Lawrence Eric Bolton | Paralegal | $410 | 10.5 | $4,305.00 |
|---|---|---|---|---|
| Veronica Rusu | Paralegal | $395 | 14.7 | $5,806.50 |
| Mollie Canby | Paralegal | $380 | 44.0 | $16,720.00 |
| Denise Cahir | Paralegal | $350 | 14.9 | $5,215.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | $385 | 0.9 | $346.50 |
| Kirk Gill | Lit/E-Discovery Svcs. | $385 | 1.5 | $577.50 |
| **TOTAL** | | | **1,176.3** | **$1,276,972.00** |
| **Blended Hourly Rate for All Timekeepers** | | | | **$1,085.58** |
| **Blended Hourly Rate for Attorneys** | | | | **$1,141.50** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING STATEMENT PERIOD**
**OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

| Expense Category | Total Expenses |
|---|---|
| Air Fare | $304.58 |
| CourtSolutions | $210.00 |
| Hotel | $1,706.75 |
| Meals | $61.19 |
| Messenger Service | $69.69 |
| Relativity User Access Fee | $750.00 |
| RelOne Data Hosting Fee | $55.04 |
| Reproduction of Documents - Outside Services (Vector Litigation Support, Inc.) | $985.32 |
| Research Database / Document Retrieval | $1,651.53 |
| Train Fare | $788.00 |
| Transportation | $529.53 |
| **Total** | **$7,111.63** |

**EXHIBIT D**



| | ATTORNEYS AT LAW | Palo Alto, CA |
| | | San Diego, CA |
| | 3 Embarcadero Center | Los Angeles, CA |
| | 20th Floor | Santa Monica, CA |
| | San Francisco, CA | |
| | 94111-4004 | Denver, CO |
| December 9, 2022 | MAIN 415 693-2000 | Seattle, WA |
| | FAX  415 693-2222 | New York, NY |
| | | Reston, VA |
| Cullen Speckhart | | |
| Opioid Claimants of Endo Int'l plc Official Committee | | Washington, DC |
| 1299 Pennsylvania Avenue | www.cooley.com | Boston, MA |
| Suite 700 | | Chicago, IL |
| Washington, DC  20004 | Taxpayer ID Number | |
| | 94-1140085 | Shanghai, P. R. China |
| | | Beijing, P. R. China |
| | | Hong Kong |
| | | Singapore |
| | | London, United Kingdom |
| | | Brussels, Belgium |

**Invoice Number:  2593486**

**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

*For services rendered through October 31, 2022*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 1,276,972.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 7,111.63 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **1,284,083.63** |

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 25001



349182-201                                                    **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**For services rendered through October 31, 2022 :**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| **ASSET ANALYSIS AND RECOVERY** | | | | |
| 10/18/22 | Cullen D. Speckhart | Analysis of issues related to first liens in connection with commencement of challenge period and priorities for discovery/diligence actions | 3.80 | |
| 10/26/22 | Cullen D. Speckhart | Discuss potential causes of action with M. Klein (0.5), review materials provided by Province relating to diligence items (1.1), analyze strengths of various arguments relating to lien review (0.6) | 2.20 | |
| 10/31/22 | Joseph W. Brown | Review diligence requests re: waterfall | 0.10 | |
| | | **Task Total:** | 6.10 | 7,461.50 |
| **ASSET DISPOSITION** | | | | |
| 10/03/22 | Summer M. McKee | Emails with Skadden re: scope of transferred assets under proposed RSA sale (0.2) | 0.20 | |
| 10/12/22 | Summer M. McKee | Emails (0.1) and call (0.2) with A. Oden re: proposed Ram Ridge sale; discussion with C. Hershcopf re: same (0.2) | 0.50 | |
| 10/13/22 | Summer M. McKee | Emails with SDNY Attorney General re: proposed sale process (0.1) | 0.10 | |
| 10/18/22 | Summer M. McKee | Review proposed bid procedures (1.4) | 1.40 | |
| | | **Task Total:** | 2.20 | 2,541.00 |
| **BUSINESS OPERATIONS** | | | | |
| 10/07/22 | Summer M. McKee | Emails with Province and A&M re: outstanding diligence requests (0.1); review updated A&M diligence tracker (0.6) | 0.70 | |
| 10/10/22 | Joseph W. Brown | Review financial summary and diligence on same from Atkinson | 0.30 | |
| 10/10/22 | Summer M. McKee | Review financial update/overview of Debtors performance from Province | 0.70 | |
| 10/10/22 | Summer M. McKee | Emails with Province and A&M re: PEO designation of certain production related to | 0.20 | |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Debtors' operations | |
| 10/10/22 | Summer M. McKee | Emails with Akin re: entered second day orders | 0.20 |
| 10/10/22 | Summer M. McKee | Review Debtors' complaint against Nevakar (1.1), Nevakar answer and counterclaims (2.6), and Debtors' answer/responses to Nevakar counterclaims (1.8) | 5.50 |
| 10/12/22 | Summer M. McKee | Emails with Province and A&M re: outstanding diligence requests (0.2); review updated A&M diligence tracker (0.5) | 0.70 |
| 10/14/22 | Summer M. McKee | Emails with Province re: outstanding diligence requests related to Debtors' operations (0.3); review report on reimbursable expenses from Debtors (0.2); review Debtors' variance report for period ending 10.7.22 (0.2) and proposed budget (0.5) | 1.20 |
| 10/17/22 | Michael Aaron Klein | Review MORs | 0.30 |
| 10/17/22 | Joseph W. Brown | Initial review of monthly operating reports | 0.20 |
| 10/18/22 | Summer M. McKee | Emails with Province and A&M re: outstanding diligence requests (0.4); emails with Cooley litigation team re: same (0.2); review Province tracker of same (0.5) | 1.10 |
| 10/18/22 | Summer M. McKee | Emails with Skadden re: proposed management presentation | 0.20 |
| 10/19/22 | Summer M. McKee | Review non-RSA 1L (0.2) and 1L Ad Hoc Group (0.2) 2019 statements | 0.40 |
| 10/19/22 | Summer M. McKee | Emails with Skadden and Akin re: proposed management presentation | 0.20 |
| 10/19/22 | Summer M. McKee | Review Debtors' matrices/schedules of payments related to Customer Programs (0.2), Taxes (0.1); Specified Trade Claims (0.5), Employee Wages (0.5) for the period September 10, 2022 through October 7, 2022 | 1.30 |
| 10/19/22 | Summer M. McKee | Emails with Province re: outstanding diligence requests | 0.20 |
| 10/23/22 | Summer M. McKee | Emails with Province and E. Lazerowitz QSFs to mesh claimants | 0.30 |
| 10/23/22 | Summer M. McKee | Emails with OCC re: case issues and | 0.20 |



349182-201                                                                        **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Debtors' operations | |
| 10/23/22 | Summer M. McKee | Emails with A. Preis and Skadden re: motion to extend schedules and SOFAs | 0.10 |
| 10/24/22 | Summer M. McKee | Review Debtors' draft motion seeking to extend deadline to file schedules and SOFAs (0.3); emails with Akin re: same (0.1) | 0.40 |
| 10/24/22 | Summer M. McKee | Review Province financial update on Debtors | 0.60 |
| 10/24/22 | Summer M. McKee | Emails with Province and A&M re: outstanding diligence requests (0.2); review Province tracker of same (0.3) | 0.50 |
| 10/25/22 | Summer M. McKee | Emails with C. Speckhart and A. Preis re: management presentation logistics | 0.10 |
| 10/25/22 | Summer M. McKee | Call with M. Wasson re: motion to extend deadline to file schedules/SOFAs (0.3); emails with Cooley litigation and bankruptcy teams re: same (0.2); emails with C. Speckhart, A. Preis, and M. Atkinson re: same (0.3) | 0.80 |
| 10/25/22 | Summer M. McKee | Review draft third RFP from Akin | 0.80 |
| 10/26/22 | Summer M. McKee | Emails with Cooley litigation team and Province re: outstanding diligence requests | 0.30 |
| 10/26/22 | Summer M. McKee | Review draft third RFP (0.7); emails with Cooley litigation team and Province re: same (0.2); review Province comments to same (0.5) | 1.40 |
| 10/26/22 | Summer M. McKee | Emails with Province re: outstanding schedules and SOFAs | 0.20 |
| 10/27/22 | Summer M. McKee | Emails with Akin and Province re: insurance policies | 0.30 |
| 10/27/22 | Summer M. McKee | Update emails with OCC re: case issues and Debtors' operations | 0.20 |
| 10/27/22 | Summer M. McKee | Review OCP statements from Baker Donelson PC (0.1), Paul Hastings LLP (0.1), McCarter & English, LLP (0.1), Mayer Brown LLP (0.1) and MacRoberts LLP (0.1) | 0.50 |
| 10/27/22 | Summer M. McKee | Emails with Province and Cooley litigation team re: outstanding diligence and information requests (0.5); review Jefferies comments to draft 3rd set of RFPs (0.5) | 1.00 |



349182-201                                                            **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 10/28/22 | Summer M. McKee | Emails with Province and Cooley litigation team re: outstanding diligence requests (0.4) | 0.40 | |
| 10/29/22 | Summer M. McKee | Emails with OCC re: Debtors' business operations and related case issues (0.3) | 0.30 | |
| 10/31/22 | Summer M. McKee | Emails with Province and Cooley litigation team re: outstanding diligence requests (0.3) | 0.30 | |
| | | **Task Total:** | 22.10 | 25,513.00 |

**CASE ADMINISTRATION**

| | | | | |
|------|-----------|-------------|-------|--|
| 10/01/22 | Paul J. Springer | Review C. Speckhart comprehensive update email to OCC members | 0.10 | |
| 10/02/22 | Mollie N. Canby | Emails with E. Lazerowitz and D. Cahir re hearing transcripts | 0.20 | |
| 10/02/22 | Cullen D. Speckhart | Review emails and materials provided by Province in respect of open diligence items and progress in discovery | 0.80 | |
| 10/02/22 | Cullen D. Speckhart | Review drafts of wages objection and cash collateral materials | 1.10 | |
| 10/03/22 | Paul J. Springer | Correspondence with S. McKee and OCC professionals re objections to wages motion and other first day relief | 0.20 | |
| 10/03/22 | Paul J. Springer | Review C. Speckhart update email to OCC members and related materials | 0.20 | |
| 10/03/22 | Mollie N. Canby | Email Akin re fee application deadlines | 0.10 | |
| 10/03/22 | Mollie N. Canby | Email Skadden re hearing transcripts | 0.10 | |
| 10/03/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 | |
| 10/03/22 | Mollie N. Canby | Review multiple emails re cash collateral motion, wages motion, and other matters | 0.50 | |
| 10/04/22 | Paul J. Springer | Review C. Speckhart case update email to OCC members re PJT retention and other matters | 0.10 | |
| 10/04/22 | Mollie N. Canby | Review emails and pleadings and update calendar and critical dates memo | 0.70 | |
| 10/04/22 | Cullen D. Speckhart | Review communication related to status of PJT and wages objections, sales process developments, cash collateral scheduling | 3.40 | |



349182-201                                                                    Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | matters | |
| 10/05/22 | Michael Aaron Klein | Review emails and numerous conferences with C. Speckhart and team re: cash collateral objection and other pending open wages and operational issues | 1.30 |
| 10/06/22 | Paul J. Springer | Review C. Speckhart update email to OCC members re case status and agenda for committee call | 0.10 |
| 10/06/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.70 |
| 10/06/22 | Mollie N. Canby | Review emails re objection to cash collateral | 0.20 |
| 10/07/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.30 |
| 10/07/22 | Mollie N. Canby | Emails with E. Lazerowitz and S. McKee re 10/13 hearing appearances | 0.20 |
| 10/07/22 | Mollie N. Canby | Emails with D. Cahir re upcoming hearings | 0.20 |
| 10/07/22 | Mollie N. Canby | Email group re 10/13 hearing appearances | 0.20 |
| 10/07/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |
| 10/07/22 | Paul J. Springer | Review updated critical dates memo from M. Canby | 0.10 |
| 10/07/22 | Denise Cahir | Communications with chambers re responding to their request for a Word version of the OCC's cash collateral objection (0.2); communications with S. McKee re same (0.1) | 0.30 |
| 10/09/22 | Joseph W. Brown | Review C. Speckhart summary email to OCC | 0.10 |
| 10/09/22 | Mollie N. Canby | Review multiple emails re wages and cash collateral motions and related issues | 0.30 |
| 10/09/22 | Paul J. Springer | Review comprehensive C. Speckhart case update email to OCC members | 0.10 |
| 10/10/22 | Paul J. Springer | Review updated critical dates memo from M. Canby | 0.10 |
| 10/10/22 | Mollie N. Canby | Review 10/13 hearing notice and emails with group re same | 0.20 |
| 10/10/22 | Mollie N. Canby | Review Project Zed dataroom and start download of certain documents | 0.50 |
| 10/10/22 | Mollie N. Canby | Emails with E. Lazerowitz re Project Zed | 0.10 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | dataroom review | |
| 10/10/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |
| 10/10/22 | Mollie N. Canby | Emails with C. Speckhart re 10/14 pre-hearing conference on cash collateral motion | 0.10 |
| 10/10/22 | Mollie N. Canby | Telephone call with Judge Garrity's deputy re 10/13 hearing (.1); emails with group re same (.2) | 0.30 |
| 10/10/22 | Mollie N. Canby | Review deposition notices and update calendar and critical dates memo | 0.20 |
| 10/10/22 | Denise Cahir | Communications with E. Lazerowitz re preparations for 10/13 omnibus hearing | 0.10 |
| 10/10/22 | Cullen D. Speckhart | Discussion with A. Pries re status of matters pertaining to opioid negotiations, injunction mattes, and documents recently uploaded | 0.80 |
| 10/10/22 | Evan M. Lazerowitz | Update call with C. Speckhart re: case status | 0.70 |
| 10/10/22 | Denise Cahir | Communications with M. Atkinson re Nevakar unredacted filings (0.2); communications with E. Lazerowitz re same (0.1) | 0.30 |
| 10/10/22 | Denise Cahir | Register for Court Solutions line for October 13, 2022 hearing (0.1); set up listen-in line re same (0.1) | 0.20 |
| 10/11/22 | Paul J. Springer | Correspondence with M. Canby re critical dates calendar | 0.10 |
| 10/11/22 | Mollie N. Canby | Review Project Zed dataroom and download certain documents | 1.00 |
| 10/11/22 | Mollie N. Canby | Circulate copy of critical dates memo to group | 0.10 |
| 10/11/22 | Mollie N. Canby | Register C. Speckhart for 10/13 hearing | 0.10 |
| 10/11/22 | Joseph W. Brown | Conference with E. Lazerowitz on investigation workstreams | 0.10 |
| 10/12/22 | Mollie N. Canby | Review Project Zed dataroom and download certain documents | 1.60 |
| 10/12/22 | Mollie N. Canby | Review amended 10/13 hearing agenda (.1); register J. Ledwidge for 10/14 pre-hearing conference (.1) | 0.20 |
| 10/12/22 | Mollie N. Canby | Review 10/13 hearing agenda | 0.10 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number: 2593486

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/12/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |
| 10/12/22 | Mollie N. Canby | Call with Judge Garrity's deputy re 10/14 pre-hearing conference and email group re same | 0.20 |
| 10/12/22 | Mollie N. Canby | Emails with Akin re 10/13 and 10/14 hearings | 0.20 |
| 10/12/22 | Evan M. Lazerowitz | Summarize voluminous bankruptcy filings for OCC | 2.50 |
| 10/12/22 | Denise Cahir | Prepare hearing binder re cash collateral (1.9); communications with E. Lazerowitz re same (0.2) | 2.10 |
| 10/12/22 | Denise Cahir | Review entered Utilities Order for any substantive changes from proposed form of order (0.2); communications with S. McKee re same (0.1) | 0.30 |
| 10/13/22 | Michael Aaron Klein | Meetings with S. McKee and E. Lazerowitz and prepare outlines re: workstreams and case workplan for investigation, sale process, and lien review | 0.70 |
| 10/13/22 | Mollie N. Canby | Review emails and pleadings and update calendar and critical dates memo | 0.40 |
| 10/13/22 | Mollie N. Canby | Emails with S. McKee re wage motion deadlines | 0.10 |
| 10/13/22 | Mollie N. Canby | Review Project Zed dataroom and download certain documents | 2.30 |
| 10/13/22 | Mollie N. Canby | Circulate debtor contact list to Akin | 0.10 |
| 10/13/22 | Mollie N. Canby | Review emails re deposition schedule and discovery requests and update calendar and critical dates memo | 0.50 |
| 10/13/22 | Mollie N. Canby | Emails with group re 10/14 pre-hearing conference appearances and register attorneys for same | 0.30 |
| 10/14/22 | Paul J. Springer | Correspondence with O. Antle re docket summaries (.1); review case update email from C. Speckhart to OCC members (.1) | 0.20 |
| 10/14/22 | Mollie N. Canby | Emails with Akin re service of pleadings | 0.10 |
| 10/14/22 | Mollie N. Canby | Review and circulate copies of Kentucky adversary proceeding pleadings to group | 0.20 |
| 10/14/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |



Page    9

349182-201                                                    Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/14/22 | Mollie N. Canby | Review multiple emails re cash collateral and related matters | 0.70 |
| 10/14/22 | Mollie N. Canby | Review Project Zed dataroom and download certain documents | 2.50 |
| 10/14/22 | Mollie N. Canby | Email group re 10/19 hearing appearances (.2); register attorneys for same (.1) | 0.30 |
| 10/14/22 | Mollie N. Canby | Review pleadings and update critical dates memo | 0.20 |
| 10/15/22 | Mollie N. Canby | Review Project Zed dataroom and download certain documents | 1.50 |
| 10/15/22 | Mollie N. Canby | Update calendar and critical dates memo to include cash collateral hearing deadlines (.6); circulate critical dates memo to group (.1) | 0.70 |
| 10/15/22 | Mollie N. Canby | Review Court order re cash collateral hearing | 0.20 |
| 10/15/22 | Mollie N. Canby | Further emails with group re 10/19 hearing appearances (.3); register certain attorneys (.2) | 0.50 |
| 10/16/22 | Denise Cahir | Review docket (0.1); download recent filings (0.1) | 0.20 |
| 10/16/22 | Joseph W. Brown | Review docket and monitoring assignments from S. McKee | 0.20 |
| 10/16/22 | Mollie N. Canby | Register attorney for 10/19 cash collateral hearing | 0.10 |
| 10/16/22 | Mollie N. Canby | Review emails re cash collateral discovery related matters | 0.50 |
| 10/17/22 | Paul J. Springer | Review C. Speckhart case update email to OCC members | 0.10 |
| 10/17/22 | Mollie N. Canby | Review and circulate copies of 10/13 and 10/14 hearing transcripts to team | 0.30 |
| 10/17/22 | Mollie N. Canby | Emails with group re call with Court to discuss cash collateral hearing | 0.10 |
| 10/17/22 | Mollie N. Canby | Respond to Akin re 10/19 hearing appearances | 0.10 |
| 10/17/22 | Mollie N. Canby | Emails with Skadden team re hearing transcripts | 0.10 |
| 10/17/22 | Mollie N. Canby | Circulate critical dates memo to team | 0.10 |
| 10/17/22 | Mollie N. Canby | Review pleadings and update calendar and | 0.30 |

