**Response Deadline: December 27, 2022 at 4:00 p.m. (ET)**

Cullen D. Speckhart
Summer McKee
Evan Lazerowitz
**COOLEY LLP**
55 Hudson Yards
New York, NY 10001
Telephone: (212) 479-6000
Facsimile: (212) 479-6275
Email: cspeckhart@cooley.com
  smckee@cooley.com
  elazerowitz@cooley.com

*Lead Counsel for the Official Committee*
*of Opioid Claimants of Endo International plc, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------- X
               :
In re:             :   Chapter 11
               :
ENDO INTERNATIONAL plc *et al.*,[1]  :   Case No.  22-22549 (JLG)
               :
    Debtors.       :   (Jointly Administered)
               :
------------------------------------- X

### THIRD MONTHLY FEE AND EXPENSE STATEMENT OF COOLEY LLP FOR THE PERIOD NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022

| | |
|---|---|
| Name of Applicant: | Cooley LLP<br>Lead Counsel to the Official Committee of Opioid Claimants |
| Date of Retention: | November 22, 2022<br>Effective as of September 8, 2022 |

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| Period for Which Fees and Expenses are Incurred: | November 1, 2022 through November 30, 2022 |
|---|---|
| Fees Incurred: | $1,424,176.00 |
| Less 20% Holdback: | ($284,835.20) |
| Expenses Incurred: | $8,647.44 |
| **Total Fees and Expenses Due:** | **$1,147,988.24** |

Pursuant to sections 330, and 331 of chapter 11 of title 11 of the United States Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States Bankruptcy Court for the Southern District of New York, and in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals* [Docket No. 326] (the "Interim Compensation Order"), and the *Order Authorizing the Employment and Retention of Cooley LLP as Lead and General Bankruptcy Counsel for the Official Committee of Opioid Claimants* [Docket No. 724], Cooley LLP ("Cooley"), counsel to the Official Committee of Opioid Claimants (the "OCC") of Endo International plc, *et al.* (collectively, the "Debtors"), hereby submits its Third Monthly Fee and Expense Statement (the "Monthly Fee Statement") for the period of November 1, 2022 through November 30, 2022 (the "Statement Period") for (i) compensation in the amount of $1,139,340.80 for the reasonable and necessary legal services Cooley rendered to the OCC during the Statement Period (which is 80% of $1,424,176.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $8,647.44.

## Itemization Of Services Rendered And Expenses Incurred

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **Exhibit A** is a summary of the services rendered by Cooley for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **Exhibit B** is a schedule of the Cooley attorneys, paraprofessionals and staff (collectively, the "Timekeepers") who rendered services to the OCC in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, practice group, bar admission year (where applicable), area of expertise, and fees earned by each Timekeeper. The blended hourly billing rates during the Statement Period were (a) $1,063.21/hour for all Timekeepers, and (b) $1,124.13/hour for all attorneys.

- Attached hereto as **Exhibit C** is a summary of expenses incurred by Cooley during the Statement Period for which reimbursement is sought.

- Attached hereto as **Exhibit D** is Cooley's records of fees and expenses incurred during the Statement Period in rendering professional services to the OCC.

### **Total Fees And Expenses Sought For The Statement Period**

2.      The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| | |
|---|---:|
| Fees | $1,424,176.00 |
| Disbursements | $8,647.44 |
| **Total** | $1,432,823.44 |

### **Notice and Objection Procedures**

3.      Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.      Objections to this Monthly Fee Statement, if any, must be filed with the Court and served in accordance with the procedures set forth in the Interim Compensation Order.

*[Remainder of page intentionally left blank]*

**WHEREFORE**, Cooley requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$1,147,988.24**, consisting of (a) $1,139,340.80 which is 80% of Cooley's fees for the Statement Period, and (b) $8,647.44 for actual and necessary costs and expenses, and that such fees and expenses be paid as administrative expenses of the Debtors' estate.

Dated: December 12, 2022
     New York, New York

By:    */s/ Cullen D. Speckhart*
       Cullen D. Speckhart
       Summer McKee
       Evan Lazerowitz
       **COOLEY LLP**
       55 Hudson Yards
       New York, NY 10001
       Telephone: (212) 479-6000
       Facsimile: (212) 479-6275
       Email: cspeckhart@cooley.com
            smckee@cooley.com
            elazerowitz@cooley.com

       *Lead Counsel to the Official Committee of Opioid Claimants*

**<u>EXHIBIT A</u>**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING STATEMENT PERIOD**
**NOVEMBER 1, 2022 TRHOUGH NOVEMBER 30, 2022**

| | Subject Matter Categories | Hours Spent | Fees |
|---|---|---|---|
| B01 | Asset Analysis and Recovery | 77.2 | $87,252.50 |
| B02 | Asset Disposition | 99.2 | $115,873.00 |
| B03 | Business Operations | 26.5 | $29,918.00 |
| B04 | Case Administration | 31.2 | $17,811.00 |
| B05 | Claims | 416.2 | $422,736.50 |
| B06 | Employee Benefits and Pensions | 15.9 | $18,461.50 |
| B07 | Fee/Employment Applications | 23.6 | $25,905.00 |
| B07B | Cooley Employment Application | 1.4 | $496.00 |
| B07C | Other Employment Applications | 1.5 | $525.00 |
| B08 | Fee/Employment Objections | 3.5 | $4,005.00 |
| B09 | Financing and Cash Collateral | 268.2 | $270,585.50 |
| B10 | Litigation | 40.7 | $46,117.00 |
| B11 | Meetings | 192.2 | $220,081.50 |
| B13 | Relief From Stay Proceedings | 3.1 | $3,558.00 |
| B16 | Business Analysis | 6.9 | $7,969.50 |
| B19 | Preparation for and Attendance at Court Hearings | 20.4 | $24,453.50 |
| B21 | Tax Issues | 77.8 | $107,640.50 |
| B29 | Intellectual Property | 34.0 | $20,787.00 |
| | **Total** | **1,339.5** | **$1,424,176.00** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING STATEMENT PERIOD**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Name of Professional Person | Position of the Applicant, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|
| Aaron M. Pomeroy | Partner; Member of New York Bar since 2003 and Colorado Bar since 2006; Area of Expertise: Tax | $1,685 | 30.7 | $51,729.50 |
| Michael R. Tollini | Partner; Member of New York Bar since 2003; California Bar since 2008; and DC Bar since 2018; Area of Expertise: Debt Finance | $1,510 | 5.4 | $8,154.00 |
| Cathy Hershcopf | Partner; Member of New York Bar since 1989; Area of Expertise: Bankruptcy | $1,420 | 10.6 | $15,052.00 |
| Heidi A. Lawson | Partner; Member of New York Bar since 1997 and Massachusetts Bar since 2013; Area of Expertise: Insurance | $1,420 | 10.9 | $15,478.00 |
| Matthew Kutcher | Partner; Member of Illinois Bar since 2001 and New York Bar since 2002; Area of Expertise: Business Litigation | $1,340 | 37.5 | $50,250.00 |
| Ian R. Shapiro | Partner: Member of New York Bar since 2001; Area of Expertise: Business Litigation | $1,305 | 14.6 | $19,053.00 |
| Adriana Lofaro Wirtz | Partner; Member of New Jersey Bar since 2007 and New York Bar since 2009; Area of Expertise: Tax | $1,225 | 22.8 | $27,930.00 |
| Cullen D. Speckhart | Partner; Member of Virginia Bar since 2009; New York Bar since 2010; Missouri Bar since 2016; and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,225 | 76.5 | $93,712.50 |
| Shamis Beckley | Partner; Member of Virginia Bar since 2012; DC Bar since 2013; and Massachusetts Bar since 2016; Area of Expertise: Business Litigation | $1,215 | 0.5 | $607.50 |
| Michael A. Klein | Partner: Member of New York Bar since 2005; Area of Expertise: Bankruptcy | $1,180 | 40.7 | $48,026.00 |
| Reed A. Smith | Special Counsel; Member of New York Bar since 1999; Area of Expertise: Business Litigation | $1,165 | 135.6 | $157,974.00 |

| | | | | |
|---|---|---|---|---|
| David W. Hopkins | Special Counsel; Member of Virginia Bar since 2010 and Colorado Bar since 2020; Area of Expertise: Patent Counseling and Prosecution | $1,165 | 4.3 | $5,009.50 |
| Paul T. Moura | Special Counsel; Member of California Bar since 2013 and New York Bar since 2014; Area of Expertise: Insurance | $1,165 | 3.8 | $4,427.00 |
| Ariana G. Hiscott | Associate; Member of California Bar since 2007; Area of Expertise: Trademark and Copyright | $1,155 | 2.9 | $3,349.50 |
| Robert W. Jacques | Associate; Member of Georgia Bar since 2013 and DC since 2016; Area of Expertise: Insurance | $1,155 | 6.9 | $7,969.50 |
| Summer M. McKee | Associate: Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $1,155 | 169.1 | $195,310.50 |
| Lauren A. Reichardt | Associate; Member of New York Bar since 2015; Area of Expertise: Bankruptcy | $1,155 | 36.7 | $42,388.50 |
| Evan Lazerowitz | Associate; Member of New Jersey Bar since 2013 and New York Bar since 2014; Area of Expertise: Bankruptcy | $1,140 | 165.6 | $188,784.00 |
| Max A. Bernstein | Associate; Member of California Bar since 2015; Area of Expertise: Public Companies | $1,140 | 61.8 | $70,452.00 |
| David D. Dalton | Associate; Member of California Bar since 2016; Area of Expertise: Tax | $1,140 | 19.8 | $22,572.00 |
| Rachel F. Katz | Associate; Member of New Jersey Bar since 2016 and New York Bar since 2016; Area of Expertise: Insurance | $1,140 | 26.4 | $30,096.00 |
| Louise Ryberg | Associate; London; Area of Expertise: Debt Finance | $1,135 | 4.0 | $4,540.00 |
| Paul J. Springer | Associate; Member of New York Bar since 2016; Area of Expertise: Bankruptcy | $1,115 | 2.5 | $2,787.50 |
| Joseph W. Brown | Associate; Member of New York Bar since 2017 and DC Bar since 2020; Area of Expertise: Bankruptcy | $1,115 | 49.4 | $55,081.00 |
| Anthony J. Hajj | Associate; Member of New York bar since 2017; Area of Expertise: Debt Finance | $1,000 | 111.0 | $111,000.00 |

| | | | | |
|---|---|---|---|---|
| Weiru Fang | Associate; Member of New York Bar since 2019; Area of Expertise: Bankruptcy | $920 | 13.0 | $11,960.00 |
| Jackson Q. Alldredge | Associate; Member of New York Bar since 2019 and Colorado Bar since 2021; Area of Expertise: Debt Finance | $920 | 8.0 | $7,360.00 |
| Jorge L. Sarmiento | Associate; Member of New York Bar since 2020; Area of Expertise: Business Litigation | $820 | 71.5 | $58,630.00 |
| Vidya Dindiyal | Associate; Member of DC Bar since 2020; Area of Expertise: Business Litigation | $820 | 72.5 | $59,450.00 |
| Agis Zografos | Associate; London; Area of Expertise: Debt Finance | $735 | 3.5 | $2,572.50 |
| Xueqing Li | Associate; Member of California Bar since 2021; Area of Expertise: Debt Finance | $720 | 1.6 | $1,152.00 |
| Jessica M. Williams | Associate; Member of California Bar since 2021; Area of Expertise: Trademark and Copyright | $620 | 2.6 | $1,612.00 |
| Amanda L. Lindner | Law Clerk | $620 | 14.0 | $8,680.00 |
| Yichao Zhang | Law Clerk | $620 | 6.6 | $4,092.00 |
| Siyuan Yu | Law Clerk | $620 | 0.4 | $248.00 |
| Laura L. Unga | Paralegal | $515 | 1.8 | $927.00 |
| Lawrence Eric Bolton | Paralegal | $410 | 4.0 | $1,640.00 |
| Veronica Rusu | Paralegal | $395 | 37.9 | $14,970.50 |
| Mollie Canby | Paralegal | $380 | 9.0 | $3,420.00 |
| Veronica Caba | Paralegal | $375 | 5.5 | $2,062.50 |
| Gayana Stokes | Paralegal | $365 | 5.6 | $2,044.00 |
| Denise Cahir | Paralegal | $350 | 15.4 | $5,390.00 |
| Karen O. Hodgson | IP Patent Prosecution Specialist | $370 | 10.1 | $3,737.00 |
| Sandra D. Laramore | IP Patent Prosecution Specialist | $370 | 0.5 | $185.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | $385 | 2.7 | $1,039.50 |
| Kirk Gill | Lit/E-Discovery Svcs. | $385 | 3.3 | $1,270.50 |
| **TOTAL** | | | 1,339.5 | $1,424,176.00 |
| **Blended Hourly Rate for All Timekeepers** | | | | $1,063.21 |
| **Blended Hourly Rate for Attorneys[2]** | | | | $1,124.13 |

---

[2] The blended hourly rate does not include law clerks.

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING STATEMENT PERIOD**
**NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

| Expense Category | Total Expenses |
|---|---|
| Meals | $27.14 |
| Messenger Service | $31.01 |
| Relativity User Access Fee | $900.00 |
| RelOne Data Hosting Fee | $73.04 |
| Reproduction of Documents - Outside Services (Vector Litigation Support, Inc.) | $6,907.25 |
| Research Database / Document Retrieval | $400.00 |
| Train Fare | $309.00 |
| **Total** | **$8,647.44** |

**<u>EXHIBIT D</u>**



| | |
|---|---|
| ATTORNEYS AT LAW | Palo Alto, CA |
| | San Diego, CA |
| 3 Embarcadero Center | Los Angeles, CA |
| 20th Floor | |
| San Francisco, CA | Santa Monica, CA |
| 94111-4004 | |
| MAIN 415 693-2000 | Denver, CO |
| FAX  415 693-2222 | Seattle, WA |
| | New York, NY |
| | Reston, VA |
| www.cooley.com | Washington, DC |
| | Boston, MA |
| Taxpayer ID Number | Chicago, IL |
| 94-1140085 | Shanghai, P. R. China |
| | Beijing, P. R. China |
| | Hong Kong |
| | Singapore |
| | London, United Kingdom |
| | Brussels, Belgium |

December 11, 2022

Cullen Speckhart
Opioid Claimants of Endo Int'l plc Official Committee
1299 Pennsylvania Avenue
Suite 700
Washington, DC  20004

**Invoice Number:  2595092**

**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

*For services rendered through November 30, 2022*

| | | |
|---|---|---|
| Fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 1,424,176.00 |
| Chargeable costs and disbursements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | 8,647.44 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ | **1,432,823.44** |

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

CL 01 25001



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**For services rendered through November 30, 2022**

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **ASSET ANALYSIS AND RECOVERY** | | | |
| 11/01/22 | Rachel F. Katz | Attention to correspondence re: insurance index | 0.40 |
| 11/02/22 | Rachel F. Katz | Attention to scope of D&O review (0.9); correspond with R. Jacques re same (0.2) | 1.10 |
| 11/02/22 | Heidi A. Lawson | Continue review and further analysis of the overview and opioid-related language/limitations in the life sciences policies, casualty, and management policies, including vetting the representations in the summary re: D&O insurance | 3.60 |
| 11/02/22 | Rachel F. Katz | Review and analyze D&O policies and related materials | 3.30 |
| 11/02/22 | Rachel F. Katz | Review and analyze correspondence re: insurance-specific workflow | 0.30 |
| 11/03/22 | Heidi A. Lawson | Continue review and further analysis of the overview and opioid-related language/limitations in the life sciences policies, casualty, and management policies (1.8); further e-mails regarding potential conflict of interest and objection to Akin Gump's representation and role in analyzing insurance coverage (.7) | 2.50 |
| 11/03/22 | Rachel F. Katz | Review and analyze D&O policies and related documents | 2.30 |
| 11/08/22 | Cathy Rae Hershcopf | Call with L. Reichart and C. Speckhart re: bid procedures and potential OCC objections | 0.90 |
| 11/09/22 | Cathy Rae Hershcopf | Review deck on Irish Spin Transaction and issue spot | 1.10 |
| 11/10/22 | Evan M. Lazerowitz | Attend and summarize omnibus hearing for OCC | 2.60 |
| 11/10/22 | Cathy Rae Hershcopf | Review bid procedures issue list (.4); Emails with L. Reichart re: same (.2) | 0.60 |
| 11/11/22 | Heidi A. Lawson | Review recent materials about D&O insurance in anticipation of the bankruptcy and other materials recently received, re: insurance coverage | 1.70 |



349182-201                                                                                          **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/11/22 | Rachel F. Katz | Attention to correspondence re: D&O summary docs (.1); correspond re: same (.1); analyze next steps (.3) | 0.50 |
| 11/13/22 | Cathy Rae Hershcopf | Review Aric's mark up of bid procedures order, issues and questions | 0.90 |
| 11/14/22 | Rachel F. Katz | Attention to next steps after review of insurance presentations (0.5); draft outline of same (0.4) | 0.90 |
| 11/14/22 | Rachel F. Katz | Review draft RFPs and analyze which insurance questions we would want to add (1.7); correspond re: same (.2) | 1.90 |
| 11/14/22 | Rachel F. Katz | Endo D&O review summary and compare to policies | 3.10 |
| 11/14/22 | Rachel F. Katz | Draft summary of insurance presentations | 1.40 |
| 11/14/22 | Cathy Rae Hershcopf | Review proposed bid procedures and issue spot (.6); Call with L. Reichardt re: same (.6); Review mark up of bid procedures and proposed cover (.9); Confer with L. Reichardt re: same (.4) | 2.50 |
| 11/15/22 | Rachel F. Katz | Analyze correspondence re: RFPs and next steps re: insurance | 1.20 |
| 11/15/22 | Cathy Rae Hershcopf | Negative feedback from Skadden re: OCC comments to bid procedures (.4); Emails with LR re: same (.3) | 0.70 |
| 11/16/22 | Rachel F. Katz | Attention to additional D&O documents added to data room | 0.50 |
| 11/16/22 | Cathy Rae Hershcopf | Review mark up of bid procedures | 0.40 |
| 11/16/22 | Cathy Rae Hershcopf | Confer with L. Reichardt after call re: same | 0.40 |
| 11/16/22 | Cathy Rae Hershcopf | Participate in call with Skadden re: OCC mark-up of bid procedures order | 0.90 |
| 11/17/22 | Rachel F. Katz | Work on draft of insurance RFPs | 1.70 |
| 11/17/22 | Joseph W. Brown | Review E. Lazerowitz transfer and cash research (.2) and confs. with E. Lazerowitz on same (.2) | 0.40 |
| 11/18/22 | Rachel F. Katz | Analyze and outline strategy ahead of insurance call with Akin Gump | 2.30 |
| 11/18/22 | Joseph W. Brown | Review OCC financial update sent to OCC | 0.20 |



349182-201                                                              **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/18/22 | Paul T. Moura | Analyze potential insurance assets available for Endo creditors (.6); Review insurance documentation and work with H. Lawson regarding strategy for same (.9) | 1.50 |
| 11/18/22 | Heidi A. Lawson | Work with P. Moura, re: preparation for upcoming call related to insurance and identify issues for discussion | 0.90 |
| 11/18/22 | Amanda L. Lindner | Discussed research question re debt finance history with J. Brown | 0.30 |
| 11/18/22 | Cathy Rae Hershcopf | Review L. Reichardt's bullets on key issues with bid procedures and confer with her re: same | 0.40 |
| 11/20/22 | Rachel F. Katz | Draft notes on D&O next steps | 0.90 |
| 11/20/22 | Evan M. Lazerowitz | Extensive review of schedules and statements | 4.60 |
| 11/21/22 | Joseph W. Brown | Review Province summary deck of SOFAs, SOALs | 0.30 |
| 11/21/22 | Rachel F. Katz | Work on outline re: insurance ahead of call with Akin Gump | 1.00 |
| 11/21/22 | Rachel F. Katz | Analyze and outline useful pictorials re: insurance (1.2); and discuss same with V. Rusu (.8) | 2.10 |
| 11/21/22 | Heidi A. Lawson | Review summary of discovery and outstanding production requests to date (.8); prepare for and attend conference call with Akin Gump (.6); further review of materials and draft recommended next steps (.6); further e-mail, re: conflict question (.2) | 2.20 |
| 11/21/22 | Paul T. Moura | Review insurance coverage summaries for Endo bankruptcy; Participate in conference with Akin Gump regarding insurance; Evaluate open information items; Review correspondence regarding same; Review recommendations from H. Lawson | 1.90 |
| 11/22/22 | Amanda L. Lindner | Research precedent objections to bid procedures | 2.30 |
| 11/22/22 | Amanda L. Lindner | Researched debt history of Endo | 2.10 |
| 11/22/22 | Amanda L. Lindner | Research and compile debt history of endo (1.5); confer history with J. Brown (.3) | 1.80 |



349182-201                                                          **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 11/22/22 | Amanda L. Lindner | Researched debt history (.5); compile and draft research (.3) | 0.80 | |
| 11/23/22 | Paul T. Moura | Review instructions and recommendations from H. Lawson regarding next steps and outstanding items | 0.40 | |
| 11/23/22 | Amanda L. Lindner | Research and compile history of Endo subsidiary | 1.50 | |
| 11/23/22 | Evan M. Lazerowitz | Prepare analysis of schedules and statements | 3.50 | |
| 11/27/22 | Evan M. Lazerowitz | Review analysis re: schedules and statements | 3.50 | |
| 11/28/22 | Rachel F. Katz | Work with V. Rusu on D&O pictorials | 1.20 | |
| 11/28/22 | Amanda L. Lindner | Research case law re secured creditor and providing value to the estate | 1.30 | |
| 11/28/22 | Amanda L. Lindner | Research case law re secured creditor and providing value to the estate | 2.10 | |
| 11/30/22 | Rachel F. Katz | Work with V. Rusu on insurance pictorials | 0.30 | |
| | | **Task Total:** | 77.20 | 87,252.50 |

**ASSET DISPOSITION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Summer M. McKee | Emails with Province, Jefferies, and Cooley litigation team re: diligence related to sale process (0.5) | 0.50 |
| 11/02/22 | Evan M. Lazerowitz | Extensive review of proposed Irish spin transaction and analysis re: same | 3.70 |
| 11/03/22 | Evan M. Lazerowitz | Prepare diligence requests re: Irish spin transaction | 2.50 |
| 11/04/22 | Cullen D. Speckhart | Analysis of Irish spin transaction details (1.2); discuss same with professional team (1.0) | 2.20 |
| 11/04/22 | Evan M. Lazerowitz | Call with OCC professionals re: Irish spin transaction | 1.00 |
| 11/07/22 | Lauren A. Reichardt | Review draft bid procedures | 0.80 |
| 11/07/22 | Summer M. McKee | Call with L. Szlezinger re: sale process (0.4); emails with Jefferies and Province re: Irish Spin Transaction (0.2) and review draft list of questions re: same (0.9); emails with Cooley tax team re: same (0.2) | 1.70 |