FM 02 25001



349182-201                                                                                  **Invoice Number: 2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | critical dates memo | |
| 10/18/22 | Paul J. Springer | Review C. Speckhart case update email to OCC members | 0.10 |
| 10/18/22 | Mollie N. Canby | Emails with J. Sarmiento re UCC discovery requests | 0.20 |
| 10/18/22 | Mollie N. Canby | Emails with group re 10/19 hearing appearances changes per Court (.2); update appearances for certain attorneys (.5) | 0.70 |
| 10/18/22 | Mollie N. Canby | Emails with Akin re 10/19 hearing appearances | 0.10 |
| 10/18/22 | Mollie N. Canby | Review emails and pleadings and update calendar and critical dates memo (.6); circulate critical dates memo to team (.1) | 0.70 |
| 10/19/22 | Mollie N. Canby | Emails with S. McKee re filing status for retention applications | 0.20 |
| 10/19/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo (.2); circulate critical dates memo to team (.1) | 0.30 |
| 10/20/22 | Paul J. Springer | Review C. Speckhart case update email to OCC members | 0.10 |
| 10/20/22 | Mollie N. Canby | Circulate copy of 10/19 hearing transcript to group | 0.10 |
| 10/20/22 | Mollie N. Canby | Calendar critical dates for OCC professionals' retention applications | 0.20 |
| 10/20/22 | Mollie N. Canby | E-file OCC professionals' retention applications and omnibus hearing notice and coordinate service of same | 0.70 |
| 10/20/22 | Mollie N. Canby | Emails with group re appearing at 10/26 hearing | 0.20 |
| 10/20/22 | Mollie N. Canby | Coordinate with Kroll on service of OCC professionals' retention applications | 0.20 |
| 10/21/22 | Summer M. McKee | Emails with Akin and Skadden re: comments to draft NDA | 0.20 |
| 10/21/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 10/21/22 | Mollie N. Canby | Serve via email unredacted copies of OCC professionals' retention applications upon the UST, UCC counsel and Debtors' counsel | 0.50 |



349182-201                                                          Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/21/22 | Mollie N. Canby | Emails with Province re retention application | 0.10 |
| 10/21/22 | Mollie N. Canby | Emails with Akin re 10/26 hearing appearances | 0.10 |
| 10/21/22 | Mollie N. Canby | Circulate critical dates memo | 0.10 |
| 10/23/22 | Mollie N. Canby | Emails with group re 10/26 hearing appearances (.1); register certain attorneys for 10/26 hearing (.2) | 0.30 |
| 10/24/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 10/24/22 | Michael Aaron Klein | Confer with S. McKee and C. Speckhart re: call with Court SDNY | 0.30 |
| 10/24/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |
| 10/24/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 1.00 |
| 10/25/22 | Mollie N. Canby | Update contact sheet to include additional Debtor and UCC professionals' details | 0.20 |
| 10/25/22 | Mollie N. Canby | Circulate critical dates memo to team | 0.10 |
| 10/26/22 | Mollie N. Canby | Circulate critical dates memo to team | 0.10 |
| 10/26/22 | Mollie N. Canby | Review and download documents from Project Zed dataroom | 3.80 |
| 10/27/22 | Michael Aaron Klein | Update call with C. Speckhart re: major case developments | 0.30 |
| 10/27/22 | Paul J. Springer | Review C. Speckhart case update email to OCC members | 0.10 |
| 10/27/22 | Mollie N. Canby | Review and download insurance materials from Project Zed dataroom and circulate to insurance team | 1.00 |
| 10/27/22 | Mollie N. Canby | Circulate critical dates memo to team | 0.10 |
| 10/27/22 | Mollie N. Canby | Circulate OCC contact sheet to lit team | 0.10 |
| 10/28/22 | Mollie N. Canby | Update and cIrculate critical dates memo to team | 0.20 |
| 10/29/22 | Paul J. Springer | Review update email from C. Speckhart to OCC members re various case updates | 0.10 |
| 10/31/22 | Summer M. McKee | Emails with Akin and Steptoe re: draft NDA | 0.10 |
| 10/31/22 | Paul J. Springer | Review updated critical dates calendar from M. Canby | 0.10 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593486

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 10/31/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate to team | 0.30 | |
| | | **Task Total:** | 52.00 | 31,318.00 |

**CLAIMS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/01/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/03/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/04/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/04/22 | Cathy Rae Hershcopf | Calls and emails with lenders re claims issues | 0.90 |
| 10/05/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/06/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/07/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/10/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/11/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/12/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/13/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/13/22 | Joseph W. Brown | Call with E. Lazerowitz re: Arnold and Porter settlement | 0.20 |
| 10/14/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/17/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/18/22 | Erika G. Kaneko | Review correspondence with Cooley bankruptcy team re: lien review process | 0.20 |
| 10/19/22 | Evan M. Lazerowitz | Research in support of 2004 demands | 3.00 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number:  2593486

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 10/19/22 | Joseph W. Brown | Review matrices from E. Lazerowitz re: claim payments | 0.30 | |
| 10/21/22 | Evan M. Lazerowitz | Research in support of 2004 investigation | 2.60 | |
| 10/21/22 | Evan M. Lazerowitz | Revise 2004 demands | 3.60 | |
| 10/24/22 | Joseph W. Brown | Emails from E. Lazerowitz re: lien review, and conferences on discovery with E. Lazerowitz re: same | 0.30 | |
| 10/24/22 | Evan M. Lazerowitz | Research ISO 2004 investigation | 4.70 | |
| 10/24/22 | Evan M. Lazerowitz | Call with Office of US Attorney re case issues | 0.50 | |
| 10/25/22 | Evan M. Lazerowitz | Prepare 2004 motion | 2.80 | |
| 10/26/22 | Evan M. Lazerowitz | Revise 2004 demands | 3.30 | |
| 10/29/22 | Jorge L. Sarmiento | Correspond with team re OCC member complaints against Debtors (0.2); review correspondence (0.6) | 0.80 | |
| | | **Task Total:** | 25.60 | 29,160.00 |

**EMPLOYEE BENEFITS/PENSIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/03/22 | Michael Aaron Klein | Review and comment on draft objection to wages motion | 0.50 |
| 10/03/22 | Summer M. McKee | Emails with Akin and Skadden re: final wages order clawback language (0.2); emails with Akin re: objection related to same (.2); emails with C. Speckhart, A. Preis, and M. Atkinson and Jefferies re: wages relief (0.2); drafting joint wages objection and research related to same (7.7) | 8.30 |
| 10/04/22 | Michael Aaron Klein | Review draft wages objection and confer with C. Speckhart re: same | 0.50 |
| 10/04/22 | Summer M. McKee | Drafting joint wages objection and research related to same (2.8); review Province (0.6) and Akin (0.7) comments to same; revisions to same (2.2) | 6.30 |
| 10/04/22 | Summer M. McKee | Emails with Debtors' (0.2) and UCC (0.2) re: possible adjournment of certain relief under wages motion to Nov. 10th hearing; emails with M. Atkinson, C. Speckhart and A. Preis re: same (0.3) | 0.70 |



349182-201                                                                                    **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 10/04/22 | Summer M. McKee | Emails with Akin and Skadden re: wages clawback language (0.2); emails with Skadden, MEEC and certain state AGs re: same (0.2) | 0.40 |
| 10/04/22 | Summer M. McKee | Calls with M. Wasson (0.3) and E. Hill (0.1) re: wages relief; follow up emails re: same to C. Speckhart, A. Preis and M. Atkinson (0.4) | 0.80 |
| 10/05/22 | Summer M. McKee | Review 2020/21 amendment to severance program (0.9); emails with M. Atkinson, C. Speckhart and A. Preis re: severance program (0.9); emails with M. Wasson and R. Ringer re: same (0.2); emails with Skadden re: same (0.1) | 2.10 |
| 10/05/22 | Reed A. Smith | Review draft UCC cash collateral objection | 0.70 |
| 10/05/22 | Summer M. McKee | Review draft objection to proposed clawback language in Wages final order | 0.80 |
| 10/05/22 | Summer M. McKee | Drafting wages objection | 2.20 |
| 10/06/22 | Summer M. McKee | Draft summary of issues related to wages relief for OCC | 0.30 |
| 10/06/22 | Paul J. Springer | Review C. Speckhart update email to OCC members re status of potential wages objection | 0.10 |
| 10/06/22 | Summer M. McKee | Emails with Skadden re: severance program (0.3); emails with M. Atkinson, C. Speckhart and A. Preis re: same (0.6) | 0.90 |
| 10/06/22 | Summer M. McKee | Draft wages objection | 5.90 |
| 10/06/22 | Summer M. McKee | Emails with Akin, Skadden (0.1) and state AGs (0.2) re: wages order clawback language | 0.30 |
| 10/06/22 | Summer M. McKee | Review proposed interim payments under LTIP (0.2) and Severance Plan (0.2); emails with Province, C. Speckhart, and A. Preis (0.3) and Skadden (0.1) re: same | 0.80 |
| 10/07/22 | Summer M. McKee | Emails with Skadden re: proposed interim severance payments (0.2); review diligence related to same (0.3); emails with C. Speckhart, A. Preis, and M. Atkinson re: same (0.2) | 0.70 |
| 10/07/22 | Summer M. McKee | Emails with Akin and state AGs re: clawback language in third interim wages order | 0.30 |



**349182-201**                                                                                           **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/07/22 | Summer M. McKee | Revisions to draft wages objection | 1.80 |
| 10/08/22 | Michael Aaron Klein | Review emails from Hill and S. McKee and redlines re: open issues on wages order | 0.40 |
| 10/08/22 | Summer M. McKee | Emails with M. Atkinson, C. Speckhart and A. Preis re: severance program (0.8); emails with Skadden re: same (0.3) | 1.10 |
| 10/10/22 | Summer M. McKee | Review and mark-up draft 3rd interim wages order from Skadden (0.8); review UCC comments to same (0.4); emails with C. Speckhart, A. Preis, and M. Atkinson re: same (0.2) | 1.40 |
| 10/10/22 | Summer M. McKee | Emails with Skadden re: interim severance payments | 0.20 |
| 10/11/22 | Summer M. McKee | Emails with Skadden re: proposed interim severance payments (0.3); emails with Province, C. Speckhart and A. Preis re: same (0.5) | 0.80 |
| 10/11/22 | Summer M. McKee | Review revised draft 3rd interim wages order (0.4); emails with C. Speckhart and A. Preis re: same (0.2) | 0.60 |
| 10/11/22 | Summer M. McKee | Emails with Akin and Skadden re: clawback language | 0.10 |
| 10/12/22 | Summer M. McKee | Emails with Skadden re: proposed interim wages relief (0.2) | 0.20 |
| 10/13/22 | Summer M. McKee | Review revised proposed 3rd interim wages order and schedule related to final relief from Skadden (0.2); emails with Akin and UCC re same (0.2); emails with Skadden re: same (0.1) | 0.50 |
| 10/17/22 | Summer M. McKee | Review diligence related to relief sought via wages motion (1.1); emails with Province re: same (0.2); emails with Skadden re: same (0.1) | 1.40 |
| 10/18/22 | Summer M. McKee | Review third interim wages order | 0.20 |
| 10/19/22 | Summer M. McKee | Emails with Skadden re: relief sought via wages motion (0.2); emails with Akin & Province re: same (0.1) | 0.30 |
| 10/20/22 | Summer M. McKee | Emails with Province, C. Speckhart and A. Preis re: open diligence requests related to relief sought via wages motion (0.4); emails | 0.70 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | with Skadden (0.1) and Akin (0.2) re: clawback language in final wages order | |
| 10/21/22 | Summer M. McKee | Emails with Skadden re: open diligence requests related to relief sought via wages motion (0.3); emails with Province, C. Speckhart and A. Preis re: same (0.4) | 0.70 |
| 10/21/22 | Michael Aaron Klein | Emails re: status of wage objections | 0.20 |
| 10/21/22 | Summer M. McKee | Review additional diligence produced in connection with wages relief (0.8); emails with Akin and Skadden re: clawback language in final wages order (0.2) | 1.00 |
| 10/21/22 | Summer M. McKee | Revisions to draft wages objection | 0.80 |
| 10/24/22 | Summer M. McKee | Revisions to wages objection (0.9); emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.2) | 1.10 |
| 10/25/22 | Summer M. McKee | Emails with C. Speckhart, A. Prieis and M. Atkinson re: pending wages relief (0.5); review diligence related to same (0.7) | 1.20 |
| 10/26/22 | Summer M. McKee | Review revised proposed third interim wages order (0.3); email to Cooley and Akin teams re: same (0.1); emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.2); call with M. Wasson re: potential wages objection (0.3) | 0.90 |
| 10/27/22 | Summer M. McKee | Review supplemental declarations of Barberio (0.8) and Cumberland (0.5) and A&M analysis related to same (1.1) in support of wages relief; emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.5) | 2.90 |
| 10/28/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and M. Atkinson re: supplemental declarations in support of wages relief (0.3); review additional informational requests compiled by Province related to same (0.4); emails with Province re: same (0.2); emails with Skadden re: same (0.2) | 1.10 |
| 10/29/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and M. Atkinson re: wages relief issues (0.5); calls with M. Wasson re: same (0.4); call with M. Wasson and E. Hill re: same (0.4); emails with C. Speckhart, A. Preis, M. Atkinson, M. | 1.50 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Wasson and R. Ringer re: same (0.2) | |
| 10/30/22 | Summer M. McKee | Revisions to wages objection (3.9); emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.4) | 4.30 |
| 10/31/22 | Summer M. McKee | Revisions to wages objection (2.2); emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.6); emails with OCC (0.1) and Kramer Levin (0.1) re: same; review A&M responses related to wages information requests (0.3) | 3.30 |
| 10/31/22 | Joseph W. Brown | Review Wages objection | 0.30 |
| 10/31/22 | Paul J. Springer | Review S. McKee email to OCC members re limited objection to wages relief, including review of said objection | 0.20 |

**Task Total:**          61.80          71,402.00

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/03/22 | Summer M. McKee | Review Jefferies deck re: proposed terms of PJT retention (0.7); emails with Skadden re: same (0.1); emails with UCC, Akin and Cooley re: Debtors' counter to Commitees' asks with respect to terms of PJT retention (0.2); emails with C. Speckhart, A. Preis, M. Atkinson and Jefferies re: same (0.1) | 1.10 |
| 10/06/22 | Summer M. McKee | Review draft proposed order authorizing PJT retention and comments to same (0.8); emails with Kramer Levin re: same (0.2) | 1.00 |
| 10/07/22 | Summer M. McKee | Review Kramer and Akin comments to proposed order authorizing PJT retention (0.4); emails with Kramer Levin re: same (0.2) | 0.60 |
| 10/07/22 | Denise Cahir | Review entered retention orders against proposed orders (0.4); communications with S. McKee re same (0.1) | 0.50 |
| 10/09/22 | Summer M. McKee | Review Debtors' further revisions to proposed order authorizing PJT retention (0.2); emails with Kramer Levin re: same (0.1) | 0.30 |
| 10/10/22 | Michael Aaron Klein | Initial review of retention application | 0.50 |



349182-201                                                                      **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/10/22 | Summer M. McKee | Emails with Cooley and Akin re: OCC retention applications | 0.20 |
| 10/11/22 | Summer M. McKee | Review and comment on initial draft of Jefferies retention application | 0.90 |
| 10/11/22 | Joseph W. Brown | Review Akin retention app. (.6); conference with E. Lazerowitz on same and scope (.3); review notes from C. Speckhart on same (.2) | 1.10 |
| 10/11/22 | Summer M. McKee | Review draft Akin application | 0.80 |
| 10/12/22 | Michael Aaron Klein | Call with C. Speckhart, E. Lazerowitz and J. Brown re: OCC retention apps | 0.30 |
| 10/12/22 | Joseph W. Brown | Emails with M. Klein, E. Lazerowitz, C. Speckhart re: OCC retentions | 0.20 |
| 10/12/22 | Joseph W. Brown | Review Akin retention app. and related materials (.7); conferences with E. Lazerowitz, S. McKee on same (.3) | 1.00 |
| 10/12/22 | Denise Cahir | Review entered Ordinary Course Professionals Retention Order for any substantive changes from proposed form of order (0.2); communications with S. McKee re same (0.1) | 0.30 |
| 10/13/22 | Summer M. McKee | Emails with Akin re: draft OCC professional retention applications (0.2); emails with J. Brown re: same (0.2) | 0.40 |
| 10/13/22 | Joseph W. Brown | Conferences with C. Speckhart, M. Klein, E. Lazerowitz re: OCC retention apps | 0.20 |
| 10/13/22 | Joseph W. Brown | Emails with S. McKee on OCC retention app. reviews (.1); initial review on Jefferies retention app. (.2) | 0.30 |
| 10/14/22 | Joseph W. Brown | Review and comments on Jefferies retention app. (.6); send notes to S. McKee (.1) | 0.70 |
| 10/14/22 | Joseph W. Brown | Conferences with E. Lazerowitz, C. Speckhart re: OCC retention apps (.2); emails with Akin team re: same (.1) | 0.30 |
| 10/14/22 | Summer M. McKee | Review Debtors' application to retain KPMG (0.8); emails with Cooley and Akin teams re: same (0.2); emails with O. De Moor re: same (0.2) | 1.20 |
| 10/14/22 | Summer M. McKee | Emails with C. Speckhart re: Cooley and Akin retention applications (0.1) | 0.10 |