349182-201                                                      Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/07/22 | Evan M. Lazerowitz | Review and revise bidding procedures | 1.70 |
| 11/07/22 | Evan M. Lazerowitz | Review materials re: Irish spin transaction | 1.50 |
| 11/08/22 | Lauren A. Reichardt | Meeting with C. Speckhart, C. Hershcopf, S. McKee re bid procedures (.8); review redline to filed bidding procedures (.4) | 1.20 |
| 11/08/22 | Summer M. McKee | Review draft bid procedures (1.2) and begin summary chart of same (1.1) | 2.30 |
| 11/08/22 | Summer M. McKee | Emails with Province (0.1) and A&M (0.1) re: proposed Irish Step Transaction | 0.30 |
| 11/08/22 | Michael Aaron Klein | Call with team L. Reichardt, C. Speckhart and C. Hershcopf re: bid procedures comments | 0.50 |
| 11/08/22 | Cullen D. Speckhart | Analyze various aspects of bidding procedures as pertain to opioid trust (1.7); discuss same with L. Reichardt, M. Klein and C. Hershcopf (.5) | 2.20 |
| 11/08/22 | Evan M. Lazerowitz | Review materials re: Irish spin transaction | 1.60 |
| 11/09/22 | Summer M. McKee | Call with M. Wasson re: draft bid procedures (0.4); draft overview of same for OCC (0.7) | 1.10 |
| 11/09/22 | Evan M. Lazerowitz | Call with Skadden re: sale waterfall | 1.30 |
| 11/10/22 | Summer M. McKee | Emails with Province re: Irish Spin transaction (0.3) | 0.30 |
| 11/11/22 | Lauren A. Reichardt | Review bidding procedures and analyze same re OCC interests | 2.30 |
| 11/11/22 | Lauren A. Reichardt | Call with counsel to 1L group to discuss bidding procedures | 0.50 |
| 11/11/22 | Lauren A. Reichardt | Call with FCR re bidding procedures | 0.50 |
| 11/11/22 | Summer M. McKee | Emails with C. Speckhart re: Debtors' draft bid procedures order (0.2); emails with Province re: same (0.2) | 0.40 |
| 11/11/22 | Evan M. Lazerowitz | Call with Gibson Dunn re: bid procedures | 1.40 |
| 11/11/22 | Evan M. Lazerowitz | Call with FCR re: bidding procedures | 0.70 |
| 11/12/22 | Lauren A. Reichardt | Emails with Province and Jefferies teams re bid procedures (.2); email to S. McKee re same (.1); confer with C. Speckhart re OCC issues re bid procedures (.2); review same and begin draft issue list (.8) | 1.30 |



349182-201                                                                      Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/13/22 | Lauren A. Reichardt | Review bidding procedures and comments to same from OCC professionals | 2.20 |
| 11/14/22 | Summer M. McKee | Review OCC professionals' draft comments to bid procedures (0.6); emails with L. Reichardt re: same (0.1); emails with Maples re: proposed Irish Spin Transaction (0.2) | 0.90 |
| 11/14/22 | Lauren A. Reichardt | Revise bidding procedures mark up per comments from OCC professionals (.5); confer with C. Hershcopf re same (.2); email to C. Speckhart re same (.1) | 0.80 |
| 11/14/22 | Lauren A. Reichardt | Confer with C. Hershcopf re bidding procedures (.6); continue revisions to same (.8); email to OCC professionals re same (.1) | 1.50 |
| 11/14/22 | Lauren A. Reichardt | Continue review of and mark up of bidding procedures | 2.10 |
| 11/14/22 | Paul J. Springer | Correspondence with C. Speckhart and Debtors re bid pro mark up (.1); review same (.1) | 0.20 |
| 11/14/22 | Cullen D. Speckhart | Analysis of revisions to bidding procedures (.5), discuss same with A. Preis (.6), send to Skadden for further review (.1) | 1.20 |
| 11/15/22 | Paul J. Springer | Correspondence with C. Speckhart and Debtors' counsel re bid procedures | 0.10 |
| 11/15/22 | Michael Aaron Klein | Prepare outline for bidding procedures objection | 0.80 |
| 11/15/22 | Cullen D. Speckhart | Call with company professionals re Irish spin transaction (1.4), further analysis of same (.3), multiple discussions with OCC advisors re next steps (.6). | 2.30 |
| 11/15/22 | Joseph W. Brown | Review bidding procedures mark up and OCC (.2) ,Speckhart emails with Debtors on same (.2) | 0.40 |
| 11/15/22 | Summer M. McKee | Emails with Maples re: proposed Irish Spin Transaction (0.2); emails with Cooley tax team re: potential implications of same (0.3); review provisions of RSA in connection with same (0.9) | 1.40 |
| 11/15/22 | Evan M. Lazerowitz | Call with Debtors re: Irish spin transaction | 1.40 |
| 11/16/22 | Summer M. McKee | Review Debtors' draft bid procedures order (0.8); emails with L. Reichardt re: same (0.1); | 1.40 |



349182-201                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | emails with Maples re: proposed Irish Spin Transaction (0.2); emails with OCC re: call with Skadden re: bid procedures (0.3) | |
| 11/16/22 | Lauren A. Reichardt | Review draft bidding procedures order | 0.70 |
| 11/16/22 | Michael Aaron Klein | Call with Skadden and debrief with team re: bid procedures objection | 1.40 |
| 11/16/22 | Michael Aaron Klein | Continue outlining and begin drafting preliminary statement for bid procedures objection | 1.20 |
| 11/16/22 | Cullen D. Speckhart | Analysis of proposed bidding procedures in advance of meetings with company | 1.30 |
| 11/16/22 | Cullen D. Speckhart | Conference call with debtors re bidding procedures (1.5) follow up on specific points with A. Preis (.5) discuss potential objections with members of Cooley restructuring team (1.2) | 3.20 |
| 11/17/22 | Lauren A. Reichardt | Review revised bidding procedures circulated by debtors' counsel and redline to previous version | 1.10 |
| 11/17/22 | Paul J. Springer | Review revised bidding procedures | 0.10 |
| 11/17/22 | Joseph W. Brown | Review revised bidding procedures | 0.20 |
| 11/17/22 | Summer M. McKee | Research related to potential tax implications of sale process (1.4) and email to R. Smith re: same (0.3); review Debtors' revised draft bid procedures order (0.6); emails with L. Reichardt re: same (0.1) | 2.40 |
| 11/18/22 | Summer M. McKee | Emails with OCC professionals re: mechanics of stalking horse bid (0.2) | 0.20 |
| 11/18/22 | Cullen D. Speckhart | Further review of matters to be included as items and concerns stated in bidding procedures objection | 0.80 |
| 11/18/22 | Lauren A. Reichardt | Call with C. Hershcopf to discuss bidding procedures | 0.70 |
| 11/18/22 | Lauren A. Reichardt | Call with Province, Maples, and A. Pomeroy, S. McKee, C. Speckhart re Irish Spin transaction | 0.50 |
| 11/18/22 | Michael Aaron Klein | Review latest iteration of bid procedures markup | 0.30 |



349182-201                                                                Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/19/22 | Lauren A. Reichardt | Call with C. Speckhart and C. Hershcopf re bidding procedures | 0.50 |
| 11/20/22 | Lauren A. Reichardt | Call with C. Speckhart re bidding procedures | 0.40 |
| 11/21/22 | Summer M. McKee | Emails with L. Reichardt re: issues surrounding proposed bid procedures (0.2) | 0.20 |
| 11/21/22 | Lauren A. Reichardt | Researc re bidding procedures objection | 0.40 |
| 11/21/22 | Michael Aaron Klein | Begin to prepare bid procedures objection | 0.60 |
| 11/22/22 | Lauren A. Reichardt | Begin draft objection to bidding procedures | 1.20 |
| 11/22/22 | Lauren A. Reichardt | Call with S. McKee and M. Klein re bidding procedures objection | 0.50 |
| 11/22/22 | Michael Aaron Klein | Call with L. Reichardt and S. McKee re: bid procedures objection | 0.50 |
| 11/22/22 | Summer M. McKee | Review Maples overview of and questions related to Irish Spin Transaction (0.7); emails with Maples re: same (0.2); emails with Skadden re: same (0.2) | 1.10 |
| 11/22/22 | Cullen D. Speckhart | Analysis of irish tax information in connection with bidding procedures | 1.50 |
| 11/23/22 | Lauren A. Reichardt | Call with Jefferies and Province re bidding procedures | 0.50 |
| 11/23/22 | Lauren A. Reichardt | Draft bidding procedures objection | 3.60 |
| 11/23/22 | Summer M. McKee | Review Bid Procedures Motion and proposed order (1.3) and Barberio (0.5), Elaguizy (0.4), Finegan (0.6) and Maher (0.3) declarations in support of same; emails with L. Reichardt re: same (0.2); review outline of objection to bid procedures (0.3); emails with L. Reichardt re: same (0.1); emails with A. Preis re: same (0.1) | 3.80 |
| 11/23/22 | Cullen D. Speckhart | Extensive analysis of issues presented in respect of bidding procedures in preparation for objection (3.2), discuss same with L. Reichardt and Jefferies team (.5) | 3.70 |
| 11/25/22 | Summer M. McKee | Review stalking horse PSA and summarize key points of Excluded vs. Transferred Assets (2.4); emails re: same to Cooley and Akin teams (0.3); emails with C. Speckhart and A. Preis re: same (0.1) | 2.80 |



349182-201                                                      Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/26/22 | Lauren A. Reichardt | Review email from C. Speckhart re bidding procedures objection | 0.30 |
| 11/26/22 | Summer M. McKee | Emails with L. Reichardt re: issues surrounding proposed bid procedures (0.2) | 0.20 |
| 11/26/22 | Lauren A. Reichardt | Revise bidding procedures objection | 0.70 |
| 11/27/22 | Summer M. McKee | Emails with L. Reichardt (0.1) and L. Downing (0.1) re: proposed Irish restructuring transactions | 0.20 |
| 11/28/22 | Lauren A. Reichardt | Continue draft bidding procedures objection and objection to reconstruction steps per comments from C. Speckhart | 4.30 |
| 11/28/22 | Summer M. McKee | Review indemnity provision of stalking horse PSA related to proposed Irish restructuring transactions (0.3); emails with Maples re: same (0.3); emails with Cooley tax team re: potential tax implications related to same (0.3) | 0.90 |
| 11/28/22 | Michael Aaron Klein | Further preparation of bid procedures objection | 0.30 |
| 11/29/22 | Lauren A. Reichardt | Continue draft objection re Bidding Procedures motion | 0.70 |
| 11/29/22 | Cullen D. Speckhart | Multiple calls with Irish tax professionals and analysis of outstanding issues in respect of contemplated transactions as implicated by bidding procedures | 2.30 |
| 11/29/22 | Summer M. McKee | Review bid procedures motion and supporting declarations with respect to mechanics related to "Excess Value" (0.9); discussion with L. Reichardt re: bid procedures objection (0.3) | 1.20 |
| 11/30/22 | Summer M. McKee | Review and comment on draft bid procedures objection (0.7); emails (0.2) and discussion (0.4) with L. Reichardt re: same; emails (0.1) and call (0.5) with L. Downing re: proposed Irish restructuring transaction | 1.90 |
| 11/30/22 | Lauren A. Reichardt | Review comments from S. McKee to bidding procedures objection and revise same | 0.60 |

|  |  | **Task Total:** | 99.20 | 115,873.00 |
|--|--|--|--|--|



349182-201                                                      **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **BUSINESS OPERATIONS** | | | |
| 11/01/22 | Summer M. McKee | Emails with Province and Cooley litigation team re: outstanding diligence requests (0.5); emails with Province and A&M re: same (0.3); emails with R. Smith and Skadden re; same (0.3); review finalized third set of RFPs (0.5) | 1.60 |
| 11/02/22 | Summer M. McKee | Review OCP declarations on behalf of Shook, Hardy & Bacon, LLP (0.1), Dr. K. Chrysostomides & Co LLC (0.1), Goodmans LLP (0.1), and Nicholas St. John Ellis K.C. (0.1); emails with Province re: status of diligence/production (0.2); review A&M comments to Province diligence tracker (0.5); preliminary review of opinion on PII redactions (0.5) and emails with C. Speckhart, A. Preis, and E. Lazerowitz re: same (0.1) | 1.70 |
| 11/02/22 | Michael Aaron Klein | Review materials and emails and Irish spin transaction | 0.60 |
| 11/03/22 | Summer M. McKee | Draft summary of opinion on PII redactions and email same to OCC (0.6) | 0.60 |
| 11/03/22 | Summer M. McKee | Emails with Skadden re: draft schedules and SOFAs (0.2) | 0.20 |
| 11/04/22 | Summer M. McKee | Review OCP declarations on behalf of: Baker & Hostetler LLP (0.1), Copeland, Franco, Screws & Gill, P.A. (0.1), Fox Smith, LLC (0.1), Morris, Nichols, Arsht and Tunnell LLP (0.1), Stewart John Maiden (0.1), Thorpe Shwer, P.C. (0.1), Maroto Platon Salas Y Asociados (0.1), Nicholas McAndrew (0.1), McDonald Carano LLP (0.1), and Richard Nelson LLP (0.1) | 1.00 |
| 11/04/22 | Summer M. McKee | Emails with Akin and Cooley teams re: NAS Ad hoc group RFPs (0.1); emails with Skadden and E. Lazerowitz re: Navakar AP (0.1) | 0.20 |
| 11/07/22 | Summer M. McKee | Emails with E. Lazerowitz re: Nevakar AP (0.2); review Ad Hoc First Lien Group response to PI motion (0.5) | 0.70 |
| 11/09/22 | Summer M. McKee | Review OCP statement on behalf of Dechert LLP (0.1), Reisman Karron Greene LLP (0.1), | 4.40 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number: 2595092

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Polsinelli PC Wilson Group Law PLC (0.1), Maslon LLP Hueston Hennigan LLP (0.1), King & Spalding LLP (0.1), Westman, Champlin & Koehler (0.1), and Hartford Fire Insurance Co. (0.1); review Nevakar pleadings, including direct testimony declaration of Becker (0.8), Clark (0.6), Gencarelli (0.4), Sims (0.3), Adams (0.5), Plaintiff pre-trial brief (0.7), and statement of undisputed facts (0.3); emails with E. Lazerowitz and P. Bowman re: same (0.1) | |
| 11/10/22 | Summer M. McKee | Emails with M. Atkinson, C. Speckhart and A. Preis re: 3Q earnings release (0.6); review of select details of same (0.8); review FCR limited objection to PI motion (0.2) | 1.60 |
| 11/11/22 | Summer M. McKee | Review select production related to D&O coverage (0.8); emails with E. Lazerowitz and R. Jacques re: same (0.2); review OCP statements filed on behalf of Shardul Amarchand Mangaldas & Co. (0.1), Ratnerprestia, Borden Ladner Gervais LLP (0.1), Duffy & Young, LLC (0.1), Donnelly, Conroy & Gelhaar, LLP (0.1), Kunzler Bean & Adamson, PC (0.1), Felicity Toube KC (0.1), Ogletree Deakins, PC (0.1), Jackson & Oden, PLLC (0.1), Ulmer & Berne LLP (0.1), Delius & Mckenzie, PLLC (0.1), Barnett, Benvenuti & Butler, PLLC (0.1), Heise Suarez Melville, P.A. (0.1), Eastman & Smith Ltd, Gass Turek LLC (0.1), Schertler, Onorato, Mead, & Sears, John B. Pound, LLC (0.1), Reed Smith LLP (0.1), Fukunaga Matayoshi Ching & Kon-herrera (0.1), Holland & Knight LLP (0.1), White Arnold & Dowd P.C.(0.1), Perkins Coie LLP (0.1), Emma Louise Beechey (0.1), Homans Peck, LLC (0.1), K&L Gates LLP (0.1), Arentfox Schiff LLP (0.1), Archer & Greiner P.C. (0.1), Sidley Austin LLP (0.1), Cole Schotz P.C.(0.1), Keker, Van Nest & Peters LLP (0.1), Irwin Fritchie Urquhart Moore & Daniels LLC (0.1), Womble Bond Dickinson (US) LLP (0.1), Slattery Petersen LLC (0.1), Wiggin and Dana LLP (0.1), DLA Piper LLP (US) (0.1), Devine, | 4.90 |



349182-201                                                                    Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Millimet & Branch (0.1), Axinn, Veltrop & Harkrider LLP (0.1), O'Brien & Padilla, P.C. (0.1), Phillips Murrah P.C. (0.1), Carlton Fields (0.1), Davenport, Evans, Hurwitz & Smith, L.L.P. (0.1), Elvinger Hoss Prussen, Societe Anonyme (0.1), and Redgrave LLP (0.1) | |
| 11/15/22 | Michael Aaron Klein | Attend presentation with A&M re: Irish spin transaction | 0.80 |
| 11/15/22 | Summer M. McKee | Emails with E. Lazerowitz, W. Fang, and D. Cahir re: schedules and SOFAs (0.4) | 0.40 |
| 11/16/22 | Summer M. McKee | Review Debtors' motion to extend time to remove actions (0.5) and Debtors' motion seeking to extend time to object to dischargeability (0.4) | 0.90 |
| 11/17/22 | Summer M. McKee | Review high-level overview of schedules and SOFAs from W. Fang (0.4) | 0.40 |
| 11/18/22 | Summer M. McKee | Review OCP affidavits on behalf of Al-Attar (0.1), Baker & McKenzie (AUS) (0.1), Davidson, Davidson & Kappel, LLC (0.1), Baker & McKenzie LLP (0.1) | 0.40 |
| 11/21/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and M. Atkinson re: proposed increase to Finco I revolver (0.6) and Debtors' schedules and SOFAs (0.3); emails with Province and A&M re: same (0.2); review Province analysis of same (1.2) | 2.30 |
| 11/22/22 | Summer M. McKee | Emails with M. Atkinson re: outstanding diligence needs re: Debtors' operations (0.2); emails with Akin and Skadden re: proposed increase to Finco I revolver (0.2); review OCP statement filed on behalf of Lavery, de Billy, LLP (0.2) | 0.60 |
| 11/23/22 | Summer M. McKee | Review OCP statement on behalf of Cozen O Connor (0.1) and Fasken Martineau DuMoulin LLP (0.1) | 0.20 |
| 11/28/22 | Summer M. McKee | Emails with Province re: proposed increase to Finco I revolver (0.6); review diligence related to same (0.5); emails with Akin and Skadden re: same (0.2); emails with Province re: Debtors' impairment analyses (0.2) | 1.50 |



349182-201                                                              **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| 11/29/22 | Denise Cahir | Research agreements re certain IP provisions (0.8); communications with A. Hajj re same (0.1) | 0.90 | |
| 11/30/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and M. Atkinson re: proposed increase to Finco I revolver (0.6) | 0.60 | |
| | | **Task Total:** | 26.50 | 29,918.00 |

**CASE ADMINISTRATION**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Mollie N. Canby | Update critical dates memo and circulate same to group | 0.20 |
| 11/01/22 | Denise Cahir | Download and review monthly fee applications filed by other professionals | 0.10 |
| 11/02/22 | Paul J. Springer | Review C. Speckhart update email to OCC members re First Lien AHG proposal | 0.10 |
| 11/02/22 | Mollie N. Canby | Update and circulate critical dates memo to group | 0.10 |
| 11/03/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 11/03/22 | Mollie N. Canby | Review Debtors' statement re OCC and UCC retention applications | 0.20 |
| 11/03/22 | Denise Cahir | Download and review recent filings, including Omnibus Decision re Creditor Matrix Lists and US Trustee's Supplement to Objection to Debtors' Motion for Wage Order | 0.10 |
| 11/04/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.50 |
| 11/04/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.60 |
| 11/04/22 | Mollie N. Canby | Emails with group re 11/10 hearing appearances | 0.10 |
| 11/04/22 | Denise Cahir | Draft Notice of Adjournment of Jeffries Retention Application (0.2); communications with E. Lazerowitz and S. McKee re same (0.2); file Notice (0.2); communications with Kroll re service of same (0.1) | 0.70 |
| 11/04/22 | Joseph W. Brown | Review critical dates memo i/c/w lien review timing (.1); conf. with Lazerowitz re: same (.1) | 0.20 |



349182-201                                                          Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/04/22 | Denise Cahir | Download and review recent filings, including notices of filing of revised proposed orders re retentions | 0.10 |
| 11/07/22 | Michael Aaron Klein | Calls and emails with E. Lazerowitz, C. Speckhart, and S. McKee re: today's hearing and meet and confer | 0.60 |
| 11/07/22 | Paul J. Springer | Review S. McKee update email to OCC members re agenda and case updates | 0.10 |
| 11/07/22 | Mollie N. Canby | Register attorneys for 11/10 hearing | 0.20 |
| 11/07/22 | Mollie N. Canby | Circulate proposed retention orders for OCC professionals to J. Brown | 0.20 |
| 11/07/22 | Mollie N. Canby | Circulate critical dates memo to team | 0.10 |
| 11/07/22 | Mollie N. Canby | Emails with group re 11/10 hearing appearances | 0.20 |
| 11/07/22 | Mollie N. Canby | Review pleadings and update critical dates memo | 0.20 |
| 11/07/22 | Denise Cahir | Communications with chambers re status of November 10 hearing (0.1); communications with E. Lazerowitz re same (0.1) | 0.20 |
| 11/07/22 | Denise Cahir | Register to attend November 10 hearing | 0.10 |
| 11/07/22 | Denise Cahir | Communications with S. McKee re filing redlines of revised proposed orders | 0.10 |
| 11/07/22 | Denise Cahir | Research re tracing analysis precedent (3.2); communications with V. Dindiyal re same (0.2); communications with E. Lazerowitz re same (0.1) | 3.50 |
| 11/08/22 | Michael Aaron Klein | Coordination call with the UCC | 0.50 |
| 11/08/22 | Michael Aaron Klein | Update call with C. Speckhart re: latest developments | 0.50 |
| 11/08/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.10 |
| 11/09/22 | Kirk Gill | Prepared relevant discovery produced by Debtors for attorney review | 0.10 |
| 11/09/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 11/09/22 | Michael Aaron Klein | Numerous calls and emails with C. Speckhart re: UCC coordination and misc issues | 0.40 |
| 11/09/22 | Mollie N. Canby | Review 11/10 hearing agenda and update | 0.20 |