349182-201                                                                      **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/16/22 | Joseph W. Brown | Initial review of B. Barker email and Akin retention app | 0.20 |
| 10/16/22 | Joseph W. Brown | Call with Doorley, b. Barker (Akin), S. McKee and Lazerowitz re: retention issues (.4); review case law from B. Barker on same (.6) | 1.00 |
| 10/16/22 | Summer M. McKee | Call with Akin, J. Brown, and E. Lazerowitz re: draft Cooley and Akin retention applications (0.5); follow up emails with same re: same (0.2) | 0.70 |
| 10/16/22 | Evan M. Lazerowitz | Call with Doorley, B.Barker and J.Salwen re: retentions | 0.60 |
| 10/16/22 | Adriana Lofaro Wirtz | Review and consider emails from S. McKee re retention of KPMG | 0.20 |
| 10/17/22 | Joseph W. Brown | Emails with Akin team re: retention app. (.2); review A. Pries comments to retention app. and conferences. with E. Lazerowitz on same (.2) | 0.40 |
| 10/17/22 | Joseph W. Brown | Review Akin revised retention app. (.4); call with B. Barker re: comments on same (.2) | 0.60 |
| 10/17/22 | Summer M. McKee | Emails with Province (0.2) and Jefferies (0.3) re: draft retention applications; emails with J. Brown, E. Lazerowitz, and Akin team re: draft Cooley and Akin retention applications (1.1) | 1.60 |
| 10/17/22 | Adriana Lofaro Wirtz | Call with S. McKee and Akin tax re KPMG retention | 0.30 |
| 10/17/22 | Summer M. McKee | Emails with C. Speckhart and Akin re: budget and staffing plans | 0.20 |
| 10/18/22 | Summer M. McKee | Review revised draft Jefferies retention application (0.6); emails with OCC re: all OCC professional retention applications (0.2); emails with counsel for Committee Co-Chair re: same (0.5); emails with UST re: same (0.3); emails with Akin re: Akin draft retention application (0.4) | 2.00 |
| 10/18/22 | David D. Dalton | Review email from A. Wirtz related to KPMG retention and tax audit | 0.10 |
| 10/18/22 | Joseph W. Brown | Emails with Akin, S. McKee re: OCC retention apps | 0.30 |
| 10/19/22 | Summer M. McKee | Emails with counsel for OCC Co-Chair re: OCC professional retention applications (0.2); | 2.30 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | emails (0.3) and call (0.1) with UST re: same; review declarations and waiver in support of Akin retention application (0.7); review draft omnibus notice of retention applications (0.2); emails with Jefferies (0.2), Province (0.4) and Akin (0.2) re: same and revisions to draft applications | |
| 10/19/22 | Mollie N. Canby | Draft omnibus notice of hearing for OCC professionals' retention applications (.8); emails with S. McKee re same (.2) | 1.00 |
| 10/20/22 | Summer M. McKee | Emails with Province (0.4) and Jefferies (0.6) re: draft retention applications; review and revise Province application (1.1); review draft Jefferies application (1.2); call with R. Spigel re: same (0.2); emails with Akin re: Akin retention application (0.6); emails with OCC Co-Chair and counsel re: all OCC retention applications (0.3); emails with UST re: same (0.2) | 4.60 |
| 10/20/22 | Mollie N. Canby | Review and finalize Jefferies, Cooley, and Province retention applications for filing | 1.00 |
| 10/20/22 | Mollie N. Canby | Communicate with S. McKee, E. Lazerowitz, J. Brown, and Akin re OCC professionals' retention applications, service of same, and unredacted interested parties list | 0.50 |
| 10/20/22 | Mollie N. Canby | Review emails and update omnibus notice to OCC professsionals' retention applications | 0.20 |
| 10/20/22 | Joseph W. Brown | Review schedules to retention apps. (.4); emails with Akin on same (.2); conference with E. Lazerowitz on same (.4) | 1.00 |
| 10/20/22 | Joseph W. Brown | Review filed OCC retention apps | 0.10 |
| 10/21/22 | Summer M. McKee | Review UCC retention applications for BRG (0.4), Lazard (0.6) and Dundon Advisers (0.4); emails with C. Speckhart, E. Lazerowitz, A. Preis, Jefferies, and Province re: same (0.2) | 1.60 |
| 10/21/22 | Mollie N. Canby | Draft cover letters, compile unredacted versions of OCC professionals' retention applications and coordinate delivery of same to chambers (1.8); emails with S. McKee re same (.2) | 2.00 |



349182-201                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 10/23/22 | Summer M. McKee | Emails with R. Spigel re: UST comments to Jefferies retention (0.1) | 0.10 | |
| 10/24/22 | Summer M. McKee | Review PJT retention order per UST's comments re: Jefferies proposed retention order (0.3); review Jefferies revised proposed order (0.4); emails with R. Spigel re: same (0.1) | 0.80 | |
| 10/27/22 | Summer M. McKee | Review Frankel supplemental declaration in support of FCR retention (0.1); review Amin supplemental declaration in support of KPMG retention (0.2) | 0.30 | |
| | | **Task Total:** | 35.70 | 36,695.50 |

**COOLEY EMPLOYMENT APPLICATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/10/22 | Joseph W. Brown | Calls with M. Canby re: Cooley retention app. revisions | 0.30 |
| 10/10/22 | Joseph W. Brown | Prepare Cooley retention app. and related materials (6.7); detailed summary email and questions to same to C. Speckhart on same (.4) | 7.10 |
| 10/10/22 | Joseph W. Brown | Emails with E. Lazerowitz, J. Ledwidge, D. Cahir on Cooley retention app. preparation and process | 0.40 |
| 10/10/22 | Joseph W. Brown | Call with J. Ledwidge, D. Cahir re: retention app. preparation | 0.40 |
| 10/10/22 | Jeremiah P. Ledwidge | Call with J. Brown and D. Cahir re Cooley retention application | 0.40 |
| 10/10/22 | Mollie N. Canby | Emails with group and call with J. Brown re final details to Cooley's retention application (.3); revise draft application accordingly (.7) | 1.00 |
| 10/10/22 | Mollie N. Canby | Review and revise disclosures section of C. Speckhart declaration iso Cooley's retention | 1.50 |
| 10/10/22 | Mollie N. Canby | Discuss with J. Brown re Cooley's retention application | 0.20 |
| 10/10/22 | Denise Cahir | Communications with J. Brown and J. Ledwidge re finalizing conflicts check and retention application | 0.20 |
| 10/10/22 | Denise Cahir | Review and finalize disclosures for Cooley's retention application | 0.80 |

FM 02 25001



349182-201                                                        **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/10/22 | Denise Cahir | Communications with A. Sokoloff and J. Brown re certain connections for disclosure in Cooley's retention application | 0.10 |
| 10/11/22 | Mollie N. Canby | Revise Cooley's retention application | 0.30 |
| 10/11/22 | Joseph W. Brown | Review retention materials re: Cooley retention app | 0.30 |
| 10/11/22 | Joseph W. Brown | Revise Cooley retention app. and related materials | 0.90 |
| 10/12/22 | Michael Aaron Klein | Calls with C. Speckhart and I. Shapiro and review materials re: Cooley retention application | 0.60 |
| 10/12/22 | Evan M. Lazerowitz | Call with J.Brown re: Cooley retention application | 0.30 |
| 10/12/22 | Joseph W. Brown | Revise Cooley retention app. (.8); call with C. Speckhart on same (.3); emails with M. Canby, D. Cahir on revisions to same (.5); revise retention app. (.4); send to Akin team (.1) | 2.10 |
| 10/14/22 | Joseph W. Brown | Conferences with E. Lazerowitz, C. Speckhart re: Cooley retention application (.2); calls with M. Canby re: same (.1) | 0.30 |
| 10/14/22 | Michael Aaron Klein | Emails with team re: open issues on Cooley retention application | 0.30 |
| 10/15/22 | Joseph W. Brown | Emails with C. Speckhart, E. Lazerowitz on Cooley retention issues | 0.10 |
| 10/16/22 | Joseph W. Brown | Emails with E. Lazerowitz re: Cooley retention app | 0.10 |
| 10/16/22 | Summer M. McKee | Review revised drafts of Akin retention application (0.7); draft Cooley budget and staffing plan (0.8) | 1.50 |
| 10/17/22 | Joseph W. Brown | Review Cooley's proposed budget and staffing plan | 0.20 |
| 10/17/22 | Joseph W. Brown | Revise Cooley retention app. (.9); conferences. with E. Lazerowitz on foregoing (.1); send revised Cooley retention app. to C. Speckhart, M. Klein for review (.1); follow-up emails with Cooley team re same (.1) | 1.20 |
| 10/18/22 | Mollie N. Canby | Discuss with J. Brown re UST inquiries to Cooley's retention application (.2); review | 1.20 |



349182-201                                                                  **Invoice Number: 2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | materials and respond re connection to OCC members in prior cases (.6); review internal emails re same (.4) | |
| 10/18/22 | Joseph W. Brown | Review UST comments to Cooley retention app. (.1); revise with M. Canby, S. McKee (.6) | 0.70 |
| 10/18/22 | Joseph W. Brown | Review revised Cooley retention app. and confer with S. McKee, E. Lazerowitz on same | 0.30 |
| 10/18/22 | Summer M. McKee | Emails with J. Brown and M. Canby re: Cooley draft retention application (0.5); review revisions to same (0.7) | 1.20 |
| 10/19/22 | Mollie N. Canby | Discuss disclosures to certain interested parties with J. Brown | 0.10 |
| 10/19/22 | Joseph W. Brown | Review schedules to Cooley retention app | 0.20 |
| 10/19/22 | Joseph W. Brown | Prepare Cooley retention app | 1.10 |
| 10/19/22 | Joseph W. Brown | Conferences with Akin, E. Lazerowitz, S. McKee on retention app. and filing (.5); review apps. (.2) | 0.70 |
| 10/19/22 | Summer M. McKee | Review draft Cooley retention applications (0.9); emails with J. Brown and E. Lazerowitz re: same (0.4) | 1.30 |
| 10/20/22 | Mollie N. Canby | Emails with S. McKee and J. Brown re Cooley's retention application | 0.30 |
| 10/20/22 | Mollie N. Canby | Emails and discuss with E. Lazerowitz and J. Brown re certain disclosures in Cooley's retention application (.3); review disclosures details (.5) | 0.80 |
| 10/20/22 | Evan M. Lazerowitz | Finalize Cooley retention application | 1.70 |
| 10/20/22 | Joseph W. Brown | Conference with M. Canby on Cooley retention app | 0.20 |
| 10/20/22 | Joseph W. Brown | Prepare Cooley retention app. (.9); emails on same with M. Canby, S. McKee (.9); finalize and discuss with M. Canby (.6) | 2.40 |
| 10/20/22 | Summer M. McKee | Emails (0.6) and discussion (0.3) with J. Brown and E. Lazerowitz re: draft Cooley retention application; review and further revise draft of same (1.3); emails (0.7) and call (0.3) with M. Canby re: same | 3.20 |
| 10/21/22 | Summer M. McKee | Coordinate service of OCC retention applications (0.5); emails with M. Canby re: | 0.80 |



349182-201                                                          Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | same (0.3) | | |
| | | **Task Total:** | 36.80 | 36,572.00 |

**FEE/EMPLOYMENT OBJECTIONS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 10/21/22 | Paul J. Springer | Summarize terms of proposed professional retentions for UCC professional for potential objections | 1.00 | |
| 10/31/22 | Michael Aaron Klein | Confer with C. Speckhart re: potential objections to professional retentions | 0.20 | |
| | | **Task Total:** | 1.20 | 1,351.00 |

**FINANCING AND CASH COLLATERAL**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 10/01/22 | Michael Aaron Klein | Review and comment on draft cash collateral objection | 3.20 | |
| 10/01/22 | Paul J. Springer | Correspondence with E. Lazerowitz re cash collateral objection (.1); review draft of same (.3) | 0.40 | |
| 10/01/22 | Matthew Kutcher | Call with Cooley team re objection to cash collateral order (.6); review objection to cash collateral order (1.1) | 1.70 | |
| 10/01/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (1.6); draft/revise objection (0.6); conducting diligence on related documents and public filings (1.2); review bankruptcy filings/briefs (0.4); correspondence with Cooley working group re various matters (0.5); conduct legal research (1.8) | 6.10 | |
| 10/01/22 | Evan M. Lazerowitz | Review and revise response to GDC cash collateral proposal | 0.70 | |
| 10/01/22 | Evan M. Lazerowitz | Extensive revisions to cash collateral objection | 7.50 | |
| 10/01/22 | Evan M. Lazerowitz | Call with M. Kutcher, R. Smith, and M. Klein re: cash collateral discovery | 1.30 | |
| 10/01/22 | Reed A. Smith | Revise draft cash collateral objection | 3.20 | |
| 10/01/22 | Reed A. Smith | Call with E. Lazerowitz re. revisions to draft cash collateral objection | 0.50 | |

FM 02 25001



349182-201                                                          **Invoice Number: 2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/01/22 | Reed A. Smith | Review comments to draft cash collateral objection with M. Klein, E. Lazerowitz; M. Kutcher | 0.80 |
| 10/01/22 | Reed A. Smith | Call with E. Lazerowitz re. draft cash collateral objection | 0.20 |
| 10/01/22 | Reed A. Smith | Emails with M. Klein, E. Lazerowitz; M. Kutcher; C. Speckart re: cash collateral objection | 0.30 |
| 10/02/22 | Michael Aaron Klein | Calls and emails with E. Lazerowitz and C. Speckhart re: cash collateral objection comments | 0.60 |
| 10/02/22 | Paul J. Springer | Correspondence with E. Lazerowitz (.1), Province (.1), and Jefferies (.1) re comments to draft cash collateral objection | 0.30 |
| 10/02/22 | Matthew Kutcher | Review revision to cash collateral objection schedule (.5): call with E. Lazerowitz re same (.5); review comments to cash collateral order objection from Province (.7) | 1.20 |
| 10/02/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.5); draft/revise objection (0.4); conducting diligence on related documents and public filings (1.1); review bankruptcy filings/briefs (0.4); correspondence with Cooley working group re various matters (0.3); conduct legal research (0.8) | 3.50 |
| 10/02/22 | Cullen D. Speckhart | Review materials and redlines circulated by Skadden and Kramer Levin comments to same, and emails re cash collateral with internal team | 3.30 |
| 10/02/22 | Evan M. Lazerowitz | Revise cash collateral scheduling order | 0.50 |
| 10/02/22 | Evan M. Lazerowitz | Further revise cash collateral objection | 6.50 |
| 10/02/22 | Evan M. Lazerowitz | Call with Skadden re: cash collateral scheduling | 0.70 |
| 10/03/22 | Michael Aaron Klein | Call with OCC re: cash collateral objections | 0.50 |
| 10/03/22 | Paul J. Springer | Correspondence with E. Lazerowitz re revisions to cash collateral objection (.2); review revised version of same (.2) | 0.40 |
| 10/03/22 | Summer M. McKee | Review Province (0.7) and Jefferies (0.4) | 1.10 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | comments to draft cash collateral objection | |
| 10/03/22 | Denise Cahir | Research precedent cash collateral orders re OCC's objection to cash collateral (0.2); communications with E. Lazerowitz re same (0.2) | 0.40 |
| 10/03/22 | Summer M. McKee | Emails with Cooley litigation team re: cash collateral scheduling and discovery issues | 0.40 |
| 10/03/22 | Evan M. Lazerowitz | Supplemental research iso cash collateral objection | 3.90 |
| 10/03/22 | Evan M. Lazerowitz | Revise cash collateral objection | 5.60 |
| 10/03/22 | Evan M. Lazerowitz | Call with Kramer Levin re: cash collateral objections | 0.70 |
| 10/03/22 | Ian Ross Shapiro | Telephone call with Kramer Levin re cash collateral objection | 0.50 |
| 10/03/22 | Reed A. Smith | Call with Kramer Levin re. protective order | 0.50 |
| 10/03/22 | Reed A. Smith | Call with E. Lazerowitz re. draft cash collateral objection | 0.20 |
| 10/03/22 | Reed A. Smith | Emails with Cooley and Akin teams re. protective order and Debtors' positions | 0.70 |
| 10/03/22 | Reed A. Smith | Review, edit and comment on draft cash collateral objection | 2.60 |
| 10/03/22 | Reed A. Smith | Call with Skadden and Kramer Levin teams re. protective order | 0.60 |
| 10/03/22 | Reed A. Smith | Participate in OCC call re cash collateral matters | 1.50 |
| 10/03/22 | Reed A. Smith | Participate in OCC professionals call re cash collateral matters | 0.60 |
| 10/03/22 | Summer M. McKee | Emails with UCC (0.2) and Skadden (0.1) re: scheduling order related to cash collateral briefing | 0.30 |
| 10/04/22 | Paul J. Springer | Correspondence with E. Lazerowitz re cash collateral objection and timeline for filing same (.1); review updated draft objection for same (.1) | 0.20 |
| 10/04/22 | Summer M. McKee | Review UCC, Debtors' and Ad Hoc First Lien Group's prelim witness lists in connection with cash collateral hearing (0.2); review draft OCC list (0.1) and emails with Cooley | 0.40 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | litigation team re: same (0.1) | |
| 10/04/22 | Matthew Kutcher | Review revisions to cash collateral objection (1.5); reviewing first day declaration in connection with cash collateral deals (1.1) | 2.60 |
| 10/04/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.4); correspondence with Cooley working group re various matters (0.2); conduct legal research (0.8) | 1.40 |
| 10/04/22 | Evan M. Lazerowitz | Review discovery documents iso cash collateral objection | 2.50 |
| 10/04/22 | Evan M. Lazerowitz | Extensive revisions to cash collateral objection (3.9); and research in support of same (2.8) | 6.70 |
| 10/04/22 | Reed A. Smith | Calls with E. Lazerowitz re. draft cash collateral objection | 0.50 |
| 10/04/22 | Reed A. Smith | Call with M. Wasson re. edits to protective order | 0.20 |
| 10/04/22 | Reed A. Smith | Review and analyze draft scheduling order and witness lists | 0.50 |
| 10/04/22 | Reed A. Smith | Draft preliminary witness list and emails with Cooley team re. same | 1.00 |
| 10/04/22 | Reed A. Smith | Review revised draft protective order | 1.00 |
| 10/04/22 | Summer M. McKee | Emails with Cooley litigation team and Skadden re: CCO scheduling order | 0.20 |
| 10/04/22 | Summer M. McKee | Review revised OCC draft cash collateral objection | 0.70 |
| 10/04/22 | Summer M. McKee | Review Gibson Dunn responses to cash collateral issues list | 0.90 |
| 10/05/22 | Summer M. McKee | Emails with UCC re: cash collateral issues | 0.20 |
| 10/05/22 | Denise Cahir | Cite-check OCC's objection to cash collateral | 5.40 |
| 10/05/22 | Weiru Fang | Revise cash collateral objection | 1.50 |
| 10/05/22 | Anthony J. Hajj | Conduct diligence on related documents and public filings (0.6); correspondence with Cooley working group re various matters (0.1); conduct legal research (1.1) | 1.80 |
| 10/05/22 | Cullen D. Speckhart | Analysis of final cash collateral order issues list received from Gibson Dunn, and | 3.20 |