349182-201                                                      Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | calendar and critical dates memo | |
| 11/09/22 | Mollie N. Canby | Circulate critical dates memo to group | 0.20 |
| 11/09/22 | Mollie N. Canby | Review emails re status of 11/10 pretrial conference in Nevakar adversary case | 0.10 |
| 11/09/22 | Denise Cahir | Communications with B. Barker (Akin Gump) and E. Lazerowitz re hearing lines for November 10 hearings | 0.10 |
| 11/09/22 | Denise Cahir | Set up DocuSign re NDA re Arnold & Porter settlement agreement (0.1); communications with E. Lazerowitz re same (0.1) | 0.20 |
| 11/09/22 | Denise Cahir | Set up listen-in lines for November 10 hearings | 0.20 |
| 11/10/22 | Paul J. Springer | Review C. Speckhart update email to OCC members re hearing outcome and scheduling committee call | 0.10 |
| 11/10/22 | Michael Aaron Klein | Calls with C. Speckhart and conference with S. McKee and E. Lazerowitz re: post-hearing debrief | 0.50 |
| 11/10/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate critical dates memo | 0.30 |
| 11/10/22 | Mollie N. Canby | Emails with group re upcoming hearings and appearances (.3); register E. Lazerowitz for 11/14 hearing (.1) | 0.40 |
| 11/10/22 | Mollie N. Canby | Emails with D. Cahir re 11/14 hearing on wages motion and Kentucky adv case preliminary injunction motion | 0.20 |
| 11/10/22 | Denise Cahir | Communications with chambers re submission of proposed Province retention order | 0.10 |
| 11/10/22 | Denise Cahir | Communications with chambers re submission of proposed Cooley retention order | 0.10 |
| 11/10/22 | Denise Cahir | Communications with M. Canby re November 14 hearing | 0.10 |
| 11/10/22 | Denise Cahir | Assist with listen-in line for adversary proceeding hearing | 0.40 |
| 11/10/22 | Denise Cahir | Assist with listen-in line for omnibus hearing | 1.00 |
| 11/10/22 | Denise Cahir | Review and circulate Future Claims | 0.20 |



349182-201                                                            **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | Representative's Limited Objection to Proposed Preliminary Injunction Order (Commonwealth of Kentucky adversary proceeding) (0.1); communications with E. Lazerowitz re same (0.1) | |
| 11/11/22 | Paul J. Springer | Review C. Speckhart email to OCC members re case/hearing updates and agenda for committee call | 0.10 |
| 11/11/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate same to group | 0.20 |
| 11/11/22 | Mollie N. Canby | Emails with C. Speckhart and register for 11/14 hearing | 0.20 |
| 11/11/22 | Denise Cahir | Set up listen-in line for November 14 hearing | 0.10 |
| 11/14/22 | Joseph W. Brown | Conf. with E. Lazerowitz re: work transition | 0.20 |
| 11/14/22 | Joseph W. Brown | Review UCC communications for Speckhart and bidding procedures | 0.40 |
| 11/14/22 | Paul J. Springer | Correspondence with C. Speckhart re agenda for OCC call (.1); review updated critical dates calendar from M. Canby (.1) | 0.20 |
| 11/14/22 | Mollie N. Canby | Circulate critical dates memo to Cooley and Akin teams | 0.10 |
| 11/15/22 | Denise Cahir | Communications with J. Kestecher (Skadden) and C. Moffatt (A&M) re request for data room access for additional users | 0.20 |
| 11/15/22 | Denise Cahir | Download and review schedules and statements of financial affairs for selected debtors (0.9); communications with E. Lazerowitz, S. McKee and W. Fang re same (0.1) | 1.00 |
| 11/15/22 | Denise Cahir | Communications with chambers re request to revise proposed Province retention order to include docket number of retention application (0.1); revise proposed order re same (0.1) | 0.20 |
| 11/15/22 | Denise Cahir | Communications with chambers re request to revise proposed Cooley retention order to include docket number of retention application (0.1); revise proposed order re same (0.1) | 0.20 |



349182-201                                                                                              Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/15/22 | Mollie N. Canby | Circulate critical dates memo to Cooley and Akin teams | 0.10 |
| 11/15/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo | 0.30 |
| 11/16/22 | Kirk Gill | Prepare relevant discovery produced by Debtors for attorney review | 0.20 |
| 11/16/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 11/16/22 | Mollie N. Canby | Emails and discuss with J. Brown re IP schedule | 0.20 |
| 11/16/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate memo to Cooley and Akin teams | 0.30 |
| 11/17/22 | Kirk Gill | Prepare relevant discovery produced by Debtors for attorney review | 1.00 |
| 11/17/22 | Denise Cahir | Communications with C. Moffatt (A&M) re request for data room access for additional users | 0.20 |
| 11/17/22 | Denise Cahir | Review Debtors' data room re IP documents and download same (0.6); communications with S. Laramore, V. Caba and J. Brown re same (0.3) | 0.90 |
| 11/17/22 | Denise Cahir | Download and review recent filings, including Final Wage Order and Order Extending Schedules Deadline | 0.10 |
| 11/17/22 | Mollie N. Canby | Circulate critical dates memo to Cooley and Akin teams | 0.20 |
| 11/18/22 | Paul J. Springer | Correspondence with OCC professionals re overarching case strategy (.1); review key issues list outlining same (.1); review case update email from C. Speckhart to OCC members (.1) | 0.30 |
| 11/18/22 | Joseph W. Brown | Review transition assignments from E. Lazerowitz | 0.10 |
| 11/18/22 | Joseph W. Brown | Obtain VDR access | 0.10 |
| 11/18/22 | Denise Cahir | Communications with C. Moffatt (A&M) re request for data room access for additional users | 0.20 |
| 11/18/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate same to Cooley and Akin teams | 0.30 |



349182-201                                                                          Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/20/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 11/21/22 | Joseph W. Brown | Emails with D. Cahir, IP team re: VDR access | 0.10 |
| 11/21/22 | Denise Cahir | Communications with J. Brown and K. Hodgson re data room access | 0.10 |
| 11/21/22 | Denise Cahir | Download and review recent filings, including the Province retention order and the motion to extend time to object to dischargeability | 0.20 |
| 11/21/22 | Mollie N. Canby | Circulate critical dates memo to Cooley and Akin teams | 0.20 |
| 11/21/22 | Mollie N. Canby | Emails with Akin re status of Nevakar bench ruling hearing | 0.20 |
| 11/22/22 | Mollie N. Canby | Circulate critical dates memo to Cooley and Akin teams | 0.10 |
| 11/23/22 | Denise Cahir | Review Purdue Pharma and Insys dockets re bidding procedures/sale precedent (0.3); communications with L. Reichardt re same (0.1) | 0.40 |
| 11/23/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 11/23/22 | Joseph W. Brown | Review Speckhart OCC update, including bar date motion and sale process updates | 0.20 |
| 11/23/22 | Joseph W. Brown | Review key case deadlines and issues from A. Pries and S. McKee comments to same | 0.10 |
| 11/23/22 | Mollie N. Canby | Review emails re case status | 0.20 |
| 11/23/22 | Mollie N. Canby | Review pleadings and update calendar and critical dates memo and circulate critical dates memo to Cooley and Akin teams | 0.30 |
| 11/23/22 | Kirk Gill | Prepare relevant discovery produced by Debtors for attorney review | 2.00 |
| 11/26/22 | Lauren A. Reichardt | Review update email to OCC re various case workstreams | 0.20 |
| 11/27/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |
| 11/28/22 | Denise Cahir | Communications with J. Brown re virtual data room access (0.1); follow-up communications with C. Moffatt (A&M) re same (0.1) | 0.20 |
| 11/28/22 | Mollie N. Canby | Circulate copy of 11/14 hearing transcript to | 0.10 |



349182-201                                                        Invoice Number:  2595092
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Cooley and Akin teams | |
| 11/28/22 | Mollie N. Canby | Update calendar and critical dates memo and circulate memo to Cooley and Akin teams | 0.20 |
| 11/29/22 | Denise Cahir | Communications with B. Groth (Province) and J. Thornhill re access to Relativity database | 0.20 |
| 11/29/22 | Denise Cahir | Communications with C. Moffatt (A&M), A. Zografos and others re virtual data room access | 0.20 |
| 11/29/22 | Paul J. Springer | Review update email re case developments from C. Speckhart to OCC members | 0.10 |
| 11/30/22 | Cullen D. Speckhart | Receipt and review of letter from UCC, communicate with A. Preis re outstanding issues related to states (1.2), call with Skadden re catch up items (1.0) | 2.20 |
| 11/30/22 | Denise Cahir | Communications with J. Brown re status of research request | 0.10 |
| 11/30/22 | Mollie N. Canby | Review email and letter re UCC's request for status conference on bid procedures motion | 0.10 |
| 11/30/22 | Mollie N. Canby | Email from S. McKee re 1Ls' objection deadline to Jefferies' Retention App and update calendar and critical dates memo accordingly | 0.20 |
| 11/30/22 | Mollie N. Canby | Circulate critical dates memo to Cooley and Akin teams | 0.10 |
| 11/30/22 | Mollie N. Canby | Review notice setting omnibus hearing dates and update calendar and critical dates memo accordingly | 0.40 |
| 11/30/22 | Paul J. Springer | Review case update email from C. Speckhart to OCC members | 0.10 |

|  | | **Task Total:** | 31.20 | 17,811.00 |
|------|--|-----------------|-------|-----------|

**CLAIMS**

| 11/01/22 | Summer M. McKee | Emails with Akin and Steptoe re: draft NDA (0.2); review Evercore proposal related to settlement of opioid claims (0.6); emails with C. Speckhart, A. Preis and M. Atkinson re: same (0.5) | 1.30 |
|------|-----------|-------------|-------|



349182-201                                                    Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Veronica Rusu | Review document production consisting of insurance documents (1.8) and further draft detailed index of insurance documents produced on October 26, 2022 (2) | 3.80 |
| 11/01/22 | Reed A. Smith | Emails with M. Atkinson re. revisions to draft document requests | 0.20 |
| 11/01/22 | Reed A. Smith | Plan investigation planning meeting | 0.30 |
| 11/01/22 | Reed A. Smith | Call with I. Shapiro re. status of discovery process | 0.20 |
| 11/01/22 | Reed A. Smith | Review Province comments to document requests | 0.20 |
| 11/01/22 | Reed A. Smith | Emails with M. Atkinson re. revisions to draft document requests | 0.20 |
| 11/01/22 | Reed A. Smith | Call with M. Atkinson re. Province diligence requests | 0.40 |
| 11/01/22 | Reed A. Smith | Draft and revise email to A. Hogan re. discovery status and meet and confer | 0.80 |
| 11/01/22 | Jorge L. Sarmiento | Continue review of OCC member complaints and prepare documents re same (1.1); review correspondence (0.8); review Atkinson and other comments on next set of OCC requests (2.3); continue review and analysis of lender claim case law (3.7) | 7.90 |
| 11/01/22 | Evan M. Lazerowitz | Review and summarize Debtor prod re: board of directors minutes | 3.50 |
| 11/01/22 | Evan M. Lazerowitz | Extensive revisions to third set of RFP on Debtors | 2.30 |
| 11/01/22 | Max A. Bernstein | Draft memorandum re legal research in connection with claims | 2.70 |
| 11/02/22 | Summer M. McKee | Emails with Akin, Skadden and Steptoe re: draft NDA (0.2); emails with Province, C. Speckhart and E. Lazerowitz re: discussion with Evercore proposal related to settlement of opioid claims (0.3); emails with C. Speckhart and OCC re: same (0.2) | 0.70 |
| 11/02/22 | Veronica Rusu | Review 2017-2018 and 2018-2019 Product Liability Policies and draft detailed coverage charts | 1.10 |
| 11/02/22 | Veronica Rusu | Organize insurance documents produced to | 0.90 |



349182-201                                                              **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | date by coverage type | |
| 11/02/22 | Reed A. Smith | Email with M. Kutcher re. strategy for document requests | 0.20 |
| 11/02/22 | Reed A. Smith | Call with I. Shapiro re. meet and confer and strategy | 0.20 |
| 11/02/22 | Jorge L. Sarmiento | Confer with litigation team re discovery strategy (0.5); review correspondence (0.9); review revised OCC requests to debtors (0.9); continue review and analysis of lender claims case law (2.1) | 4.40 |
| 11/02/22 | Evan M. Lazerowitz | Review UCC 2004 demands | 1.30 |
| 11/02/22 | Evan M. Lazerowitz | Call with N.Hamerman re: OCC and UCC discovery coordination | 0.50 |
| 11/02/22 | Evan M. Lazerowitz | Call with Skadden litigation team re: OCC diligence | 1.10 |
| 11/02/22 | Max A. Bernstein | Analyze issues in connection with written discovery requests | 0.90 |
| 11/02/22 | Max A. Bernstein | Prepare for and attend calls re discovery requests and related meet-and-confer | 1.80 |
| 11/03/22 | Summer M. McKee | Review Province outline of proposed counter proposal related to settlement of opioid claims (0.8) | 0.80 |
| 11/03/22 | Veronica Rusu | Organize Directors & Officers and Products Liability Policies and Binders by coverage year | 0.60 |
| 11/03/22 | Veronica Rusu | Analyze 2016-2017 Product Liability Policies and Binders and draft detailed coverage chart | 0.80 |
| 11/03/22 | Veronica Rusu | Analyze 2021-2022 and 2022-2024 Directors and Officers Policies, Binders, and D&O program summaries (1.3) and draft detailed coverage charts identifying policies that have been received with the Endo document production and the missing policies that need to be requested (1.4) | 2.70 |
| 11/03/22 | Summer M. McKee | Review Arnold & Porter and Skadden joint comments to proposed OCC NDA (0.4) | 0.40 |
| 11/03/22 | Reed A. Smith | Call with M. Atkinson re. diligence list | 0.10 |
| 11/03/22 | Reed A. Smith | Call with litigation associates re. pending projects | 0.50 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/03/22 | Reed A. Smith | Emails with M. Bernstein re. Province diligence requests | 0.20 |
| 11/03/22 | Reed A. Smith | Analyze UCC requests against draft OCC requests and diligence tracker | 4.10 |
| 11/03/22 | Reed A. Smith | Call with M. Bernstein re. analysis of UCC diligence list and Province requests | 0.50 |
| 11/03/22 | Reed A. Smith | Attend litigation team call re. discovery matters and claims investigation | 0.60 |
| 11/03/22 | Jorge L. Sarmiento | Prepare for and confer with case team re larger investigation strategy (1.1); confer with R. Smith and M. Bernstein re request for production (0.9); review PO acknowledgment forms and prepare related tracking and follow-up (2.6); review correspondence (0.7) | 5.30 |
| 11/03/22 | Evan M. Lazerowitz | Review and revise updated diligence requests | 1.90 |
| 11/03/22 | Max A. Bernstein | Prepare for and attend team calls re discovery matter and claims investigation | 0.60 |
| 11/03/22 | Max A. Bernstein | Analyze issues in connection with written discovery requests and status of document productions and prepare summary of same | 2.10 |
| 11/03/22 | Max A. Bernstein | Discuss discovery issues with financial advisor and summarize same | 0.30 |
| 11/04/22 | Summer M. McKee | Review Akin comments to draft OCC NDA re: Arnold & Porter claims/settlement (0.4) | 0.40 |
| 11/04/22 | Reed A. Smith | Review and comment on M. Berkovits analysis of document requests | 1.20 |
| 11/04/22 | Reed A. Smith | Attend litigation team investigation call re claims | 0.90 |
| 11/04/22 | Reed A. Smith | Email to litigation team summarizing discovery issues and recommendations | 0.60 |
| 11/04/22 | Reed A. Smith | Review emails re. draft 2004 stipulation and edit draft | 0.60 |
| 11/04/22 | Reed A. Smith | Continue analysis of UCC requests against draft OCC requests and diligence tracker | 2.60 |
| 11/04/22 | Reed A. Smith | Email to N. Hamerman re. discovery | 0.20 |
| 11/04/22 | Jorge L. Sarmiento | Review 2004 stipulation (0.3); review UCC/OCC document requests and analysis | 4.60 |



349182-201                                                                          Invoice Number: 2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | (1.8); review correspondence (0.8); prepare for and confer with bankruptcy and litigation teams re investigation division (1.7) | |
| 11/04/22 | Evan M. Lazerowitz | Prepare memo re: intercompany claims | 3.70 |
| 11/04/22 | Max A. Bernstein | Revise aspects of memorandum of law re potential claims | 1.10 |
| 11/04/22 | Max A. Bernstein | Prepare for (1.9) and attend team meeting re claims strategy and investigation (.9) | 2.80 |
| 11/05/22 | Jorge L. Sarmiento | Review correspondence re stipulation and other issues (0.7) | 0.70 |
| 11/06/22 | Summer M. McKee | Emails with A. Preis and Skadden re: NDA related to Arnold & Porter settlement (0.1) | 0.10 |
| 11/06/22 | Reed A. Smith | Email to M. Bernstein re. finalizing document requests | 0.10 |
| 11/06/22 | Reed A. Smith | Emails with I. Shapiro re. discovery plan | 0.20 |
| 11/06/22 | Max A. Bernstein | Revise aspects of written discovery | 0.40 |
| 11/07/22 | Summer M. McKee | Review Debtors' comments to draft NDA related to Arnold & Porter settlement (0.4); review Akin further comments to same (0.2) | 0.60 |
| 11/07/22 | Reed A. Smith | Review legal research re. identifiable proceeds | 2.90 |
| 11/07/22 | Reed A. Smith | Participate in meet and confer call with Skadden and UCC | 0.50 |
| 11/07/22 | Reed A. Smith | Prepare for meet and confer call with Skadden and UCC | 0.70 |
| 11/07/22 | Reed A. Smith | Calls with M. Bernstein re. finalizing document requests | 0.30 |
| 11/07/22 | Reed A. Smith | Email to J. Sorkin re. 2004 stipulation | 0.10 |
| 11/07/22 | Reed A. Smith | Finalize and serve discovery requests | 0.30 |
| 11/07/22 | Reed A. Smith | Call with M. Atkinson re. Province diligence requests | 0.10 |
| 11/07/22 | Reed A. Smith | Call with E. Min re. Province diligence requests | 0.40 |
| 11/07/22 | Reed A. Smith | Draft cover to document requests | 0.20 |
| 11/07/22 | Jorge L. Sarmiento | Review correspondence (0.4); review OCC fourth requests for production to debtors and | 2.70 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number: 2595092**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | bidding procedures (2.3) | |
| 11/07/22 | Max A. Bernstein | Discuss discovery meet-and-confer strategy and issues with internal team | 0.60 |
| 11/07/22 | Max A. Bernstein | Analyze issues in connection with written discovery and draft summaries of same | 1.70 |
| 11/07/22 | Max A. Bernstein | Prepare for and attend meet-and-confer call re written discovery requests | 1.10 |
| 11/08/22 | Summer M. McKee | Emails with A. Preis and Skadden re: NDA related to Arnold & Porter settlement (0.1); review Debtors' comments to same (0.4) | 0.50 |
| 11/08/22 | Reed A. Smith | Review V. Dindiyal memo on tracing issues | 0.40 |
| 11/08/22 | Reed A. Smith | Develop analysis of identifiable proceeds questions | 1.70 |
| 11/08/22 | Reed A. Smith | Review and analyze case law and secondary authority re. identifiable proceeds | 3.70 |
| 11/08/22 | Reed A. Smith | Emails with V. Dindiyal re. identifiable proceeds research | 0.20 |
| 11/08/22 | Reed A. Smith | Review and analyze pending UCC document requests and Province diligence priorities for discussion | 2.20 |
| 11/08/22 | Reed A. Smith | Attend litigatition team call re. pending issues on discovery and investigation | 0.50 |
| 11/08/22 | Jorge L. Sarmiento | Prepare for and confer with team re investigation strategy (0.7); draft summary and follow-up with team members re same (1.1); continue review and analysis of lender claims case law (3.8); review questions re Irish spin transaction (0.8) | 6.40 |
| 11/08/22 | Joseph W. Brown | Initial review of Irish spin transaction i/c/w investigation workstreams | 0.40 |
| 11/08/22 | Evan M. Lazerowitz | Review Debtors' production re: board of directors minutes | 3.50 |
| 11/08/22 | Max A. Bernstein | Prepare for and attend team call re claims | 0.40 |
| 11/09/22 | Summer M. McKee | Review Akin further comments to NDA related to Arnold & Porter settlement (0.2); emails with Akin and Skadden re: same (0.1) | 0.30 |
| 11/09/22 | Reed A. Smith | Outline for V. Dindiyal memo on tracing law | 0.30 |
| 11/09/22 | Reed A. Smith | Call with M. Bernstein re. discovery planning | 0.60 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2595092**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/09/22 | Reed A. Smith | Call with I. Shapiro re. discovery | 0.40 |
| 11/09/22 | Reed A. Smith | Revise draft stipulation | 0.30 |
| 11/09/22 | Reed A. Smith | Respond to I. Shapiro email re. 2004 stipulation | 0.70 |
| 11/09/22 | Reed A. Smith | Revise draft 2004 stipulation (.1) and draft email to J. Sorkin re. same (.1) | 0.20 |
| 11/09/22 | Reed A. Smith | Meet with V. Dindyal re. research and analysis of tracing issues | 0.50 |
| 11/09/22 | Jorge L. Sarmiento | Review Atkinson notes re waterfall analysis and Debtor proposed order for preliminary injunction (1.1); review correspondence re same (0.5); continue review and analysis of lender claims case law (1.7) | 3.30 |
| 11/09/22 | Joseph W. Brown | Review PI order and OCC update | 0.30 |
| 11/09/22 | Evan M. Lazerowitz | Review and analyze Debtors' waterfall | 3.70 |
| 11/09/22 | Max A. Bernstein | Attention to discovery meet-and-confer issues | 0.60 |
| 11/10/22 | Summer M. McKee | Review M. Bernstein memo re: potential challenges to lender claims (0.7); review Debtors' April 2022 waterfall analysis (1.4) and emails with Province re: same (0.3) | 2.40 |
| 11/10/22 | Reed A. Smith | Attend Endo litigation meeting re. pending discovery and investigation issues | 0.40 |
| 11/10/22 | Reed A. Smith | Confer with I. Shapiro re. draft stipulation (.1) and emails with K. Porter re. same (.1) | 0.20 |
| 11/10/22 | Reed A. Smith | Meet with M. Klein, S. McKee and E. Lazerowitz re. pending discovery matters and plan of investigation | 0.70 |
| 11/10/22 | Jorge L. Sarmiento | Confer with team re investigation strategy and progress (0.4); continue lender claim case law analysis (0.9); correspond with V. Dindiyal and M. Bernstein re strategy (0.3); review Atkinson analysis re insider bonuses (0.7) | 2.30 |
| 11/10/22 | Evan M. Lazerowitz | Review Debtors' 2004 production | 4.50 |
| 11/10/22 | Evan M. Lazerowitz | Revise 2004 demands | 2.30 |
| 11/10/22 | Max A. Bernstein | Prepare for and attend team meetings re claims discovery and investigation | 0.70 |