349182-201                                                                    Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | communicate with Cooley litigation team re same | |
| 10/05/22 | Evan M. Lazerowitz | Revise cash collateral objection | 3.20 |
| 10/05/22 | Denise Cahir | Communications with R. Smith, E. Lazerowitz and W. Fang re OCC's objection to cash collateral (0.2); revise same (0.2) | 0.40 |
| 10/05/22 | Ian Ross Shapiro | Meeting with R. Smith and telephone conference with C. Speckhart re cash collateral matters | 1.30 |
| 10/05/22 | Reed A. Smith | Call with E. Lazerowitz re. edits to cash collateral objection and next steps | 0.20 |
| 10/05/22 | Reed A. Smith | Edit draft cash collateral objection | 6.90 |
| 10/05/22 | Reed A. Smith | Calls and emails with D. Cahir re. record citations for draft brief | 0.50 |
| 10/05/22 | Reed A. Smith | Meet with I. Shapiro re. next steps on cash collateral matters | 0.30 |
| 10/05/22 | Jorge L. Sarmiento | Confer with I. Shapiro re cash collateral matters | 0.20 |
| 10/05/22 | Summer M. McKee | Review draft OCC objection related to same (0.7); emails with Province re: same (0.2) | 0.90 |
| 10/06/22 | Summer M. McKee | Review UCC as filed cash collateral objection | 0.80 |
| 10/06/22 | Michael Aaron Klein | Review UCC cash collateral objection | 0.60 |
| 10/06/22 | Michael Aaron Klein | Final review of cash collateral objection | 0.40 |
| 10/06/22 | Joseph W. Brown | Review final cash collateral objection i/c/w assisting on reply and hearing prep | 0.50 |
| 10/06/22 | Paul J. Springer | Review E. Lazerowitz update email to OCC members re status of cash collateral objection | 0.10 |
| 10/06/22 | Matthew Kutcher | Call with I. Shapiro re objection to cash collateral motion (.5); review revised cash collateral objection (1.5); review discovery plan re cash collateral (.8) | 2.80 |
| 10/06/22 | Cullen D. Speckhart | Further analysis and review of pleadings in objection to cash collateral motion and revisions to proposed final order on same | 3.50 |
| 10/06/22 | Shamis Beckley | Communication with I. Shapiro concerning cash collateral motion strategy and next | 0.70 |



349182-201                                                        **Invoice Number: 2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | steps, including review of opposition filing | |
| 10/06/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and arrangements (0.3); correspondence with Cooley working group re various matters (0.3) | 0.60 |
| 10/06/22 | Evan M. Lazerowitz | Research in support of lien investigation | 3.70 |
| 10/06/22 | Evan M. Lazerowitz | Finalize cash collateral objection for filing | 3.00 |
| 10/06/22 | Denise Cahir | Finalize OCC's cash collateral objection (1.2); communications with E. Lazerowitz re same (0.3); file objection (0.2); communications with Kroll re coordination of service of same (0.2) | 1.90 |
| 10/06/22 | Ian Ross Shapiro | Review briefing relating to cash collateral hearing | 1.70 |
| 10/06/22 | Reed A. Smith | Coordinate discovery materials for cash collateral hearing | 1.10 |
| 10/06/22 | Reed A. Smith | Participate in committee call re cash collateral matters | 0.40 |
| 10/06/22 | Jorge L. Sarmiento | Review first day declaration (0.9); review correspondence re same (0.1) | 1.00 |
| 10/06/22 | Summer M. McKee | Review OCC comments to draft OCC objection (0.6); emails with Cooley team and Province re: same (0.2) | 0.80 |
| 10/07/22 | Max A. Bernstein | Participate in team calls re cash collateral matters | 0.90 |
| 10/07/22 | Max A. Bernstein | Conduct legal research re objection to Cash Collateral Motion | 0.30 |
| 10/07/22 | Max A. Bernstein | Draft outline for cash collateral hearing | 0.70 |
| 10/07/22 | Matthew Kutcher | Review cash collateral discovery issues (3.1); call with Kramer re cash collateral discovery (.5); call with team re cash collateral discovery (1.0) | 4.60 |
| 10/07/22 | Summer M. McKee | Call with Cooley litigation team re: cash collateral issues (1.2) | 1.20 |
| 10/07/22 | Shamis Beckley | Prepare for and participate in litigation meeting on cash collateral motion strategy and next steps, including review of opposition filing and communication with litigation team | 2.00 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number: 2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/07/22 | Cullen D. Speckhart | Continued analysis of cash collateral matters and communication with litigation team re same | 4.20 |
| 10/07/22 | Evan M. Lazerowitz | Draft cash collateral discovery | 3.20 |
| 10/07/22 | Evan M. Lazerowitz | Participate in litigation call re cash collateral matters | 1.00 |
| 10/07/22 | Reed A. Smith | Prepare for litigation team call re cash collateral matters | 0.20 |
| 10/07/22 | Reed A. Smith | Call with M. Bernstein re. next steps in discovery planning for cash collateral hearing | 0.20 |
| 10/07/22 | Reed A. Smith | Call with E. Lazerowitz and M. Bernstein re. hearing issues and discovery planning re cash collateral matters | 0.90 |
| 10/07/22 | Reed A. Smith | Draft and revise outline of hearing issues on cash collateral matters | 2.90 |
| 10/07/22 | Reed A. Smith | Participate in litigation team call re. planning for cash collateral hearing | 1.00 |
| 10/07/22 | Jorge L. Sarmiento | Begin review of docket items re cash collateral (2.8); confer with bankruptcy and litigation team re strategy (0.9); review cash collateral argument outline (0.3) | 4.00 |
| 10/08/22 | Michael Aaron Klein | Emails with E. Lazerowitz re: cash collateral litigation | 0.20 |
| 10/08/22 | Paul J. Springer | Correspondence with E. Lazerowitz re cash collateral hearing | 0.10 |
| 10/08/22 | Matthew Kutcher | Call with Debtor's counsel re cash collateral discovery (.5); call with I. Shapiro re same (.5) | 1.00 |
| 10/08/22 | Evan M. Lazerowitz | Call with Skadden re: cash collateral discovery | 0.50 |
| 10/08/22 | Reed A. Smith | Review emails re. call with Skadden team re. cash collateral hearing; emails re. planned call with Gibson Dunn team re. same | 0.20 |
| 10/08/22 | Matthew Kutcher | Review cash collateral discovery issues | 1.20 |
| 10/09/22 | Joseph W. Brown | Review cash collateral papers (.6); call with I. Shapiro, C. Speckhart, M. Klein, E. Lazerowitz re: objection (.6); follow-up call with E. Lazerowitz re: same (.3) | 1.50 |



349182-201                                                         Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/09/22 | Joseph W. Brown | Emails with E. Lazerowitz re: cash collateral obj (.1); review emails from E. Lazerowitz, C. Speckhart, I. Shapiro, M. Klein on same (.1) | 0.20 |
| 10/09/22 | Michael Aaron Klein | Numerous calls and emails with I. Shapiro, E. Lazerowitz, C. Speckhart and others re: open cash collateral discovery issues and preparation for today's hearing | 1.60 |
| 10/09/22 | Summer M. McKee | Emails with Cooley litigation and bankruptcy teams re: cash collateral issues (0.4) | 0.40 |
| 10/09/22 | Paul J. Springer | Correspondence with E. Lazerowitz, M. Klein, C. Speckhart, and litigation team re cash collateral strategy | 0.20 |
| 10/09/22 | Matthew Kutcher | Call with 1LL counsel re cash collateral discovery (.5); call with I. Shapiro re same (.5) | 1.00 |
| 10/09/22 | Cullen D. Speckhart | Analysis of several issues in disputes related to cash collateral, and discuss with members of Cooley litigation team re same | 3.20 |
| 10/09/22 | Shamis Beckley | Emails with litigation team on cash collateral hearing and potential discovery | 0.40 |
| 10/09/22 | Evan M. Lazerowitz | Call with Cooley litigation team re: cash collateral discovery | 1.00 |
| 10/09/22 | Evan M. Lazerowitz | Call with Gibson Dunn re: cash collateral discovery | 0.60 |
| 10/09/22 | Reed A. Smith | Call with Gibson Dunn team re. cash collateral hearing | 0.50 |
| 10/09/22 | Matthew Kutcher | Review cash collateral discovery issues | 2.10 |
| 10/10/22 | Max A. Bernstein | Draft aspects of discovery requests and research procedural issues in connection with same | 1.40 |
| 10/10/22 | Cullen D. Speckhart | Discuss cash collateral matters with litigation team (1.0), analyze potential settlement structures (0.8), discuss with E. Lazerowitz re cash collateral matters (0.4) | 2.20 |
| 10/10/22 | Evan M. Lazerowitz | Revise settlement counterproposal to GDC re: cash collateral | 1.00 |
| 10/10/22 | Evan M. Lazerowitz | Research iso cash collateral hearing argument | 3.30 |
| 10/10/22 | Evan M. Lazerowitz | Review discovery documents iso cash | 2.70 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | collateral discovery | |
| 10/10/22 | Reed A. Smith | Confer With E. Lazerowitz re. cash collateral hearing | 0.50 |
| 10/10/22 | Reed A. Smith | Prepare for OCC call re cash collateral matters | 0.80 |
| 10/10/22 | Reed A. Smith | Call with OCC re cash collateral matters | 0.80 |
| 10/10/22 | Reed A. Smith | Participate in OCC professional call re cash collateral matters | 0.60 |
| 10/10/22 | Jorge L. Sarmiento | Review discovery requests from parties re cash collateral (0.6); review correspondence (0.3) | 0.90 |
| 10/11/22 | Matthew Kutcher | Call with team re cash collateral discovery (1.0); review cash collateral discovery requests (1.3) | 2.30 |
| 10/11/22 | Cullen D. Speckhart | Analysis of communications regarding upcoming cash collateral hearing (1.3) confer with internal litigation team re same (.8) | 2.10 |
| 10/11/22 | Summer M. McKee | Emails with Skadden, Gibson Dunn, Kramer Levin, Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral issues (0.6); emails with Cooley litigation team re: discovery related to cash collateral order (0.8) | 1.40 |
| 10/11/22 | Evan M. Lazerowitz | Revise discovery demands on Debtors and First Lien Group | 4.50 |
| 10/11/22 | Evan M. Lazerowitz | Correspond with committee members and Cooley litigation team re: discovery demands | 1.30 |
| 10/11/22 | Evan M. Lazerowitz | Participate in Cooley litigation call re cash collateral matters | 0.70 |
| 10/11/22 | Max A. Bernstein | Draft discovery requests and exchange emails with internal team re same (2.7); research procedural issues in connection with discovery requests (.4) | 3.10 |
| 10/11/22 | Max A. Bernstein | Participate in team meeting re cash collateral matters | 0.50 |
| 10/11/22 | Reed A. Smith | Call with M. Bernstein re. possible 30b6 deposition | 0.30 |
| 10/11/22 | Reed A. Smith | Review and analyze diligence tracker and related discovery issues | 2.70 |



349182-201                                                          Invoice Number: 2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/11/22 | Reed A. Smith | Call with M. Bernstein re. cash collateral discovery requests and deposition notices | 0.30 |
| 10/11/22 | Reed A. Smith | Emails with E. Lazerowitz and M. Bernstein re. cash collateral discovery | 0.30 |
| 10/11/22 | Reed A. Smith | Review and edit draft document requests | 0.90 |
| 10/11/22 | Reed A. Smith | Participate in litigation team call re. cash collateral hearing | 0.80 |
| 10/11/22 | Reed A. Smith | Confer with M. Bernstein re. drafting deposition notices, document requests and interrogatories | 1.00 |
| 10/11/22 | Jorge L. Sarmiento | Confer with team re discovery strategy (0.7); review subpoenas and notices (0.6) review correspondence re same and document diligence issues (0.4); review correspondence (0.5) | 2.20 |
| 10/11/22 | Cullen D. Speckhart | Discuss adequate protection issues with E. Lazerowitz (.5) review cases relating to commercial tort claims in context of bidding procedures (1.2) | 1.70 |
| 10/12/22 | Summer M. McKee | Review UCC responses to Gibson Dunn comments to draft cash collateral order (0.8); review Debtors' omnibus reply to cash collateral objections (0.9); emails with Cooley litigation team re; same (0.3) | 2.00 |
| 10/12/22 | Max A. Bernstein | Review briefing on Cash Collateral Motion and analyze issues in connection with same | 0.80 |
| 10/12/22 | Max A. Bernstein | Revise aspects of witness list in connection with Cash Collateral Motion | 0.30 |
| 10/12/22 | Max A. Bernstein | Draft and revise interrogatories, requests for production, deposition notices, and 30(b)(6) deposition topics re Cash Collateral Motion | 3.80 |
| 10/12/22 | Michael Aaron Klein | Review cash collateral reply briefs and declarations in support | 2.00 |
| 10/12/22 | Cullen D. Speckhart | Meetings, conversations, emails with Cooley litigation team re cash collateral evidence and discovery matters | 2.10 |
| 10/12/22 | Paul J. Springer | Review correspondence from E. Lazerowitz re UCC proposal on cash collateral and various pleadings i/c/w cash collateral replies (.2); review E. Lazerowitz summary email to | 0.30 |



349182-201                                                                                Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| | | OCC members re cash collateral updates (.1) | |
| 10/12/22 | Shamis Beckley | Communication with litigation team concerning case status and strategy re cash collateral matters | 0.60 |
| 10/12/22 | Evan M. Lazerowitz | Review and analyze Debtors' and Ad Hoc Group's replies and declarations in support of cash collateral motion | 4.60 |
| 10/12/22 | Joseph W. Brown | Review 506 code section and related cases (.5); conference with E. Lazerowitz on same (.1) | 0.60 |
| 10/12/22 | Joseph W. Brown | Review cash collateral objection papers (1.4); conference with E. Lazerowitz on same (.5); consider and revise summary charts on same (.6); review E. Lazerowitz summaries and communications on same (.2) | 2.70 |
| 10/12/22 | Denise Cahir | Communications with E. Lazerowitz re Bradley Supplemental Declaration in support of Cash Collateral Motion | 0.10 |
| 10/12/22 | Ian Ross Shapiro | Review cash collateral hearing and order | 1.00 |
| 10/12/22 | Reed A. Smith | Review and revise discovery requests and deposition notices | 0.70 |
| 10/12/22 | Reed A. Smith | Meetings with I. Shapiro re. discovery matters | 0.40 |
| 10/12/22 | Reed A. Smith | Revise 30(B)(6) request | 0.40 |
| 10/12/22 | Reed A. Smith | Review and analyze Debtors' and Ad-Hoc First Lien replies to objection to cash collateral motion | 2.70 |
| 10/12/22 | Reed A. Smith | Finalize and serve deposition notices and discovery requests to Debtors and Ad-Hoc First Liens including calls with M. Bernstein re. same | 1.40 |
| 10/12/22 | Reed A. Smith | Prepare and serve final witness list and emails with M. Kutcher and I. Shapiro re same | 0.60 |
| 10/12/22 | Reed A. Smith | Call with M. Bernstein re. finalizing discovery requests and witness list | 0.40 |
| 10/12/22 | Reed A. Smith | Review and comment on E. Lazerowitz's summary of cash collateral arguments | 0.30 |
| 10/12/22 | Reed A. Smith | Call with V. Dindyal re. legal research on discovery questions | 0.10 |



349182-201                                                              **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/12/22 | Reed A. Smith | Emails with M. Kutcher and E. Lazerowitz re. discovery matters | 0.20 |
| 10/12/22 | Reed A. Smith | Call with E. Lazerowitz re. replies to cash collateral objection | 0.40 |
| 10/12/22 | Reed A. Smith | Call with M. Bernstein re. debtors and ad hoc group declarations | 0.20 |
| 10/12/22 | Reed A. Smith | Emails with S. McKee and J. Sarmiento re. collecting protective order acknowledgments | 0.20 |
| 10/12/22 | Reed A. Smith | Review requirements for protective order acknowledgments | 0.20 |
| 10/12/22 | Reed A. Smith | Emails re. protective order with Skadden team and Akin team | 0.20 |
| 10/12/22 | Reed A. Smith | Call with J. Sarmiento re. research on discovery pre-requisites and protective order process | 0.30 |
| 10/12/22 | Reed A. Smith | Calls with M. Bernstein re. finalizing discovery to ad hoc lenders' group | 0.40 |
| 10/12/22 | Jorge L. Sarmiento | Research re parties to bankruptcy proceeding and draft email re same (4.4); confer with M. Bernstein. V. Dindiyal re same (0.3), and R. Smith re same (0.5) | 5.20 |
| 10/12/22 | Jorge L. Sarmiento | Correspond with clerks re form subpoenas | 0.10 |
| 10/12/22 | Jorge L. Sarmiento | Confer with S. McKee re protective order and prepare documents re same | 3.30 |
| 10/12/22 | Jorge L. Sarmiento | Review correspondence re UCC discovery | 0.20 |
| 10/12/22 | Summer M. McKee | Review revised proposed cash collateral order filed by Debtors (0.7); emails with Kramer Levin, Skadden, and Gibson Dunn re: scope of 10/19 cash collateral hearing (0.2) | 0.90 |
| 10/12/22 | Summer M. McKee | Review draft OCC depo notices (0.2) and updated RFPs (0.2) and SROGs (0.2) to the Ad Hoc First Lien Group; review chart summarizing OCC/UCC objections to cash collateral as compared to Debtors' and 1L Ad Hoc Group replies to same (0.7) | 1.30 |
| 10/12/22 | Summer M. McKee | Review Computershare joinder in support of cash collateral motion (0.1); review Debtors' witness list (0.1) | 0.20 |



Page    36

349182-201

Invoice Number:  2593486

Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/12/22 | Cullen D. Speckhart | Review deposition notices and pleadings filed in connection with outstanding cash collateral disputes | 0.70 |
| 10/12/22 | Cullen D. Speckhart | Review outline for hearing and further analysis of outstanding issues related to challenge period | 1.40 |
| 10/13/22 | Summer M. McKee | Review witness lists from Debtors, 1L Ad Hoc Group, and UCC | 0.30 |
| 10/13/22 | Max A. Bernstein | Meetings with internal team re Cash Collateral Motion and related issues | 3.70 |
| 10/13/22 | Max A. Bernstein | Participate in team call in connection with Cash Collateral Motion | 0.80 |
| 10/13/22 | Michael Aaron Klein | Calls with C. Speckhart and M. Kutcher and review emails re: status of cash collateral order negotiations | 0.40 |
| 10/13/22 | Cullen D. Speckhart | Further analysis of various cash collateral issues and revisions to proposed order (2.1), discus same with K. Eckstein (.4) | 2.50 |
| 10/13/22 | Paul J. Springer | Correspondence with S. McKee re cash collateral hearing coverage | 0.10 |
| 10/13/22 | Shamis Beckley | Prepare for and participate in litigation team meeting on case status and strategy re cash collateral matters | 2.10 |
| 10/13/22 | Evan M. Lazerowitz | Call with Gibson and Skadden re: cash collateral scheduling | 0.50 |
| 10/13/22 | Evan M. Lazerowitz | Meeting with Cooley litigation team re: discovery | 2.90 |
| 10/13/22 | Joseph W. Brown | Conference with E. Lazerowitz on cash collateral argument chart, strategy (.2); review summary and related documents to OCC re: same (.2) | 0.40 |
| 10/13/22 | Reed A. Smith | Confer with M. Kutcher re. pre-hearing open issues and depositions | 0.60 |
| 10/13/22 | Reed A. Smith | Call with M. Kutcher; Skadden; Kramer Levin and Gibson Dunn re. hearing procedure and pre-hearing conference | 0.40 |
| 10/13/22 | Reed A. Smith | Review Chambers rules and case management order re. discovery disputes | 0.20 |
| 10/13/22 | Reed A. Smith | Draft letter to chambers re. discovery dispute | 0.60 |