349182-201                                                        Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/11/22 | Veronica Rusu | Review email correspondence re insurance-related documents produced in Relativity and organize same in the internal electronic database | 0.50 |
| 11/11/22 | Reed A. Smith | Confer with V. Dindyal re. memo on tracing analysis | 0.40 |
| 11/11/22 | Summer M. McKee | Review Province analysis related to insider prepetition payments and possible claims arising from same (1.2); emails with Skadden, Akin, C. Speckhart, E. Lazerowitz re: A&P NDA (0.2); review Arnold & Porter settlement agreement (0.7); emails with A. Preis and C. Speckhart re: same (0.2); emails with Cooley litigation team re: potential claims recovery (0.2) | 2.50 |
| 11/11/22 | Jorge L. Sarmiento | Review Debtor response to UCC requests (1.7); review correspondence (0.2); prepare for and confer with bankruptcy and litigation teams re strategy (0.6) | 2.50 |
| 11/11/22 | Evan M. Lazerowitz | Prepare materials for 11/14 meeting | 3.30 |
| 11/11/22 | Max A. Bernstein | Analyze issues in connection with document requests and related meet-and-confer | 1.20 |
| 11/11/22 | Max A. Bernstein | Research legal issues in connection with potential claims | 0.60 |
| 11/11/22 | Max A. Bernstein | Discuss discovery issues with internal team | 0.40 |
| 11/11/22 | Max A. Bernstein | Prepare for and attend team meeting re claims investigation | 1.20 |
| 11/12/22 | Reed A. Smith | Confer With M. Bernstein re. document requests | 0.50 |
| 11/12/22 | Reed A. Smith | Call with M. Bernstein re. preparing revised document requests | 0.70 |
| 11/12/22 | Reed A. Smith | Email to V. Dindyal re. additions to tracing research | 0.20 |
| 11/12/22 | Jorge L. Sarmiento | Correspond with team re Province/Jeffereis model discussion | 0.10 |
| 11/12/22 | Max A. Bernstein | Review/revise aspects of memorandum of law re claims issue | 0.40 |
| 11/12/22 | Max A. Bernstein | Analyze discovery meet-and-confer issues with internal team | 1.10 |



349182-201                                                    Invoice Number:  2595092
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/13/22 | Summer M. McKee | Emails with Cooley litigation team, C. Speckhart, M. Klein, E. Lazerowitz, Province and Jefferies teams re: diligence related to recovery model and other potential claims/sources of recovery (0.8); emails with E. Lazerowitz, C. Speckhart and M. Tollini re: Arnold & Porter settlement (0.6) | 1.40 |
| 11/13/22 | Joseph W. Brown | Call with Lazerowitz re: UCC analysis on settlement proceeds and review analysis on same | 0.50 |
| 11/13/22 | Reed A. Smith | Review and respond to email from M. Kutcher re. tracing principles | 0.70 |
| 11/13/22 | Reed A. Smith | Emails with A. Wirtz re. document requests on potential tax issues | 0.30 |
| 11/13/22 | Reed A. Smith | Review M. Bernstein comments analyzing draft restated document requests | 2.30 |
| 11/13/22 | Jorge L. Sarmiento | Review correspondence (0.3); review equitable tracing research (0.5); correspond with S. McKee and team re Jefferies/Province model discussion (0.4) | 1.20 |
| 11/13/22 | Max A. Bernstein | Discuss discovery items with R. Smith | 4.20 |
| 11/13/22 | Max A. Bernstein | Revise aspects of discovery tracker and summary | 0.90 |
| 11/14/22 | Summer M. McKee | Emails with E. Lazerowitz and A. Preis re: Arnold & Porter settlement (0.3); review draft RFPs related to opioid issues from K. Porter (0.7); emails with R. Smith and M. Atkinson re: same (0.2) | 1.20 |
| 11/14/22 | Joseph W. Brown | Review document requests, correspondence with debtors i/c/w lien documents for review | 0.40 |
| 11/14/22 | Veronica Rusu | Revise insurance documents index to reflect the additional D&O documents produced by the Debtors | 0.30 |
| 11/14/22 | Veronica Rusu | Review of the Management Liability policies and related documents with R. Katz | 1.20 |
| 11/14/22 | Reed A. Smith | Meet with I. Shapiro re. restated document requests | 1.10 |
| 11/14/22 | Reed A. Smith | Attend meeting with Province and Jeffries | 3.00 |
| 11/14/22 | Reed A. Smith | Prepare email to K. Porter re. opioid related | 0.70 |



349182-201                                                              Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | document requests | |
| 11/14/22 | Reed A. Smith | Review and edit draft restated document requests | 1.00 |
| 11/14/22 | Reed A. Smith | Prepare for discussion of tracing principles | 0.40 |
| 11/14/22 | Reed A. Smith | Email to Cooley tax group re. tax-related document productions and requests | 0.60 |
| 11/14/22 | Reed A. Smith | Draft summary of outstanding questions re. restated document requests | 0.90 |
| 11/14/22 | Reed A. Smith | Call with A. Wirtz re. document requests on tax issues | 0.30 |
| 11/14/22 | Jorge L. Sarmiento | Research re legal malpractice claims in NY (3.8); review tracing analysis research (1.7); prepare for and attend meeting with professionals and UCC re investigation strategy (2.6); review OCC restated RFPs (0.7) | 8.80 |
| 11/14/22 | Xueqing Li | Internal discussion re lien review memo | 0.50 |
| 11/14/22 | Evan M. Lazerowitz | Prepare materials for 11/14 presentation | 3.50 |
| 11/14/22 | Max A. Bernstein | Revise aspects of written discovery requests | 1.30 |
| 11/14/22 | Max A. Bernstein | Attend meeting with financial advisors Province and Jeffries | 3.00 |
| 11/15/22 | Reed A. Smith | Review and revise draft document requests | 2.70 |
| 11/15/22 | Reed A. Smith | Calls and emails with M. Bernstein re. revisions to document requests | 0.40 |
| 11/15/22 | Reed A. Smith | Review emails from Province re. pre-petition transactions | 0.30 |
| 11/15/22 | Reed A. Smith | Prepare questions for Province re. draft document requests | 0.90 |
| 11/15/22 | Reed A. Smith | Continue revision of draft document requests | 1.20 |
| 11/15/22 | Reed A. Smith | Draft and revise introductory material for restated document requests | 1.20 |
| 11/15/22 | Reed A. Smith | Call with J. Dai re. Jeffrries' document requests | 0.10 |
| 11/15/22 | Reed A. Smith | Emails with E. Min and C. Lovera re. step plans; call with E. Min re. same | 0.60 |
| 11/15/22 | Reed A. Smith | Call with M. Atkinson re. document requests | 0.20 |



349182-201                                                              **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/15/22 | Reed A. Smith | Call with M. Atkinson, E. Min, C. Lovera, M. Bernstein, I. Shapiro re. document requests | 0.40 |
| 11/15/22 | Reed A. Smith | Call with M. Bernstein re. document requests | 0.50 |
| 11/15/22 | Reed A. Smith | Multiple calls with K. Porter re. discovery coordination and document requests | 0.90 |
| 11/15/22 | Reed A. Smith | Attend litigation team meeting re discussion of claims | 0.50 |
| 11/15/22 | Jorge L. Sarmiento | Team meeting re investigation strategy (0.5) and draft summary re same (0.4); review correspondence (0.6); continue review of lender claim case law (3.2) | 4.70 |
| 11/15/22 | Summer M. McKee | Emails with Akin, Jefferies, Province and Cooley litigation team re: diligence requests related to potential claims which inure to benefit of opioid claimants (0.6); emails with Cooley litigation team re: investigation related to same (0.5); emails with Province and Cooley litigation team re: diligence related to same (0.3) and Province comments to RFPs (0.5); review updated Province diligence tracker (0.5) | 2.40 |
| 11/15/22 | Xueqing Li | Internal discussion re collateral review (.6); initial review of debt documents re the same(.5) | 1.10 |
| 11/15/22 | Evan M. Lazerowitz | Review and summarize Debtors' 2004 production | 2.30 |
| 11/15/22 | Evan M. Lazerowitz | Revise restated 2004 demands | 1.70 |
| 11/15/22 | Max A. Bernstein | Draft/revise written discovery including discussion of claims with internal team | 3.60 |
| 11/16/22 | Summer M. McKee | Emails with A. Preis, Skadden, and UCC re: DOJ opioid investigation (0.2); review draft OCC fifth set of RFPs (0.5) and emails with Akin and Cooley litigation team re: same (0.2); emails with OCC professionals re: potential claims which inure to benefit of opioid claimants (0.4) | 1.30 |
| 11/16/22 | Veronica Rusu | Revise insurance documents index to reflect the additional insurance documents uploaded to the data room | 0.30 |
| 11/16/22 | Veronica Rusu | Download, review and organize insurance | 0.60 |



349182-201                                                                      **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | documents uploaded into the data room on November 2nd and November 11th | |
| 11/16/22 | Michael Aaron Klein | Further review and analysis of Province/Jefferies diligence deck | 1.80 |
| 11/16/22 | Reed A. Smith | Attend OCC call with Skadden | 0.50 |
| 11/16/22 | Reed A. Smith | Respond to questions from M. Kutcher re. various lien investigation topics | 0.20 |
| 11/16/22 | Reed A. Smith | Finalize and serve restated discovery requests | 2.10 |
| 11/16/22 | Reed A. Smith | Emails to K. Porter re. discovery substance and logistics | 0.20 |
| 11/16/22 | Reed A. Smith | Review Akin document requests and email to Akin re. same | 0.70 |
| 11/16/22 | Reed A. Smith | Call with K. Porter re. logistics of document hosting | 0.10 |
| 11/16/22 | Reed A. Smith | Meet with litigation associates (M. Bernstein and V. Didiyal) re. pending matters and status | 0.40 |
| 11/16/22 | Reed A. Smith | Revise restated document requests | 0.50 |
| 11/16/22 | Joseph W. Brown | Review served OCC RFPs i/c/w diligence analysis for lien review | 0.20 |
| 11/16/22 | Jorge L. Sarmiento | Review OCC diligence requests (0.5); review correspondence (0.2) | 0.70 |
| 11/16/22 | Evan M. Lazerowitz | Prepare memorandum re: viability of certain lender-related claims | 3.30 |
| 11/16/22 | Evan M. Lazerowitz | Research re: fraudulent transfer claims | 2.60 |
| 11/16/22 | Max A. Bernstein | Prepare for and attend team call re claims investigation | 0.50 |
| 11/17/22 | Veronica Rusu | Review Life Sciences policies and prepare product liability coverage summary by year identifying any missing policies | 1.80 |
| 11/17/22 | Reed A. Smith | Review and analyze materials on lien review | 0.80 |
| 11/17/22 | Reed A. Smith | Review and analyze materials on tracing | 1.60 |
| 11/17/22 | Reed A. Smith | Meet with S. McKee re. tax matters, necessary tax diligence, investigation strategy | 1.00 |
| 11/17/22 | Reed A. Smith | Participate in litigation team call re claims investigation | 0.40 |



349182-201                                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 11/17/22 | Paul J. Springer | Review draft bar date notice and related order and notice | 0.20 |
| 11/17/22 | Joseph W. Brown | Review model complaint from E. Lazerowitz | 0.30 |
| 11/17/22 | Jorge L. Sarmiento | Review correspondence re claims investigation | 0.40 |
| 11/17/22 | Evan M. Lazerowitz | Review and analyze bar date motion | 1.20 |
| 11/17/22 | Evan M. Lazerowitz | Review and summarize 2004 production | 3.30 |
| 11/17/22 | Max A. Bernstein | Prepare for and attend team call re claims investigation | 0.40 |
| 11/18/22 | Veronica Rusu | Continue draft insurance document production index (.3) and separate charts for the 2019-2020 and 2010-2021 D&O policies to reflect how Endo's D&O insurance coverage and towers have evolved over time (1.1) | 1.40 |
| 11/18/22 | Veronica Rusu | Assist R. Jacques with the preparation for the conference call with Akin Gump, including, but not limited to, review insurance policies and other insurance-related documents produced to date (1.5) and draft email with insurance summaries for the D&O and Products Liability programs from 2011 through present as per attorney's request, indicating the missing policies that need to be requested (1.2) | 2.70 |
| 11/18/22 | Summer M. McKee | Research related to potential claims and causes of action which may be asserted against on behalf of opioid claimants (2.1); emails with Akin and Cooley litigation team re: draft OCC 2004 stipulation (0.2); review Debtors' updated responses to Committee requests (1.1) | 3.40 |
| 11/18/22 | Reed A. Smith | Develop analysis of identifiable proceeds questions | 2.20 |
| 11/18/22 | Reed A. Smith | Review background materials on liens investigation | 0.40 |
| 11/18/22 | Reed A. Smith | Confer with I. Shapiro re. Rule 2004 stipulation and call with Skadden team on same | 0.20 |
| 11/18/22 | Reed A. Smith | Confer with S. McKee re. conference with | 0.10 |



349182-201                                                          **Invoice Number: 2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Skadden | |
| 11/18/22 | Joseph W. Brown | Review E. Pries key issues re: investigation and correspondence on same | 0.20 |
| 11/18/22 | Jorge L. Sarmiento | Review correspondence re claims investigation | 0.30 |
| 11/18/22 | Evan M. Lazerowitz | Review 2004 production | 4.50 |
| 11/18/22 | Max A. Bernstein | Attend meeting with internal team re claims investigations | 0.80 |
| 11/18/22 | Max A. Bernstein | Research issues in connection with potential fraudulent conveyance claims | 4.30 |
| 11/19/22 | Jorge L. Sarmiento | Review correspondence re claims | 0.10 |
| 11/20/22 | Reed A. Smith | Review email from M. Atkinson re. diligence requests | 0.10 |
| 11/20/22 | Jorge L. Sarmiento | Review correspondence re claims | 0.10 |
| 11/21/22 | Reed A. Smith | Review and analyze issues relating to encumbrance of commercial tort claims and settlements | 3.00 |
| 11/21/22 | Reed A. Smith | Research and analyze UCC questions | 0.30 |
| 11/21/22 | Reed A. Smith | Call with K. Porter re. 2004 stipulation | 0.10 |
| 11/21/22 | Reed A. Smith | Emails with K. Porter re. 2004 stipulation | 0.20 |
| 11/21/22 | Reed A. Smith | Emails with M. Kutcher re. 2004 stipulation | 0.10 |
| 11/21/22 | Veronica Rusu | Assist R. Jacques with the preparation for the conference call with Akin Gump, including, but not limited to, review insurance policies, policies charts, and other insurance-related documents produced to date (1.1) and revise email with insurance summaries for the Products Liability programs from 2011 through present, identifying policies that need to be requested (.8) | 1.90 |
| 11/21/22 | Veronica Rusu | Confer with R. Katz and email correspondence with R, Jacques in preparation for the D&O coverage pictorials | 0.60 |
| 11/21/22 | Veronica Rusu | Analyze upcoming tasks and deadlines following the call with Akin Gump and draft "Insurance Workflow for In re Endo International" list | 0.80 |



349182-201                                                              **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/21/22 | Evan M. Lazerowitz | Review 2004 production and summarize same | 3.20 |
| 11/21/22 | Evan M. Lazerowitz | Prepare memorandum re: intercompany claims | 4.50 |
| 11/21/22 | Summer M. McKee | Review Province analysis of 1L further revised proposal to settle opioid claims and proposed OCC counter (1.1); emails with R. Jacques re: outstanding diligence needs related to potential claims against Debtors' insurance policies (0.3); emails with Province re: same (0.2) | 1.60 |
| 11/21/22 | Max A. Bernstein | Attention to written discovery issues in connection with fraudulent transfer theories | 0.60 |
| 11/21/22 | Max A. Bernstein | Prepare for and attend call with internal team re fraudulent transfers issues | 0.70 |
| 11/22/22 | Reed A. Smith | Call with M. Bernstein re. meet and confer | 0.60 |
| 11/22/22 | Reed A. Smith | Analyze Debtor responses to document requests and prepare for meet and confer | 3.60 |
| 11/22/22 | Reed A. Smith | Email to Province team re. cash tracing | 0.60 |
| 11/22/22 | Reed A. Smith | Call with S. McKee and J. Brown re. lien review | 0.40 |
| 11/22/22 | Reed A. Smith | Meet with M. Klein re. tracing | 0.20 |
| 11/22/22 | Reed A. Smith | Analyze tracing issues | 0.70 |
| 11/22/22 | Reed A. Smith | Call with C. Lovera re and other Province team members re. tracing analysis | 1.50 |
| 11/22/22 | Veronica Rusu | Review 2011-2012 and 2013-2014 Product Liability Policies and Binders and draft detailed coverage charts for both years | 1.10 |
| 11/22/22 | Veronica Rusu | Begin draft "Cooley Insurance Documents Requests" spreadsheet identifying specific insurance policies that need to be requested separated by coverage type/year | 1.30 |
| 11/22/22 | Veronica Rusu | Review 2017-2018 D&O and Side A DIC insurance policies and begin draft 2017-2024 D&O coverage pictorial | 1.70 |
| 11/22/22 | Reed A. Smith | Prepare for meet and confer on OCC document requests | 0.40 |
| 11/22/22 | Summer M. McKee | Emails with Akin and Skadden re: DOJ | 3.50 |



**349182-201**
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2595092**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | investigation (0.3); review diligence provided by Debtors related to same (0.8); discussion with J. Brown and R. Smith re: lien review process (0.4); follow up discussion (0.2) and email (0.1) with J. Brown; emails with Cooley litigation team and Province re: potential unencumbered assets which may be available to satisfy opioid claims (0.4) and review research related to same (1.1); emails with A. Hajj and R. Smith re: same (0.2) | |
| 11/22/22 | Jorge L. Sarmiento | Review correspondence re claims (0.5); continue review and analysis of lender claims case law (3.4) | 3.90 |
| 11/22/22 | Max A. Bernstein | Prepare for and attend call with Jefferies team | 0.50 |
| 11/22/22 | Max A. Bernstein | Attention to meet-and-confer correspondence from Debtors and analysis of same | 0.70 |
| 11/22/22 | Evan M. Lazerowitz | Prepare memorandum re: lien review | 4.30 |
| 11/22/22 | Evan M. Lazerowitz | Prepare memorandum re: lender claims | 5.60 |
| 11/23/22 | Veronica Rusu | Analyze Directors and Officers and Life Sciences insurance coverage charts (1.1) and draft "Cooley Insurance Documents Requests" spreadsheet identifying specific insurance policies that need to be requested for each specific year (1) | 2.10 |
| 11/23/22 | Veronica Rusu | Analyze 2015-2016, 2019-2020, and 2020-2021 Product Liability Policies, Binders and insurance summaries (1.4) and draft detailed coverage charts for each year (1.6) | 3.00 |
| 11/23/22 | Reed A. Smith | Call with M. Bernstein re. meet and confer, next steps, fraudulent transfer analysis | 0.40 |
| 11/23/22 | Reed A. Smith | Emails with K. Porter re. pending document requests and follow-up to meet and confer | 0.60 |
| 11/23/22 | Reed A. Smith | Analyze potential tracing arguments | 3.10 |
| 11/23/22 | Reed A. Smith | Prepare for meet and confer on OCC document requests | 1.50 |
| 11/23/22 | Reed A. Smith | Meet and confer with Skadden team re. OCC document requests | 1.30 |
| 11/23/22 | Summer M. McKee | Emails with J. Brown and Maples re: foreign | 0.40 |



Page    36

349182-201                                              **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | lien review process (0.2); emails with Akin and Skadden re: DOJ investigation (0.2) | |
| 11/23/22 | Jorge L. Sarmiento | Prepare for and attend meet and confer with Debtor re OCC document requests (2.0); confer with V. Dindiyal re next steps on meet and confer (0.5); review and edit meet and confer synopsis (0.8) | 3.30 |
| 11/23/22 | Max A. Bernstein | Attend call with internal team re analysis of claims | 0.60 |
| 11/23/22 | Max A. Bernstein | Prepare for and attend discovery meet-and-confer call | 1.20 |
| 11/23/22 | Max A. Bernstein | Analyze issues in connection with discovery meet-and-confer | 0.40 |
| 11/23/22 | Evan M. Lazerowitz | Prepare memorandum re: fraudulent transfer | 4.40 |
| 11/23/22 | Evan M. Lazerowitz | Research in support of lien review and lender investigation | 4.50 |
| 11/25/22 | Reed A. Smith | Research and analyze issues relating to tracing and cash collateral | 3.60 |
| 11/25/22 | Max A. Bernstein | Conduct legal research in connection with fraudulent transfer issues | 2.80 |
| 11/25/22 | Max A. Bernstein | Draft meet-and-confer correspondence re written discovery | 0.60 |
| 11/25/22 | Michael Aaron Klein | Confer with tax team re: impact of tax audits | 0.20 |
| 11/25/22 | Jorge L. Sarmiento | Review correspondence re claims | 0.20 |
| 11/26/22 | Reed A. Smith | Continue research and analysis re. tracing and cash collateral | 2.00 |
| 11/26/22 | Reed A. Smith | Draft memo re. tracing and cash collateral | 3.60 |
| 11/26/22 | Max A. Bernstein | Analyze issues in connection with financial data concerning potential fraudulent transfers | 0.80 |
| 11/26/22 | Max A. Bernstein | Conduct legal research in connection with fraudulent transfer analysis | 4.20 |
| 11/26/22 | Michael Aaron Klein | Begin reviewing lien review progress memo | 0.40 |
| 11/27/22 | Max A. Bernstein | Revise aspects of memorandum re legal research re claims | 1.10 |
| 11/27/22 | Summer M. McKee | Review and comment on draft memo from M. Bernstein re: potential claims against Debtors and secured lenders (1.2); emails with M. | 2.50 |



349182-201                                                          **Invoice Number: 2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Bernstein and M. Kutcher re: same (0.2); review and comment on further revised draft of same (0.8); emails with M. Bernstein and M. Kutcher re: same (0.3) | |
| 11/27/22 | Joseph W. Brown | Prepare memorandum for litigation team re: lien review progress | 3.40 |
| 11/27/22 | Reed A. Smith | Review A. Hajj draft lien review memo | 0.30 |
| 11/27/22 | Reed A. Smith | Review notes of meet and confer and suggested follow-up communication | 0.70 |
| 11/27/22 | Reed A. Smith | Draft memo re. tracing and cash collateral | 3.10 |
| 11/27/22 | Reed A. Smith | Emails with A. Hajj and J. Brown re. lien review issues | 0.30 |
| 11/28/22 | Veronica Rusu | Continue draft "Cooley Insurance Documents Requests" spreadsheet identifying specific D&O, GL and Umbrella Liability insurance policies that need to be requested | 1.10 |
| 11/28/22 | Veronica Rusu | Review management liability insurance summaries and D&O and Side A DIC insurance policies for the coverage period from 2017 through 2024 (.9) and draft 2017-2024 D&O coverage pictorial for D&O, Side A D&O and Side A D&O policies with opioid exclusions (2.8) | 3.70 |
| 11/28/22 | Reed A. Smith | Draft follow-up email to meet and confer | 1.20 |
| 11/28/22 | Reed A. Smith | Meet with S. McKee re. follow-up to lien review | 0.70 |
| 11/28/22 | Reed A. Smith | Meet with litigation team, S. McKee and M. Klein re. lien review; transfer analysis | 2.50 |
| 11/28/22 | Reed A. Smith | Review revised lien review memo | 0.30 |
| 11/28/22 | Reed A. Smith | Revise tracing memo | 0.80 |
| 11/28/22 | Reed A. Smith | Review memo analyzing transfers | 0.50 |
| 11/28/22 | Summer M. McKee | Emails with J. Brown and Maples re: lien review (0.3) | 0.30 |
| 11/28/22 | Yichao Zhang | Conduct lien review and prepare schedules for pledged equity interests | 5.70 |
| 11/28/22 | Max A. Bernstein | Draft/revise aspects of memorandum of legal research re claims investigation issues | 0.60 |