Page    37

349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number: 2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/13/22 | Reed A. Smith | Participate in litigation team call re cash collateral matters | 0.80 |
| 10/13/22 | Reed A. Smith | Review and analyze Province diligence requests, tracker and OCC document requests to Debtors | 0.70 |
| 10/13/22 | Reed A. Smith | Call re. depositions and discovery requests with Skadden and Gibson Dunn teams | 0.60 |
| 10/13/22 | Reed A. Smith | Call with A. Hogan; I. Shapiro and M. Kutcher re. 30(B)(6) notice | 0.20 |
| 10/13/22 | Reed A. Smith | Call with M. Kutcher and Kramer Levin team re. pre-trial conference | 0.30 |
| 10/13/22 | Reed A. Smith | Meet with V. Dindyal and J. Sarmiento re. discovery management and deposition preparation | 0.30 |
| 10/13/22 | Reed A. Smith | Draft summary of deposition requests and issues for call with Skadden and Gibson Dunn Teams | 0.70 |
| 10/13/22 | Reed A. Smith | Emails with M. Atkinson re. document requests | 0.20 |
| 10/13/22 | Reed A. Smith | Review declarations in preparation for litigation team meeting | 0.50 |
| 10/13/22 | Reed A. Smith | Call with M. Atkinson re. document requests | 0.10 |
| 10/13/22 | Reed A. Smith | Participate in litigation case planning meeting | 2.60 |
| 10/13/22 | Jorge L. Sarmiento | Confer with team re strategy (0.2); prepare for and confer with litigation and bankruptcy teams re investigation (3.0) | 3.20 |
| 10/13/22 | Jorge L. Sarmiento | Follow-up re protective order | 0.30 |
| 10/13/22 | Jorge L. Sarmiento | Review Debtor and Ad Hoc group replies and supporting documents, and hearing materials | 3.20 |
| 10/13/22 | Jorge L. Sarmiento | Review correspondence re case issues | 0.50 |
| 10/13/22 | Paul J. Springer | Review correspondence from E. Lazerowitz to OCC members re cash collateral discovery requests and witness list | 0.10 |
| 10/13/22 | Cullen D. Speckhart | Review pleadings recently filed and considerations of various aspects factoring into settlement discussions | 1.60 |
| 10/14/22 | Summer M. McKee | Emails with J. Sarmiento re: exhibit list related to OCC objection to cash collateral | 0.30 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593486

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/14/22 | Cullen D. Speckhart | Prepare for and participate in cash collateral status conference (1.8) several conversations with Cooley litigation team re outstanding discovery issues (1.4) | 3.20 |
| 10/14/22 | Michael Aaron Klein | Review and analyze 1L objection to cash collateral order | 0.20 |
| 10/14/22 | Michael Aaron Klein | Review emails with C. Speckhart and M. Kutcher and calls with C. Speckhart re: status of cash collateral order discussions, hearing mechanics and protective order | 1.50 |
| 10/14/22 | Paul J. Springer | Correspondence with E. Lazerowitz re cash collateral budget | 0.10 |
| 10/14/22 | Evan M. Lazerowitz | Research re: cash collateral witnesses | 2.30 |
| 10/14/22 | Evan M. Lazerowitz | Revise letter to court re: cash collateral discovery dispute | 1.30 |
| 10/14/22 | Evan M. Lazerowitz | Meet and confer call with Gibson Dunn and Skadden re cash collateral | 1.00 |
| 10/14/22 | Reed A. Smith | Call with I. Shapiro and Skadden, Kramer Levin and Gibson Dunn Teams re. hearing procedures and pre-hearing conference | 0.60 |
| 10/14/22 | Reed A. Smith | Review Gibson Dunn objections and responses to discovery requests | 0.20 |
| 10/14/22 | Reed A. Smith | Review and analyze Gibson Dunn letter re. discovery dispute | 1.20 |
| 10/14/22 | Reed A. Smith | Call with I. Shapiro; C. Spektor; M. Kutcher; M. Klein; V. Dindyal re. pre-heaing conference | 0.20 |
| 10/14/22 | Reed A. Smith | Draft stipulation in lieu of 30(B)(6) deposition | 3.30 |
| 10/14/22 | Reed A. Smith | Participate in pre-hearing conference including argument on discovery dispute | 0.70 |
| 10/14/22 | Reed A. Smith | Prepare I. Shapiro for court conference | 0.70 |
| 10/14/22 | Reed A. Smith | Prepare and serve exhibit list including calls and emails with J. Sarmiento re. same | 0.70 |
| 10/14/22 | Reed A. Smith | Call with N. Hammerman re. UCC letter on discovery disputes | 0.10 |
| 10/14/22 | Reed A. Smith | Draft reservations for exhibit list | 0.20 |
| 10/14/22 | Reed A. Smith | Confer with Cooley team via email re. | 0.30 |



349182-201                                                                              Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | deposition schedule and deposition planning | |
| 10/14/22 | Reed A. Smith | Draft email to Chambers re. discovery disputes | 0.70 |
| 10/14/22 | Reed A. Smith | Review correspondence with Kramer Levin re. deposition scheduling and discovery disputes | 0.20 |
| 10/14/22 | Reed A. Smith | Review and respond to comments to draft email re. discovery dispute | 0.70 |
| 10/14/22 | Jorge L. Sarmiento | Review correspondence re hearing and re court conference (0.2); pre-trial meet & confer (0.5) | 0.70 |
| 10/14/22 | Jorge L. Sarmiento | Prepare hearing exhibit list (0.6); correspond with paralegals re outstanding discovery documents (0.2); review responses to RFPs and 1L letter re cash collateral (0.5) | 1.30 |
| 10/14/22 | Jorge L. Sarmiento | Review cash collateral materials | 1.10 |
| 10/14/22 | Summer M. McKee | Review email from UCC to chambers re: discovery dispute related to cash collateral (0.1) and Ad Hoc 1L Group's letter responding to same (0.2) | 0.30 |
| 10/14/22 | Summer M. McKee | Review exhibit lists for cash collateral hearing from Ad Hoc 1L group, Debtors, and UCC (0.3); review Ad Hoc 1L Group's responses and objections to OCC's first RFPs (0.6) and special interrogatories (0.8) related to cash collateral issues | 1.70 |
| 10/14/22 | Summer M. McKee | Call with Gibson Dunn, Kramer Levin, Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral hearing logistics | 0.40 |
| 10/14/22 | Summer M. McKee | Review non-RSA 1L group objection to cash collateral form of order (0.2); emails with E. Lazerowitz re: same (0.1) | 0.30 |
| 10/14/22 | Summer M. McKee | Review Ad Hoc 1L Group's responses and objections to UCC subpoenas | 0.70 |
| 10/14/22 | Cullen D. Speckhart | Analysis of proposed revisions to order pertaining to challenge period and adequate protection liens | 2.30 |
| 10/15/22 | Reed A. Smith | Emails with I. Shapiro re: draft stipulation | 0.10 |
| 10/15/22 | Reed A. Smith | Review first-day declaration and Bradley | 1.10 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | supplemental declaration | |
| 10/15/22 | Jorge L. Sarmiento | Review correspondence from litigation team | 0.10 |
| 10/15/22 | Reed A. Smith | Review reply to objection | 0.80 |
| 10/15/22 | Reed A. Smith | Plan for Bradley deposition | 0.60 |
| 10/15/22 | Jorge L. Sarmiento | Correspond with E. Bolton re cash collateral materials | 0.20 |
| 10/15/22 | Jorge L. Sarmiento | Review 30(b)(6) stipulation | 0.10 |
| 10/16/22 | Joseph W. Brown | Emails among E. Lazerowitz, C. Speckhart, M. Klein and review of CC argument outline, and case law on same | 0.70 |
| 10/16/22 | Summer M. McKee | Emails with Skadden, Gibson Dunn, Kramer Levin, Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral hearing and deposition logistics | 0.60 |
| 10/16/22 | Michael Aaron Klein | Confer with E. Lazerowitz and C. Speckhart and Gibson Dunn team re: cash collateral order comments; review redline in furtherance of same | 1.40 |
| 10/16/22 | Michael Aaron Klein | Review and comment on cash collateral hearing summaries | 1.00 |
| 10/16/22 | Matthew Kutcher | Prepare for depositions and cash collateral hearing and calls with litigation team re same | 4.90 |
| 10/16/22 | Evan M. Lazerowitz | Call with C. Speckhart, J. Goldstein, and M. Cohen re: cash collateral | 0.50 |
| 10/16/22 | Evan M. Lazerowitz | Call with Cooley litigation team re: 30b6 stip | 0.80 |
| 10/16/22 | Evan M. Lazerowitz | Call with Cooley litigation team re: cash collateral discovery | 1.60 |
| 10/16/22 | Ian Ross Shapiro | Telephone call with Province re cash collateral matters | 0.50 |
| 10/16/22 | Reed A. Smith | Calls with E. Min re. deposition preparation | 0.70 |
| 10/16/22 | Reed A. Smith | Analyze issues re. proposed stipulation in lieu of 30(B)(6) | 0.90 |
| 10/16/22 | Reed A. Smith | Call with M. Atkinson; E. Min; I. Shapiro; M. Kutcher; M. Bernstein re. financial advisor diligence | 0.40 |
| 10/16/22 | Reed A. Smith | Review and respond to emails from E. Min and M. Atkinson re. financial advisor diligence | 0.40 |



349182-201                                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/16/22 | Reed A. Smith | Call with I. Shapiro re. deposition preparation | 0.10 |
| 10/16/22 | Reed A. Smith | Participate in deposition planning call with I. Shapiro, M. Kutcher, M. Klein, E. Lazerowitz, V. Dindyal, M. Bernstein, J. Sarmiento | 0.80 |
| 10/16/22 | Reed A. Smith | Prepare for depositions of Bradley and Dombrowski | 4.30 |
| 10/16/22 | Reed A. Smith | Review and analyze Dombrowski, Rauch and Goldstein materials for deposition planning call | 1.30 |
| 10/16/22 | Jorge L. Sarmiento | Review and prepare documents for depositions and cash collateral hearing (9.9) and confer with R. Smith re same (0.7) | 10.60 |
| 10/16/22 | Jorge L. Sarmiento | Confer with V. Dindiyal re requests for production and diligence re same | 0.20 |
| 10/16/22 | Jorge L. Sarmiento | Review correspondence from litigation team (0.4); confer with case team re depositions and cash collateral hearing strategy (0.5) | 0.90 |
| 10/16/22 | Jorge L. Sarmiento | Confer with team and Province re outstanding document requests | 0.40 |
| 10/16/22 | Jorge L. Sarmiento | Correspond with parties re hearing exhibits | 0.30 |
| 10/17/22 | Michael Aaron Klein | Review and analyze 2nd Circuit Sears decision on diminution in value | 0.60 |
| 10/17/22 | Michael Aaron Klein | Review numerous iterations of the cash collateral order and emails with OCC, UCC and various professionals re: same | 0.80 |
| 10/17/22 | Michael Aaron Klein | Numerous confers with C. Speckhart and E. Lazerowitz re: revisions to cash collateral order | 0.50 |
| 10/17/22 | Michael Aaron Klein | OCC professionals call on cash collateral order | 0.30 |
| 10/17/22 | Joseph W. Brown | Review cash collateral proposed settlement, cash collateral order and related emails | 0.30 |
| 10/17/22 | Joseph W. Brown | Conferences with E. Lazerowitz on cash collateral issues | 0.30 |
| 10/17/22 | Summer M. McKee | Emails with Gibson Dunn, Kramer Levin, Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral deposition logistics (0.4); review Gibson comments to draft cash collateral order (0.5); emails with | 1.60 |



349182-201                                                         **Invoice Number: 2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | Cooley litigation team re: same and potential settlement of issues (0.7) | |
| 10/17/22 | Matthew Kutcher | Prepare for depositions and cash collateral hearing and calls with litigation team re same | 5.50 |
| 10/17/22 | Cullen D. Speckhart | Extensive negotiations with lenders, debtors, and UCC re cash collateral order | 5.50 |
| 10/17/22 | Evan M. Lazerowitz | Review documents in support of cash collateral depositions | 3.80 |
| 10/17/22 | Evan M. Lazerowitz | Review cash collateral settlement proposed terms | 2.60 |
| 10/17/22 | Evan M. Lazerowitz | Call with Gibson Dunn and Kramer Levin re: cash collateral order | 1.30 |
| 10/17/22 | Evan M. Lazerowitz | Conference call with Chambers re: cash collateral hearing | 0.60 |
| 10/17/22 | Reed A. Smith | Coordinate with team re deposition logistics | 0.20 |
| 10/17/22 | Reed A. Smith | Prepare deposition outlines | 2.30 |
| 10/17/22 | Reed A. Smith | Emails and calls with M. Bernstein re. hearing logistics | 0.20 |
| 10/17/22 | Reed A. Smith | Emails with M. Kutcher and M. Bernstein re. declarations, exhibits, hearing logistics | 0.40 |
| 10/17/22 | Reed A. Smith | Prepare for Bradley deposition and meetings with I. Shapiro re. same | 3.20 |
| 10/17/22 | Reed A. Smith | Coordinate with team re preparation of deposition exhibits | 1.30 |
| 10/17/22 | Jorge L. Sarmiento | Analyze and prepare documents for subpoenas re cash collateral hearing (5.6) and confer several times with R. Smith and V. Dindiyal re same (1.4) confer and correspond with E. Bolton re same (0.2); review correspondence (0.7) | 7.90 |
| 10/17/22 | Max A. Bernstein | Exchange emails with internal team and analyze issues re hearing preparation (.6); Call with Courtroom clerk and report to team re same (.5) | 1.10 |
| 10/17/22 | Max A. Bernstein | Analyze issues in connection with First Day Declaration | 0.40 |
| 10/17/22 | Jorge L. Sarmiento | Correspond with E. Bolton and facilities re document logistics (0.3) and with R. Smith re | 0.40 |



349182-201                                                      **Invoice Number:  2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | same (0.1) | |
| 10/17/22 | Jorge L. Sarmiento | Review deposition outline | 0.20 |
| 10/17/22 | Lawrence Eric Bolton | Preparation of binders for upcoming Cash Collateral Hearing including coordination of printing and organization efforts | 1.80 |
| 10/18/22 | Paul J. Springer | Review C. Speckhart update email to OCC members re potential cash collateral settlement | 0.10 |
| 10/18/22 | Summer M. McKee | Emails with Gibson Dunn, Kramer Levin, Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral issues (0.2) | 0.20 |
| 10/18/22 | Matthew Kutcher | Prepare for depositions and cash collateral hearing, and meetings with litigation team re same | 6.30 |
| 10/18/22 | Evan M. Lazerowitz | Correspond with OCC re: cash collateral settlement | 1.20 |
| 10/18/22 | Evan M. Lazerowitz | Revise cash collateral order | 4.30 |
| 10/18/22 | Joseph W. Brown | Review CC settlement proposed terms | 0.10 |
| 10/18/22 | Reed A. Smith | Review update email to OCC re cash collateral numbers | 0.10 |
| 10/18/22 | Reed A. Smith | Review Akin draft discovery requests and email to J. Sorkin re. same | 0.30 |
| 10/18/22 | Reed A. Smith | Confer with J. Sarmiento re. maintaining discovery file | 0.10 |
| 10/18/22 | Reed A. Smith | Email to M. Atkinson re. diligence tracker | 0.10 |
| 10/18/22 | Reed A. Smith | Develop strategy for next steps in discovery | 0.20 |
| 10/18/22 | Reed A. Smith | Review Bankruptcy Rule 2004 and local bankruptcy rules on discovery | 0.20 |
| 10/18/22 | Reed A. Smith | Prepare for depositions | 0.60 |
| 10/18/22 | Reed A. Smith | Participate in litigation team call re cash collateral matters | 0.40 |
| 10/18/22 | Reed A. Smith | Call with M. Bernstein re. hearing preparation and status, and next steps in discovery planning | 0.30 |
| 10/18/22 | Reed A. Smith | Emails with E. Lazerowtiz and with litigation team re. status to cash collateral discussions | 0.20 |



**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/18/22 | Reed A. Smith | Confer with J. Sarmiento re. hearing exhibits | 0.20 |
| 10/18/22 | Jorge L. Sarmiento | Confer with team re strategy (0.5); review and prepare documents for depositions (4.5); correspond with E. Bolton re organization (0.4) | 5.40 |
| 10/18/22 | Max A. Bernstein | Review and revise exhibit list (.4); review and revise witness list (.4); exchange emails with internal team re hearing preparation (.3) | 1.10 |
| 10/18/22 | Jorge L. Sarmiento | Finalize witness and exhibit lists (0.8) and confer with team re same (0.2); review correspondence (0.9) | 1.90 |
| 10/18/22 | Paul J. Springer | Correspondence with E. Lazerowitz re cash collateral hearing | 0.10 |
| 10/19/22 | Paul J. Springer | Review S. McKee email to OCC members re summary of cash collateral hearing | 0.10 |
| 10/19/22 | Evan M. Lazerowitz | Review final changes to cash collateral order | 2.10 |
| 10/19/22 | Joseph W. Brown | Review cash collateral hearing summary from S. McKee | 0.10 |
| 10/19/22 | Reed A. Smith | Review background materials and sample memos on investigation topics | 1.00 |
| 10/19/22 | Reed A. Smith | Develop strategy re next steps for discovery | 0.80 |
| 10/19/22 | Reed A. Smith | Meet with M. Bernstein; V. Dindiyal; J. Sarmiento re. legal research and discovery tasks | 1.10 |
| 10/19/22 | Reed A. Smith | Meet with E. Lazerowitz re. discovery planning | 0.80 |
| 10/19/22 | Jorge L. Sarmiento | Confer with R. Smith, M. Bernstein and V. Dindiyal re investigation strategy (1.2); correspond re protective order (0.3) | 1.50 |
| 10/19/22 | Max A. Bernstein | Prepare for and participate in call with internal team re cash collateral motion and related discovery | 0.80 |
| 10/20/22 | Michael Aaron Klein | Review as-entered cash collateral order | 0.80 |
| 10/20/22 | Reed A. Smith | Call with V. Dindyal re. identifiable proceeds case law | 0.40 |
| 10/20/22 | Reed A. Smith | Emails with J. Sorgimento re. drafting document request descriptions | 0.10 |