**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/28/22 | Max A. Bernstein | Research legal and factual items in connection with fraudulent transfer issues | 1.90 |
| 11/28/22 | Max A. Bernstein | Attend call with financial advisors re claims | 0.30 |
| 11/28/22 | Max A. Bernstein | Attend team meeting re claims investigation issues | 2.70 |
| 11/28/22 | Jorge L. Sarmiento | Review analyses under various legal theories in prep for claim investigation progress meeting (1.5); attend claim investigation progress meeting (2.0); Review recent debtor production and draft email re same (1.1) | 4.60 |
| 11/29/22 | Reed A. Smith | Review email form M. Atkinson re. discovery matters | 0.10 |
| 11/29/22 | Reed A. Smith | Draft email to Skadden following up on meet & confer | 2.50 |
| 11/29/22 | Reed A. Smith | Attend litigation team call re. status of discovery and next steps in investigation | 0.30 |
| 11/29/22 | Reed A. Smith | Analyze document discovery issues and develop strategy for next steps | 1.60 |
| 11/29/22 | Max A. Bernstein | Attend call with team re claims investigation | 0.40 |
| 11/29/22 | Yichao Zhang | Confer re due diligence status | 0.20 |
| 11/29/22 | Jorge L. Sarmiento | Confer with litigation team re investigation progress (0.5); review and edit litigation team meeting notes draft (0.2); review correspondence (0.5) | 1.20 |
| 11/29/22 | Summer M. McKee | Emails with OCC and OCC professionals re: 1L counterproposal of opioid claims settlement (0.3); review same (0.5); review Province analysis of same (0.6); review Skadden comments to draft 2004 stipulation with OCC (0.6); emails with Akin and Cooley litigation teams re: same (0.2); review draft overview of status of claims investigation from V. Dindiyal (0.2); emails with same re: same (0.1); emails with Province, Akin and Cooley teams re: diligence related to same (0.3) | 2.80 |
| 11/30/22 | Veronica Rusu | Confer with R. Katz re relevant periods for D&O exposure | 0.40 |
| 11/30/22 | Veronica Rusu | Review summary email from R. Katz (.6) and | 1.50 |



349182-201                                                          **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | draft separate slides for the "D&O Insurance: Year to Year Points" with respect to the relevant periods for wrongful acts (.9) | |
| 11/30/22 | Yichao Zhang | Confer re due diligence status (.2); conduct lien review (.2) | 0.40 |
| 11/30/22 | Summer M. McKee | Emails with OCC and OCC professionals re: potential counter offer related to opioid claims (0.6); emails with Cooley and Skadden litigation teams re: outstanding discovery/RFPs (0.4); emails with C. Speckhart, A. Preis and M. Atkinson re: diligence related to potential claims which may be asserted by OCC (0.4); emails from A&M re: same (0.2) | 1.60 |
| 11/30/22 | Jorge L. Sarmiento | Confer with V. Dindiyal re litigation strategy (0.2); review UCC letter to chambers (0.3); continue review of fraud claims research (1.3) | 1.80 |
| 11/30/22 | Reed A. Smith | Email to Province team re. tracing analysis | 1.00 |
| 11/30/22 | Reed A. Smith | Emails with S. McKee and J. Brown re. investigation of deposit accounts | 0.10 |
| 11/30/22 | Reed A. Smith | Call with K. Porter re. 2004 stipulation | 0.30 |
| 11/30/22 | Reed A. Smith | Review and analyze Skadden revisions to 2004 stipulation (.5); and emails with M. Kutcher re. same (.2) | 0.70 |
| 11/30/22 | Reed A. Smith | Revise email to Skadden following up on meet-and-confer | 0.80 |
| 11/30/22 | Reed A. Smith | Review UCC letter re. requested adjournment | 0.20 |
| 11/30/22 | Reed A. Smith | Review and comment on revised 2004 stipulation | 0.30 |
| 11/30/22 | Reed A. Smith | Call with A. Hogan, K. Porter, A. Van Gelder re. 2004 stipulation | 0.60 |
| 11/30/22 | Reed A. Smith | Research and analyze application of various UCC provisions re claims | 0.80 |
| 11/30/22 | Reed A. Smith | Email to M. Kutcher and I. Shapiro re. 2004 stipulation | 0.30 |

|  | **Task Total:** | 416.20 | 422,736.50 |

**EMPLOYEE BENEFITS/PENSIONS**



349182-201                                                     **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and M. Atkinson re: wages issues (0.7); emails with M. Wasson re: same (0.2); emails with Province and A&M re: OCC wages information requests (0.2) | 1.10 |
| 11/02/22 | Summer M. McKee | Emails with C. Speckhart, A. Preis and M. Atkinson re: wages issues (0.4); emails with M. Wasson re: same (0.2); emails with Province re: OCC wages information requests (0.4); emails with Kramer (0.2) and Skadden (0.3) re: Committees' counter proposal to wages relief and Debtors' response; emails with Kramer, BRG and Province re: same (0.2) | 1.70 |
| 11/03/22 | Summer M. McKee | Review UCC comments to draft joint wages objection (0.8); further revisions to same (0.8); draft motion to seal related to same (2.1); emails with Skadden re: Committees' counter proposal to wages relief (0.5); review additional diligence produced in support of same (1.2); call with Kramer, BRG, and Province re: same (0.5); emails with M. Wasson re: same (0.2); call with C. Speckhart re: same (0.2); review UST supplement to wages objection (0.2) | 6.50 |
| 11/04/22 | Summer M. McKee | Review draft proposed wages final order from Skadden (0.6); emails with Kramer, BRG, M. Atkinson, C. Speckhart and A. Preis re: same (0.4); review Kramer comments to same (0.4); emails with Kramer re: same (0.1) | 1.50 |
| 11/05/22 | Summer M. McKee | Emails with M. Wasson re: revised proposed wages final order (0.2); emails with Akin re: same (0.2); emails with Skadden re: same (0.1) | 0.50 |
| 11/05/22 | Paul J. Springer | Review update email from S. McKee to OCC members re resolution of wages motion objection | 0.10 |
| 11/08/22 | Summer M. McKee | Review Debtors' reply to UST wages objection (1.2) | 1.20 |
| 11/11/22 | Evan M. Lazerowitz | Review materials re: prepetition bonuses | 1.90 |
| 11/11/22 | Matthew Kutcher | Review materials from Province re | 0.70 |



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | pre-petition bonuses | | |
| 11/14/22 | Summer M. McKee | Review decision on Debtors' wages motion (0.7) | 0.70 | |
| | | **Task Total:** | 15.90 | 18,461.50 |

**FEE/EMPLOYMENT APPLICATIONS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Joseph W. Brown | Review Debtors retention materials | 0.10 |
| 11/01/22 | Summer M. McKee | Call with S. Griffin and E. Lazerowitz re: Jefferies retention (0.5); emails (0.2) and call (0.3) with R. Spigel re: same; emails with S. Griffin (0.1) re: same; emails with C. Speckhart and A. Preis re: same (0.3); call with C. Speckhart re: same (0.4); review Buschman supplemental declaration in support of PJT retention (0.5); emails with UST and A. Preis re: Akin retention (0.1); emails with Akin and Skadden re: OCC retention applications (0.3) | 2.70 |
| 11/01/22 | Evan M. Lazerowitz | Call with S.Griffin re: retentions | 0.80 |
| 11/02/22 | Summer M. McKee | Emails (0.1) and call (0.2) with r. Spigel re: Jefferies retention; review revised Jefferies order in response to Debtors' requested revisions (0.2); call with C. Speckhart re: same (0.2); emails with C. Speckhart and E. Lazerowitz re: Debtors' inquiries related to Cooley retention application (0.2) | 0.90 |
| 11/02/22 | Summer M. McKee | Emails with E. Lazerowitz and Togut re: proposed O'Melveny & Myers retention (0.2) | 0.20 |
| 11/03/22 | Summer M. McKee | Emails (0.2) and call (0.4) with C. Speckhart re: Jefferies retention; emails (0.2) and call (0.2) with S. Griffin re: same; emails with M. Wasson re: same (0.1); review draft 1L Ad Hoc Group objection to same (0.5); emails with C. Speckhart, A. Preis, and Jefferies re: same (0.5); review UST objection to Akin retention (0.7) | 2.80 |
| 11/03/22 | Joseph W. Brown | Conf. with E. Lazerowitz on OCC retention matters, and review emails from E. Lazerowitz on same | 0.20 |



349182-201                                                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/03/22 | Joseph W. Brown | Review UST obj. re: Akin retention | 0.30 |
| 11/03/22 | Mollie N. Canby | Update critical dates memo and calendar and circulate memo to group | 0.20 |
| 11/04/22 | Summer M. McKee | Emails with S. Griffin re: Jefferies retention/adjournment (0.1); emails with C. Speckhart, A. Preis, and Jefferies re: same (0.2); emails with E. Lazerowitz and D. Cahir re: notice of adjournment (0.2); review Crossover Ad Hoc Group statement re: OCC professional retentions (0.3) and amended version of same (0.2); emails with C. Speckhart and A. Preis re: same (0.1); review proposed orders authorizing retention of Dundon Advisers (0.2),BRG (0.2), and declaration in support of Dundon Advisers retention (0.1) | 1.60 |
| 11/05/22 | Summer M. McKee | Emails with K. Doorley and E. Lazerowitz re: Akin retention application (0.5); emails with C. Speckhart and E. Lazerowitz re: same (0.2) | 0.70 |
| 11/06/22 | Summer M. McKee | Emails with K. Doorley re: Akin retention application (0.2) | 0.20 |
| 11/06/22 | Summer M. McKee | Emails with C. Speckhart and E. Lazerowitz re: declaration in support of Akin retention application (0.2); emails with OCC re: same (0.1) | 0.30 |
| 11/07/22 | Summer M. McKee | Emails with J. Brown, E. Lazerowitz and D. Cahir re: revised draft orders on Cooley and Province retentions (0.3); emails with C. Speckhart re: declaration in support of Akin retention (0.2) | 0.50 |
| 11/07/22 | Joseph W. Brown | Further emails with D. Cahir, M. Canby re: retention orders | 0.10 |
| 11/07/22 | Joseph W. Brown | Revise Cooley, Province retention apps. per Mckee (.5); emails with Mckee, Cahir on same (.1); meet with Lazerowitz re: same (.1) | 0.70 |
| 11/07/22 | Evan M. Lazerowitz | Revise retention orders for OCC professionals | 0.60 |
| 11/08/22 | Summer M. McKee | Review draft Akin reply (0.9), PI Ad Hoc Group Statement (0.3), and Ad Hoc Group of NAS Children statement (0.4) in support of Akin retention application | 1.60 |



349182-201                                                          **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/08/22 | Mollie N. Canby | Emails with group re fee applications | 0.20 |
| 11/09/22 | Summer M. McKee | Review Dombrowski supplemental declaration in support of A&M retention (0.3); emails with E. Lazerowitz and D. Cahir re: Cooley, Akin and Province retention orders (0.1) | 0.40 |
| 11/10/22 | Summer M. McKee | Emails with S. Griffin re: proposed Jefferies retention (0.2) | 0.20 |
| 11/13/22 | Summer M. McKee | Emails with Maples and E. Lazerowitz re: scope of proposed retention (0.2) | 0.20 |
| 11/14/22 | Summer M. McKee | Review proposed terms of Maples engagement (0.8); emails with C. Speckhart and E. Lazerowitz re: same (0.2) | 1.00 |
| 11/16/22 | Summer M. McKee | Review Second Supplemental Declaration of J. Gray Lambe In Support of the Debtors' Application to retain PwC and related amended ELs (0.9) | 0.90 |
| 11/17/22 | Summer M. McKee | Emails with S. Griffin re: Jefferies proposed retention (0.2) | 0.20 |
| 11/18/22 | Summer M. McKee | Review Retained Professional Fee Statement/Invoicing Protocol from Togut (0.2); emails with M. Canby re: same (0.1); emails with J. Brown and M. Canby re: supplement dec in support of Cooley retention (0.1) | 0.40 |
| 11/18/22 | Joseph W. Brown | Emails with E. Lazerowitz, M. Canby re: Cooley retention | 0.10 |
| 11/20/22 | Summer M. McKee | Emails with A. Preis, M. Wasson and Togut re: Solomon Edwards proposed retention (0.2) | 0.20 |
| 11/21/22 | Summer M. McKee | Emails with M. Canby re: Retained Professional Fee Statement/Invoicing Protocol (0.1); call with Akin re: same (0.3) | 0.40 |
| 11/22/22 | Summer M. McKee | Emails with Akin, UCC and Togut re: Solomon Edwards proposed retention (0.4); emails with Maples re: retention application process (0.3) | 0.70 |
| 11/23/22 | Summer M. McKee | Review Amin supplemental declaration in support of KPMG retention (0.2); emails with A. Preis re: Jefferies retention (0.1) | 0.30 |



349182-201                                                      Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 11/23/22 | Joseph W. Brown | Conf. with Mckee, Canby re: Cooley retention and declaration | 0.10 | |
| 11/25/22 | Michael Aaron Klein | Emails with I. Shapiro and C. Speckhart re: Shamrock engagement | 0.20 | |
| 11/28/22 | Summer M. McKee | Call with R. Spigel (0.2) and A. Preis (0.1) re: proposed Jefferies retention | 0.30 | |
| 11/29/22 | Summer M. McKee | Emails with C. Speckhart, R. Spigel, and A. Preis re: proposed Jefferies retention (0.2); call with S. Griffin re: extension of objection deadline related to same (0.3); emails with R. McDonnell re: Maples' retention (0.2); emails with A. Lindner re: Maples retention application (0.5) | 1.20 | |
| 11/30/22 | Summer M. McKee | Emails with C. Speckhart, R. Spigel, and A. Preis re: proposed Jefferies retention (0.1); emails with S. Griffin re: extension of objection deadline related to same (0.1); email to chambers re: same (0.1) | 0.30 | |
| 11/30/22 | Amanda L. Lindner | Draft retention application for special counsel | 1.80 | |
| | | **Task Total:** | 23.60 | 25,905.00 |

**COOLEY EMPLOYMENT APPLICATION**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 11/07/22 | Denise Cahir | Draft notice of revised proposed order re Cooley retention | 0.20 | |
| 11/08/22 | Denise Cahir | File Speckhart Certification in Support of Akin Gump Retention (0.2); communications with Kroll re service of same (0.1); communications with E. Lazerowitz re same (0.1) | 0.40 | |
| 11/09/22 | Denise Cahir | Finalize Notice of Filing of Revised Proposed Order re Cooley retention (0.2); file same (0.2); communications with Kroll re coordination of service of same (0.1); coordinate hand delivery to chambers (0.1) | 0.60 | |
| 11/23/22 | Mollie N. Canby | Review emails re supplemental declaration prep | 0.20 | |
| | | **Task Total:** | 1.40 | 496.00 |



**349182-201**

**Official Committee of Opioid Claimants of Endo Int'l plc**

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| **OTHER EMPLOYMENT APPLICATIONS** | | | | |
| 11/07/22 | Denise Cahir | Draft Speckhart Declaration in Support of Akin Gump Retention (0.5); communications with E. Lazerowitz re same (0.1) | 0.60 | |
| 11/07/22 | Denise Cahir | Revised proposed order re Province retention (0.1); draft notice of revised proposed order (0.2) | 0.30 | |
| 11/09/22 | Denise Cahir | Finalize Notice of Filing of Revised Proposed Order re Province retention (0.2); file same (0.2); communications with Kroll re coordination of service of same (0.1); coordinate hand delivery to chambers (0.1) | 0.60 | |
| | | **Task Total:** | 1.50 | 525.00 |
| **FEE/EMPLOYMENT OBJECTIONS** | | | | |
| 11/03/22 | Mollie N. Canby | Review UST objection to Akin's retention | 0.30 | |
| 11/08/22 | Michael Aaron Klein | Review and comment on draft CDS declaration in support of Akin retention | 0.20 | |
| 11/08/22 | Michael Aaron Klein | Internal calls re: open retention issues | 0.20 | |
| 11/08/22 | Cullen D. Speckhart | Prepare for hearing on Akin employment application by reviewing declarations in support (1.7) and discussion with A. Preis re same (1.0) | 2.70 | |
| 11/20/22 | Joseph W. Brown | Review OCC correspondence re: retention questions | 0.10 | |
| | | **Task Total:** | 3.50 | 4,005.00 |
| **FINANCING AND CASH COLLATERAL** | | | | |
| 11/01/22 | Jackson Q. Alldredge | Attention to correspondence; due diligence on the debtor's existing indebtedness | 0.30 | |
| 11/01/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters, review debt and collateral documents, public filings, and other diligence items re lien review (.8); correspondence with working group re lien review (.2) | 1.00 | |



349182-201                                                      **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Vidya Dindiyal | Conduct legal research and send summary of same to team | 4.10 |
| 11/02/22 | Summer M. McKee | Emails with Cooley litigation team, C. Speckhart, E. Lazerowitz and Province re: re: cash collateral discovery (0.2); review UCC requests to Debtors re: cash collateral (0.7) | 0.90 |
| 11/02/22 | Jackson Q. Alldredge | Review diligence materials in connection with diligence memo; attention to correspondence re: lien review | 0.10 |
| 11/02/22 | Joseph W. Brown | Meet with A. Hajj, E. Lazerowitz re: lien review (.6); review materials from A. Hajj re: same (.3); confer with E. Lazerowitz, A. Hajj, Caba on same (.3); review business presentations from Lazerowitz in connection with same (.4) | 1.60 |
| 11/02/22 | Vidya Dindiyal | Conduct legal research | 2.30 |
| 11/02/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters (.3) ; review debt and collateral documents, public filings, and other diligence items re lien review; correspondence with working group re lien review (1.4); conference call with BK team re lien review (1.6); draft collateral and lien review memo (1.5) | 4.80 |
| 11/02/22 | Evan M. Lazerowitz | Call with Cooley debt finance team re: lien review | 1.00 |
| 11/03/22 | Joseph W. Brown | Emails with lien review team on assignments, background (.4); review documents in connection with same (.6) | 1.00 |
| 11/03/22 | Jackson Q. Alldredge | Attention to correspondence and summary of lien review diligence | 0.10 |
| 11/03/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters; review debt and collateral documents, public filings, and other diligence items re lien review (.6) ; correspondence with working group re lien review (.2); draft collateral and lien review memo (1.4) | 2.20 |
| 11/03/22 | Evan M. Lazerowitz | Research in support of lien review | 1.80 |
| 11/03/22 | Matthew Kutcher | Review discovery and requests re lien | 0.90 |



349182-201                                                              Invoice Number: 2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | challenge | |
| 11/04/22 | Jackson Q. Alldredge | Attention to correspondence in connection with lien review diligence process | 0.10 |
| 11/04/22 | Summer M. McKee | Review draft discovery stipulation between OCC and Debtors (0.7) | 0.70 |
| 11/04/22 | Evan M. Lazerowitz | Research in support of lien review | 2.50 |
| 11/05/22 | Matthew Kutcher | Call with debtor counsel re discovery requests (.5); follow up with I. Shapiro re same (.3) | 0.80 |
| 11/05/22 | Cullen D. Speckhart | Receipt and review of emails from litigation team re status of matters and potential lien challenges | 0.50 |
| 11/05/22 | Vidya Dindiyal | Conduct legal research re tracing and analysis pleading | 5.80 |
| 11/05/22 | Ian Ross Shapiro | Review discovery requests | 0.10 |
| 11/05/22 | Ian Ross Shapiro | Call with Skadden re: discovery requests | 0.50 |
| 11/07/22 | Jackson Q. Alldredge | Participate in conference call (.5); coordination of liens diligence (.2) | 0.70 |
| 11/07/22 | Michael Aaron Klein | Confer with Cooley litigation team re: tracing analysis | 0.50 |
| 11/07/22 | Summer M. McKee | Discussions with V. Dindiyal re: cash collateral tracking analysis (0.7); emails with Cooley litigation team re: diligence related to same (0.2) | 0.90 |
| 11/07/22 | Laura L. Unga | Review, update, edit discovery request tracker | 1.80 |
| 11/07/22 | Joseph W. Brown | Prepare for and discussion with IP, Debt Finance and bankruptcy teams re: lien review (1.2); follow-up call with E. Lazerowitz on same (.1) | 1.30 |
| 11/07/22 | Joseph W. Brown | Diligence in connection with lien review | 1.90 |
| 11/07/22 | Vidya Dindiyal | Review Chapter 11 docket for relevant declarations, dauberts, and expert reports, (5.0) and confer with Cooley bankruptcy team on the same (1.2) | 6.20 |
| 11/07/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters; review debt and collateral documents, public filings, and | 1.30 |



349182-201

Invoice Number:  2595092

Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | other diligence items re lien review (.3) ; correspondence with working group re lien review (.1); conference call with working group re lien review (.2); conduct lien review (.7) | |
| 11/07/22 | Evan M. Lazerowitz | Research re: cash issues | 3.80 |
| 11/07/22 | Evan M. Lazerowitz | Call with A.Hajj and Cooley IP and debt finance teams re: lien review | 1.30 |
| 11/07/22 | Matthew Kutcher | Review materials related to possible lien challenges | 1.00 |
| 11/08/22 | Summer M. McKee | Emails with Cooley litigation team re: cash collateral tracing analysis (0.3) | 0.30 |
| 11/08/22 | Anthony J. Hajj | Review debt and collateral documents, public filings, and other diligence items re lien review (.6); conduct lien review diligence and prepare memo (1.2) | 1.80 |
| 11/08/22 | Evan M. Lazerowitz | Research in support of lien review | 3.30 |
| 11/08/22 | Vidya Dindiyal | Conduct legal research re: lien review challenge | 2.90 |
| 11/09/22 | Philip J. Anton | Manage electronically-stored information received from opposing party for attorney review and analysis, for R. Smith | 0.90 |
| 11/09/22 | Lawrence Eric Bolton | Collect/organize materials, create research binders and coordinate delivery to counsel | 3.50 |
| 11/09/22 | Anthony J. Hajj | Review debt and collateral documents, public filings, and other diligence items re lien review (.5); conduct lien review diligence and prepare memo (1.0) | 1.50 |
| 11/09/22 | Ian Ross Shapiro | Review stipulation and diligence requests (.5); call with M. Atkinson (.5) | 1.00 |
| 11/09/22 | Vidya Dindiyal | Conduct legal research re: lien challenge | 4.60 |
| 11/10/22 | Summer M. McKee | Emails with Cooley litigation team and Province re: diligence requests (0.4); review updated document request tracker (0.7) | 1.10 |
| 11/10/22 | Vidya Dindiyal | Conduct legal research re: lien review challenge | 4.30 |
| 11/11/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters (.8) ; conduct lien review diligence and prepare | 3.00 |