**349182-201**                                                        **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/20/22 | Max A. Bernstein | Participate in internal team call (.5); research procedural issues in connection with filings (.4) | 0.90 |
| 10/21/22 | Summer M. McKee | Emails with M. Atkinson re: diligence related to cash collateral issues | 0.30 |
| 10/21/22 | Reed A. Smith | Call with M. Bernstein re. drafting discovery | 0.30 |
| 10/21/22 | Reed A. Smith | Draft document discovery | 1.30 |
| 10/21/22 | Reed A. Smith | Call with litigation associated re. discovery and pending issues | 0.90 |
| 10/21/22 | Reed A. Smith | Call with litigation associate team | 0.50 |
| 10/21/22 | Jorge L. Sarmiento | Prepare for and confer with R. Smith, M. Bernstein and V. Dindiyal re document requests (1.5); review certain docket items re background (3.2); review and edit third document requests to debtors and lenders (0.3) | 5.00 |
| 10/21/22 | Max A. Bernstein | Draft discovery requests to debtors | 1.20 |
| 10/21/22 | Max A. Bernstein | Calls with internal team re discovery requests | 1.10 |
| 10/21/22 | Jorge L. Sarmiento | (write-off) Review and edit master caption (0.2) | 0.20 |
| 10/22/22 | Max A. Bernstein | Draft discovery requests to Ad Hoc First Lien Group's agents and conduct related procedural research | 3.40 |
| 10/23/22 | Summer M. McKee | Emails with Cooley litigation team, C. Speckhart and E. Lazerowitz re: cash collateral diligence issues | 0.40 |
| 10/23/22 | Jorge L. Sarmiento | Review correspondence (0.4); correspond with team re outstanding discovery (0.2) | 0.60 |
| 10/23/22 | Max A. Bernstein | Draft discovery requests to Debtors and conduct related procedural research | 3.20 |
| 10/24/22 | Anthony J. Hajj | Review Endo existing financing/debt structure and arrangements (.1); correspondence with Cooley working group re various matters (.1) | 0.20 |
| 10/24/22 | Evan M. Lazerowitz | Call with Province and Cooley litigation team re: discovery matters related to cash collateral | 1.00 |
| 10/24/22 | Shamis Beckley | Prepare for and participate in weekly committee call (.8); communication with | 1.00 |



349182-201                                                          **Invoice Number:  2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | litigation team on case strategy and work streams re cash collateral matters (.2) | |
| 10/24/22 | Reed A. Smith | Develop additional areas for document requests based on Province call | 1.50 |
| 10/24/22 | Reed A. Smith | Evaluate potential discovery strategies | 0.80 |
| 10/24/22 | Reed A. Smith | Call with Province team re. model development | 0.90 |
| 10/24/22 | Reed A. Smith | Review current correspondence from Province re. diligence matters | 0.20 |
| 10/24/22 | Reed A. Smith | Emails with litigation team re. discovery planning | 0.50 |
| 10/24/22 | Reed A. Smith | Call with M. Kutcher re. discovery planning | 0.20 |
| 10/24/22 | Reed A. Smith | Review draft document requests to debtors | 1.20 |
| 10/24/22 | Jorge L. Sarmiento | Review draft motion to extend schedule | 0.70 |
| 10/24/22 | Reed A. Smith | Review applicable bankruptcy rules and local rules | 0.80 |
| 10/24/22 | Jorge L. Sarmiento | Review correspondence from litigation team | 0.50 |
| 10/24/22 | Jorge L. Sarmiento | Correspond with team re diligence tracker and outstanding requests | 0.50 |
| 10/25/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and bankruptcy matters (0.3); conference call with BK team re lien review (0.5); review various debt and collateral documents and related correspondence and documents (0.9) | 1.70 |
| 10/25/22 | Shamis Beckley | Prepare for and participate in litigation team call on case strategy and work streams re cash collateral matters | 0.50 |
| 10/25/22 | Joseph W. Brown | Background review on documents re: lien review | 0.80 |
| 10/25/22 | Joseph W. Brown | Call with litigation team re: discovery (.6); follow-up call with E. Lazerowitz on same (.1) | 0.70 |
| 10/25/22 | Evan M. Lazerowitz | Review credit agreements and prepare summary of same | 2.20 |
| 10/25/22 | Evan M. Lazerowitz | Call with A.Hajj and J.Brown re lien review | 0.70 |
| 10/25/22 | Evan M. Lazerowitz | Call with Kramer Levin litigation team re: discovery | 0.50 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593486

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/25/22 | Evan M. Lazerowitz | Participate in Cooley litigation call concerning cash collateral matters | 1.00 |
| 10/25/22 | Reed A. Smith | Draft document requests re. waterfall model | 2.80 |
| 10/25/22 | Reed A. Smith | Review and analyze outstanding items re. waterfall analysis | 1.00 |
| 10/25/22 | Reed A. Smith | Review first set of requests for production | 0.50 |
| 10/25/22 | Reed A. Smith | Call with E. Lazerowitz re. discovery planning | 0.30 |
| 10/25/22 | Reed A. Smith | Participate in litigation team call re cash collateral matters | 0.50 |
| 10/25/22 | Reed A. Smith | Call with N. Hamerrman and M. Kutcher re (_____) | 0.40 |
| 10/25/22 | Reed A. Smith | Prepare for call with N. Hamerrman re (_____) | 0.40 |
| 10/25/22 | Jorge L. Sarmiento | Prepare for and confer with UCC re discovery requests | 1.30 |
| 10/25/22 | Max A. Bernstein | Participate in internal team meeting re (_____) | 0.40 |
| 10/25/22 | Jorge L. Sarmiento | Confer with Cooley team re strategy | 0.70 |
| 10/25/22 | Jorge L. Sarmiento | Review UCC document requests | 0.40 |
| 10/25/22 | Jorge L. Sarmiento | Review correspondence from litigation team | 0.60 |
| 10/25/22 | Jorge L. Sarmiento | Continue review certain docket items re background | 1.70 |
| 10/26/22 | Joseph W. Brown | Call with E. Lazerowitz, A.Hajj on lien review (.5); review materials i/c/w same (.4) | 0.90 |
| 10/26/22 | Evan M. Lazerowitz | Review documents iso lien review | 2.40 |
| 10/26/22 | Evan M. Lazerowitz | Call with Akin litigation team re: discovery | 0.60 |
| 10/26/22 | Reed A. Smith | Email to Speckhart re. status of discovery | 0.30 |
| 10/26/22 | Reed A. Smith | Confer with E. Lazerowitz re. discovery requests | 0.20 |
| 10/26/22 | Reed A. Smith | Participate in standing call with OCC and Debtors professionals | 0.90 |
| 10/26/22 | Reed A. Smith | Identify additional document demands | 2.60 |
| 10/26/22 | Reed A. Smith | Call with Akin litigation team and M. Kutcher re. discovery planning | 0.50 |



349182-201                                                                Invoice Number: 2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/26/22 | Reed A. Smith | Confer with M. Kutcher re. discovery and pending questions | 0.50 |
| 10/26/22 | Reed A. Smith | Meet with V. Dindyal; M. Bernstein; J. Sorgimento re (_____) | 0.30 |
| 10/26/22 | Jorge L. Sarmiento | Prepare for and confer with litigation team re investigation strategy | 0.50 |
| 10/26/22 | Max A. Bernstein | Revise aspects of discovery requests to Debtors and Ad Hoc First Lien Group's agents | 1.90 |
| 10/26/22 | Jorge L. Sarmiento | Edit RFPs to lenders and debtors | 2.40 |
| 10/26/22 | Jorge L. Sarmiento | Review correspondence from litigation team | 0.70 |
| 10/27/22 | Anthony J. Hajj | Analyze Endo existing financing/debt structure and bankruptcy matters (0.2); review debt and collateral documents, public filings, and other diligence items re lien review (0.7); correspondence with working group re lien review (0.4) | 1.30 |
| 10/27/22 | Shamis Beckley | Prepare for and participate in litigation team call on case strategy and work streams re cash collateral matters | 0.50 |
| 10/27/22 | Evan M. Lazerowitz | Review and summarize credit facilities iso lien investigation | 3.60 |
| 10/27/22 | Evan M. Lazerowitz | Participate in Cooley litigation call on cash collateral matters | 1.00 |
| 10/27/22 | Reed A. Smith | Review Province comments to document requests | 0.30 |
| 10/27/22 | Reed A. Smith | Participate in litigation team call re cash collateral matters | 0.50 |
| 10/27/22 | Reed A. Smith | Revise draft document requests | 2.40 |
| 10/27/22 | Reed A. Smith | Emails to M. Atkinson re. meet and confer on diligence | 0.30 |
| 10/27/22 | Reed A. Smith | Participate in OCC Committee call re cash collateral matters | 0.50 |
| 10/27/22 | Jorge L. Sarmiento | Confer with case team re investigation strategy | 0.60 |
| 10/27/22 | Max A. Bernstein | Analyze issues in connection with discovery requests to Debtors (.8); conduct related factual research (.5) | 1.30 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number: 2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/27/22 | Max A. Bernstein | Participate in team meeting on cash collateral matters | 0.40 |
| 10/28/22 | Veronica Rusu | Review and organize document production consisting of insurance documents | 4.30 |
| 10/28/22 | Reed A. Smith | Review first day declaration and develop additional document requests | 1.60 |
| 10/28/22 | Reed A. Smith | Revise and edit draft document requests | 2.30 |
| 10/28/22 | Reed A. Smith | Identify additional document requests based on review of first-day declaration | 1.70 |
| 10/28/22 | Reed A. Smith | Emails to M. Atkinson re. document requests | 0.30 |
| 10/28/22 | Reed A. Smith | Review Jeffries comments to document requests | 0.30 |
| 10/28/22 | Jorge L. Sarmiento | Review correspondence (0.7); review management presentation (0.6) | 1.30 |
| 10/30/22 | Reed A. Smith | Review and edit discovery requests; email to M. Bernstein and J. Sarmiento re. same | 1.60 |
| 10/30/22 | Jorge L. Sarmiento | Correspond with team and Akin re OCC member complaints against Debtors (0.2); review and edit third requests for production to debtors (0.8) | 1.00 |
| 10/30/22 | Max A. Bernstein | Revise aspects of offensive discovery requests | 0.80 |
| 10/31/22 | Joseph W. Brown | Conference with E. Lazerowitz re: diligence, and lien review | 0.20 |
| 10/31/22 | Evan M. Lazerowitz | Research re: cash collateral investigation | 3.80 |
| 10/31/22 | Evan M. Lazerowitz | Revise document demands re: cash collateral | 2.60 |
| 10/31/22 | Ian Ross Shapiro | Review draft discovery requests | 0.20 |
| 10/31/22 | Reed A. Smith | Email to Skadden team re. diligence call | 0.10 |
| 10/31/22 | Reed A. Smith | Email to E. Lazerowitz re. potential choice of law issues | 0.20 |
| 10/31/22 | Reed A. Smith | Email to litigation group re. scope of discovery requests | 0.40 |
| 10/31/22 | Reed A. Smith | Call with E. Lazerowitz re. potential claims and discovery | 0.30 |
| 10/31/22 | Reed A. Smith | Analyze potential issues relevant to scope of discovery requests | 0.80 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number: 2593486

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/31/22 | Reed A. Smith | Participate in OCC Professionals call re cash collateral matters | 0.30 |
| 10/31/22 | Reed A. Smith | Analyze potential proceeds tracing arguments | 0.80 |
| 10/31/22 | Reed A. Smith | Participate in OCC Committee call re cash collateral matters | 1.10 |
| 10/31/22 | Jorge L. Sarmiento | Review OCC member complaints against Endo (1.3); review correspondence (0.4); review Province edits to document requests (0.7) | 2.40 |
| 10/31/22 | Max A. Bernstein | Research legal issues in connection with challenge period and draft summary of same | 2.60 |
| 10/31/22 | Matthew Kutcher | Review RFPs and discovery issues re UCC | 2.60 |
| | | **Task Total:** | 539.90    593,609.00 |

**LITIGATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/02/22 | Paul J. Springer | Correspondence with Province team re OCC diligence requests | 0.10 |
| 10/03/22 | Summer M. McKee | Emails with UCC and Cooley litigation team re: protective order (0.4) | 0.40 |
| 10/04/22 | Paul J. Springer | Correspondence with R. Smith and other advisors re protective order | 0.20 |
| 10/04/22 | Summer M. McKee | Emails with Cooley litigation team and Akin re: protective order (0.4); emails with Akin and counsel to certain state AGs re: PI motion (0.2) | 0.60 |
| 10/05/22 | Summer M. McKee | Emails with Akin and Skadden re: Preliminary Injunction (0.3) | 0.30 |
| 10/05/22 | Paul J. Springer | Correspondence with OCC advisors re status of diligence requests | 0.10 |
| 10/06/22 | Summer M. McKee | Emails with Cooley, Skadden, Akin and Kramer re: finalizing protective order | 0.20 |
| 10/06/22 | Paul J. Springer | Review correspondence with R. Smith re protective order | 0.10 |
| 10/07/22 | Vidya Dindiyal | Participate in internal Cooley team meeting re litigation matters | 0.90 |
| 10/07/22 | Michael Aaron Klein | Review emails and confer with E. Lazerowitz re: UCC discovery issues | 0.50 |



349182-201                                                              **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/07/22 | Summer M. McKee | Review Akin updates re: Preliminary Injunction/Voluntary Injunction/Document Repository (0.3) | 0.30 |
| 10/07/22 | Ian Ross Shapiro | Participate in team meeting re litigation matters | 1.30 |
| 10/10/22 | Summer M. McKee | Emails with Akin and Skadden re: preliminary injunction issues (0.2); emails with Akin and state AGs re: same (0.2) | 0.40 |
| 10/11/22 | Ian Ross Shapiro | Review discovery requests | 0.30 |
| 10/11/22 | Michael Aaron Klein | Analyzing and outlining potential lien challenges based on prepetition lender conduct | 1.30 |
| 10/11/22 | Michael Aaron Klein | Litigation update calls with I. Shapiro, R. Smith and litigation team re cash collateral discovery | 1.60 |
| 10/11/22 | Vidya Dindiyal | Legal research on cross-notices in the SDNY and emails on the same to M. Bernstein | 2.40 |
| 10/11/22 | Summer M. McKee | Emails with Akin and Skadden re: preliminary injunction (0.2); review Debtors' comments to order approving same (0.7); emails with UCC re: same (0.2) | 1.10 |
| 10/11/22 | Denise Cahir | Draft template special interrogatories (0.5); communications with V. Dindiyal re same (0.2) | 0.70 |
| 10/11/22 | Denise Cahir | Communications with V. Dindiyal re deposition scheduling (0.2); follow-up communications with E. Lazerowitz re same (0.1) | 0.30 |
| 10/11/22 | Lawrence Eric Bolton | General initial review of the bankruptcy and its litigation aspects and planning re upcoming deposition preparations | 1.00 |
| 10/11/22 | Vidya Dindiyal | Attend internal Cooley meeting | 0.70 |
| 10/11/22 | Vidya Dindiyal | Confer with M. Bernstein and team on interrogatories | 1.10 |
| 10/12/22 | Summer M. McKee | Emails with Skadden (0.2) and Cooley litigation team (0.5) re: protective order; emails with R. Smith (0.2) re: same; emails (0.2) and call (0.3) with J. Sarmiento re: same; emails with Akin and Skadden re: | 2.30 |



349182-201                                                              **Invoice Number: 2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | preliminary injunction (0.2); review draft OCC objection to same (0.7) | |
| 10/12/22 | Vidya Dindiyal | Legal research on depositions and confer with R. Smith and J. Sarmiento | 4.70 |
| 10/12/22 | Paul J. Springer | Review correspondence from M. Atkinson re status of discovery requests | 0.10 |
| 10/12/22 | Ian Ross Shapiro | Review discovery requests | 0.30 |
| 10/12/22 | Ian Ross Shapiro | Review lender discovery | 0.50 |
| 10/12/22 | Lawrence Eric Bolton | Planning and coordination for upcoming depositions including various correspondence with counsel and reporting service | 2.30 |
| 10/13/22 | Summer M. McKee | Emails with Akin and state AGs re: preliminary injunction and related objections (0.5); review revised draft of same from Akin (0.9); emails with Akin and Skadden re: OCC comments to preliminary injunction (0.3); emails with OCC members re: acknowledgment of terms of protective order (0.6) | 2.30 |
| 10/13/22 | Matthew Kutcher | Reviewing possible claims against third parties | 1.30 |
| 10/13/22 | Lawrence Eric Bolton | Planning and coordination for upcoming depositions including various correspondence with counsel and reporting service | 2.10 |
| 10/13/22 | Summer M. McKee | Review Debtors' revised proposed preliminary injunction order (0.4); review State of Oregon answer to Debtors' complaint for injunctive relief (0.2) | 0.60 |
| 10/13/22 | Matthew Kutcher | Prepare for and attend internal meeting re litigation strategy | 3.00 |
| 10/13/22 | Matthew Kutcher | Call with Skadden, Gibson Dunn, Kramer Levin re depositions | 0.50 |
| 10/13/22 | Matthew Kutcher | Call with Kramer Levin re depositions and 10/19 hearing | 0.50 |
| 10/13/22 | Matthew Kutcher | Prepare for depositions and hearing | 3.20 |
| 10/14/22 | Summer M. McKee | Emails with Akin and state AGs re: preliminary injunction and related objections | 0.60 |
| 10/14/22 | Vidya Dindiyal | Draft stipulation of facts re: requests for production | 3.00 |



349182-201                                                                      **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/14/22 | Philip J. Anton | Manage electronically-stored information received from opposing party for attorney review and analysis, for E. Lazerowitz | 0.40 |
| 10/14/22 | Kirk Gill | Prepare relevant electronically stored information for attorney review | 1.50 |
| 10/14/22 | Summer M. McKee | Review statement of MEEC re: preliminary injunction | 0.20 |
| 10/14/22 | Summer M. McKee | Review Oregon objection to preliminary injunction (0.6) and Masiowski joinder to OCC limited objection to same (0.1) | 0.70 |
| 10/15/22 | Philip J. Anton | Manage electronically-stored information received from opposing party for attorney review and analysis, for E. Lazerowitz | 0.50 |
| 10/15/22 | Summer M. McKee | Emails with Akin and Skadden re: OCC objection to preliminary injunction (0.2); emails with Akin and state AGs re: same (0.1); emails with M. Wasson re: same (0.1) | 0.40 |
| 10/15/22 | Matthew Kutcher | Review and revise draft stipulation regarding Debtor document production | 0.90 |
| 10/15/22 | Ian Ross Shapiro | Review and revise proposed stipulation with Debtors | 0.70 |
| 10/15/22 | Summer M. McKee | Review San Francisco's reservation of rights/joinder to OCC Objection | 0.20 |
| 10/16/22 | Vidya Dindiyal | Deposition preparation (3.0); Review declaration and dockets for M. Kutchner in connection with deposition (2.0); Cooley call with team re same (.9); Call with Atkinson re same (.3) | 6.20 |
| 10/16/22 | Summer M. McKee | Review Akin comments to draft NDA re: adversary proceeding issues | 0.30 |
| 10/16/22 | Ian Ross Shapiro | Prepare for depositions, and team call re deposition strategy | 2.50 |
| 10/17/22 | Summer M. McKee | Emails with Akin re: preliminary injunction objection (0.2); emails with UCC re: same (0.1) | 0.30 |
| 10/17/22 | Vidya Dindiyal | Prepare exhibits and other documents for depositions of M. Bradley, R. Dombrowski, S. Goldstein, and Rausch | 5.30 |
| 10/17/22 | Ian Ross Shapiro | Prepare for depositions | 2.50 |