**349182-201**

**Invoice Number: 2595092**

**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | memo (2.2) | |
| 11/11/22 | Cullen D. Speckhart | Discuss discreet causes of action with A. Preis (.5) further analysis of issues falling within challenge period and related litigation matters (1.8) | 2.30 |
| 11/11/22 | Vidya Dindiyal | Conduct legal research re: lien challenge | 3.50 |
| 11/12/22 | Vidya Dindiyal | Conduct legal research re tracing proceeds and send write-up to internal litigation team | 5.60 |
| 11/13/22 | Michael Aaron Klein | Numerous calls and emails with C. Speckhart, M. Tollini and E. Lazerowitz re: commercial tort claims analysis | 0.80 |
| 11/13/22 | Reed A. Smith | Review V. Dindiyal memo on tracing proceeds | 0.20 |
| 11/13/22 | Reed A. Smith | Prepare presentation on tracing principles | 0.40 |
| 11/13/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo | 2.80 |
| 11/13/22 | Michael R. Tollini | Correspondence regarding commercial tort claim analysis | 0.80 |
| 11/14/22 | Joseph W. Brown | Conf. with E. Lazerowitz re: tracing theory | 0.10 |
| 11/14/22 | Joseph W. Brown | Review commercial torts law, UCC from E. Lazerowitz and conf. re: same in connection with liens | 0.40 |
| 11/14/22 | Joseph W. Brown | Review lien documents from E. Lazerowitz and confs. with E. Lazerowitz, A. Hajj on same | 0.70 |
| 11/14/22 | Jackson Q. Alldredge | Attend conference call (.5); attention to correspondence re: lien review (.1) | 0.60 |
| 11/14/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters; conduct lien review diligence and prepare memo (2.5); review related correspondence and bankruptcy filings (.5); conduct legal research (1.6) | 4.60 |
| 11/14/22 | Evan M. Lazerowitz | Research re: commercial tort claims | 3.50 |
| 11/14/22 | Michael R. Tollini | Correspondence regarding commercial tort claims | 0.30 |
| 11/14/22 | Matthew Kutcher | Review materials regarding tracing analysis (3.1); review document request summaries | 4.60 |



349182-201                                                          **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | (1.5) | |
| 11/14/22 | Vidya Dindiyal | Correspond with M. Kutcher re: legal research re: lien challenge | 0.40 |
| 11/15/22 | Siyuan Yu | Confer with J. Alldredge and Y. Zhang re endo lien searches | 0.40 |
| 11/15/22 | Jackson Q. Alldredge | Attend conference call (.5); attention to correspondence re: lien review (.1) | 0.60 |
| 11/15/22 | Weiru Fang | Review schedules/statements i/c/w lien review | 6.50 |
| 11/15/22 | Joseph W. Brown | Conduct diligence in connection with lien review | 0.80 |
| 11/15/22 | Joseph W. Brown | Emails with A. Hajj, E. Lazerowitz on diligence matters i/c/w lien review (.2); review E. Lazerowitz research on same (.2); compare with and assess needs on Province diligence teams (.4) | 0.80 |
| 11/15/22 | Joseph W. Brown | Emails among Cooley lien team, Province re: debt facility documents (.1); review select documents in connection with same (.3) | 0.40 |
| 11/15/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters, conduct lien review diligence and prepare memo (2.3); review related correspondence and bankruptcy filings (.6); conduct legal research, correspondence with working group, bankruptcy team, Atkinson team re various lien/debt/bankruptcy matters (2.6) | 5.50 |
| 11/15/22 | Evan M. Lazerowitz | Review credit documents and security agreements in support of lien review | 2.20 |
| 11/16/22 | Jackson Q. Alldredge | Attention to correspondence re lien review diligence process | 0.10 |
| 11/16/22 | Weiru Fang | Review schedules/statements i/c/w lien review | 6.50 |
| 11/16/22 | Joseph W. Brown | Review diligence responses re: lien review (.4); conf. with Lazerowitz re: diligence needs and review (.1) | 0.50 |
| 11/16/22 | Joseph W. Brown | Emails with M. Canby, Laramore re: IP diligence i/c/w lien review | 0.20 |
| 11/16/22 | Joseph W. Brown | Emails with A. Hajj re: 2014 transactions i/c/w | 0.20 |



349182-201                                                              **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | lien review | |
| 11/16/22 | Joseph W. Brown | Conduct diligence re: lien review | 0.80 |
| 11/16/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters; conduct lien review diligence and prepare memo (2.5); review related correspondence and bankruptcy filings; conduct legal research (2.0); correspondence with working group, bankruptcy team, IP team re various lien/debt/bankruptcy matters (.3) | 4.80 |
| 11/17/22 | Jackson Q. Alldredge | Attention to correspondence re lien review diligence process | 0.20 |
| 11/17/22 | Michael Aaron Klein | Numerous calls and emails with E. Lazerowitz and team and review UCC email re: liens on cash | 0.60 |
| 11/17/22 | Joseph W. Brown | Review schedules summary from Fang i/c/w Lien review | 0.10 |
| 11/17/22 | Joseph W. Brown | Emails among Cooley team re: tracing analysis (.1) and review documents on same (.2) | 0.30 |
| 11/17/22 | Joseph W. Brown | Confs. with E. Lazerowitz, A. Hajj re: lien review (.4); review diligence items from Province i/c/w same (.5) | 0.90 |
| 11/17/22 | Summer M. McKee | Emails with D. Dalton re: potential tax implications related to adequate protection liens (0.4) | 0.40 |
| 11/17/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters; conduct lien review diligence and prepare memo (2.5); review related correspondence and bankruptcy filings (.5); conduct legal research (2.0); correspondence with working group, bankruptcy team, IP team re various lien/debt/bankruptcy matters (.2) | 5.20 |
| 11/17/22 | Evan M. Lazerowitz | Research re: cash issues | 4.30 |
| 11/18/22 | Jackson Q. Alldredge | Coordinate lien review diligence process | 0.60 |
| 11/18/22 | Joseph W. Brown | Emails and call with A. Hajj re: Lien review | 0.40 |
| 11/18/22 | Joseph W. Brown | Review documents re: lien review | 2.60 |
| 11/18/22 | Joseph W. Brown | Conf. with E. Lazerowitz re: lien review and | 0.20 |



349182-201                                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | assignments for A. Lindner | |
| 11/18/22 | Joseph W. Brown | Emails with Hajj, Hiscott, Laramore, Caba, Lazerowitz re: IP and lien review | 0.60 |
| 11/18/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters; conduct lien review diligence and prepare memo (1.4); review related correspondence and bankruptcy filings (.1); conduct legal research re lien review (1.1) | 2.60 |
| 11/18/22 | Evan M. Lazerowitz | Review and analyze IP issues | 3.80 |
| 11/19/22 | Joseph W. Brown | Emails with Hajj, Lazerowitz re: foreign IP i/c/w lien review | 0.20 |
| 11/19/22 | Anthony J. Hajj | Attention to Endo existing financing/debt structure and bankruptcy matters (1.0); conduct lien review diligence and prepare memo (1.2); review related correspondence and bankruptcy filings (.2); conduct legal research re lien review (1.4) | 3.80 |
| 11/20/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo | 3.20 |
| 11/21/22 | Joseph W. Brown | Conf. with Hajj re: lien review | 0.10 |
| 11/21/22 | Joseph W. Brown | Review various diligence materials i/c/w lien review process | 1.20 |
| 11/21/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo | 3.90 |
| 11/21/22 | Michael Aaron Klein | Confer with Lazerowitz re: status of investigation and diligence workstream | 0.30 |
| 11/21/22 | Cullen D. Speckhart | Analyze lien review results | 1.20 |
| 11/22/22 | Joseph W. Brown | Calls with A. Hajj, A. Lindner re: lien review (.8); with S. McKee, R. Smith re: same (.4); review documents i/c/w same (1.2); review summary from A. Lindner i/c/w same (.2) | 2.60 |
| 11/22/22 | Joseph W. Brown | Call with A. Lindner re: lien review background | 0.20 |
| 11/22/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo (2.2); review related correspondence and bankruptcy filings (1.5); conduct legal research; research various UCC-related matters (4.1) | 7.90 |



349182-201                                                      **Invoice Number: 2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/23/22 | Joseph W. Brown | Review cash information, Pries update on same i/c/w lien review | 0.30 |
| 11/23/22 | Joseph W. Brown | Review Lindner summary re: 10k review i/c/w lien review background | 0.10 |
| 11/23/22 | Joseph W. Brown | Diligence i/c/w lien review (.9); outline memo to Shapiro re: progress (.2) | 1.10 |
| 11/23/22 | Joseph W. Brown | Identify and send materials to Lindner re: lien review (.1); conf. with Lindner on follow-up assignments (.1) | 0.20 |
| 11/23/22 | Joseph W. Brown | Call with Hajj re: lien review and notes on same re: memo (1.1); call with UK team re: reviews (.1); emails with S. McKee, Maples on foreign review (.2) | 1.40 |
| 11/23/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo (1.3) ; review related correspondence and bankruptcy filings (.5); conduct legal research; research various UCC-related matters (2.5) | 4.10 |
| 11/24/22 | Joseph W. Brown | Emails with Hajj re: lien review initial findings | 0.10 |
| 11/25/22 | Joseph W. Brown | Emails with Mckee, Maples re: foreign lien review | 0.10 |
| 11/25/22 | Joseph W. Brown | Call with Hajj re: lien review issues (.4); call with Lindner i/c/w same (.1) | 0.50 |
| 11/25/22 | Joseph W. Brown | Review lien review summary information from Hajj | 0.50 |
| 11/25/22 | Anthony J. Hajj | conduct lien review diligence and prepare lien review memo (1.4); review related correspondence and bankruptcy filings; conduct legal research (2.0) ; research various UCC-related matters (2.0); prepare internal lien review memo (4.0) | 9.40 |
| 11/26/22 | Joseph W. Brown | Emails with Hajj, Smith re: collateral issues i/c/w lien review (.2); review information from Hajj i/c/w same (.2) | 0.40 |
| 11/26/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo (2.3); review related correspondence and bankruptcy filings (2.5); conduct legal research; research various UCC-related matters (3.0) | 7.80 |
| 11/27/22 | Summer M. McKee | Review and comment on draft memo from J. | 1.90 |



349182-201                                                              **Invoice Number: 2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Brown re: lien review process in connection with Debtors' cash collateral stipulations (0.9); emails with J. Brown and A. Hajj re: same (0.2); review further revised draft of same (0.7); emails with J. Brown re: same (0.1) | |
| 11/27/22 | Jackson Q. Alldredge | Attention to lien review diligence process (.1); attention to correspondence re: same (.1) | 0.20 |
| 11/27/22 | Michael R. Tollini | Conference call with A. Hajj regarding creation and timing of liens and perfection (1.3); review memo (0.3) | 1.60 |
| 11/27/22 | Anthony J. Hajj | Conduct lien review diligence and prepare memo (1.0); review related correspondence and bankruptcy filings (3.1) ; conduct legal research; research various UCC-related matters (5.0); conference call with M. Tollini re legal theories (1.0) | 10.10 |
| 11/28/22 | Joseph W. Brown | Confs. with Hajj re: lien review (.2); review diligence request re: same (.1) | 0.30 |
| 11/28/22 | Joseph W. Brown | Emails (.1) and call with Ryberg, Hajj re: UK lien review (.7); identify and ciruclate diligence materials (.1); follow-up emails with Ryberg, Hajj on same (.1) | 1.00 |
| 11/28/22 | Jackson Q. Alldredge | Perform diligence on debtor entities (1.0); review pledged collateral (.6) | 1.60 |
| 11/28/22 | Louise Ryberg | Review documents and briefing material re lien review | 0.60 |
| 11/28/22 | Louise Ryberg | Briefing call with US teams re lien review | 1.00 |
| 11/28/22 | Michael R. Tollini | Review lien review memoranda (0.8); conference call regarding lien review, collateral and perfection (1.9) | 2.70 |
| 11/28/22 | Anthony J. Hajj | Conference call with UK counsel re lien review (.8); correspondence with UK team re same (.3); conference call with Maples team re Lux and Irish lien review (1.0); correspondence with Maples team re Lux and Irish lien review; prepare related documentation (1.0); correspondence with Cooley working groups re various matters (2.0) ; conduct diligence (1.1); conference call with bankruptcy and litigation teams re legal theories (1.8); conduct legal research (2.0) | 10.00 |



349182-201                                                              Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/29/22 | Louise Ryberg | Briefing team on UK security review process and delegate tasks | 0.50 |
| 11/29/22 | Joseph W. Brown | Emails with Maples re: lien review (.1); with Hajj re: same (.2) | 0.30 |
| 11/29/22 | Jackson Q. Alldredge | Perform debt finance diligence on debtors (1.0); revise draft schedules to memo (.8) | 1.80 |
| 11/29/22 | Anthony J. Hajj | Correspondence with Cooley working groups re lien review / IP / licenses (1.1 hour); conduct legal research (2 hours); prepare lien review memorandum (2.1 hours) | 5.20 |
| 11/29/22 | Agis Zografos | Attention to data room and documentation relating to English security | 0.30 |
| 11/29/22 | Matthew Kutcher | Reviewing research regarding cash collateral and other claims | 0.50 |
| 11/30/22 | Jackson Q. Alldredge | Attention to correspondence re: lien review (.2); review disclosure schedules (.3); perform diligence on the company (.4) | 1.00 |
| 11/30/22 | Anthony J. Hajj | Correspondence with Cooley lien review working groups re various matters (1.0); correspondence with litigation team re legal theories (1.0); conduct legal research (2.5) | 4.50 |
| 11/30/22 | Joseph W. Brown | Emails with Hajj, Maples, and IP review team re: lien reviews | 0.30 |
| 11/30/22 | Louise Ryberg | Review English security documents registered and Companies House (1.0); discussion with A.Zografos re the same (0.90) | 1.90 |
| 11/30/22 | Michael Aaron Klein | Review email correspondence with Atkinson and related materials re: EVL and revolving loans | 0.40 |
| 11/30/22 | Agis Zografos | Review of security registered at Companies House (1.0); preparing and populating security review analysis tracker (1.1); discussion with L.Ryberg re the same (.9) | 3.00 |
| 11/30/22 | Agis Zografos | VDR review and circulation of index | 0.20 |

|  |  | **Task Total:** | 268.20 | 270,585.50 |

**LITIGATION**



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2595092**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/01/22 | Summer M. McKee | Emails with A. Preis and state AGs re: proposed document repository in connection with preliminary injunction (0.2) | 0.20 |
| 11/01/22 | Michael Aaron Klein | Numerous confs with R. Smith, I .Shapiro and M. Atkinson re: communications to Skadden and A&M regarding open diligence items | 0.40 |
| 11/02/22 | Lawrence Eric Bolton | Review and make updates to case file | 0.20 |
| 11/02/22 | Ian Ross Shapiro | T/C w/Akin re 2004 stipulation; email team | 0.10 |
| 11/04/22 | Cullen D. Speckhart | Meetings with team and analysis re investigation planning, litigation work streams | 5.00 |
| 11/08/22 | Lawrence Eric Bolton | Correspondence/review/planning for upcoming assistance with creation of research binders | 0.30 |
| 11/10/22 | Philip J. Anton | Assist case team with ESI review, for E. Lazerowitz | 0.20 |
| 11/10/22 | Matthew Kutcher | Review 2004 and memo regarding possible claims against lenders; (1.1) communicate with M. Bernstein re same (.5) | 1.60 |
| 11/10/22 | Michael Aaron Klein | Evaluate and comment on open diligence needs for valuation analysis associated with fraudulent transfer and TEV analysis | 0.70 |
| 11/12/22 | Reed A. Smith | Draft and annotate restated document requests | 4.30 |
| 11/12/22 | Reed A. Smith | Review and analyze Debtors' responses and objections to UCC document requests | 3.00 |
| 11/13/22 | Reed A. Smith | Meet with M. Bernstein to draft and revised restated document requests | 4.00 |
| 11/15/22 | Philip J. Anton | Assist case team with ESI review, for R. Smith | 1.10 |
| 11/15/22 | Paul J. Springer | Correspondence with OCC professionals re RFPs | 0.10 |
| 11/15/22 | Michael Aaron Klein | Confer with C. Speckhart re: meeting with litigation team, Province and Jefferies | 0.50 |
| 11/15/22 | Matthew Kutcher | Attend to revised document requests | 0.90 |
| 11/15/22 | Matthew Kutcher | Review litigation strategies and possible claims | 1.00 |
| 11/16/22 | Philip J. Anton | Attend call re confidentiality and conflicts for Relativity database, with LEDS, General | 0.50 |



349182-201                                                                    Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | Counsel, and R. Smith | |
| 11/16/22 | Matthew Kutcher | Reviewing research on possible claims and tracing | 2.00 |
| 11/17/22 | Matthew Kutcher | Review draft OCC 2004 stip | 0.20 |
| 11/18/22 | Matthew Kutcher | Review materials related to possible claims against lenders | 0.50 |
| 11/18/22 | Vidya Dindiyal | Attend Cooley litigation strategy and related follow-up | 1.80 |
| 11/18/22 | Ian Ross Shapiro | Litigation team meeting | 1.00 |
| 11/18/22 | Ian Ross Shapiro | Call with Skadden re 2004 stipulation | 0.20 |
| 11/21/22 | Summer M. McKee | Emails with Akin and Cooley lit team re: draft OCC 2004 Stip (0.3); emails with Cooley and Skadden litigation teams re: document requests and meet & confer (0.2) | 0.50 |
| 11/22/22 | Michael Aaron Klein | Meeting with R. Smith re: tracing analysis | 0.30 |
| 11/23/22 | Vidya Dindiyal | Draft summary of action plan for team on claims investigation | 1.90 |
| 11/23/22 | Matthew Kutcher | Attend call with M. Bernstein regarding possible claims against lenders (0.4) and review memo summarizing same (0.4) | 0.80 |
| 11/23/22 | Michael Aaron Klein | Call with Kutcher and Bernstein re: lender claims | 0.60 |
| 11/27/22 | Matthew Kutcher | Reviewing research from M. Bernstein re lender claims (0.9); communications re same (.6) | 1.50 |
| 11/28/22 | Michael Aaron Klein | Review memo on potential fraudulent conveyance claims | 0.70 |
| 11/29/22 | Vidya Dindiyal | Internal Cooley meeting on potential legal claims(.4); confer with J. Sarmiento and S. McKee on the same (.7) | 1.10 |
| 11/29/22 | Cullen D. Speckhart | Discussions with I. Shapiro and M. Klein re litigation workstreams and status of lien analysis memo | 1.80 |
| 11/29/22 | Michael Aaron Klein | Further review and analysis of potential FT claims | 1.70 |

                                                     **Task Total:**        40.70        46,117.00



Page    58

349182-201                                                                    Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| **MEETINGS** | | | |
| 11/01/22 | Vidya Dindiyal | Litigation team meeting | 0.30 |
| 11/01/22 | Evan M. Lazerowitz | Weekly Cooley litigation call | 0.80 |
| 11/02/22 | Summer M. McKee | Call with Skadden, A&M, Kramer, Province, BRG re: wages issues (1.0); follow-up call with Kramer, BRG, Province re: same (0.9) | 1.90 |
| 11/02/22 | Matthew Kutcher | Attend call with debtor's counsel re challenge period discovery (1.0); attend call with UCC re challenge period discovery; (2.0) review requests and Province diligence tracker in preparation for calls (.3) | 4.30 |
| 11/02/22 | Vidya Dindiyal | Internal meeting re: research and RFPs | 0.70 |
| 11/03/22 | Summer M. McKee | Weekly OCC check-in call with Debtors' professionals re: wages, sale process and case issues (0.6); call with OCC and OCC professionals re: same (1.3) | 1.90 |
| 11/03/22 | Michael Aaron Klein | Attend Committee call | 1.00 |
| 11/03/22 | Matthew Kutcher | Attend team call and review issues re challenge period lien review, fraudulent conveyance claims | 2.00 |
| 11/03/22 | Reed A. Smith | Participate in OCC Committee call | 1.30 |
| 11/03/22 | Vidya Dindiyal | Meet with Cooley internal team on factual development and conduct legal research on the same | 4.90 |
| 11/03/22 | Evan M. Lazerowitz | Weekly OCC meeting | 1.30 |
| 11/03/22 | Evan M. Lazerowitz | Weekly call with Skadden | 1.20 |
| 11/03/22 | Evan M. Lazerowitz | Weekly Cooley litigation call | 0.70 |
| 11/03/22 | Ian Ross Shapiro | Cooley litigation team call re litigation | 0.70 |
| 11/04/22 | Matthew Kutcher | Meet with team regarding possible claims | 1.70 |
| 11/04/22 | Summer M. McKee | Call with Cooley tax team, Province, Jefferies, C. Speckhart and E. Lazerowitz re: Irish spin transaction | 0.80 |
| 11/04/22 | Michael Aaron Klein | Prepare for and attend team meeting led by Shapiro re: litigation and investigation workstreams | 2.00 |
| 11/04/22 | Vidya Dindiyal | Attend internal Cooley team meeting re: | 2.30 |