349182-201                                                          **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/17/22 | Lawrence Eric Bolton | Preparations for upcoming depositions including finalization of proposed exhibits (2.5); re-organization efforts to litigation case file (.3) | 2.80 |
| 10/18/22 | Michael Aaron Klein | Call with litigation team re litigation updates and workstream status | 0.30 |
| 10/18/22 | Vidya Dindiyal | Prepare witness and exhibit lists (1.5); prepare exhibits for deposition (2.5) | 4.00 |
| 10/18/22 | Summer M. McKee | Emails with Akin re: preliminary injunction objection (0.3) | 0.30 |
| 10/18/22 | Ian Ross Shapiro | Conference with litigation team re settlement status and depositions | 0.50 |
| 10/18/22 | Lawrence Eric Bolton | Coordinate finalization and delivery of deposition exhibits | 0.50 |
| 10/19/22 | Summer M. McKee | Emails with counsel for OCC members re: protective order (0.7) | 0.70 |
| 10/19/22 | Vidya Dindiyal | Participate in Cooley team meeting re cash collateral matters | 1.20 |
| 10/20/22 | Vidya Dindiyal | Draft research memo and speak with R. Smith on the same | 2.90 |
| 10/20/22 | Matthew Kutcher | Reviewing documents and document requests for lien challenge period | 1.60 |
| 10/20/22 | Jorge L. Sarmiento | Review Endo SEC disclosures and draft emails re same (1.0); review correspondence (0.5); review research re investigation potential fraud and other claims (4.2); review correspondence (0.6) | 6.30 |
| 10/21/22 | Paul J. Springer | Review Debtors' reply iso of PI | 0.40 |
| 10/21/22 | Vidya Dindiyal | Participate in meeting on requests for production (1.1); and conduct legal research on same (3.3) | 4.40 |
| 10/21/22 | Summer M. McKee | Emails with Akin and state AGs re: preliminary injunction and related objections (0.3); emails with Akin (0.2) and OCC members (0.5) re: protective order acknowledgments | 1.00 |
| 10/21/22 | Michael Aaron Klein | Review materials and continue preparing outlines re: 1L investigation workstreams | 1.40 |
| 10/21/22 | Summer M. McKee | Review joint pretrial order re: authenticity of | 0.20 |



349182-201                                                          **Invoice Number:  2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | documents entered in connection with Nevakar AP | |
| 10/21/22 | Summer M. McKee | Review 1L Ad Hoc Group limited response in support of Debtors' PI motion (0.6); emails with E. Lazerowitz and C. Speckhart re: same (0.1) | 0.70 |
| 10/21/22 | Paul J. Springer | Review ad hoc first lien group's motion to intervene | 0.10 |
| 10/21/22 | Paul J. Springer | Review as hoc first lien group's response re Debtors' motion for PI | 0.10 |
| 10/24/22 | Summer M. McKee | Emails with Akin and Skadden re: preliminary injunction (0.3); emails with A. Preis and state AGs re: same (0.1); emails with A. Preis, C. Speckhart and E. Lazerowitz re: same (0.2); emails with OCC members re: same (0.1) | 0.70 |
| 10/24/22 | Paul J. Springer | Correspondence with M. Atkinson re discovery request list | 0.10 |
| 10/24/22 | Michael Aaron Klein | Prepare timeline for fact development and legal theories related to lender claims, with focus on interco claims and potential fraudulent transfers | 1.20 |
| 10/24/22 | Michael Aaron Klein | Confer with E. Lazerowitz and review status materials re: OCC discovery requests and investigation timeline | 1.00 |
| 10/24/22 | Vidya Dindiyal | Review document request tracker and write to R. Smith and J. Sarimento on the same | 2.40 |
| 10/24/22 | Matthew Kutcher | Review and analyze liens in connection with investigation | 2.20 |
| 10/25/22 | Ian Ross Shapiro | Team meeting re litigation matters | 0.70 |
| 10/25/22 | Michael Aaron Klein | Review and comment on draft discovery requests and potential 2004 strategy | 0.70 |
| 10/25/22 | Summer M. McKee | Emails with OCC members re: terms of protective order (0.3) | 0.30 |
| 10/25/22 | Evan M. Lazerowitz | Review discovery materials re: valuation | 2.20 |
| 10/25/22 | Matthew Kutcher | Participate in call with Cooley team re discovery strategy (0.7); and call with Kramer re discovery strategy (0.6) | 1.30 |
| 10/26/22 | Matthew Kutcher | Call with Cooley team re discovery strategy | 1.00 |



349182-201                                          Invoice Number:  2593486
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 10/26/22 | Matthew Kutcher | Review discovery requests to debtor regarding lien review | 1.50 |
| 10/26/22 | Vidya Dindiyal | Review and analyze RFPs with M. Bernstein and J. Sarmiento | 1.20 |
| 10/26/22 | Summer M. McKee | Emails with OCC members re: terms of protective order | 0.10 |
| 10/26/22 | Summer M. McKee | Emails with A. Preis and state AGs re preliminary injunction issues | 0.20 |
| 10/27/22 | Michael Aaron Klein | Litigation update call with I. Shapiro, M. Kutcher and litigation team | 0.60 |
| 10/27/22 | Vidya Dindiyal | Draft analysis on equitable tracing | 5.40 |
| 10/27/22 | Summer M. McKee | Emails with A. Preis and state AGs re: preliminary injunction issues | 0.20 |
| 10/27/22 | Ian Ross Shapiro | Team meeting re litigation matters | 0.50 |
| 10/27/22 | Matthew Kutcher | Call with litigation team regarding discovery and strategy | 0.50 |
| 10/27/22 | Summer M. McKee | Review details from potential monitors | 0.60 |
| 10/28/22 | Matthew Kutcher | Review document requests; research opiod third-party claims for possible preference action | 2.80 |
| 10/29/22 | Summer M. McKee | Emails with A. Preis and state AGs re: proposed document repository in connection with preliminary injunction | 0.10 |
| 10/29/22 | Matthew Kutcher | Review materials from Province related top cash collateral and lien investigation | 1.30 |
| 10/30/22 | Vidya Dindiyal | Draft memorandum on equitable tracing principles | 7.90 |
| 10/31/22 | Michael Aaron Klein | Review latest iteration of RFPs | 0.40 |
| 10/31/22 | Vidya Dindiyal | Finalize legal research and send memorandum to Cooley team for review | 6.40 |
| 10/31/22 | Vidya Dindiyal | Conduct legal research re equitable tracing principles | 4.20 |
| 10/31/22 | Ian Ross Shapiro | Emails with Cooley team re: scheduling | 0.20 |

|  |  | **Task Total:** | 143.10 | 138,131.00 |

**MEETINGS**



**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/02/22 | Summer M. McKee | Call with Province re: wages issues (0.5); call Cooley team, Akin, Province, Kramer Levin and BRG re: same (0.8); emails with C. Speckhart, A. Preis and A. Atkinson re: same (0.3) | 1.60 |
| 10/02/22 | Cullen D. Speckhart | Review emails regarding status of various workstreams in anticipation of committee meeting | 1.20 |
| 10/02/22 | Evan M. Lazerowitz | Call with Kramer Levin re: wages motion | 0.50 |
| 10/02/22 | Ian Ross Shapiro | Participate in conference call with lenders and professionals re cash collateral matters; conference with team re same | 1.00 |
| 10/03/22 | Michael Aaron Klein | Committee call re case | 1.50 |
| 10/03/22 | Michael Aaron Klein | Weekly OCC professionals call re case | 0.70 |
| 10/03/22 | Summer M. McKee | Call with OCC professionals re: case status, cash collateral, wages, PJT retention issues (0.7); call with OCC and all professionals re: same (1.6) | 2.30 |
| 10/03/22 | Shamis Beckley | Prepare for and participate in weekly OCC professionals call | 0.70 |
| 10/03/22 | Cullen D. Speckhart | Prepare for and participate in weekly professionals call and committee call, and coordinate with Akin on messaging in respect of various agenda items | 4.30 |
| 10/03/22 | Evan M. Lazerowitz | Weekly OCC professional (0.6) and OCC (1.1) meetings re case | 1.70 |
| 10/03/22 | Ian Ross Shapiro | Participate in committee call re cash collateral matters | 1.00 |
| 10/03/22 | Summer M. McKee | Call with R. Ringer and M. Wasson re: wages and PJT (0.5); call with Skadden and UCC re: wages (0.4) | 0.90 |
| 10/06/22 | Summer M. McKee | Call with Debtors and OCC professionals re: case status, cash collateral, wages issues (0.7); call with OCC and all professionals re: same (0.5) | 1.20 |
| 10/06/22 | Michael Aaron Klein | Prepare for and participate in Committee call re case | 0.60 |
| 10/06/22 | Matthew Kutcher | Participate in call with OCC | 0.60 |



Page    58

349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number:  2593486

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/06/22 | Cullen D. Speckhart | Prepare for and participate in meeting of OCC re case | 1.20 |
| 10/06/22 | Weiru Fang | Weekly committee meeting re case workstreams | 0.50 |
| 10/06/22 | Evan M. Lazerowitz | Weekly call with Skadden re case | 0.80 |
| 10/06/22 | Evan M. Lazerowitz | Weekly OCC call re case | 1.00 |
| 10/07/22 | Evan M. Lazerowitz | Call with Cooley litigation team re preliminary injunction | 1.00 |
| 10/08/22 | Ian Ross Shapiro | Telephone call with Skadden re litigation matters; telephone call with team re same | 1.00 |
| 10/09/22 | Ian Ross Shapiro | Prepare for and participate in Endo call re litigation matters | 1.00 |
| 10/09/22 | Ian Ross Shapiro | Telephone call with Gibson Dunn re litigation matters, and telephone call with team re same | 0.50 |
| 10/10/22 | Ian Ross Shapiro | Participate in professionals call re litigation matters | 1.00 |
| 10/10/22 | Michael Aaron Klein | Committee call re case | 1.30 |
| 10/10/22 | Michael Aaron Klein | Prepare for and participate in weekly professionals call re case | 0.80 |
| 10/10/22 | Joseph W. Brown | OCC professionals' call re case | 0.40 |
| 10/10/22 | Summer M. McKee | Weekly call with OCC professionals re: case status, cash collateral, wages issues (0.7); call with OCC and all professionals re: same (1.0) | 1.70 |
| 10/10/22 | Shamis Beckley | Prepare for and participate in weekly professionals and committee calls | 1.70 |
| 10/10/22 | Cullen D. Speckhart | Prepare for and participate in weekly professionals call and meeting of the OCC re case | 3.80 |
| 10/10/22 | Evan M. Lazerowitz | Weekly OCC professionals' (0.6) and committee (1.0) calls re case | 1.60 |
| 10/11/22 | Ian Ross Shapiro | Prepare for and participate in team meeting re litigation matters | 1.00 |
| 10/11/22 | Summer M. McKee | Call with Cooley litigation team, C. Speckhart, E. Lazerowitz, M. Klein re: case status and cash collateral issues | 0.80 |

FM 02 25001



349182-201                                                              **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/12/22 | Summer M. McKee | Weekly call with OCC and Debtors' professionals re: case issues | 0.70 |
| 10/12/22 | Evan M. Lazerowitz | Weekly call with Debtors re case | 1.00 |
| 10/13/22 | Summer M. McKee | Call with Cooley litigation team, C. Speckhart, M. Klein, and E. Lazerowitz re: cash collateral issues (0.8); call with same and Gibson Dunn, Kramer Levin, and Skadden re: same (0.6); meeting with Cooley litigation team, M. Klein, and E. Lazerowitz re: cash collateral issues (1.0); call with OCC and all OCC professionals re same (0.8) | 3.20 |
| 10/13/22 | Michael Aaron Klein | Prepare for and attend team meeting with I. Shapiro, M. Kutcher, C. Speckhart, S. Beckley and others re: lien review | 3.00 |
| 10/13/22 | Michael Aaron Klein | Participate in litigation meetings on reply brief matters | 0.80 |
| 10/13/22 | Cullen D. Speckhart | Prepare for and participate in weekly OCC committee call re case | 1.80 |
| 10/13/22 | Vidya Dindiyal | Participate in internal Cooley team meetings on litigation matters and emails on the same | 4.00 |
| 10/13/22 | Evan M. Lazerowitz | OCC meeting re case status | 1.10 |
| 10/13/22 | Evan M. Lazerowitz | Litigation team call re case matters | 0.80 |
| 10/13/22 | Ian Ross Shapiro | Participate in team call re litigation matters | 0.50 |
| 10/13/22 | Ian Ross Shapiro | Team meeting re lien investigation | 3.00 |
| 10/16/22 | Michael Aaron Klein | Deposition preparation meeting with I. Shapiro, M. Kutcher and litigation team | 0.70 |
| 10/17/22 | Joseph W. Brown | Review materials circulated to OCC (.2); participate in weekly OCC call re case (.9) | 1.10 |
| 10/17/22 | Summer M. McKee | Call with Akin tax team and A. Wirtz re: KPMG retention | 0.40 |
| 10/17/22 | Matthew Kutcher | Participate in weekly call with OCC re cash collateral matters | 1.00 |
| 10/17/22 | Matthew Kutcher | Participate in weekly call with OCC professionals re cash collateral matters | 0.50 |
| 10/17/22 | Cullen D. Speckhart | Prepare and participate in weekly professionals call and OCC meeting re case | 3.20 |
| 10/17/22 | Evan M. Lazerowitz | OCC professionals (0.4) and OCC (1.3) calls | 1.70 |



349182-201                                                    **Invoice Number:  2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | re case | |
| 10/17/22 | Summer M. McKee | Call with OCC professionals (0.4); call with OCC and all OCC professionals (0.8) re case | 1.20 |
| 10/18/22 | Summer M. McKee | Call with Cooley litigation team, M. Klein and E. Lazerowitz re: cash collateral negotiations and case issues | 0.60 |
| 10/18/22 | Cullen D. Speckhart | Several calls with Kramer Levin, Gibson Dunn and other professionals regarding status of outstanding aspects of cash collateral order | 2.70 |
| 10/19/22 | Summer M. McKee | Weekly call with Debtors' and OCC professionals re: wages relief, preliminary injunction, and other case issues | 0.70 |
| 10/19/22 | Evan M. Lazerowitz | Call with Debtors re case status | 1.00 |
| 10/20/22 | Summer M. McKee | Call with J. Sarmiento re: case issues | 0.20 |
| 10/20/22 | Michael Aaron Klein | Prepare for and attend OCC call re case | 0.70 |
| 10/20/22 | Evan M. Lazerowitz | Committee call re case | 1.00 |
| 10/20/22 | Evan M. Lazerowitz | Cooley litigation call re case matters | 0.90 |
| 10/20/22 | Summer M. McKee | Call with OCC and OCC professionals re: wages relief, preliminary injunction, and other case issues | 0.70 |
| 10/24/22 | Summer M. McKee | Call with DOJ re: case issues | 0.50 |
| 10/24/22 | Joseph W. Brown | Weekly call with OCC professionals re case | 0.40 |
| 10/24/22 | Michael Aaron Klein | Prepare for and Call with Province re: model update and diligence requests | 0.80 |
| 10/24/22 | Michael Aaron Klein | Prepare for and attend Committee meeting re case | 0.80 |
| 10/24/22 | Evan M. Lazerowitz | Biweekly professionals' (0.9) and committee (1.1) calls re case | 2.00 |
| 10/24/22 | Cullen D. Speckhart | Prepare for and participate in weekly professionals call with OCC re case | 4.20 |
| 10/24/22 | Matthew Kutcher | Calls with OCC and professionals re litigation matters | 1.00 |
| 10/24/22 | Vidya Dindiyal | Participate in meeting with Province re cash collateral matters | 1.00 |
| 10/24/22 | Summer M. McKee | Call with OCC professionals re: wages relief, | 1.50 |



Page   61

349182-201                                             **Invoice Number: 2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | preliminary injunction and other case issues (0.4); call with OCC and OCC professionals re: same (0.9) and preparation for same (0.2) | | |
| 10/25/22 | Summer M. McKee | Call with Cooley litigation and bankruptcy teams re: discovery and diligence issues | 0.70 | |
| 10/26/22 | Summer M. McKee | Weekly call with OCC and Debtors' professionals re: wages, diligence issues, and case status | 1.10 | |
| 10/26/22 | Matthew Kutcher | Participate in call with Akin re discovery | 0.80 | |
| 10/27/22 | Michael Aaron Klein | Committee call re case status | 0.70 | |
| 10/27/22 | Cullen D. Speckhart | Prepare for and participate in call with OCC re case | 2.30 | |
| 10/27/22 | Matthew Kutcher | Participate in call with OCC re litigation matters | 0.70 | |
| 10/28/22 | Summer M. McKee | Management presentation (1.1); emails with OCC members and professionals in preparation for same (0.4) | 1.50 | |
| 10/28/22 | Cullen D. Speckhart | Prepare for and participate in management meeting | 2.00 | |
| 10/28/22 | Cullen D. Speckhart | Meeting with A. Preis re coordination on potential for resolution of outstanding items | 2.00 | |
| 10/31/22 | Summer M. McKee | Call with OCC professionals re: wages, diligence and other case issues (0.5); call with OCC and OCC professionals re: same (1.2) | 1.70 | |
| 10/31/22 | Michael Aaron Klein | OCC Committee call re case status | 1.00 | |
| 10/31/22 | Michael Aaron Klein | Weekly OCC professionals call re case status | 0.30 | |
| 10/31/22 | Evan M. Lazerowitz | Weekly OCC professionals' (0.5) and committee call re case (1.3) | 1.80 | |
| 10/31/22 | Cullen D. Speckhart | Prepare for and participate in weekly professionals call and meeting of the OCC re case | 4.60 | |
| 10/31/22 | Matthew Kutcher | Attend meetings with OCC (1.0) and OCC professionals (0.5) | 1.50 | |
| | | **Task Total:** | 114.00 | 134,979.00 |



349182-201                                                      **Invoice Number:  2593486**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|

**RELIEF FROM STAY PROCEEDINGS**

| 10/14/22 | Summer M. McKee | Review motion seeking relief from stay filed on behalf of Travis Blankenship | 0.20 | |
| | | **Task Total:** | 0.20 | 231.00 |