349182-201                                                    Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | claims investigation (2.0); meet with E. Lazerowitz on the same (.3) | |
| 11/04/22 | Evan M. Lazerowitz | Meeting with Cooley litigation team re: strategy | 2.00 |
| 11/04/22 | Ian Ross Shapiro | Participate in investigation planning meeting | 1.00 |
| 11/04/22 | Vidya Dindiyal | Review tracing analysis pleading | 2.30 |
| 11/04/22 | Summer M. McKee | Call with A. Wirtz re: sale structure | 0.30 |
| 11/04/22 | Summer M. McKee | Call with R. Jacques re: Debtors' insurance policies/related issues | 0.60 |
| 11/04/22 | Summer M. McKee | Cooley litigation team meeting | 1.70 |
| 11/07/22 | Michael Aaron Klein | Attend Committee call | 0.50 |
| 11/07/22 | Michael Aaron Klein | Weekly professionals call | 0.30 |
| 11/07/22 | Summer M. McKee | Call with OCC professionals re: PI hearing, retention applications and case issues (0.5); call with OCC and OCC professionals re: same (0.5 ) | 1.00 |
| 11/07/22 | Matthew Kutcher | Attend call with OCC professionals (0.5); attend call with OCC | 1.50 |
| 11/07/22 | Reed A. Smith | Attend investigation planning meeting | 0.80 |
| 11/07/22 | Reed A. Smith | Attend OCC professionals call | 0.50 |
| 11/07/22 | Joseph W. Brown | Attend weekly OCC meeting | 0.60 |
| 11/07/22 | Evan M. Lazerowitz | Weekly OCC professionals' call (0.6); and committee call (1.1) | 1.70 |
| 11/07/22 | Ian Ross Shapiro | Participate in discovery call .(4);call with R. Smith re: same (.1) | 0.50 |
| 11/08/22 | Summer M. McKee | Meeting with Cooley bankruptcy and litigation teams re: cash collateral and case issues | 0.50 |
| 11/08/22 | Shamis Beckley | Prepare for and participate in litigation team call on case strategy and work streams | 0.50 |
| 11/08/22 | Michael Aaron Klein | Litigation update meetings with Shapiro and team with focus on meet and confer and tracing analysis | 0.70 |
| 11/08/22 | Cullen D. Speckhart | Follow up with E. Lazerowitz re litigation meeting and open work streams | 0.80 |
| 11/08/22 | Cullen D. Speckhart | Call with counsel for UCC and follow up with I. Shapiro and M. Klein re concepts discussed | 1.80 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| 11/08/22 | Vidya Dindiyal | Attend team call with Atkinson | 0.60 |
| 11/08/22 | Evan M. Lazerowitz | Biweekly Cooley litigation call | 0.50 |
| 11/08/22 | Ian Ross Shapiro | Team meeting re lender investigation | 0.50 |
| 11/08/22 | Ian Ross Shapiro | Call with Kramer Levin re: discovery issues | 0.50 |
| 11/08/22 | Summer M. McKee | Call with C. Speckhart, C. Hershcopf, M. Klein and L. Reichardt re: draft bid procedures and related issues | 0.80 |
| 11/09/22 | Cullen D. Speckhart | Prepare for and attend meetings with OCC professionals re waterfall analysis | 2.20 |
| 11/09/22 | Cullen D. Speckhart | Prepare for and participate in weekly call with Skadden | 1.00 |
| 11/09/22 | Joseph W. Brown | Conf. with Lazerowitz on retention issues, transition planning on litig., lien workstreams | 0.20 |
| 11/09/22 | Vidya Dindiyal | Meeting with internal Cooley team | 0.60 |
| 11/09/22 | Evan M. Lazerowitz | Weekly call with Skadden | 0.80 |
| 11/10/22 | Summer M. McKee | Meeting with Cooley bankruptcy and litigation teams re: cash collateral and case issues (0.5); follow-up discussion with M. Klein, E. Lazerowitz, and R. Smith re: same (0.5 ) | 1.00 |
| 11/10/22 | Michael Aaron Klein | Litigation WIP update meeting | 0.40 |
| 11/10/22 | Joseph W. Brown | Attend Cooley litigation team call | 0.40 |
| 11/10/22 | Vidya Dindiyal | Attend team strategy call and conduct follow-up | 0.90 |
| 11/10/22 | Evan M. Lazerowitz | Biwekly Cooley litigation call | 0.40 |
| 11/10/22 | Ian Ross Shapiro | Participate in litigation team call | 0.50 |
| 11/10/22 | Matthew Kutcher | Attend litigation team call regarding discovery and lien challenges | 0.90 |
| 11/11/22 | Matthew Kutcher | Attend call with team regarding potential challenges | 1.00 |
| 11/11/22 | Lauren A. Reichardt | Attend meeting with OCC and professionals | 1.00 |
| 11/11/22 | Michael Aaron Klein | Litigation team update call | 0.70 |
| 11/11/22 | Michael Aaron Klein | Attend Committee call | 1.00 |
| 11/11/22 | Cullen D. Speckhart | Prepare for and participate in weekly committee meeting | 1.50 |



349182-201                                          **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/11/22 | Cullen D. Speckhart | Meeting and follow up with litigation team re lien challenge | 1.50 |
| 11/11/22 | Reed A. Smith | Attend OCC Committee call | 0.90 |
| 11/11/22 | Summer M. McKee | Call with C. Speckhart, E. Lazerowitz, L. Reichardt, Gibson Dunn and Arthur Cox re: Irish spin transaction (0.5); call with OCC and OCC professionals re: same, 11/10 hearing, discussions with 1Ls and other case issues (1.0) | 1.50 |
| 11/11/22 | Vidya Dindiyal | Attend Endo investigation meeting | 0.70 |
| 11/11/22 | Evan M. Lazerowitz | Weekly OCC call | 1.00 |
| 11/11/22 | Evan M. Lazerowitz | Weekly litigation strategy meeting | 1.00 |
| 11/11/22 | Cathy Rae Hershcopf | Participate in OCC call led by C. Speckhart and A. Pries | 0.90 |
| 11/13/22 | Lauren A. Reichardt | Meeting with OCC professionals to discuss case status and bid procedures | 0.70 |
| 11/14/22 | Summer M. McKee | Call with OCC professionals re: bid procedures, possible bar date motion, and other case issues (0.6); call with OCC and OCC professionals re: same (0.7) | 1.30 |
| 11/14/22 | Joseph W. Brown | Attend weekly OCC professiionals call (.6); attend OCC weekly meeting (.8) | 1.40 |
| 11/14/22 | Michael Aaron Klein | Attend in-person UCC professionals meeting re: diligence digest | 2.50 |
| 11/14/22 | Michael Aaron Klein | Weekly professionals WIP meeting | 0.70 |
| 11/14/22 | Cullen D. Speckhart | Prepare for and participate in weekly professionals meeting and meeting with OCC | 2.80 |
| 11/14/22 | Cullen D. Speckhart | Meetings with professional team re waterfall (3) meeting with A. Preis and members of professional team re open case items (1.9) | 4.90 |
| 11/14/22 | Reed A. Smith | Attend committee call | 0.60 |
| 11/14/22 | Reed A. Smith | Attend OCC professionals standing call | 0.60 |
| 11/14/22 | Matthew Kutcher | Meet in NY with Province and Jeffries regarding waterfall and claims analysis | 2.90 |
| 11/14/22 | Vidya Dindiyal | Endo - Model Discussion w Jefferies & Province | 2.90 |
| 11/14/22 | Evan M. Lazerowitz | Meeting with Jefferies and Province re: sale | 2.50 |



349182-201                                                                                    Invoice Number:  2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | process | |
| 11/14/22 | Evan M. Lazerowitz | Weekly OCC call | 1.10 |
| 11/14/22 | Evan M. Lazerowitz | Weekly OCC professionals' call | 0.70 |
| 11/14/22 | Ian Ross Shapiro | Participate in litigation team meeting with Province and Jefferies | 3.00 |
| 11/14/22 | Summer M. McKee | Meeting with Cooley litigation team, C. Speckhart, M. Klein, E. Lazerowitz, A. Preis, M. Hurley, Province and Jefferies teams re: recovery models, potential claims and causes of action, and other case issues (3.5) and prep for same (0.5) | 4.00 |
| 11/15/22 | Lauren A. Reichardt | Call with Debtors and OCC and Debtors' professionals re Irish spin transaction | 1.20 |
| 11/15/22 | Michael Aaron Klein | Meeting with team re: litigation update | 0.50 |
| 11/15/22 | Joseph W. Brown | Attend call re: Irish spin | 1.20 |
| 11/15/22 | Joseph W. Brown | Conf. with E. Lazerowitz on litig. litigation, lien matters, case | 0.30 |
| 11/15/22 | Summer M. McKee | Meeting with Cooley litigation team, C. Speckhart, M. Klein, E. Lazerowitz, and M. Atkinson re: status of claims investigation and related issues (0.5); follow up discussion with R. Smith and E. Lazerowitz (0.5) | 1.00 |
| 11/15/22 | Vidya Dindiyal | Attend Cooley litigation strategy meeting and follow-up on the same | 1.40 |
| 11/15/22 | Evan M. Lazerowitz | Biweekly Cooley litigation call | 0.40 |
| 11/15/22 | Ian Ross Shapiro | Team meeting re litigation strategy | 0.50 |
| 11/15/22 | Matthew Kutcher | Attend team meeting call | 0.50 |
| 11/15/22 | Summer M. McKee | Call with Debtors' and OCC professionals re: proposed Irish Spin Transaction | 1.20 |
| 11/16/22 | Summer M. McKee | Call with C. Speckhart, M. Klein, L. Reichardt, E. Lazerowitz, and Skadden team re: proposed bid procedures (1.1); weekly OCC-Debtors check-in call (0.5) | 1.60 |
| 11/16/22 | Lauren A. Reichardt | Meeting with the Debtors re bidding procedures (1.4); follow up with M. Klein and C. Speckhart re same (.2) | 1.60 |
| 11/16/22 | Michael Aaron Klein | Weekly update call with Skadden | 0.50 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

**Invoice Number:  2595092**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/16/22 | Cullen D. Speckhart | Meeting with debtors re various items, follow up with A. Preis re same | 1.20 |
| 11/16/22 | Reed A. Smith | Call with E. Lazerowitz re. liens analysis | 0.80 |
| 11/16/22 | Vidya Dindiyal | Meeting with R. Smith and M. Kutcher | 0.80 |
| 11/16/22 | Evan M. Lazerowitz | Weekly Call with Skadden | 0.70 |
| 11/16/22 | Ian Ross Shapiro | Weekly call w/Skadden | 0.50 |
| 11/16/22 | Matthew Kutcher | Attend call with I. Shapiro re strategy | 0.80 |
| 11/17/22 | Michael Aaron Klein | Investigation update call with Kutcher and team | 0.50 |
| 11/17/22 | Joseph W. Brown | Attend Cooley lit. team update call | 0.40 |
| 11/17/22 | Summer M. McKee | Meeting with Cooley lit team, E. Lazerowitz and M. Atkinson re: lien investigation (0.7); follow-up discussion with R. Smith re: same and potential causes of action (0.8) | 1.50 |
| 11/17/22 | Vidya Dindiyal | Litigation meeting (1.0) and follow-up (1.3) | 2.30 |
| 11/17/22 | Evan M. Lazerowitz | Weekly call with Skadden | 0.80 |
| 11/17/22 | Evan M. Lazerowitz | Biweekly Cooley litigation call | 0.40 |
| 11/17/22 | Matthew Kutcher | Attend call with team regarding potential claims and status on discovery | 1.00 |
| 11/17/22 | Summer M. McKee | Chambers conference with C. Speckhart, A, Preis, UCC and FCR re: Dec. 15th hearing | 0.50 |
| 11/18/22 | Summer M. McKee | Call with Skadden, Akin and Cooley lit team re: proposed OCC 2004 Stip | 0.30 |
| 11/18/22 | Cullen D. Speckhart | Prepare and participate in meeting of the OCC, follow up with A. Preis re items discussed | 1.60 |
| 11/18/22 | Joseph W. Brown | Weekly call with OCC | 1.10 |
| 11/18/22 | Joseph W. Brown | Email to (.1), prepare for (.1) and call with Lindner re: financial statement review i/c/w lien and claims review (.6) | 0.80 |
| 11/18/22 | Yichao Zhang | Confer with debt finance team re due diligence status | 0.30 |
| 11/18/22 | Evan M. Lazerowitz | Weekly litigation strategy meeting | 1.00 |
| 11/18/22 | Evan M. Lazerowitz | Weekly OCC call | 1.10 |
| 11/18/22 | Michael Aaron Klein | Prepare for and attend Investigation progress | 0.80 |



349182-201                                                       **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | update meeting | |
| 11/18/22 | Michael Aaron Klein | Attend OCC call | 0.50 |
| 11/18/22 | Cathy Rae Hershcopf | Participate in Committee call led by C. Speckhart and A. Pries | 0.90 |
| 11/18/22 | Matthew Kutcher | Attend weekly team strategy session | 1.00 |
| 11/18/22 | Summer M. McKee | Meeting with E. Lazerowitz re: lien investigation | 0.50 |
| 11/18/22 | Summer M. McKee | Meeting with Cooley litigation team, M. Klein, E. Lazerowitz, and Province re: investigations related to potential claims and causes of action (0.5); follow-up discussion with R. Smith and E. Lazerowitz (0.5) | 1.00 |
| 11/18/22 | Summer M. McKee | Call with OCC and OCC professionals re: bid procedures, proposed bar date and noticing program, and other case issues | 1.00 |
| 11/18/22 | Summer M. McKee | Call with Cooley tax team, Maples, C. Speckhart and L. Reichardt re: Irish Spin Transaction | 0.50 |
| 11/20/22 | Cullen D. Speckhart | Multiple conversations with internal team re bidding procedures and potential objections to sam | 2.30 |
| 11/21/22 | Reed A. Smith | Attend OCC professionals call | 0.50 |
| 11/21/22 | Summer M. McKee | Call with OCC professionals re: bid procedures, proposed bar date and noticing program, and other case issues (0.5) and prep for same (0.2) | 0.70 |
| 11/21/22 | Michael Aaron Klein | Attend Committee call | 0.90 |
| 11/21/22 | Michael Aaron Klein | Weekly OCC professionals' WIP call | 0.50 |
| 11/21/22 | Summer M. McKee | Call with Debtors', FCR's, UCC's professionals and Akin re: DOJ investigation | 0.70 |
| 11/21/22 | Summer M. McKee | Call with Akin and Cooley insurance teams re: outstanding diligence needs (0.5); call with OCC and OCC professionals re: same (1.0) | 1.50 |
| 11/22/22 | Joseph W. Brown | Call with Lazerowitz re: litig. lien review, and interco. analysis | 0.40 |
| 11/22/22 | Summer M. McKee | Call with Jefferies and M. Bernstein re: historical debt market value (0.4); follow up discussion with M. Bernstein re: potential | 0.70 |



349182-201                                                                          **Invoice Number:  2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | causes of action against secured lenders (0.3) | |
| 11/22/22 | Summer M. McKee | Meeting with M. Klein and L. Reichardt re: bid procedure issues | 0.60 |
| 11/23/22 | Summer M. McKee | Call with Jefferies, C. Speckhart and L. Reichardt re: proposed sale time line | 0.50 |
| 11/23/22 | Ian Ross Shapiro | Participate in meet & confer re documents | 1.00 |
| 11/23/22 | Vidya Dindiyal | Attend meet and confer (1.2); attend litigation team meeting with J. Sarmiento (.5) | 1.70 |
| 11/23/22 | Summer M. McKee | Meet and confer with Cooley and Skadden litigation teams re: OCC RFPs | 1.10 |
| 11/26/22 | Cullen D. Speckhart | Call with Paul Weiss re sale process and follow up with A. Preis | 1.80 |
| 11/28/22 | Reed A. Smith | Call with K. Porter re. committee call | 0.10 |
| 11/28/22 | Reed A. Smith | Prepare for committee call | 0.20 |
| 11/28/22 | Reed A. Smith | Attend committee call | 1.00 |
| 11/28/22 | Joseph W. Brown | Prepare for and call with Cooley litig. team, Klein, Tollini, Hajj re: lien review progress | 2.10 |
| 11/28/22 | Joseph W. Brown | Call with Maples, Hajj re: foreign lien review | 0.70 |
| 11/28/22 | Summer M. McKee | Call with OCC and all OCC professionals re: sale process and other case issues (1.0); follow-up call with Jefferies and M. Bernstein re: historical debt market value (0.5) | 1.50 |
| 11/28/22 | Vidya Dindiyal | Attend legal strategy meeting (2.6); preparation for legal strategy meeting (2.7) | 5.30 |
| 11/28/22 | Ian Ross Shapiro | Participate in litigation team meeting | 2.50 |
| 11/28/22 | Michael Aaron Klein | Meetings with litigation team re: investigation workstreams | 2.50 |
| 11/28/22 | Michael Aaron Klein | Participate in Committee call | 1.00 |
| 11/28/22 | Matthew Kutcher | Attend call with team regarding claims against lenders | 2.50 |
| 11/28/22 | Cullen D. Speckhart | Prepare for and participate in regular committee call (1.0); discuss next steps with A. Preis (0.8) | 1.80 |
| 11/28/22 | Summer M. McKee | Meeting with M. Klein, J. Brown and Cooley litigation and debt finance teams re: claims | 3.40 |



349182-201                                                              **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | | investigation and lien review process (2.7); follow up discussion with R. Smith re: same (0.7) | |
| 11/29/22 | Lauren A. Reichardt | Call with Crossover Holder Group professionals, Maples, Province, and Cooley bankruptcy and tax teams re: potential issues and implications of proposed Irish restructuring (0.7); call with Maples, Province, and Cooley bankruptcy and tax teams re: same (0.9) | 1.60 |
| 11/29/22 | David D. Dalton | Call with Crossover Holder Group professionals, Maples, Province, and Cooley bankruptcy and tax teams re: potential issues and implications of proposed Irish restructuring (0.7); call with Maples, Province, and Cooley bankruptcy and tax teams re: same (0.9) | 1.60 |
| 11/29/22 | Matthew Kutcher | Attend call with team regarding claims against lenders | 0.40 |
| 11/29/22 | Michael Aaron Klein | Participate in Litigation team meeting | 0.50 |
| 11/29/22 | Ian Ross Shapiro | Litigation team meeting | 0.50 |
| 11/29/22 | Summer M. McKee | Meeting with A. Wirtz re: IRS audit issues (0.5); call with Cooley bankruptcy and tax teams re: potential concerns surrounding IRS audit and sale process (0.4) | 0.90 |
| 11/29/22 | Summer M. McKee | Call with Crossover Holder Group professionals, Maples, Province, and Cooley bankruptcy and tax teams re: potential issues and implications of proposed Irish restructuring (0.7); call with Maples, Province, and Cooley bankruptcy and tax teams re: same (0.9) | 1.60 |
| 11/29/22 | David D. Dalton | Call with Cooley bankruptcy and tax teams re: potential concerns surrounding IRS audit and sale process | 0.40 |
| 11/30/22 | Summer M. McKee | Weekly call with OCC and Debtors' professionals (0.5) | 0.50 |
| 11/30/22 | Reed A. Smith | Participate in OCC-Skadden standing call | 0.50 |
| 11/30/22 | Lauren A. Reichardt | Attend meeting between OCC professionals and Debtors' professionals re sale process | 0.50 |



Page    67

349182-201                                                    **Invoice Number: 2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | and case update | | |
| 11/30/22 | Vidya Dindiyal | Attend internal strategy meeting with J. Sarmiento, M. Bernstein and R. Smith | 0.30 | |
| | | **Task Total:** | 192.20 | 220,081.50 |

**RELIEF FROM STAY PROCEEDINGS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 11/10/22 | Evan M. Lazerowitz | Review and summarize PI-related filings | 1.50 | |
| 11/21/22 | Summer M. McKee | Review Debtors' draft objection to lift stay motion (0.5) | 0.50 | |
| 11/22/22 | Summer M. McKee | Emails with Akin and Togut re: Debtors' draft lift stay objection (0.4) | 0.40 | |
| 11/28/22 | Summer M. McKee | Review revised draft objection to stay relief from Togut (0.5); emails with Akin and Togut re: same (0.2) | 0.70 | |
| | | **Task Total:** | 3.10 | 3,558.00 |

**BUSINESS ANALYSIS**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 11/01/22 | Robert W. Jacques | Assess insurance materials and emails of V. Rusu re same | 0.10 | |
| 11/02/22 | Robert W. Jacques | Review organized policies and email with V. Rusu re same (0.7); telephone call with R.Katz re assessing materials (0.2) | 0.90 | |
| 11/04/22 | Robert W. Jacques | Telephone call with S. McKee re status of proceeding and insurance workflows and follow up emails re same | 0.70 | |
| 11/10/22 | Robert W. Jacques | Meeting with V. Rusu re status of insurance assessments (0.2); assess D&O documents sent by E. Lazerowitz (0.2) | 0.40 | |
| 11/11/22 | Robert W. Jacques | Assess D&O summary documents and email with S. McKee, R. Katz, V. Rusu and E. Lazerowitz re same | 0.40 | |
| 11/14/22 | Robert W. Jacques | Email re organizing materials and reviewing other insurance-related documents (0.3); email with R. Katz and E. Lazerowitz re insurance-related discover requests (0.1) | 0.40 | |
| 11/15/22 | Robert W. Jacques | Email with R. Katz and E. Lazerowitz re | 0.20 | |



349182-201                                                        Invoice Number: 2595092
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | drafting insurance-related requests | | |
| 11/17/22 | Robert W. Jacques | Email with S. McKee re scheduling conference call with Akin Gump re insurance issues | 0.10 | |
| 11/18/22 | Robert W. Jacques | Review R. Katz summary of D&O insurance issues and email with S. McKee re meeting with Akin re insurance issues | 0.80 | |
| 11/21/22 | Robert W. Jacques | Summarize insurance materials and email with H. Lawson, P. Moura, R. Katz, V. Rusu and D. Wegner re call agenda (1.3); telephone call with Akin counsel, S. McKee, H. Lawson et al. re insurance issues (0.5); email with Veronica re task list and status of reviewing insurance policies (0.2); review policy index of requests and email with S. McKee, H. Lawson et al. re same (0.4) | 2.40 | |
| 11/22/22 | Robert W. Jacques | Email with V. Rusu re coverage pictorial | 0.30 | |
| 11/28/22 | Robert W. Jacques | Revise task list and email with V. Rusu re same | 0.20 | |
| | | **Task Total:** | 6.90 | 7,969.50 |

**PREPARATION FOR AND ATTENDANCE AT COURT HEARINGS**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/06/22 | Cullen D. Speckhart | Prepare for omnibus hearings, review objections filed by UST and work on declaration in support of Akin retention | 2.50 |
| 11/07/22 | Summer M. McKee | Chambers conference in advance of Nov. 10th hearing (0.7); emails with OCC re: same (0.2) | 0.90 |
| 11/07/22 | Cullen D. Speckhart | Participate in chambers conference, follow up with A. Preis re near term actions in bankruptcy case | 1.60 |
| 11/09/22 | Summer M. McKee | Review agenda for 11/10 hearing (0.1); emails with Akin re: logistics of same (0.2); emails with C. Speckhart re: OCC statements to be made at same (0.9); emails with OCC re: same (0.1) | 1.30 |
| 11/10/22 | Summer M. McKee | Telephonic appearance at hearing on OCC retention applications, wages motion, PI motion (3.0); Nevakar status conference (0.4) | 3.40 |



349182-201                                                        **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| 11/10/22 | Cullen D. Speckhart | Prepare for and participate in omnibus court hearings, follow up re same with A. Preis, | 5.80 | |
| 11/10/22 | Evan M. Lazerowitz | Attend Nevakar AP status conference | 0.40 | |
| 11/15/22 | Evan M. Lazerowitz | Attend and summarize PI decision hearing | 1.30 | |
| 11/17/22 | Cullen D. Speckhart | Prepare for and present at chambers conference, follow up with professional team re same | 3.20 | |
| | | **Task Total:** | 20.40 | 24,453.50 |

**TAX ISSUES**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/02/22 | Summer M. McKee | Emails with C. Speckhart, Province and Jefferies re: potential tax implications of proposed sale transaction (0.5); review Debtors' presentation related to same (0.7) | 1.20 |
| 11/02/22 | Joseph W. Brown | Review Irish spin proposal and emails among OCC professionals on same | 0.30 |
| 11/03/22 | Summer M. McKee | Emails with C. Speckhart, Province and Jefferies re: potential tax implications of proposed sale transaction (0.3) | 0.30 |
| 11/03/22 | David D. Dalton | Review email from C. Speckhart related to Irish spin off (.3); review background materials for same (.3) to consider tax issues | 0.60 |
| 11/03/22 | Aaron M. Pomeroy | Review description of Irish spin and assess tax considerations | 2.20 |
| 11/03/22 | Adriana Lofaro Wirtz | Review information re potential restructuring and consideration of issues relating to same | 0.90 |
| 11/04/22 | David D. Dalton | Review Irish spin off transaction materials and related materials | 1.50 |
| 11/04/22 | David D. Dalton | Email A. Pomeroy re Irish spin off and appropriate follow up questions related to same | 0.40 |
| 11/04/22 | Michael Aaron Klein | Analyze issues related to proposed Irish restructuring | 0.70 |
| 11/04/22 | Aaron M. Pomeroy | Tax analysis and research | 1.20 |
| 11/04/22 | Aaron M. Pomeroy | Participate in Conference call with financial advisors re: potential tax issues | 0.80 |