**BUSINESS ANALYSIS**

| 10/18/22 | Veronica Rusu | SEC public filings search and obtain copies of the 10-K annual reports filed by Endo Int'l as per R. Jacques's instructions | 1.20 | |
| 10/20/22 | Reed A. Smith | Review Endo 10Ks re. refinancing transactions | 0.30 | |
| 10/26/22 | Rachel F. Katz | Review and analyze summary of new insurance documents | 0.60 | |
| 10/27/22 | Robert W. Jacques | Assess insurance document index and email with V. Rusu, H. Lawson, E. Lazerowitz, S. McKee, D. Wegner and R. Katz re same | 0.40 | |
| 10/27/22 | Veronica Rusu | Review and organize document production consisting of insurance documents and compare same with the previously produced insurance documents | 1.50 | |
| 10/27/22 | Rachel F. Katz | Review and analyze correspondence from R. Jacques re: captive and unreported claims | 0.40 | |
| 10/27/22 | Rachel F. Katz | Review correspondence re: insurance assets and analyze scope of insurance production | 0.50 | |
| 10/28/22 | Veronica Rusu | Begin draft detailed index of insurance documents produced on October 26, 2022 | 1.20 | |
| 10/28/22 | Heidi A. Lawson | Review insurance materials, specifically historical D&O insurance coverages including key exclusions and structure of captive program | 3.90 | |
| 10/31/22 | Veronica Rusu | Organize insurance documents produced to date by coverage type | 1.60 | |
| 10/31/22 | Veronica Rusu | Review document production consisting of insurance documents (2.6) and further draft detailed index of insurance documents produced on October 26, 2022 (2.3) | 4.90 | |
| 10/31/22 | Heidi A. Lawson | Review and conduct further analysis of the | 3.20 | |



349182-201                                                                              **Invoice Number: 2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | overview and opioid-related language/limitations in the life sciences policies, casualty, and management policies, including vetting the representations in the summary re: D&O insurance | | |
| | | **Task Total:** | 19.70 | 16,711.50 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/03/22 | Michael Aaron Klein | Prepare for cash collateral hearing | 0.60 |
| 10/06/22 | Ian Ross Shapiro | Review case materials in advance of 10/19 hearing | 2.50 |
| 10/07/22 | Evan M. Lazerowitz | Prepare for cash collateral hearing | 3.80 |
| 10/11/22 | Michael Aaron Klein | Prepare for cash collateral hearing | 0.60 |
| 10/11/22 | Matthew Kutcher | Prepare for cash collateral hearing | 0.50 |
| 10/12/22 | Summer M. McKee | Review agenda for 10/13 hearing (0.1); emails with Akin and Skadden re: same (0.1); review amended agenda (0.1) | 0.30 |
| 10/12/22 | Cullen D. Speckhart | Prepare for 10/13 omnibus hearing | 0.60 |
| 10/13/22 | Summer M. McKee | Telephonic appearance at 10/13 hearing (0.9); email OCC summarizing same (0.4) | 1.30 |
| 10/13/22 | Cullen D. Speckhart | Prepare for and participle in 10/13 omnibus hearing | 2.30 |
| 10/13/22 | Evan M. Lazerowitz | Prepare argument outline for cash collateral hearing | 3.50 |
| 10/13/22 | Evan M. Lazerowitz | Participate in and summarize 10/13 omnibus hearing | 1.50 |
| 10/13/22 | Denise Cahir | Communications with E. Lazerowitz and C. Vincent re preparation for cash collateral hearing | 0.30 |
| 10/14/22 | Jeremiah P. Ledwidge | Participate in pre-hearing court conference in connection with cash collateral motion and the OCC objection | 1.30 |
| 10/14/22 | Joseph W. Brown | Prepare cash collateral argument outline with E. Lazerowitz | 0.60 |
| 10/14/22 | Summer M. McKee | Pretrial conference re: cash collateral issues with Cooley litigation team, Gibson Dunn, | 1.00 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2593486

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Kramer Levin, and Skadden | |
| 10/14/22 | Michael Aaron Klein | Participate in status conference for UCC/OCC discovery dispute | 1.20 |
| 10/14/22 | Matthew Kutcher | Prepare for 10/19 court hearing regarding cash collateral hearing | 1.70 |
| 10/14/22 | Ian Ross Shapiro | Prepare for and participate in pre-trial conference on cash collateral matters | 3.80 |
| 10/14/22 | Evan M. Lazerowitz | Prepare argument outline for cash collateral hearing | 3.30 |
| 10/14/22 | Evan M. Lazerowitz | Participate in pre-trial conference on cash collateral | 0.70 |
| 10/14/22 | Vidya Dindiyal | Participate in pre-trial meet and confer re cash collateral matters | 0.50 |
| 10/14/22 | Matthew Kutcher | Prepare for depositions and cash collateral hearing | 1.70 |
| 10/14/22 | Matthew Kutcher | Call with court regarding cash collateral hearing | 0.80 |
| 10/14/22 | Vidya Dindiyal | Participate in cash collateral pre-hearing court conference | 0.70 |
| 10/15/22 | Michael Aaron Klein | Numerous emails and calls with Kutcher, Atkinson and team re: cash collateral hearing prep | 1.30 |
| 10/15/22 | Matthew Kutcher | Review materials in preparation for cash collateral depositions and hearing | 3.80 |
| 10/15/22 | Cullen D. Speckhart | Prepare for contested cash collateral hearing | 4.20 |
| 10/16/22 | Cullen D. Speckhart | Further preparation for contested cash collateral hearing | 5.70 |
| 10/19/22 | Summer M. McKee | Telephonic appearance at cash collateral hearing (0.9); email OCC summarizing same (0.4) | 1.30 |
| 10/19/22 | Michael Aaron Klein | Confer with C. Speckhart re: preparing for 10/19 hearing | 0.30 |
| 10/19/22 | Matthew Kutcher | Participate in cash collateral hearing | 1.50 |
| 10/19/22 | Cullen D. Speckhart | Prepare for and appear on behalf of OCC at cash collateral hearing | 3.50 |
| 10/19/22 | Evan M. Lazerowitz | Participate in cash collateral hearing | 2.00 |
| 10/19/22 | Reed A. Smith | Participate in hearing on cash collateral | 0.70 |



**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | motion | | |
| 10/19/22 | Jorge L. Sarmiento | Participate in cash collateral hearing | 0.90 | |
| 10/19/22 | Vidya Dindiyal | Participate in cash collateral hearing | 1.10 | |
| | | **Task Total:** | 61.40 | 73,095.00 |

**TAX ISSUES**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/03/22 | David D. Dalton | Review and respond to email from A. Wirtz related to tax call with Akin (.2); email Akin tax to schedule tax call (.1) | 0.30 |
| 10/03/22 | Adriana Lofaro Wirtz | Continue reviewing materials relating to IRS tax audit | 2.60 |
| 10/04/22 | Summer M. McKee | Emails with Province and Akin re: potential tax claims/related issues (0.2) | 0.20 |
| 10/05/22 | Adriana Lofaro Wirtz | Continue reviewing tax dispute related materials and materials cited therein | 2.70 |
| 10/06/22 | Summer M. McKee | Emails with Cooley tax team re: potential tax issues | 0.10 |
| 10/06/22 | David D. Dalton | Draft email to C. Speckhart and, M. Klein and E. Lazerowitz re Akin tax call and proposed settlement structure (.8); send same to A. Wirtz for review (.2); send final email to C. Speckhart and, M. Klein and E. Lazerowit (.1); review email from S. McKee re same (.1) | 1.20 |
| 10/06/22 | David D. Dalton | Call with Akin tax re tax audit (.5); discuss same with A. Wirtz (.3) | 0.80 |
| 10/06/22 | David D. Dalton | Review Endo IRS tax audit materials in advance of call with Akin tax | 0.50 |
| 10/06/22 | Aaron M. Pomeroy | Review IRS technical advice memorandum and all related transfer pricing protest documentation and review related intercompany agreements | 5.30 |
| 10/06/22 | Aaron M. Pomeroy | Conference call with Akin Gump to discuss tax matters | 0.50 |
| 10/06/22 | Adriana Lofaro Wirtz | Tax advisor call | 0.40 |
| 10/06/22 | Adriana Lofaro Wirtz | Call with D. Dalton re tax matters | 0.20 |
| 10/06/22 | Adriana Lofaro Wirtz | Review email to restructuring group | 0.10 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number: 2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 10/06/22 | Adriana Lofaro Wirtz | Further review of tax related materials | 1.00 |
| 10/07/22 | David D. Dalton | Review and respond to emails from A. Wirtz, A. Pomeroy and E. Lazerowitz re tax audit and settlement | 0.30 |
| 10/07/22 | Aaron M. Pomeroy | Review IRS deficiency documentation and related documents | 4.10 |
| 10/07/22 | Summer M. McKee | Emails with Cooley tax team, E. Lazerowitz, C. Speckhart and M. Klein re: potential tax issues impacting opioid creditors | 0.40 |
| 10/07/22 | Adriana Lofaro Wirtz | Review information relating to tax matters sent by D. Dalton and further research re same (1.5); emails with restructuring team (0.2) | 1.70 |
| 10/07/22 | David D. Dalton | Research bankruptcy cases involving 363 sales and IRS tax audits / objections | 1.50 |
| 10/07/22 | David D. Dalton | Send materials from relevant bankruptcy cases to A. Pomeroy and A. Wirtz (.3) and review same (.7) | 1.00 |
| 10/10/22 | David D. Dalton | Research treatment of tax claims and IRS liability in 363 sale cases | 1.70 |
| 10/15/22 | Summer M. McKee | Emails with C. Speckhart and UCC re: potential tax issues | 0.20 |
| 10/17/22 | Aaron M. Pomeroy | Research tax issues regarding precedent tax cases | 3.20 |
| 10/18/22 | Aaron M. Pomeroy | Conference call with A. Wirtz regarding IRS priority claims and related tax issues (.5); review related emails (.3) | 0.80 |
| 10/18/22 | Summer M. McKee | Emails with O. De Moor (0.2) and Skadden (0.2) re: potential tax issues | 0.40 |
| 10/18/22 | Adriana Lofaro Wirtz | Review email from Akin tax re request for information | 0.10 |
| 10/18/22 | Adriana Lofaro Wirtz | Confer with A. Pomeroy re tax matters | 0.30 |
| 10/18/22 | Adriana Lofaro Wirtz | Continue reviewing tax related materials concerning federal dispute and procedural issues | 3.60 |
| 10/19/22 | Michael Aaron Klein | Review materials re: status of tax investigation | 0.40 |
| 10/19/22 | Aaron M. Pomeroy | Review precedent case law regarding sale | 2.50 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593486**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | transaction structure and committee trust claims | |
| 10/19/22 | Adriana Lofaro Wirtz | Further review of information relating to federal tax matters | 2.50 |
| 10/20/22 | Summer M. McKee | Emails with Akin and Skadden re: potential tax claims | 0.20 |
| 10/24/22 | Summer M. McKee | Call with Akin re: tax related diligence (0.5); emails with Akin and Skadden re: same (0.2) | 0.70 |
| 10/24/22 | Aaron M. Pomeroy | Review tax related correspondence with debtor counsel | 0.30 |
| 10/24/22 | Adriana Lofaro Wirtz | Continue reviewing materials relating to debtor tax matters | 1.30 |
| 10/25/22 | David D. Dalton | Review email from A. Wirtz related to tax audit | 0.10 |
| 10/25/22 | Summer M. McKee | Emails with Skadden and Akin re: tax related diligence (0.2); review Akin draft list of requests related to same (0.2); emails with Cooley tax team re: same (0.1); emails with Akin tax team re: same (0.1) | 0.60 |
| 10/25/22 | Aaron M. Pomeroy | Review tax document request list | 0.80 |
| 10/25/22 | Adriana Lofaro Wirtz | Review emails re requests for tax documents; and review previously provided tax documents | 0.70 |
| 10/27/22 | Aaron M. Pomeroy | Review Endo US transfer pricing protest, sideways documentation report and related documentation regarding intercompany transactions and IRS challenge | 3.80 |
| 10/28/22 | Aaron M. Pomeroy | Tax research regarding intercompany transactions and transfer pricing | 3.20 |
| 10/31/22 | Aaron M. Pomeroy | Tax research | 1.10 |
| 10/31/22 | Aaron M. Pomeroy | Review technical advice memorandum regarding Endo US | 1.10 |

|  | **Task Total:** | 54.50 | 78,201.50 |
|---|---|---|---|

**Total Fees**                                                    **$1,276,972.00**



Page    68

**349182-201**                                                                    **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Aaron M. Pomeroy | Partner | 1685 | 26.70 | 44,989.50 |
| Adriana Lofaro Wirtz | Partner | 1225 | 17.70 | 21,682.50 |
| Heidi A. Lawson | Partner | 1420 | 7.10 | 10,082.00 |
| Cullen D. Speckhart | Partner | 1225 | 104.40 | 127,890.00 |
| Matthew Kutcher | Partner | 1340 | 77.50 | 103,850.00 |
| Shamis Beckley | Partner | 1215 | 10.20 | 12,393.00 |
| Cathy Rae Hershcopf | Partner | 1420 | .90 | 1,278.00 |
| Michael Aaron Klein | Partner | 1180 | 50.10 | 59,118.00 |
| Ian Ross Shapiro | Partner | 1305 | 31.50 | 41,107.50 |
| Reed A. Smith | Special Counsel | 1165 | 130.70 | 152,265.50 |
| Max A. Bernstein | Associate | 1140 | 36.90 | 42,066.00 |
| Jorge L. Sarmiento | Associate | 820 | 86.60 | 71,012.00 |
| Evan M. Lazerowitz | Associate | 1140 | 178.30 | 203,262.00 |
| Summer M. McKee | Associate | 1155 | 179.10 | 206,860.50 |
| Joseph W. Brown | Associate | 1115 | 41.00 | 45,715.00 |
| David D. Dalton | Associate | 1140 | 7.50 | 8,550.00 |
| Rachel F. Katz | Associate | 1140 | 1.50 | 1,710.00 |
| Paul J. Springer | Associate | 1115 | 7.20 | 8,028.00 |
| Anthony J. Hajj | Associate | 1000 | 16.60 | 16,600.00 |
| Weiru Fang | Associate | 920 | 2.00 | 1,840.00 |
| Robert W. Jacques | Associate | 1155 | .40 | 462.00 |
| Jeremiah P. Ledwidge | Associate | 920 | 1.70 | 1,564.00 |
| Erika G. Kaneko | Associate | 1140 | 2.60 | 2,964.00 |
| Vidya Dindiyal | Associate | 820 | 71.60 | 58,712.00 |
| Lawrence Eric Bolton | Paralegal | 410 | 10.50 | 4,305.00 |
| Mollie N. Canby | Paralegal | 380 | 44.00 | 16,720.00 |
| Veronica Rusu | Paralegal | 395 | 14.70 | 5,806.50 |
| Denise Cahir | Paralegal | 350 | 14.90 | 5,215.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | 385 | .90 | 346.50 |
| Kirk Gill | Lit/E-Discovery Svcs. | 385 | 1.50 | 577.50 |

**For costs and disbursements recorded through October 31, 2022 :**

Air Fare                                                                                              397.63
Traveler: KUTCHER/MATTHEW LAWR // Departure Date: 10/13/2022 //
Itinerary: Chicago, IL - Newark, NJ // Airline: United

Air Fare                                                                                              (93.05)
Traveler: KUTCHER/MATTHEW LAWR // Departure Date: 10/17/2022 //
Itinerary: Chicago, IL - Newark, NJ // Airline: United



349182-201                                              Invoice Number:  2593486
**Official Committee of Opioid Claimants of Endo Int'l plc**

| | |
|---|---:|
| Hotels and Meals (Hotels)<br>New York - Lien Tracing Meeting 10/13/2022-10/14/2022<br>Matthew Kutcher | 552.11 |
| Hotels and Meals (Hotels)<br>New York - client meeting 10/17/2022-10/19/2022<br>Matthew Kutcher | 1,154.64 |
| Meals | 61.19 |
| Messenger Service | 69.69 |
| Courtsolutions for ENDO on 10/13/2022<br>Cullen D. Speckhart | 70.00 |
| Fee associated with joining CourtSolutions telephonic Endo court hearing on<br>10/13/2022<br>Summer M. Mckee | 70.00 |
| Courtsolutions for ENDO on 10/14/2022<br>Cullen D. Speckhart | 70.00 |
| Monthly Relativity User Access Fee | 750.00 |
| Monthly RelOne Data Hosting Fee | 55.04 |
| Reproduction - Outside Services<br>Outside reproduction<br>Vector Litigation Support, Inc. | 985.32 |
| Research Database / Document Retrieval | 1,651.53 |
| Train Fare<br>Traveler: Speckhart/Cullen // Train itin # 210363513217 travel from DC to NY for<br>client meeting | 489.00 |
| Train Fare<br>Traveler: Speckhart/Cullen // Train | 299.00 |
| Transportation | 529.53 |
| **Total Costs** | **$7,111.63** |
| | |
| **Total:** | **$1,284,083.63** |



| | |
|---|---|
| ATTORNEYS AT LAW | Palo Alto, CA |
| | San Diego, CA |
| 3 Embarcadero Center | Los Angeles, CA |
| 20th Floor | Santa Monica, CA |
| San Francisco, CA | |
| 94111-4004 | Denver, CO |
| MAIN 415 693-2000 | |
| FAX  415 693-2222 | Seattle, WA |
| | New York, NY |
| | Reston, VA |
| www.cooley.com | Washington, DC |
| | Boston, MA |
| Taxpayer ID Number | |
| 94-1140085 | Chicago, IL |
| | Shanghai, P. R. China |
| | Beijing, P. R. China |
| | Hong Kong |
| | Singapore |
| | London, United Kingdom |
| | Brussels, Belgium |

December 9, 2022

Cullen Speckhart
Opioid Claimants of Endo Int'l plc Official Committee
1299 Pennsylvania Avenue
Suite 700
Washington, DC  20004

**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2593486**

### R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| For services rendered-Invoice No. 2593486: | | |
|---|---|---|
| Fees | $ | 1,276,972.00 |
| Chargeable costs and disbursements | $ | 7,111.63 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **1,284,083.63** |

Outstanding Balance from prior Invoices as of 12/9/2022 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 2593485 | 12/09/2022 | 1,215,909.65 | 0.00 | 1,215,909.65 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . .   $   **1,215,909.65**

FM 02 25001



Page     2

**349182-201**                                                    **Invoice Number:  2593486**
**Official Committee of Opioid Claimants of Endo Int'l plc**


**Total Amount Due on Current and Prior Invoices (USD). . . . . . . . . . . . . . . . . . . .**     **$        2,499,993.28**


**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

**View balances and pay open invoices via Cooley's payment portal:**
ww2.e-billexpress.com/ebpp/CooleyLLP

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

FM 02 25001