349182-201                                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/04/22 | Adriana Lofaro Wirtz | Team call re potential debtor restructuring (0.7); consideration of tax issues (0.4); call with S. McKee re tax concerns related to potential sale/settlement (0.2) | 1.30 |
| 11/06/22 | David D. Dalton | Review email from A. Pomeroy re Irish spin off | 0.10 |
| 11/06/22 | Aaron M. Pomeroy | Draft list of tax-related questions for debtor's advisors | 0.80 |
| 11/06/22 | Adriana Lofaro Wirtz | Review questions regarding Irish restructuring and consideration of same | 0.30 |
| 11/07/22 | David D. Dalton | Review and respond to email from A. Wirtz re call with Akin (.3); email Cooley, Province and Jeffries team revised questions re Irish spin off | 0.60 |
| 11/07/22 | David D. Dalton | Review questions from Jeffries re Irish spin off (.4); revise same to include questions from Cooley tax | 0.80 |
| 11/07/22 | Aaron M. Pomeroy | Tax analysis and research | 1.80 |
| 11/07/22 | Adriana Lofaro Wirtz | Calls with D. Dalton re tax matters (0.3); emails with Cooley team re same (0.2); call with E. Lazerowitz re tax matters (0.1); consideration of issues relating to Irish spin transaction (1.2); review bidding procedures (1.4); call with A. Pomeroy re tax matters (0.1) | 3.30 |
| 11/08/22 | David D. Dalton | Call with Akin re Irish spin off transaction | 0.60 |
| 11/08/22 | David D. Dalton | Emails with A. Wirtz to discuss Akin call (.2); send additional question to Jeffries and Province team re Irish spin off (.2) | 0.40 |
| 11/08/22 | Aaron M. Pomeroy | Conference call with Akin regarding Irish restructuring | 0.50 |
| 11/08/22 | Aaron M. Pomeroy | Draft tax question list for debtor's advisors re tax research | 1.50 |
| 11/08/22 | Cullen D. Speckhart | Analysis of information and questions received related to Irish spin transaction, review emails re same from Jefferies and Province teams | 1.80 |
| 11/08/22 | Adriana Lofaro Wirtz | Call with Akin and Province re tax matters (0.5); call with A. Pomeroy re tax matters (0.2); attention to emails re tax issues (0.4) | 1.10 |



349182-201                                                             **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/09/22 | David D. Dalton | Review email from Province re Irish spin and respond to same | 0.10 |
| 11/09/22 | David D. Dalton | Emails with A. Pomeroy and A. Wirtz re call re Irish spin off | 0.20 |
| 11/09/22 | Adriana Lofaro Wirtz | Review emails relating to Irish spin transaction re tax implications | 0.20 |
| 11/10/22 | Adriana Lofaro Wirtz | Consideration of tax related issues | 0.50 |
| 11/11/22 | Aaron M. Pomeroy | Tax analysis regarding Irish spin transaction | 1.00 |
| 11/13/22 | Adriana Lofaro Wirtz | Email exchange with R. Smith re discovery issues related to Irish spin | 0.20 |
| 11/14/22 | Aaron M. Pomeroy | Review debtor response to tax requests and analyze tax issues | 1.50 |
| 11/14/22 | David D. Dalton | Review revised draft of tax-related document production (.4); email E. Lazerowitz to obtain access of same (.2) | 0.60 |
| 11/14/22 | David D. Dalton | Review and respond to email from A. Wirtz re tax document request | 0.20 |
| 11/14/22 | David D. Dalton | Review and respond to email from A. Wirtz re tax-related doc production(.2); review email from R. Smith related to same (.2); compile currently produced tax documents for internal review and list of open / missing items (.9) | 1.30 |
| 11/14/22 | Adriana Lofaro Wirtz | Call with R. Smith re tax-related discovery issues (0.1); review emails and attachments relating to same and consideration of next steps (1.2) | 1.30 |
| 11/15/22 | Aaron M. Pomeroy | Tax analysis regarding cash collateral motion | 0.80 |
| 11/15/22 | Aaron M. Pomeroy | Tax analysis regarding Irish spin off transaction | 1.50 |
| 11/15/22 | Aaron M. Pomeroy | Conference call with debtors re Irish spin | 1.00 |
| 11/15/22 | David D. Dalton | Call with Debtor's tax advisors (A&M) re spin off (1.1); discuss same and other tax issues with A. Pomeroy and A. Wirtz following A&M call (.4) | 1.50 |
| 11/15/22 | David D. Dalton | Draft email to C. Speckhart; R. Smith and E. Lazerowitz re document production and tax analysis (1.4); emails re same with A. Pomeroy (.2) | 1.60 |



349182-201                                                          **Invoice Number: 2595092**
Official Committee of Opioid Claimants of Endo Int'l plc

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/15/22 | Adriana Lofaro Wirtz | Call with debtors and OCC advisors re Irish restructuring (1.1); call with A. Pomeroy and D. Dalton re tax issues (0.4); review emails re tax issues (0.4) | 1.90 |
| 11/16/22 | Aaron M. Pomeroy | Review bidding procedures motion in connection with Irish spin | 1.30 |
| 11/16/22 | Aaron M. Pomeroy | Review revised Irish spinoff presentation and assess tax considerations | 1.80 |
| 11/16/22 | David D. Dalton | Review email from Province summarizing key issues and recovery analysis | 0.20 |
| 11/16/22 | David D. Dalton | Review email from A. Pomeroy re call with Irish tax counsel | 0.10 |
| 11/16/22 | Adriana Lofaro Wirtz | Consideration of tax related issues (0.6); review internal emails (0.4) | 1.00 |
| 11/17/22 | Aaron M. Pomeroy | Review financial and tax assessment from Province and assess tax considerations | 1.20 |
| 11/17/22 | David D. Dalton | Email S. McKee to confirm call with Irish counsel re: spin of transaction | 0.10 |
| 11/17/22 | Adriana Lofaro Wirtz | Review and consideration of emails re tax issues | 0.30 |
| 11/18/22 | David D. Dalton | Call with A. Pomeroy, Province and Irish counsel to discuss spin off transaction | 0.70 |
| 11/18/22 | Aaron M. Pomeroy | Review minimum bid requirement estimates in connection with tax considerations | 0.40 |
| 11/18/22 | Aaron M. Pomeroy | Conference call with Irish counsel regarding tax analysis (0.5); tax research (.05) | 1.00 |
| 11/21/22 | Adriana Lofaro Wirtz | Call with D. Dalton re tax issues | 0.50 |
| 11/21/22 | Adriana Lofaro Wirtz | Research re tax issues | 0.60 |
| 11/21/22 | David D. Dalton | Review email from A. Wirtz re tax audit | 0.10 |
| 11/21/22 | David D. Dalton | Confer with A. Wirtz re Irish spin | 0.50 |
| 11/21/22 | Aaron M. Pomeroy | Tax analysis regarding U.S. transfer pricing dispute and relationship to proposed Irish spinoff transaction | 1.80 |
| 11/22/22 | David D. Dalton | Research and analyze tax liability issue (1): review bid asset purchase agreement terms and analyze tax issues related to same (.5); draft summary of same and send to A. Wirtz (1.1) | 2.60 |

CL 01 25001



**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2595092**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/22/22 | Adriana Lofaro Wirtz | Consideration of tax issues and review emails from D. Dalton re same | 1.20 |
| 11/22/22 | Aaron M. Pomeroy | Review indemnity follow up questions regarding Irish spinoff transaction | 0.50 |
| 11/23/22 | Summer M. McKee | Emails with Cooley tax team, M. Klein and C. Speckhart re: potential tax implications of proposed sale process (0.2) | 0.20 |
| 11/23/22 | David D. Dalton | Draft email to E. Lazerowitz, C. Speckhart and M. Klein related to tax audit liability and settlement structure (1.7); emails with A. Wirtz re same (.3) | 2.00 |
| 11/23/22 | David D. Dalton | Confer with A. Wirtz re tax audit issue | 0.60 |
| 11/23/22 | Adriana Lofaro Wirtz | Call with D. Dalton re tax issues (0.6); consideration and analysis of same (1.3) | 1.90 |
| 11/25/22 | Aaron M. Pomeroy | Tax analysis regarding indemnity proposal | 1.20 |
| 11/28/22 | David D. Dalton | Emails with A. Wirtz and A. Pomeroy re tax calls (.2); review revised bid procedure motion re tax indemnity (.2) | 0.40 |
| 11/28/22 | Adriana Lofaro Wirtz | Review emails re tax matters and consideration of same (0.4); review of sale motion in consideration of potential tax issues (2.4) | 2.80 |
| 11/28/22 | Aaron M. Pomeroy | Tax analysis regarding Irish spin off transaction | 1.00 |
| 11/28/22 | Aaron M. Pomeroy | Review Province summary of loan intercompany transactions | 1.00 |
| 11/29/22 | Adriana Lofaro Wirtz | Review materials in preparation for tax related calls (0.5); further review of the Sale Motion (0.3) | 0.80 |
| 11/29/22 | Michael Aaron Klein | Calls with Irish counsel and all professionals re: tax implications of Irish spin transactions | 2.00 |
| 11/29/22 | Aaron M. Pomeroy | Review sale motion in consideration of potential tax issues | 1.00 |
| 11/29/22 | Aaron M. Pomeroy | Call with Cooley bankruptcy and tax teams re potential concerns surrounding IRS audit and sale process | 0.40 |
| 11/29/22 | Aaron M. Pomeroy | Call with Maples, Province, and Cooley bankruptcy and tax teams re potential | 0.90 |



349182-201
Official Committee of Opioid Claimants of Endo Int'l plc

Invoice Number:  2595092

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|---|
| | | concerns surrounding IRS audit and sale process | | |
| 11/29/22 | Aaron M. Pomeroy | Call with Cooley tax re indemnity structure and tax implications | 0.50 | |
| 11/29/22 | Aaron M. Pomeroy | Call with Crossover Holder Group professionals, Maples, Province, and Cooley bankruptcy and tax teams re potential issues and implications of proposed Irish restructuring | 0.50 | |
| 11/29/22 | Adriana Lofaro Wirtz | Meeting with S. McKee re tax issues (0.5); call with Crossover Holder Group professionals, Maples, Province, and Cooley bankruptcy and tax teams re: potential issues and implications of proposed Irish restructuring (0.7); call with Maples, Province, and Cooley bankruptcy and tax teams re: same (0.9); call with Cooley bankruptcy and tax teams re: potential concerns surrounding IRS audit and sale process (0.4); call with A. Pomeroy re tax issues (0.2) | 2.70 | |
| 11/30/22 | Aaron M. Pomeroy | Tax analysis regarding superior bid transactions and payments in excess of debt | 0.40 | |
| 11/30/22 | Aaron M. Pomeroy | Review tax analysis regarding transfer pricing dispute and IRS priority claims issue | 1.20 | |
| | | **Task Total:** | 77.80 | 107,640.50 |

**INTELLECTUAL PROPERTY**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/02/22 | Veronica Caba | Review IP review request (.1); confer with J. Brown re same (.1) | 0.20 |
| 11/03/22 | David W. Hopkins | Review patent lien search information (.1); follow-up re same (.1) | 0.20 |
| 11/03/22 | Veronica Caba | Exchange correspondence re IP lien review | 0.20 |
| 11/04/22 | Joseph W. Brown | Emails with Caba, lien review team re: IP reviews | 0.20 |
| 11/07/22 | David W. Hopkins | Prepare for and participate in discussion re strategy for IP lien searches and analysis (.4); confer with S. Laramore re same (.3) | 0.70 |
| 11/07/22 | Jessica M. Williams | Analyze strategy for lien review | 0.60 |



349182-201                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 11/07/22 | Sandra D. Laramore | Attend ENZO update call w/ J. Brown and A. Hajj | 0.50 |
| 11/07/22 | Veronica Caba | Prepare for and attend conference with internal team re IP lien review | 0.50 |
| 11/17/22 | David W. Hopkins | Review documents for lien search (.4); confer with S. Laramore re strategy for search (.3); follow-up re same (.1) | 0.80 |
| 11/17/22 | Jessica M. Williams | Confer with V. Caba and A. Hiscott re due diligence strategy | 1.50 |
| 11/17/22 | Joseph W. Brown | Emails with Caba, Cahir, Hajj re: diligence for IP review | 0.30 |
| 11/17/22 | Joseph W. Brown | Emails with Laramore, Caba re: IP review (.4); review related documents re: same (.6) | 1.00 |
| 11/17/22 | Veronica Caba | Confer with internal team re IP-related documents for review | 0.60 |
| 11/17/22 | Ariana G. Hiscott | Discuss due diligence project with J. Williams and V. Caba | 1.40 |
| 11/18/22 | Jessica M. Williams | Confer with V. Caba and A. Hiscott re due diligence | 0.50 |
| 11/18/22 | Joseph W. Brown | Call with A. Hiscott re: IP analysis i/c/w lien review | 0.50 |
| 11/18/22 | Joseph W. Brown | Call with Hiscott re: foreign marks, lien review | 0.50 |
| 11/18/22 | Veronica Caba | Confer with A. Hiscott and A. Hajj re IP Lien review and next steps | 0.70 |
| 11/18/22 | Ariana G. Hiscott | Speak to J. Brown regarding goal of IP review and needed memo | 1.50 |
| 11/21/22 | Karen O. Hodgson | Discuss Endo security interest review with D. Hopkins | 0.20 |
| 11/21/22 | David W. Hopkins | Review patent documents in data room (.5); confer with K. Hodgson re analysis strategy (.2); follow-up re foreign cases (.4) | 1.10 |
| 11/23/22 | Gayana Stokes | Confer with V. Caba re large due diligence project for review and analyze analysis of security interest documents and trademark schedules | 2.60 |
| 11/23/22 | Veronica Caba | Confer with internal team re trademark and copyright diligence | 2.70 |
| 11/29/22 | David W. Hopkins | Confer with K. Hodgson re status of patent | 1.00 |



349182-201                                                          **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

| Date | Timekeeper | Description | Hours | |
|------|-----------|-------------|-------|--|
| | | lien search (.5); review data room for patent-related documents (.5) | | |
| 11/29/22 | Karen O. Hodgson | Research Endo International patent portfolios (2.5); review security liens and releases (.2); discuss with D. Hopkins (.5) | 3.20 | |
| 11/30/22 | Gayana Stokes | Review due diligence documents and run trademark and copyright ownership searches for the related entities (1.6) ; identify security interests supplement disclosure schedules (1.0); confer with V. Caba re same (.4) | 3.00 | |
| 11/30/22 | David W. Hopkins | Review documents for patent lien review and analysis (.3); confer with K. Hodgson re strategy for same (.2) | 0.50 | |
| 11/30/22 | Karen O. Hodgson | Research Endo International patent portfolios (3.5); review security liens and releases (2.1); prepare lien review spreadsheet (.5); discuss with D. Hopkins (.6) | 6.70 | |
| 11/30/22 | Veronica Caba | Review correspondence from A. Hajj re IP diligence (.2); confer with G. Stokes re trademark updates (.4) | 0.60 | |
| | | **Task Total:** | 34.00 | 20,787.00 |

**Total Fees**                                                          **$1,424,176.00**



349182-201
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2595092**

**Fee Summary:**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Michael R. Tollini | Partner | 1510 | 5.40 | 8,154.00 |
| Aaron M. Pomeroy | Partner | 1685 | 30.70 | 51,729.50 |
| Adriana Lofaro Wirtz | Partner | 1225 | 22.80 | 27,930.00 |
| Heidi A. Lawson | Partner | 1420 | 10.90 | 15,478.00 |
| Cullen D. Speckhart | Partner | 1225 | 76.50 | 93,712.50 |
| Matthew Kutcher | Partner | 1340 | 37.50 | 50,250.00 |
| Shamis Beckley | Partner | 1215 | .50 | 607.50 |
| Cathy Rae Hershcopf | Partner | 1420 | 10.60 | 15,052.00 |
| Michael Aaron Klein | Partner | 1180 | 40.70 | 48,026.00 |
| Ian Ross Shapiro | Partner | 1305 | 14.60 | 19,053.00 |
| David W. Hopkins | Special Counsel | 1165 | 4.30 | 5,009.50 |
| Reed A. Smith | Special Counsel | 1165 | 135.60 | 157,974.00 |
| Paul T. Moura | Special Counsel | 1165 | 3.80 | 4,427.00 |
| Ariana G. Hiscott | Associate | 1155 | 2.90 | 3,349.50 |
| Max A. Bernstein | Associate | 1140 | 61.80 | 70,452.00 |
| Jorge L. Sarmiento | Associate | 820 | 71.50 | 58,630.00 |
| Evan M. Lazerowitz | Associate | 1140 | 165.60 | 188,784.00 |
| Lauren A. Reichardt | Associate | 1155 | 36.70 | 42,388.50 |
| Summer M. McKee | Associate | 1155 | 169.10 | 195,310.50 |
| Louise Ryberg | Associate | 1135 | 4.00 | 4,540.00 |
| Agis Zografos | Associate | 735 | 3.50 | 2,572.50 |
| Joseph W. Brown | Associate | 1115 | 49.40 | 55,081.00 |
| David D. Dalton | Associate | 1140 | 19.80 | 22,572.00 |
| Rachel F. Katz | Associate | 1140 | 26.40 | 30,096.00 |
| Paul J. Springer | Associate | 1115 | 2.50 | 2,787.50 |
| Xueqing Li | Associate | 720 | 1.60 | 1,152.00 |
| Anthony J. Hajj | Associate | 1000 | 111.00 | 111,000.00 |
| Jessica M. Williams | Associate | 620 | 2.60 | 1,612.00 |
| Weiru Fang | Associate | 920 | 13.00 | 11,960.00 |
| Robert W. Jacques | Associate | 1155 | 6.90 | 7,969.50 |
| Jackson Q. Alldredge | Associate | 920 | 8.00 | 7,360.00 |
| Amanda L. Lindner | Other Timekeepers | 620 | 14.00 | 8,680.00 |
| Vidya Dindiyal | Associate | 820 | 72.50 | 59,450.00 |
| Yichao Zhang | Other Timekeepers | 620 | 6.60 | 4,092.00 |
| Siyuan Yu | Other Timekeepers | 620 | .40 | 248.00 |
| Laura L. Unga | Paralegal | 515 | 1.80 | 927.00 |
| Lawrence Eric Bolton | Paralegal | 410 | 4.00 | 1,640.00 |
| Mollie N. Canby | Paralegal | 380 | 9.00 | 3,420.00 |
| Veronica Caba | Paralegal | 375 | 5.50 | 2,062.50 |
| Veronica Rusu | Paralegal | 395 | 37.90 | 14,970.50 |
| Denise Cahir | Paralegal | 350 | 15.40 | 5,390.00 |
| Gayana Stokes | Paralegal | 365 | 5.60 | 2,044.00 |
| Karen O. Hodgson | Other Timekeepers | 370 | 10.10 | 3,737.00 |



**349182-201**
**Official Committee of Opioid Claimants of Endo Int'l plc**

**Invoice Number:  2595092**

| Timekeeper | Type | Rate | Hours | Total |
|---|---|---|---|---|
| Sandra D. Laramore | Other Timekeepers | 370 | .50 | 185.00 |
| Philip J. Anton | Lit/E-Discovery Svcs. | 385 | 2.70 | 1,039.50 |
| Kirk Gill | Lit/E-Discovery Svcs. | 385 | 3.30 | 1,270.50 |

**For costs and disbursements recorded through November 30, 2022 :**

| | |
|---|---|
| Meals | 27.14 |
| Messenger Service | 31.01 |
| Monthly Relativity User Access Fee | 900.00 |
| Monthly RelOne Data Hosting Fee | 73.04 |
| Reproduction - Outside Services<br>Copies of Endo depositions<br>Vector Litigation Support, Inc. | 6,907.25 |
| Research Database / Document Retrieval | 400.00 |
| Train Fare<br>Traveler: Speckhart/Cullen // AmTrak | 309.00 |

**Total Costs**                                                **$8,647.44**

**Total:**                                                **$1,432,823.44**



ATTORNEYS AT LAW

3 Embarcadero Center
20th Floor
San Francisco, CA
94111-4004
MAIN 415 693-2000
FAX  415 693-2222

www.cooley.com

Taxpayer ID Number
94-1140085

Palo Alto, CA

San Diego, CA

Los Angeles, CA

Santa Monica, CA

Denver, CO

Seattle, WA

New York, NY

Reston, VA

Washington, DC

Boston, MA

Chicago, IL

Shanghai, P. R. China

Beijing, P. R. China

Hong Kong

Singapore

London, United Kingdom

Brussels, Belgium

December 11, 2022

Cullen Speckhart
Opioid Claimants of Endo Int'l plc Official Committee
1299 Pennsylvania Avenue
Suite 700
Washington, DC  20004

**349182-201**                                                    **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**

## R E M I T T A N C E   A D V I C E

**Please include this Remittance Advice with your payment**

| | | |
|---|---|---|
| **For services rendered-Invoice No. 2595092:** | | |
| Fees | $ | 1,424,176.00 |
| Chargeable costs and disbursements | $ | 8,647.44 |
| **Total Due on Current Invoice (USD)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **$** | **1,432,823.44** |

Outstanding Balance from prior Invoices as of 12/11/2022 *(May not reflect recent payments)*

| Invoice Number | Invoice Date | Balance | Late Charges | Balance Due |
|---|---|---|---|---|
| 2593485 | 12/09/2022 | 1,215,909.65 | 0.00 | 1,215,909.65 |
| 2593486 | 12/09/2022 | 1,284,083.63 | 0.00 | 1,284,083.63 |

**Total Outstanding Balance from prior Invoices** *(Disregard if paid)* . . . . . . . . .    $    **2,499,993.28**

CL 01 25001



Page      2

**349182-201**                                                          **Invoice Number:  2595092**
**Official Committee of Opioid Claimants of Endo Int'l plc**


**Total Amount Due on Current and Prior Invoices (USD). . . . . . . . . . . . . . . . . . . .**          **$       3,932,816.72**


**Cooley LLP**
3 Embarcadero Center, 20th Floor
San Francisco, CA 94111-4004

Tax ID# 94-1140085

Invoices are due and payable upon receipt. Any unpaid balance after 30 days may
accrue late charges.

**Payment may be made by wire transfer or ACH:**
Wells Fargo Bank - San Francisco, CA 94104
Account # 4129155206  ABA Routing # 121000248  Swift # WFBIUS6S
**When making electronic payments please provide invoice number(s)
and send remittance advice to AR@cooley.com**

**View balances and pay open invoices via Cooley's payment portal:**
ww2.e-billexpress.com/ebpp/CooleyLLP

To protect against wire fraud attacks, wiring instructions will not be changed during this transaction.
If you receive updated wire transfer instructions that do not agree to the information on this invoice,
please contact a member of Accounting-Accounts Receivable.
Cooley's public website includes firm office phone numbers.

CL 01 25001