**Objection Deadline: December 27, 2022 at 4:00 p.m. (prevailing Eastern Time)**

O'MELVENY & MYERS LLP
Times Square Tower
Seven Times Square
New York, New York 10036
Telephone: (212) 326-2000
Facsimile: (212) 326-2061
Brett J. Williamson
Peter Friedman
Diana M. Perez

*Special Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL plc, et al.,[1] | Case No. 22-22549 (JLG) |
| Debtors. | (Jointly Administered) |
| | Re: Docket No. 945 |

-------------------------------------------------------------x

**NOTICE OF FIRST MONTHLY FEE STATEMENT OF O'MELVENY & MYERS LLP FOR COMPENSATION FOR SERVICES RENDERED AND FOR REIMBURSEMENT OF EXPENSES INCURRED AS SPECIAL COUNSEL TO THE DEBTORS FOR THE PERIOD FROM AUGUST 16, 2022 THROUGH NOVEMBER 30, 2022**

| | |
|---|---|
| Name of Applicant: | O'Melveny & Myers LLP |
| Authorized to Provide Professional Services to: | Endo International plc, *et al.* |
| Date of Order Approving Retention: | December 9, 2022, *nunc pro tunc* to August 16, 2022 |
| Period for Which Compensation and Expense Reimbursement are Sought: | August 16, 2022 through November 30, 2022 |

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Amount of Compensation Requested: | $2,378,758.24 (80% of $2,973,447.80) |
| Amount of Expense Reimbursement Requested: | $284,978.93 |
| Total Compensation (Net of Holdback) and Expenses Requested: | $2,663,737.17 |

This is a: _X_ monthly    ___interim    ___final application.

In accordance with the *Order Granting Debtors' Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated October 3, 2022 [ECF No. 326] (the "Interim Compensation Order"),[2] O'Melveny & Myers LLP ("OMM"), special counsel to the debtors and debtors in possession (collectively, the "Debtors" and together with their non-debtor affiliates, the "Company"), hereby submits its first monthly statement (this "Statement"), seeking compensation for services rendered and reimbursement of expenses incurred as special counsel to the Debtors for the period from August 16, 2022 through October 31, 2022 (the "Compensation Period"). By this Statement, and after taking into account certain voluntary reductions and discounts, OMM seeks payment in the amount of $2,663,737.17 which comprises (i) 80% of the total amount of compensation sought for actual and necessary services rendered during the Compensation Period and (ii) reimbursement of 100% of the actual and necessary expenses incurred in connection with such services.

## **BACKGROUND**

1.      On the Petition Date, each Debtor commenced a case by filing a petition for relief under chapter 11 of the Bankruptcy Code. On August 17, 2022, the Court entered an order authorizing the joint administration and procedural consolidation of the Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b) [ECF No. 45].

2.      The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108.

---

[2] Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Interim Compensation Order.

3.    On September 2, 2022, the United States Trustee for Region 2 appointed an official committee of unsecured creditors [ECF No. 161] and an official committee of opioid claimants [ECF No. 163] in the Chapter 11 Cases.  No trustee or examiner has been appointed in the Chapter 11 Cases.

4.    On November 4, 2022, the Debtor filed the *Debtors' Application for An Order Authorizing the Employment and Retention of O'Melveny & Myers LLP as Special Counsel to the Debtors,* Nunc Pro Tunc *to the Petition Date* [ECF No. 596], by which the Debtor sought authority to retain and employ OMM as special counsel in this chapter 11 case, primarily to represent Endo Ventures Limited, a debtor in these Chapter 11 cases, in connection with investigating and litigating claims against Nevakar, Inc. and Nevakar Injectibles Inc. arising from disputes over the 2018 Development, License and Commercial Agreement and the 2022 Asset Purchase between the parties and to serve as lead counsel of record in the adversary proceeding captioned *Endo Ventures Limited v. Nevakar, Inc., et al.*, Adv. Proc. No. 22-07034 (JLG) (the "Nevakar Litigation"), in addition to other litigations services with respect to any other pending or stayed litigation where OMM acted as pre-petition counsel to the Debtors. On December 9, 2022, the Court entered an order [ECF No. 945] authorizing the retention of OMM as the Debtors' special counsel.

**SERVICES RENDERED AND EXPENSES INCURRED**

5.    Attached hereto as **Exhibit A** is a summary of OMM professionals by individual, setting forth the (a) name and title/position of each individual who provided services during the Compensation Period, (b) department, group, or section of each individual, (c) year of first bar admission for each attorney, (d) aggregate hours billed by each individual, (e) hourly billing rate for each individual at OMM's then-current billing rates, and (f) total amount of fees

earned by each OMM professional. The blended hourly billing rate of OMM timekeepers during the Compensation Period is approximately $660.49.

6.      Attached hereto as **Exhibit B** is a summary of the services rendered and compensation sought, by project category, for the Compensation Period.

7.      Attached hereto as **Exhibit C** is a summary of expenses incurred and reimbursement sought, by expense type, for the Compensation Period.

8.      Attached hereto as **Exhibit D** are itemized time records of OMM professionals and itemized records of all expenses for the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

9.      Notice of this Statement shall be given by hand or overnight delivery upon the following parties (the "Notice Parties"):

(i)      the Debtors, c/o Endo International plc, 1400 Atwater Drive, Malvern, PA 19355 (Attn: Matthew Maletta, Esq. and Brian Morrissey, Esq.);

(ii)     counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, One Manhattan West, New York, NY 10001 Attn: Evan A. Hill (evan.hill@skadden.com) and Bram A. Strochlic (bram.strochlic@skadden.com) and 920 North King Street, Wilmington, DE 19801 Attn: Cameron M. Fee (cameron.fee @skadden.com);

(iii)    co-counsel to the Debtors, Togut, Segal & Segal LLP, One Penn Plaza, Suite 3335, New York, NY 10119 Attn: Albert Togut (altogut@teamtogut.com) and Kyle J. Ortiz (kortiz@team togut.com);

(iv)     Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), U.S. Federal Office Building, 201 Varick Street, Room 1006, New York, NY 10014, Attn: Paul Schwartzberg, Susan Arbeit, Andy Velez-Rivera and Tara Tiantian;

(v)      Gibson, Dunn & Crutcher, 200 Park Avenue, New York, NY 10166 Attn: Scott J. Greenberg (sgreenberg@gibsondunn.com), Michael J. Cohen (mcohen@gibsondunn.com), and Joshua K.

Brody (jbrody@gibsondunn.com), attorneys for the Ad Hoc First Lien Group (as defined in the First Day Declaration);

(vi)    Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1285 Avenue of the Americas, New York, NY 10019 Attn: Andrew N. Rosenberg (arosenberg@paulweiss.com), Alice B. Eaton (aeaton@paulweiss.com), and Andrew Parlen (aparlen@paulweiss.com), attorneys for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration);

(vii)    Kramer Levin Naftalis & Frankel LLP, 1177 6th Avenue, New York, NY 10036 Attn: Kenneth Eckstein Esq. (keckstein@kramerlevin.com), Amy Caton, Esq. (acaton@kramerlevin.com), Rachael Ringer (rringer@kramerlevin.com), and Megan Wasson (mwasson@kramerlevin.com), counsel to the Official Committee of Unsecured Creditors;

(viii)    Cooley LLP, 55 Hudson Yards, New York, NY 10001 Attn: Cullen D. Speckhart, Esq. (cspeckhart@cooley.com), Summer M. McKee, Esq. (smckee@cooley.com), and Evan Lazerowitz, Esq. (elazerowitz@cooley.com), counsel to the Opioid Claimant Committee;

(ix)    counsel to any other statutory committees appointed in the Chapter 11 Cases;

(x)    (a) Roger Frankel (rfrankel@frankelwyron.com), Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037, the Future Claimants' Representative  and (b) Frankel Wyron, LLP, 2101 L Street, NW, Suite 800, Washington, DC 20037 Attn: Richard H. Wyron (rwyron@frankelwyron.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, DE 19801 Attn: James L. Patton, Jr. (jpatton@ycst.com), attorneys for the Future Claims Representative; and

(xi)    to the extent not listed herein, those parties requesting notice pursuant to Bankruptcy Rule 2002.

10.    Objections to this Statement, if any, must be served upon the Notice Parties, and by email, hand, or overnight delivery upon O'Melveny & Myers LLP, Times Square Tower, Seven Times Square, New York, NY 10036 (Attn: Diana M. Perez, Esq. (dperez@omm.com)), **no later than December 27, 2022 at 4:00 p.m. (prevailing Eastern**

**Time)** (the "Objection Deadline"), setting forth the nature of the objection and the specific amount of fees or expenses at issue.

11.     If no objections to this Statement are received by the Objection Deadline, the Debtor shall promptly pay OMM 80% of the fees and 100% of the expenses identified in this Statement.

12.     To the extent that an objection to this Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of the Statement to which the objection is directed and promptly pay the remainder of the fees and expenses in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing.

*Remainder of Page Intentionally Left Blank*

Dated:  December 12, 2022
        New York, New York

/s/ Brett J. Williamson
Brett J. Williamson (5353925)
Peter Friedman (*Pro Hac Vice* Admission Pending)
Diana M. Perez (4636403)
**O'MELVENY & MYERS LLP**
Seven Times Square
New York, NY 10036
Tel:  (212) 326-2000
Fax:  (212) 326-2061
Email:  bwilliamson@omm.com
         pfriedman@omm.com
         dperez@omm.com

*Special Counsel to the Debtors*
*and Debtors in Possession*

**EXHIBIT A**

**SUMMARY OF HOURS AND COMPENSATION BY PROFESSIONAL**

| Name | Title or Position | Department, Group, or Section | Year of First Admission | Hours Billed | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|---|
| Ben Bradshaw | Partner | Litigation | 1997 | 29.5 | 1,003.50 | 29,603.25 |
| Brett J. Williamson | Partner | Litigation | 1989 | 597.9 | 1,264.50 | 756,044.55 |
| David Almeling | Partner | Litigation | 2005 | 17.4 | 600.00 | 10,440.00 |
| Geoff Kuziemko | Partner | Corporate | 2000 | 66.4 | 600.00 | 39,840.00 |
| Gregory A. Morris | Partner | Litigation | 2005 | 354.1 | 600.00 | 212,460.00 |
| Jeffrey Fowler | Partner | Litigation | 1994 | 2 | 600.00 | 1,200.00 |
| Nexus U. Sea | Partner | Litigation | 2008 | 340.5 | 600.00 | 204,300.00 |
| Peter Friedman | Partner | Corporate | 1998 | 1.8 | 600.00 | 1,080.00 |
| Stephen McIntyre | Partner | Litigation | 2010 | 4.3 | 600.00 | 2,580.00 |
| Bo Moon | Counsel | Litigation | 2009 | 426 | 600.00 | 255,600.00 |
| Cameron W. Westin | Counsel | Litigation | 2007 | 331 | 600.00 | 198,600.00 |
| Carolyn S. Wall | Counsel | Litigation | 2013 | 0.2 | 600.00 | 120.00 |
| Daniel O'Boyle | Counsel | Litigation | 2010 | 693.2 | 600.00 | 415,920.00 |
| Diana M. Perez | Counsel | Corporate | 2008 | 98.9 | 600.00 | 59,340.00 |
| Emilie W. Hamilton | Counsel | Litigation | 2014 | 40.8 | 600.00 | 24,480.00 |
| Jefferson J. Harwell | Counsel | Litigation | 2014 | 14 | 600.00 | 8,400.00 |
| Jonathan C. Le | Counsel | Litigation | 2008 | 63.8 | 600.00 | 38,280.00 |
| Andrew Bledsoe | Associate | Litigation | 2019 | 313.5 | 600.00 | 188,100.00 |
| Chris B. Phillips | Associate | Litigation | 2020 | 11.6 | 600.00 | 6,960.00 |

| Name | Title or Position | Department, Group, or Section | Year of First Admission | Hours Billed | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|---|
| Clint Harris | Associate | Litigation | -- | 194.5 | 600.00 | 116,700.00 |
| Colin Stanton | Associate | Litigation | 2017 | 1.7 | 600.00 | 1,020.00 |
| George Bashour | Associate | Litigation | 2020 | 0.7 | 600.00 | 420.00 |
| Monsura A. Sirajee | Associate | Litigation | 2018 | 10.3 | 600.00 | 6,180.00 |
| Nicole Molner | Associate | Corporate | 2021 | 3.2 | 600.00 | 1,920.00 |
| Sheya I. Jabouin | Associate | Litigation | 2022 | 176 | 600.00 | 105,600.00 |
| Michael O'Donnell | Paralegal | Litigation | -- | 134 | 440.00 | 58,960.00 |
| Joanne Wisner | Staff Attorney | Litigation | 2000 | 395.9 | 400.00 | 158,360.00 |
| Joshua Ndukwe | Staff Attorney | Litigation | 2010 | 176 | 400.00 | 70,400.00 |
| Patrice Ponce | Project Assistant | Litigation | -- | 2.7 | 200.00 | 540.00 |
| **TOTAL** | | | | | | **$ 2,973,447.80** |

**EXHIBIT B**

**COMPENSATION BY PROJECT CATEGORY**

| Matter | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| **Antitrust Matter** | Court Mandated Conferences | 1.5 | 1,505.25 |
| | Other Written Motions & Submissions | 1 | 922.80 |
| | Pleadings | 4.4 | 4,092.60 |
| **Total** | | **6.9** | **6,520.65** |
| **Trade Secrets Matter** | Analysis/Strategy | 38.1 | 23,856.75 |
| | Case Assessment, Development and Administration | 0.6 | 360.00 |
| | Document Production | 4.8 | 2,880.00 |
| | Experts/Consultants | 1 | 600.00 |
| **Total** | | **44.5** | **27,696.75** |
| **Xyrem Matter** | Analysis/Strategy | 24.3 | 19,664.10 |
| | Experts/Consultants | 2.1 | 1,582.80 |
| | Fact Investigation/Development | 4.7 | 4,030.50 |
| | Other Written Motions & Submissions | 8.4 | 7,945.20 |
| | Settlement/Non-Binding Alternative Dispute Resolution Other Case Assessment, Development and Administration | 0.3 | 180.00 |
| | Written Discovery | 24.3 | 19,664.10 |
| **Total** | | **40.1** | **33,402.60** |
| **Nevakar Matter** | Analysis/Strategy | 19.4 | 10,740.00 |
| | Case Assessment, Development and Administration | 4.3 | 4,905.75 |
| | Court Mandated Conferences | 640 | 431,774.25 |
| | Depositions | 9.4 | 3,180.00 |
| | Discovery | 849.8 | 435,645.70 |
| | Document Production | 32.2 | 400.00 |
| | Document/File Management | 502.1 | 307,083.95 |
| | Expert Discovery | 136.9 | 86,857.30 |
| | Expert Witnesses | 451 | 298,602.45 |
| | Experts/Consultants | 74.1 | 42,999.30 |
| | Fact Investigation/Development | 349.5 | 226,011.15 |
| | Fact Witnesses | 92.1 | 56,256.75 |

| Matter | Project Category | Total Hours | Total Fees |
|---|---|---|---|
| | Fee/Employment Applications | 12.9 | 7,740.00 |
| | Other | 1.1 | 308.00 |
| | Other Case Assessment, Development and Administration | 61.8 | 46,250.65 |
| | Other Discovery | 77.4 | 65,148.55 |
| | Other Trial Preparation & Support | 114.9 | 110,271.90 |
| | Other Written Motions & Submissions | 193.1 | 182,575.80 |
| | Pleadings | 1.9 | 1,671.60 |
| | Preliminary Injunctions/Provisional Remedies | 22.5 | 13,500.00 |
| | Settlement/Non-Binding Alternative Dispute Resolution | 113.9 | 82,626.75 |
| | Written Discovery | 442.6 | 301,531.25 |
| | Written Motions & Submissions | 19.4 | 10,740.00 |
| **Total** | | **4467.9** | **2,905,827.80** |
| **GRAND TOTAL** | | **4559.4** | **$2,973,447.80** |

## EXHIBIT C

## EXPENSE SUMMARY

| Matter | Category | Amount |
|---|---|---|
| **Xyrem Matter** | Court Fees / Filing Fees | 222.95 |
| | Deposition Transcripts | 1,191.90 |
| | Local / Foreign Counsel | 447.90 |
| **Total** | | **1,862.75** |
| **Nevakar Matter** | Delivery Services / Messengers | 39.14 |
| | Deposition Transcripts | 228.17 |
| | Expense Report Other (Incl. Out of Town Travel) | 56,341.65 |
| | Experts | 7,328.45 |
| | Local / Foreign Counsel | 206,887.50 |
| | Other | 5,411.50 |
| | Other Professionals | 10.00 |
| | Outside Printing / Reproduction | 4,650.70 |
| | Trial Transcripts | 1,576.07 |
| **Total** | | **283,116.18** |
| **GRAND TOTAL** | | **$284,978.93** |

# **EXHIBIT D**

## **TIME RECORDS AND EXPENSES**



Client: ENDO PHARMACEUTICALS INC.                                                    09/19/22
Matter Name: ANTITRUST                                                    Invoice: 1125372
Matter: 0245538-00014                                                    Page No.   2

## ANTITRUST

For Professional Services Rendered Through August 31, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L210 PLEADINGS** | | | |
| 08/17/22 | B BRADSHAW | COMMUNICATIONS WITH PLAINTIFFS' COUNSEL REGARDING FILING OF ANSWERS IN LIGHT OF BANKRUPTCY AUTOMATIC STAY | 0.3 |
| 08/17/22 | B BRADSHAW | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING FILING OF ANSWERS IN LIGHT OF BANKRUPTCY AUTOMATIC STAY | 0.4 |
| 08/17/22 | B BRADSHAW | COMMUNICATIONS WITH G. WYATT AND BANKRUPTCY COUNSEL REGARDING ANSWERS | 0.4 |
| 08/17/22 | S MCINTYRE | CORRESPOND WITH S. DI IORIO REGARDING FINALIZATION OF ANSWER TO END PAYOR PLAINTIFFS' COMPLAINT | 0.1 |
| 08/17/22 | S MCINTYRE | CORRESPOND WITH G. BASHOUR REGARDING OUTSTANDING ISSUES WITH RESPECT TO ANSWER TO END PAYOR PLAINTIFFS' COMPLAINT | 0.2 |
| 08/17/22 | G BASHOUR | ANALYZE DRAFT ANSWER TO END-PAYORS COMPLAINT, WITH FOCUS ON IDENTIFICATION OF POTENTIAL ISSUES FOR DISCUSSION WITH CLIENT | 0.5 |
| 08/18/22 | B BRADSHAW | COMMUNICATIONS WITH PLAINTIFFS' COUNSEL REGARDING ANSWER FILING DEADLINE IN LIGHT OF BANKRUPTCY AND AUTOMATIC STAY | 0.5 |
| 08/18/22 | B BRADSHAW | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING SEPARATE FILING REGARDING SUSPENSION OF DEADLINE FOR FILING ANSWER | 0.8 |
| 08/18/22 | B BRADSHAW | COMMUNICATIONS WITH J. LIBERI AND G. WYATT REGARDING FILING SEPARATE STATEMENT OF BANKRUPTCY STAY FOR ANSWER DEADLINE IN LITIGATION | 0.7 |
| 08/18/22 | B BRADSHAW | DRAFT/REVISE STATEMENT REGARDING NON-FILING OF ANSWERS | 0.5 |
| **Total** | **L210 PLEADINGS** | | **4.4** |
| **L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | | |
| 08/17/22 | B BRADSHAW | REVIEW/REVISE DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY FOR FILING IN MDL | 0.8 |
| 08/17/22 | G BASHOUR | REVISE DRAFT NOTICE OF SUGGESTION OF BANKRUPTCY | 0.2 |
| **Total** | **L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | **1.0** |
| **Total Hours** | | | **5.4** |
| **Total Fees** | | | **5,015.40** |

## Total Current Invoice                                                $5,015.40

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00014 / 1125372 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.            09/19/22
Matter Name: ANTITRUST           Invoice: 1125372
Matter: 0245538-00014          Page No. 3

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| BEN BRADSHAW | Partner | 1,003.50 | 4.4 | 4,415.40 |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.3 | 180.00 |
| **Total for Partner** | | | **4.7** | **4,595.40** |
| GEORGE BASHOUR | Associate | 600.00 | 0.7 | 420.00 |
| **Total for Associate** | | | **0.7** | **420.00** |
| **Total** | | | **5.4** | **5,015.40** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00014 / 1125372 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                        09/19/22
Matter Name:  ANTITRUST                                        Invoice:  1125372
Matter:  0245538-00014                                        Page No.   4

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BEN BRADSHAW | Partner | 1,003.50 | 3.6 | 3,612.60 |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.3 | 180.00 |
| GEORGE BASHOUR | Associate | 600.00 | 0.5 | 300.00 |
| **Total for L210 PLEADINGS** | | | **4.4** | **4,092.60** |
| | | | | |
| BEN BRADSHAW | Partner | 1,003.50 | 0.8 | 802.80 |
| GEORGE BASHOUR | Associate | 600.00 | 0.2 | 120.00 |
| **Total for L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | | **1.0** | **922.80** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00014 / 1125372 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    10/13/22
Matter Name:  ANTITRUST                                      Invoice:  1127443
Matter:  0245538-00014                                         Page No.   2

## ANTITRUST

For Professional Services Rendered Through September 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L230 COURT MANDATED CONFERENCES** | | | |
| 09/13/22 | B BRADSHAW | COMMUNICATIONS WITH LOCAL COUNSEL REGARDING SCHEDULING CONFERENCE | 0.3 |
| 09/13/22 | B BRADSHAW | REVIEW/ANALYZE JOINT SCHEDULING REPORT | 0.3 |
| 09/14/22 | B BRADSHAW | ATTEND SCHEDULING CONFERENCE IN MATTER | 0.4 |
| 09/14/22 | B BRADSHAW | CALL WITH BANKRUPTCY COUNSEL REGARDING STATUS OF BANKRUPTCY PROCEEDING | 0.3 |
| 09/14/22 | B BRADSHAW | COMMUNICATION WITH CLIENT TEAM REGARDING SCHEDULING CONFERENCE | 0.2 |
| **Total** | **L230 COURT MANDATED CONFERENCES** | | **1.5** |
| **Total Hours** | | | **1.5** |
| **Total Fees** | | | **1,505.25** |

**Total Current Invoice**                                           **$1,505.25**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00014 / 1127443 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  ANTITRUST
Matter:  0245538-00014

10/13/22
Invoice:  1127443
Page No.   3

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BEN BRADSHAW | Partner | 1,003.50 | 1.5 | 1,505.25 |
| **Total for Partner** | | | **1.5** | **1,505.25** |
| | | | | |
| **Total** | | | **1.5** | **1,505.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00014 / 1127443 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                    10/13/22
Matter Name:  ANTITRUST                                                    Invoice:  1127443
Matter:  0245538-00014                                                    Page No.   4

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| BEN BRADSHAW | Partner | 1,003.50 | 1.5 | 1,505.25 |
| **Total for L230 COURT MANDATED CONFERENCES** | | | **1.5** | **1,505.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00014 / 1127443 number and/or J BARKER in Advice**



## IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT AND STATE LAW CLAIMS

For Professional Services Rendered Through August 31, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 08/19/22 | C FOGEL | LOCATE MLB AND NHL ANTITRUST DOCKET AND PROVIDE OPINION IN SAME (PER M SIRAJEE). | 0.3 |
| **Total** | **L110 FACT INVESTIGATION/DEVELOPMENT** | | **0.3** |
| **L120 ANALYSIS/STRATEGY** | | | |
| 08/17/22 | C WALL | ATTEND JOINT DEFENSE GROUP CALL | 0.2 |
| 08/17/22 | S MCINTYRE | CONFERENCE WITH JOINT DEFENSE GROUP REGARDING CASE STATUS AND STRATEGY | 0.3 |
| 08/17/22 | B BRADSHAW | JOINT DEFENSE GROUP STATUS AND STRATEGY CALL | 0.4 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **0.9** |
| **L130 EXPERTS/CONSULTANTS** | | | |
| 08/18/22 | M SIRAJEE | REVIEW EXPERT ENGAGEMENT LETTERS TO DETERMINE ANY COST SHARING AGREEMENTS | 0.2 |
| 08/18/22 | S MCINTYRE | CORRESPOND WITH TEAM REGARDING IDENTIFICATION OF COST-SHARING PROVISIONS IN AGREEMENTS WITH EXPERT CONSULTANTS | 0.1 |
| 08/19/22 | S MCINTYRE | CONFERENCE WITH ANALYSIS GROUP REGARDING PAR'S WITHDRAWAL FROM EXPERT ENGAGEMENTS | 0.1 |
| 08/19/22 | S MCINTYRE | DRAFT / REVISE CORRESPONDENCE NOTIFYING EXPERTS AND JOIN DEFENSE GROUP OF PAR'S WITHDRAWAL FROM EXPERT ENGAGEMENTS | 0.5 |
| 08/19/22 | B BRADSHAW | REVIEW/ANALYZE DRAFT TERMINATION NOTICES | 0.4 |
| 08/19/22 | B BRADSHAW | COMMUNICATIONS WITH S. MCINTYRE AND C. WALL REGARDING TERMINATING AND RETENTION AGREEMENTS IN LIGHT OF NOTICE OF BANKRUPTCY | 0.4 |
| 08/26/22 | S MCINTYRE | CORRESPOND WITH B. BRADSHAW AND B. WILLIAMSON REGARDING REVIEW OF ANALYSIS GROUP EXPERT INVOICE TO PAR FOR PERIOD ENDING JUNE 30, 2022 | 0.1 |
| 08/26/22 | S MCINTYRE | REVIEW AND ANALYZE ANALYSIS GROUP'S EXPERT INVOICE TO PAR FOR MONTH ENDING JUNE 30, 2022 | 0.1 |
| **Total** | **L130 EXPERTS/CONSULTANTS** | | **1.9** |
| **L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | | |
| 08/17/22 | B BRADSHAW | COMMUNICATIONS WITH G. WYATT AND BANKRUPTCY COUNSEL REGARDING AUTOMATIC STAY | 0.7 |
| 08/17/22 | B BRADSHAW | REVIEW/ANALYZE NOTICE OF SUGGESTION OF BANKRUPTCY | 0.5 |
| 08/17/22 | B BRADSHAW | COMMUNICATIONS WITH C. STANTON REGARDING NOTICE OF SUGGESTION OF BANKRUPTCY IN XYREM ACTIONS | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1125563 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                                09/22/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT          Invoice:  1125563
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                            Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/22 | B BRADSHAW | PREPARE NOTICE OF SUGGESTION OF BANKRUPTCY FOR FILING IN XYREM ACTIONS | 1.2 |
| 08/17/22 | C STANTON | FINALIZE AND FILE NOTICE OF BANKRUPTCY IN CLASS ACTION AND AETNA STATE COURT SUIT, INCLUDING ADDRESSING STATE OF CALIFORNIA TECHNICAL ERRORS | 1.7 |
| **Total** | **L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | **4.7** |

**L310 WRITTEN DISCOVERY**

| | | | |
|------|------|-------------|-------|
| 08/24/22 | S MCINTYRE | CORRESPOND WITH JAZZ COUNSEL REGARDING TRANSITION OF AFFIRMATIVE DISCOVERY TASKS TO JAZZ TEAM | 0.1 |
| 08/26/22 | S MCINTYRE | CORRESPOND WITH JAZZ AND HIKMA COUNSEL REGARDING TRANSFER OF DISCOVERY RESPONSIBILITIES | 0.2 |
| **Total** | **L310 WRITTEN DISCOVERY** | | **0.3** |

| | |
|---|---|
| **Total Hours** | **8.1** |
| **Total Fees** | **6,374.70** |

## Disbursements

| | |
|---|---|
| Court Fees / Filing Fees | $222.95 |
| Deposition Transcripts | 1,191.90 |
| **Total Disbursements** | **$1,414.85** |

## Total Current Invoice                                      $7,789.55

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1125563 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                                    09/22/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT    Invoice: 1125563
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                                Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/17/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001258751 - Remove hyperlinks for C. Stanton - Stanton, Colin - cstanton@omm.com | 0.12 | $0.00 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$0.00** |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:20-MD-02966-RS | 30.00 | $0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:21-CV-07935-RS | 10.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:20-MD-02966-RS | 30.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:21-CV-07934-RS | 9.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:22-CV-00993-RS | 7.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 4:20-CV-06003-PJH | 1.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:22-CV-00993-RS | 7.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:20-CV-04056-RS | 14.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; SEARCH; LAST NAME: JAZZ | 1.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; SEARCH; LAST NAME: XYREM | 1.00 | 0.00 |
| 08/17/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:21-CV-07935-RS | 10.00 | 0.00 |
| 08/18/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Carolyn Wall; DEDC; IMAGE180-0; 1:20-CV-01076-CFC DOCUMENT 180-0 | 9.00 | 0.00 |
| 08/18/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Carolyn Wall; CANDC; DOCKET REPORT; 3:20-MD-02966-RS | 30.00 | 0.00 |
| 08/18/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Carolyn Wall; CANDC; ASSOCIATED CASES: 3:20-MD-02966-RS | 3.00 | 0.00 |
| 08/18/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 30.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1125563 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                                 09/22/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT          Invoice: 1125563
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                          Page No.   5

|          |        |                                                                                 |        |          |
|----------|--------|---------------------------------------------------------------------------------|--------|----------|
|          |        | COURT DOCKET SERVICE; ; Carolyn Wall; DEDC; DOCKET REPORT; 1:20-CV-01076-CFC START DATE: 1/1/1973 END DATE: 8/18/2022 |        |          |
| 08/19/22 | E106   | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Christopher Fogel; NYSDC; IMAGE561-0; 1:12-CV-03704-VEC DOCUMENT 561-0 | 8.00   | 0.00     |
| 08/19/22 | E106   | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Christopher Fogel; NYSDC; DOCKET REPORT; 1:12-CV-03704-VEC | 30.00  | 0.00     |
| 08/19/22 | E106   | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Christopher Fogel; CACDC; IMAGE66-0; 8:19-CV-01363-JVS-KES DOCUMENT 66-0 | 10.00  | 0.00     |
| 08/19/22 | E106   | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; DOCKET REPORT; 1:22-CV-06143-AT | 3.00   | 0.00     |
| 08/19/22 | E106   | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; 00PCL; CIVIL CASE SEARCH; ALL COURTS; CASE TITLE INNOBRILLIANCE; JURISDICTION CV; PAGE: 1 | 1.00   | 0.00     |
| 08/30/22 | E106   | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSBK; IMAGE4-0; 22-07034-JLG DOCUMENT 4-0 | 1.00   | 0.00     |
| **Total for E106 - Online Research (Miscellaneous)** |        |                                                                     |        | **$0.00** |
| 08/18/22 | E112   | COURT FEES/FILING FEES (INTERNAL COURT SERVICE); COLIN STANTON; NATIONWIDE LEGAL, LLC - 47706; ALAMEDA COUNTY SUPERIOR COURT; AETNA VS. JAZZ PHARMACEUTICALS, INC.; PLEASE DELIVER A COURTESY COPY TO HON. BRAD SELIGMAN ASAP IN THE MORNING (ASST JOE ROPER ) | 1.00   | $193.50  |
| 08/18/22 | E112   | ONE LEGAL, LLC. - Court Fees / Filing Fees (Accounts Payable) INVOICE # 13931659 - - C STANTON - 8/18/22 EFILING CHARGE, ORDER#18759949, 08/18/22 | 1.00   | 29.45    |
| **Total for E112 - Court Fees / Filing Fees (Internal Court Service)** |        |                                                  |        | **$222.95** |
| 08/22/22 | E115   | GOLKOW LITIGATION SERVICES - Deposition Transcripts (Accounts Payable) INVOICE # 537996 - - S SEGAL - 8/5/22 CERTIFIED VIDEOTAPED DEPOSITION OF R. THOMSON, 08/22/22 | 1.00   | $699.15  |
| 08/31/22 | E115   | GOLKOW LITIGATION SERVICES - Deposition Transcripts (Accounts Payable) INVOICE # 537990 - - S SEGAL - 8/9/22 CERTIFIED VIDEOTAPED DEPOSITION OF J. YU, 08/31/22 | 1.00   | 492.75   |
| **Total for E115 - Deposition Transcripts (Accounts Payable)** |        |                                                          |        | **$1,191.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1125563 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT
AND STATE LAW CLAIMS
Matter:  0245538-00017

09/22/22
Invoice:  1125563

Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| STEPHEN MCINTYRE | 1.5 |
| BEN BRADSHAW | 4.2 |
| CAROLYN S. WALL | 0.2 |
| MONSURA A. SIRAJEE | 0.2 |
| COLIN STANTON | 1.7 |
| **Total for Attorneys** | **7.8** |
| **Total** | **8.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1125563 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    09/22/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT    Invoice: 1125563
AND STATE LAW CLAIMS
Matter:  0245538-00017                                              Page No.   7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BEN BRADSHAW | Partner | 1,003.50 | 0.4 | 401.40 |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.3 | 180.00 |
| CAROLYN S. WALL | Counsel | 600.00 | 0.2 | 120.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **0.9** | **701.40** |
| | | | | |
| BEN BRADSHAW | Partner | 1,003.50 | 0.8 | 802.80 |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.9 | 540.00 |
| MONSURA A. SIRAJEE | Associate | 600.00 | 0.2 | 120.00 |
| **Total for L130 EXPERTS/CONSULTANTS** | | | **1.9** | **1,462.80** |
| | | | | |
| BEN BRADSHAW | Partner | 1,003.50 | 3.0 | 3,010.50 |
| COLIN STANTON | Associate | 600.00 | 1.7 | 1,020.00 |
| **Total for L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | | **4.7** | **4,030.50** |
| | | | | |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.3 | 180.00 |
| **Total for L310 WRITTEN DISCOVERY** | | | **0.3** | **180.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1125563 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                   10/13/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT    Invoice: 1127444
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                          Page No.  2

## IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT AND STATE LAW CLAIMS

For Professional Services Rendered Through September 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L120 ANALYSIS/STRATEGY** | | | |
| 09/16/22 | S MCINTYRE | CORRESPOND WITH J. GORBEY REGARDING FILINGS IN AETNA CASE AND PAR APPEARANCE FEE | 0.2 |
| 09/29/22 | B BRADSHAW | COMMUNICATIONS WITH G. GENCARELLI REGARDING ANCILLARY SERVICES AND SUPPLY AGREEMENTS | 0.2 |
| 09/29/22 | B BRADSHAW | REVIEW XYREM SETTLEMENT AND ATTORNEY GENERAL AGREEMENTS IN PREPARATIONS OF ANCILLARY SERVICES AND SUPPLY AGREEMENTS | 0.8 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **1.2** |
| **L130 EXPERTS/CONSULTANTS** | | | |
| 09/12/22 | S MCINTYRE | CORRESPOND WITH J. GORBEY REGARDING ANALYSIS GROUP INVOICES | 0.1 |
| 09/15/22 | S MCINTYRE | CORRESPOND WITH ANALYSIS GROUP REGARDING REVISIONS TO AUGUST INVOICES | 0.1 |
| **Total** | **L130 EXPERTS/CONSULTANTS** | | **0.2** |
| **Total Hours** | | | **1.4** |
| **Total Fees** | | | **1,243.50** |

## Disbursements

| | |
|---|---|
| Local / Foreign Counsel | $447.90 |
| **Total Disbursements** | **$447.90** |

## Total Current Invoice                                         $1,691.40

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1127444 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                 10/13/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT     Invoice: 1127444
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                            Page No.   3

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/03/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; DEDC; IMAGE13-0; 1:22-CV-00310-RGA DOCUMENT 13-0 | 30.00 | $0.00 |
| 08/03/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; CACDC; DOCKET REPORT; 2:22-CV-00618-RGK-AFM END DATE: 8/3/2022 | 5.00 | 0.00 |
| 08/03/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; 00PCL; CIVIL CASE SEARCH; ALL COURTS; CASE TITLE THERABODY; JURISDICTION CV; PAGE: 1 | 1.00 | 0.00 |
| 08/03/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/03/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; DEDC; DOCKET REPORT; 1:22-CV-00310-RGA START DATE: 1/1/1973 END DATE: 8/3/2022 | 4.00 | 0.00 |
| 08/04/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Carolyn Wall; CANDC; ASSOCIATED CASES; 3:20-MD-02966-RS | 3.00 | 0.00 |
| 08/04/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Carolyn Wall; CANDC; DOCKET REPORT; 3:21-CV-02710-RS | 3.00 | 0.00 |
| 08/04/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Carolyn Wall; CANDC; DOCKET REPORT; 3:21-CV-07935-RS | 10.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; IMAGE11-0; 1:22-CV-06143-AT DOCUMENT 11-0 | 5.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; DOCKET REPORT; 1:22-CV-06068-LGS | 2.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE255-0; 3:20-MD-02966-RS DOCUMENT 255-0 | 6.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; DOCKET REPORT; 1:22-CV-06143-AT | 3.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE252-0; 3:20-MD-02966-RS DOCUMENT 252-0 | 6.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:21-CV-07935-RS | 10.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1127444 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    10/13/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT           Invoice:  1127444
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                Page No.  4

| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:20-MD-02966-RS | 30.00 | 0.00 |
|---|---|---|---|---|
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:22-CV-00993-RS | 7.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; 00PCL; CIVIL CASE SEARCH; ALL COURTS; CASE TITLE INNOBRILLIANCE; JURISDICTION CV; PAGE: 1 | 1.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE39-0; 3:22-CV-00993-RS DOCUMENT 39-0 | 12.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; IMAGE11-0; 1:22-CV-06068-LGS DOCUMENT 11-0 | 1.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE51-0; 3:21-CV-07935-RS DOCUMENT 51-0 | 2.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE251-0; 3:20-MD-02966-RS DOCUMENT 251-0 | 6.00 | 0.00 |
| 08/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; IMAGE14-0; 1:22-CV-06143-AT DOCUMENT 14-0 | 2.00 | 0.00 |
| 08/08/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/09/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/10/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/11/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/12/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/15/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE255-0; 3:20-MD-02966-RS DOCUMENT 255-0 | 6.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE228-0; 3:20-MD-02966-RS DOCUMENT 228-0 | 18.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; | 7.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1127444 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                          10/13/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT    Invoice: 1127444
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                              Page No.  5

| | | | | |
|---|---|---|---|---|
| | | IMAGE216-0; 3:20-MD-02966-RS DOCUMENT 216-0 | | |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:22-CV-00993-RS | 7.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:21-CV-07935-RS | 10.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE256-0; 3:20-MD-02966-RS DOCUMENT 256-0 | 6.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE215-0; 3:20-MD-02966-RS DOCUMENT 215-0 | 6.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE265-0; 3:20-MD-02966-RS DOCUMENT 265-0 | 19.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; DOCKET REPORT; 3:20-MD-02966-RS | 30.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE240-0; 3:20-MD-02966-RS DOCUMENT 240-0 | 3.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE213-0; 3:20-MD-02966-RS DOCUMENT 213-0 | 6.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE238-0; 3:20-MD-02966-RS DOCUMENT 238-0 | 9.00 | 0.00 |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Colin Stanton; CANDC; IMAGE235-0; 3:20-MD-02966-RS DOCUMENT 235-0 | 2.00 | 0.00 |
| 08/25/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| 08/31/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094058157 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | 0.00 |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$0.00** |
| | | | | |
| 09/20/22 | E122 | SKAGGS FAUCETTE LLP - Local / Foreign Counsel (Accounts Payable) INVOICE # 22836P - - S MCINTYRE - 9/20/22 PROFESSIONAL SVCS, 09/20/22 | 1.00 | $447.90 |
| **Total for E122 - Local / Foreign Counsel (Accounts Payable)** | | | | **$447.90** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1127444 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                  10/13/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT    Invoice:  1127444
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                         Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| BEN BRADSHAW | 1.0 |
| STEPHEN MCINTYRE | 0.4 |
| **Total for Attorneys** | **1.4** |
| **Total** | **1.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1127444 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                           10/13/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT         Invoice:  1127444
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                   Page No.   7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BEN BRADSHAW | Partner | 1,003.50 | 1.0 | 1,003.50 |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.2 | 120.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **1.2** | **1,123.50** |
| | | | | |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.2 | 120.00 |
| **Total for L130 EXPERTS/CONSULTANTS** | | | **0.2** | **120.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1127444 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                11/11/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT          Invoice: 1130251
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                            Page No.   2

## IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT AND STATE LAW CLAIMS

For Professional Services Rendered Through October 31, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L160 SETTLEMENT/NON-BINDING ADR OTHER CASE ASSESSMENT, DEVELOPMENT AN** | | | |
| 10/10/22 | B BRADSHAW | CALL WITH SKADDEN BANKRUPTCY TEAM REGARDING XYREM SERVICE AND SUPPLY AGREEMENTS AND ADOPTION OF SETTLEMENT, LICENSING, AND AUTHORIZED GENERIC AGREEMENTS | 0.5 |
| 10/10/22 | B BRADSHAW | CALL WITH C. HAZARD REGARDING XYREM SETTLEMENT AND STRATEGY REGARDING SAME | 0.2 |
| 10/10/22 | B BRADSHAW | REVIEW XYREM SETTLEMENT, LICENSING, AND AUTHORIZED GENERIC AGREEMENTS FOR CALL WITH BANKRUPTCY COUNSEL | 0.8 |
| 10/10/22 | B BRADSHAW | CALL WITH G. GENCARELLI REGARDING XYREM LAUNCH AND FORECAST | 0.3 |
| 10/10/22 | S MCINTYRE | CONFERENCE WITH ENDO AND SKADDEN TEAM REGARDING NEGOTIATIONS WITH JAZZ AND STRATEGY IN CONNECTION WITH SAME | 0.3 |
| 10/11/22 | B BRADSHAW | REVIEW LICENSING AGREEMENT FOR PRICING AND QUANTITY TERMS | 0.4 |
| 10/11/22 | B BRADSHAW | REVIEW PRODUCTION FOR PRODUCT FORECASTS | 0.6 |
| 10/12/22 | B BRADSHAW | REVIEW CASE MANAGEMENT ORDER AND STATUS OF DISCOVERY, CLASS CERTIFICATION, AND OPT-OUT LITIGATIONS | 1.0 |
| 10/13/22 | B BRADSHAW | REVIEW/ANALYZE SETTLEMENT, LICENSING, AND AUTHORIZED GENERIC AGREEMENTS | 1.7 |
| 10/13/22 | B BRADSHAW | REVIEW/ANALYZE XYREM FORECAST | 0.4 |
| 10/13/22 | B BRADSHAW | CALL WITH G. GENCARELLI REGARDING XYREM LAUNCH AND FORECAST | 0.3 |
| 10/13/22 | B BRADSHAW | CALL WITH SKADDEN AND GIBSON BANKRUPTCY TEAMS REGARDING ADOPTION OF XYREM AGREEMENTS AND POTENTIAL SETTLEMENT | 0.8 |
| 10/13/22 | B BRADSHAW | COMMUNICATIONS WITH S. MCINTYRE REGARDING XYREM LAUNCH AND ADOPTION OF XYREM AGREEMENTS | 0.2 |
| 10/13/22 | S MCINTYRE | CONFER WITH B. BRADSHAW REGARDING CONFERENCE WITH SKADDEN AND GIBSON TEAMS REGARDING NEGOTIATION OF AUTHORIZED GENERIC SUPPLY AGREEMENT WITH JAZZ AND STRATEGY IN CONNECTION WITH SAME | 0.3 |
| 10/13/22 | S MCINTYRE | CONFERENCE WITH SKADDEN AND GIBSON TEAMS REGARDING NEGOTIATION OF AUTHORIZED GENERIC SUPPLY AGREEMENT WITH JAZZ AND STRATEGY IN CONNECTION WITH SAME | 0.6 |
| **Total** | **L160 SETTLEMENT/NON-BINDING ADR OTHER CASE ASSESSMENT, DEVELOPMENT AN** | | **8.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1130251 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.                                                     11/11/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT      Invoice:  1130251
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                Page No.   3

**Total Hours**                                                                           **8.4**

**Total Fees**                                                                        **7,945.20**

## Disbursements

**Total Disbursements**                                                                 **$0.00**

## Total Current Invoice                                                           **$7,945.20**

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1130251 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                                                11/11/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT              Invoice: 1130251
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                                          Page No.   4

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/01/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/02/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/06/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/06/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; CANDC; DOCKET REPORT; 3:21-CV-00019-RS | 10.00 | No Charge |
| 09/08/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/09/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/12/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/13/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/14/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/15/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/16/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/19/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/20/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/21/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/22/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/23/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1130251 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                                          11/11/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT        Invoice: 1130251
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                                      Page No.   5

| 09/26/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
|----------|------|----------------------------------------------------------------------------------------------------------------|------|-----------|
| 09/27/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/28/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/29/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |
| 09/30/22 | E106 | Online Research (Miscellaneous) - Lexis/Nexis Courtlink - 3094113292 - OTHER FREQUENCY TRACKS - COURTLINK TRACK | 1.00 | No Charge |

**Total for E106 - Online Research (Miscellaneous)**                                                        **$0.00**

| 10/19/22 | E116 | SOUTHERN DISTRICT REPORTERS,PC - Trial Transcripts (Accounts Payable) INVOICE # 546520IN - - A RUDZIN - 10/13/22 TRANSCRIPT, 13 PAGES, 10/19/22 (C/M 0245538-00004 IS CLOSED 7/13/22) | 1.00 | No Charge |
|----------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|

**Total for E116 - Trial Transcripts (Accounts Payable)**                                                   **$0.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1130251 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                          11/11/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT   Invoice:  1130251
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                      Page No.   6

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| BEN BRADSHAW | 7.2 |
| STEPHEN MCINTYRE | 1.2 |
| **Total for Attorneys** | **8.4** |
| **Total** | **8.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1130251 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    11/11/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT   Invoice: 1130251
AND STATE LAW CLAIMS
Matter:  0245538-00017                                            Page No.   7

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BEN BRADSHAW | Partner | 1,003.50 | 7.2 | 7,225.20 |
| STEPHEN MCINTYRE | Partner | 600.00 | 1.2 | 720.00 |
| **Total for L160 SETTLEMENT/NON-BINDING ADR OTHER CASE ASSESSMENT, DEVELOPMENT AN** | | | **8.4** | **7,945.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1130251 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.  12/06/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT  Invoice: 1132206
AND STATE LAW CLAIMS
Matter: 0245538-00017  Page No.  2

## IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT AND STATE LAW CLAIMS

For Professional Services Rendered Through November 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L120 ANALYSIS/STRATEGY** | | | |
| 11/03/22 | B BRADSHAW | COMMUNICATIONS WITH J. KESTECHER AND G. WYATT REGARDING CASE STATUS AND STRATEGY | 0.3 |
| 11/03/22 | B BRADSHAW | CASE STRATEGY AND ASSESSMENT FOR BANKRUPTCY LAWYERS | 1.0 |
| 11/06/22 | B BRADSHAW | DRAFT/REVISE COST ESTIMATE FOR BANKRUPTCY DISCUSSION REGARDING POTENTIAL REJECTION OF XYREM AGREEMENT | 2.0 |
| 11/09/22 | B BRADSHAW | PREPARE CASE STATUS AND COST ESTIMATE FOR GIBSON TEAM | 0.8 |
| 11/09/22 | B BRADSHAW | REVIEW/ANALYZE ATTORNEY GENERAL LICENSING AGREEMENT | 0.7 |
| 11/09/22 | B BRADSHAW | CALL WITH GIBSON TEAM REGARDING STATUS OF LITIGATION AND ADOPTING/REJECTING XYREM SETTLEMENT AND ATTORNEY GENERAL LICENSING AGREEMENT | 0.8 |
| 11/10/22 | S MCINTYRE | CONFER WITH B. BRADSHAW REGARDING STRATEGY IN CONNECTION WITH JAZZ SETTLEMENT AND AG AGREEMENT, POTENTIAL SUPPLY AGREEMENT WITH JAZZ, AND BANKRUPTCY CONSIDERATIONS | 0.4 |
| 11/11/22 | S MCINTYRE | CONFERENCE WITH CLIENT AND SKADDEN TEAMS REGARDING JAZZ AGREEMENTS AND STRATEGY IN CONNECTION WITH SAME | 0.5 |
| 11/11/22 | B BRADSHAW | INVESTIGATE ISSUES SURROUNDING POTENTIAL SETTLEMENT AND ISSUE OF PROSPECTIVE RELIEF | 1.0 |
| 11/11/22 | B BRADSHAW | CALL WITH ENDO TEAM AND SKADDEN TEAM REGARDING STRATEGY FOR POSSIBLY DISCLAIMING XYREM CONTACT | 0.5 |
| 11/11/22 | B BRADSHAW | REVIEW/ANALYZE XYREM FORECAST AND POTENTIAL LITIGATION COSTS | 0.2 |
| 11/14/22 | M SIRAJEE | RESEARCH AVAILABILITY OF PROSPECTIVE RELIEF IN CLASS ACTIONS | 5.7 |
| 11/14/22 | M SIRAJEE | CONFER WITH B. BRADSHAW REGARDING RESEARCH ON PROSPECTIVE RELIEF | 0.3 |
| 11/14/22 | M SIRAJEE | CONTINUE TO RESEARCH AVAILABILITY OF PROSPECTIVE RELIEF IN CLASS ACTIONS | 0.0 |
| 11/14/22 | B BRADSHAW | RESEARCH REGARDING SETTLEMENT OF FORWARD LOOKING, FUTURE CLAIMS | 0.7 |
| 11/15/22 | M SIRAJEE | RESEARCH AVAILABILITY OF PROSPECTIVE RELIEF IN CLASS ACTIONS | 4.1 |
| 11/15/22 | B BRADSHAW | REVIEW/ANALYZE SALES PROJECTIONS AND FORECAST DATA FOR XYREM LAUNCH | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1132206 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                                                                 12/06/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT                      Invoice:  1132206
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                                                                            Page No.   3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/22 | B BRADSHAW | COMMUNICATIONS WITH A. VAN GELDER REGARDING XYREM SALES | 0.4 |
| 11/16/22 | B BRADSHAW | RESEARCH REGARDING FORWARD LOOKING SETTLEMENT FOR XYREM LITIGATION | 2.0 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **22.2** |
| **Total Hours** | | | **22.2** |
| **Total Fees** | | | **17,839.20** |

## Disbursements

| | |
|---|---|
| **Total Disbursements** | **$0.00** |

## Total Current Invoice                                                     $17,839.20

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1132206 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    12/06/22
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT     Invoice:  1132206
AND STATE LAW CLAIMS
Matter:  0245538-00017                                                            Page No.   4

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| STEPHEN MCINTYRE | 600.00 | 0.9 | 540.00 |
| BEN BRADSHAW | 1,003.50 | 11.2 | 11,239.20 |
| MONSURA A. SIRAJEE | 600.00 | 10.1 | 6,060.00 |
| **Total for Attorneys** | | **22.2** | **17,839.20** |
| **Total** | | **22.2** | **17,839.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1132206 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  IN RE XYREM (SODIUM OXYBATE) ANTITRUST LITIGATION SHERMAN ACT
AND STATE LAW CLAIMS
Matter:  0245538-00017

12/06/22
Invoice:  1132206

Page No.   5

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BEN BRADSHAW | Partner | 1,003.50 | 11.2 | 11,239.20 |
| STEPHEN MCINTYRE | Partner | 600.00 | 0.9 | 540.00 |
| MONSURA A. SIRAJEE | Associate | 600.00 | 10.1 | 6,060.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **22.2** | **17,839.20** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00017 / 1132206 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                      09/26/22
Matter Name:  NEVAKAR, INC.                                   Invoice:  1125295
Matter:  0245538-00019                                        Page No.   2

## NEVAKAR, INC.

For Professional Services Rendered Through August 31, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | |
| 08/23/22 | N SEA | EMAILS WITH B. WILLIAMSON AND A. SHEEHAN DAVIS IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.9 |
| 08/26/22 | S JABOUIN | TELECONFERENCE WITH N. SEA REGARDING PRELIMINARY INJUNCTION STRATEGY | 0.3 |
| **Total** | **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | **1.2** |
| **L120 ANALYSIS/STRATEGY** | | | |
| 08/18/22 | B WILLIAMSON | CONFER WITH SKADDEN AND CLIENT TEAM REGARDING ADDRESSING VENDOR AND CONTRACTOR PAYMENT REQUESTS AND CONCERNS ON CHAPTER 11 FILING | 0.7 |
| 08/19/22 | D O'BOYLE | ATTEND CALL WITH G. GENCARELLI REGARDING NOREPINEPHRINE LITIGATION AND DISCUSS WITH OMM TEAM | 0.5 |
| 08/20/22 | N SEA | EMAILS WITH B. WILLIAMSON AND A. SHEEHAN DAVIS CONCERNING CASE STRATEGY AND PREPARATION OF SCHEDULING ORDER | 0.2 |
| 08/21/22 | N SEA | EMAILS WITH B. WILLIAMSON, A. SHEEHAN DAVIS, AND J. JONES-MCDONNELL CONCERNING CASE STRATEGY AND PREPARATION OF SCHEDULING ORDER | 0.3 |
| 08/22/22 | D O'BOYLE | CORRESPOND WITH G. GENCARELLI REGARDING NOREPINEPHRINE LITIGATION | 0.2 |
| 08/22/22 | D O'BOYLE | ATTEND TELECONFERENCE WITH SKADDEN REGARDING SHARING INFORMATION WITH GIBSON DUNN | 0.3 |
| 08/22/22 | N SEA | CONFERENCE WITH B. WILLIAMSON AND SKADDEN IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.3 |
| 08/22/22 | N SEA | CONFERENCE WITH A. ORCUTT IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.2 |
| 08/22/22 | N SEA | CONFERENCE WITH B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.7 |
| 08/22/22 | N SEA | REVIEW AND ANALYZE COMPLAINT | 1.1 |
| 08/22/22 | N SEA | EMAILS WITH B. WILLIAMSON AND A. SHEEHAN DAVIS IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.8 |
| 08/22/22 | A BLEDSOE | REVIEW AND ANALYZE EVL'S COMPLAINT AGAINST NEVAKAR TO ASSIST TEAM WITH UPCOMING DISCOVERY TASKS | 1.4 |
| 08/23/22 | N SEA | OMM TEAM CALL CONCERNING FOLLOW UP FROM CONFERENCE WITH OPPOSING COUNSEL IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

09/26/22
Invoice: 1125295
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/23/22 | N SEA | CONFERENCE WITH OPPOSING COUNSEL, IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.8 |
| 08/23/22 | N SEA | CONFERENCE WITH B. WILLIAMSON AND SKADDEN IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.6 |
| 08/23/22 | S JABOUIN | TELECONFERENCE REGARDING STIPULATED CONSENT & SCHEDULING ORDER NEGOTIATIONS | 0.5 |
| 08/23/22 | A BLEDSOE | CONFERENCE WITH ENDO TEAM CONCERNING STIPULATION AND CONSENT ORDER NEGOTIATIONS WITH NEVAKAR | 0.4 |
| 08/23/22 | B MOON | CONFERENCE WITH OMM TEAM REGARDING POTENTIAL TRO/INJUNCTION MOTION FILING AND ISSUES | 0.5 |
| 08/23/22 | B WILLIAMSON | REVIEW / ANALYZE NEVAKAR 2018 AGREEMENT AND EXHIBITS TO DRAFT TEMPORARY RESTRAINING ORDER REGARDING SAME | 3.1 |
| 08/23/22 | B WILLIAMSON | CONFERENCES WITH SKADDEN, CLIENT, AND OPPOSING COUNSEL REGARDING PROPOSED CONSENT ORDER | 1.8 |
| 08/24/22 | S JABOUIN | CONFERENCE WITH B. WILLIAMSON, N. SEA, B. MOON, D. BOYLE, A. BLEDSOE REGARDING P.I. SCHEDULE AND TASKS | 0.7 |
| 08/24/22 | A BLEDSOE | PARTICIPATE IN INTERNAL TEAM STRATEGY MEETING CONCERNING TRIAL SCHEDULE AND DISCOVERY STRATEGY | 1.1 |
| 08/24/22 | N SEA | CONFERENCE WITH B. WILLIAMSON, GIBSON DUNN AND SKADDEN IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 0.3 |
| 08/24/22 | B MOON | PARTICIPATE IN CONFERENCE CALL WITH B. WILLIAMSON, N. SEA, D. O'BOYLE, A. BLEDSOE, AND S. JABOUIN, REGARDING CASE SCHEDULE, PROCEDURE, AND TASK ASSIGNMENTS | 0.7 |
| 08/24/22 | B WILLIAMSON | OMM TEAM MEETING/EMAILS REGARDING PRELIMINARY INJUNCTION SCHEDULE, DISCOVERY PLAN, AND STRATEGY FOR REVISED PRELIMINARY INJUNCTION ARGUMENTS | 0.7 |
| 08/25/22 | D O'BOYLE | CORRESPOND WITH OMM TEAM REGARDING COMMON INTEREST PRIVILEGE OVER OPINION LETTER | 0.9 |
| 08/25/22 | A BLEDSOE | CONDUCT LEGAL RESEARCH ON WHETHER EVL MAY UNILATERALLY WAIVE PRIVILEGE WITH RESPECT TO PREVIOUS JOINTLY PRIVILEGED COMMUNICATIONS WITH NEVAKAR AND WHETHER DISCLOSURE OF OPINION LETTER'S EXISTENCE CONSTITUTES WAIVER | 4.9 |
| 08/25/22 | B WILLIAMSON | CONFERENCE WITH DOJ REGARDING NEVAKAR ADVERSARY PROCEEDING | 0.3 |
| 08/26/22 | D O'BOYLE | DRAFT QUESTIONS FOR G. GENCARELLI CALL | 0.7 |
| 08/26/22 | D O'BOYLE | DRAFT CORRESPONDENCE REGARDING UPDATE ON USE OF OPINION OF COUNSEL IN LITIGATION | 0.9 |
| 08/26/22 | D O'BOYLE | RESEARCH WAIVER OF COMMON INTEREST PRIVILEGE AND EFFECT OF USE IN LITIGATION | 2.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

09/26/22
Invoice: 1125295
Page No.    4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/26/22 | D O'BOYLE | ATTEND CALL WITH G. GENCARELLI REGARDING COMMON INTEREST AND OPINION OF COUNSEL | 0.7 |
| 08/26/22 | A BLEDSOE | CONDUCT LEGAL RESEARCH ON WHETHER EVL CAN DISCLOSE THE ACTIONS IT AND NEVAKAR TOOK AFTER RECEIVING NEXUS'S LETTER, INCLUDING THE FACT OF OBTAINING AN OPINION OF COUNSEL, WITHOUT WAIVING PRIVILEGE | 3.3 |
| 08/26/22 | A BLEDSOE | CONDUCT LEGAL RESEARCH ON WHETHER EVL'S DISCLOSURE OF ITS COMMUNICATIONS WITH NEVAKAR UNDER THE JOINT PRIVILEGE AGREEMENT WAIVES THAT PRIVILEGE | 2.5 |
| 08/27/22 | A BLEDSOE | CONDUCT LEGAL RESEARCH ON WHETHER ENDO CAN DISCLOSE THE ACTIONS IT AND NEVAKAR TOOK AFTER RECEIVING NEXUS'S LETTER WITHOUT WAIVING PRIVILEGE | 4.3 |
| 08/28/22 | B WILLIAMSON | REVIEW / ANALYZE RESEARCH MEMORANDA FROM A. BLEDSOE REGARDING JOINT PRIVILEGE AND WAIVER ON PATENT ENGAGEMENT | 1.0 |
| 08/29/22 | B WILLIAMSON | REVIEW / ANALYZE RESEARCH MEMORANDUM FROM S. JABOUIN REGARDING DECLARATORY JUDGMENT STANDARD OF PROOF | 1.5 |
| 08/30/22 | D O'BOYLE | REVISE DRAFT MEMORANDUM ON PRIVILEGE WAIVER | 1.9 |
| 08/30/22 | S JABOUIN | FOLLOW-UP LEGAL RESEARCH REGARDING BURDEN OF PROOF FOR DECLARATORY RELIEF CLAIM | 3.0 |
| 08/30/22 | A BLEDSOE | DRAFT MEMORANDUM TO EVL ADDRESSING PRIVILEGE ISSUES | 4.9 |
| 08/30/22 | B WILLIAMSON | EMAILS WITH OMM TEAM AND CLIENT, AND REVIEW / ANALYZE EXISTING EXHIBITS, REGARDING PREPARATION OF INITIAL PROOF OUTLINE FOR DEVELOPMENT AND PATENT ISSUES FOR DECLARATORY JUDGMENT PROCEEDING | 3.7 |
| 08/31/22 | D O'BOYLE | REVISE MEMORANDUM ON JOINT PRIVILEGE | 0.5 |
| 08/31/22 | A BLEDSOE | DRAFT AND REVISE MEMORANDUM ON WHETHER EVL CAN WAIVE PRIVILEGE WITH RESPECT TO NEVAKAR BUT MAINTAIN PRIVILEGE AGAINST THIRD PARTIES SUCH AS NEXUS | 1.5 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **57.5** |
| **L130 EXPERTS/CONSULTANTS** | | | |
| 08/23/22 | B WILLIAMSON | RESEARCH REGARDING POTENTIAL EXPERT WITNESSES FOR PERMANENT INJUNCTION PROCEEDINGS | 1.8 |
| 08/31/22 | B WILLIAMSON | INVESTIGATE POTENTIAL EXPERTS | 1.3 |
| **Total** | **L130 EXPERTS/CONSULTANTS** | | **3.1** |
| **L160 SETTLEMENT/NON-BINDING ADR** | | | |
| 08/25/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL REGARDING POTENTIAL RESOLUTION OF 2022 AGREEMENT DISPUTE | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                       09/26/22
Matter Name: NEVAKAR, INC.                                     Invoice: 1125295
Matter: 0245538-00019                                             Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL AND CLIENT REGARDING POTENTIAL RESOLUTION OF 2022 AGREEMENT DISPUTE AND RELATED LIST OF OUTSTANDING DELIVERABLES | 1.3 |
| **Total** | **L160 SETTLEMENT/NON-BINDING ADR** | | **1.8** |

**L210 PLEADINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/22 | P PONCE | REVIEW AND CONFORM COMPLAINT AND EXHIBITS FOR FILING | 1.6 |
| 08/17/22 | B WILLIAMSON | REVISE COMPLAINT BASED ON ADDITIONAL FACT MATERIAL AND EDITS FROM CLIENT | 1.8 |
| 08/17/22 | B WILLIAMSON | CONFERENCE WITH EVL CLIENT PERSONNEL REGARDING NEVAKAR DISPUTE FACTS | 2.0 |
| 08/18/22 | B MOON | REVIEW AND REVISE COMPLAINT TO REFLECT ADDITIONAL FACTS AND EXHIBITS | 7.8 |
| 08/18/22 | B WILLIAMSON | REVISE AND FINALIZE COMPLAINT | 1.8 |
| 08/19/22 | B MOON | PREPARE REDACTED VERSIONS OF COMPLAINT, MOTION FOR TEMPORARY RESTRAINING ORDER, AND SUPPORTING DECLARATIONS TO IDENTIFY CONFIDENTIAL MATERIAL | 2.1 |
| 08/19/22 | B MOON | DRAFT AND REVISE DECLARATION IN SUPPORT OF MOTION TO SEAL COMPLAINT | 1.8 |
| 08/19/22 | B WILLIAMSON | FINALIZE COMPLAINT AND DRAFT / REVISE AFFIDAVIT IN SUPPORT OF MOTION TO SEAL SAME | 1.8 |
| 08/20/22 | B WILLIAMSON | DRAFT / REVISE EMAIL MEMORANDUM TO COURT STAFF REGARDING JUSTIFICATION FOR MOTION TO SEAL COMPLAINT EXHIBITS | 0.5 |
| 08/22/22 | B WILLIAMSON | EMAILS WITH SKADDEN TEAM AND CLIENT REGARDING ORDER GRANTING MOTION TO SEAL AND FILING OF COMPLAINT | 0.5 |
| 08/25/22 | P PONCE | DRAFT AND REVISE SDNY ADMISSION ATTORNEY APPLICATION FORM FOR A. BLEDSOE | 1.1 |
| 08/25/22 | B WILLIAMSON | REVIEW RELEVANT DOCUMENTS AND EXCHANGE EMAILS WITH CLIENT REGARDING SAME | 1.1 |
| 08/31/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING RESEARCHING POSSIBLE AMENDMENT OF COMPLAINT TO ASSERT UNJUST ENRICHMENT CLAIM FOR RECOVERY OF MILESTONE PAYMENTS | 1.0 |
| **Total** | **L210 PLEADINGS** | | **24.9** |

**L220 PRELIMIN. INJUNCTNS/PROVISIONAL REMEDIES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/22 | D O'BOYLE | REVISE GENCARELLI DECLARATION IN SUPPORT OF TRO | 2.1 |
| 08/17/22 | D O'BOYLE | RESEARCH IRREPARABLE HARM AND COMMON INTEREST | 3.1 |
| 08/17/22 | D O'BOYLE | TELECONFERENCE WITH B. WILLIAMSON AND B. MOON REGARDING TRO UPDATE | 0.6 |
| 08/17/22 | D O'BOYLE | TELECONFERENCE WITH ENDO REGARDING ADAMS DECLARATION | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    09/26/22
Matter Name:  NEVAKAR, INC.                                                   Invoice:  1125295
Matter:  0245538-00019                                                         Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/17/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN REGARDING FILING OF TRO | 0.7 |
| 08/17/22 | B MOON | CONFERENCES WITH OMM TEAM REGARDING TRO/DECLARATIONS | 0.6 |
| 08/17/22 | B WILLIAMSON | CONFER WITH B. MOON AND D. O'BOYLE REGARDING TRO PAPERS AND DECLARATIONS | 0.6 |
| 08/17/22 | B WILLIAMSON | REVISE SUPPORTING DECLARATIONS OF A. ADAMS AND G. GENCARELLI | 2.2 |
| 08/17/22 | B WILLIAMSON | REVISE BRIEF IN SUPPORT OF TEMPORARY RESTRAINING ORDER APPLICATION | 2.7 |
| 08/17/22 | B WILLIAMSON | CONFER WITH RESTRUCTURING COUNSEL REGARDING PREPARATION OF NECESSARY DOCUMENTS FOR COMPLAINT AND TEMPORARY RESTRAINING ORDER APPLICATION | 1.4 |
| 08/17/22 | B MOON | DRAFT AND REVISE MOTIONS FOR TEMPORARY RESTRAINING ORDER AND SUPPORTING DECLARATIONS | 10.6 |
| 08/18/22 | D O'BOYLE | REVISE DRAFT BRIEF FOR TEMPORARY RESTRAINING ORDER | 14.3 |
| 08/18/22 | D O'BOYLE | FINALIZE GENCARELLI DECLARATION | 1.5 |
| 08/18/22 | B WILLIAMSON | REVISE AND FINALIZE TRO BRIEF, SUPPORTING DECLARATIONS, AND ASSOCIATED NOTICE AND PROPOSED ORDER DOCUMENTS | 6.6 |
| 08/18/22 | B MOON | REVIEW AND REVISE MOTION FOR TEMPORARY INJUNCTION AND SUPPORTING DECLARATIONS | 4.8 |
| 08/19/22 | D O'BOYLE | REVIEW TRO BRIEF TO CONFORM TO REVISED DECLARATIONS | 2.2 |
| 08/19/22 | B WILLIAMSON | DRAFT / REVISE TEMPORARY RESTRAINING ORDER NOTICE EMAIL TO OPPOSING COUNSEL | 0.4 |
| 08/19/22 | B WILLIAMSON | CONFERENCES WITH SKADDEN, OPPOSING COUNSEL, AND COURT PERSONNEL REGARDING CONSENT ORDER AND FILING INSTRUCTIONS | 1.8 |
| 08/19/22 | B WILLIAMSON | FINALIZE BRIEF IN SUPPORT OF TEMPORARY RESTRAINING ORDER APPLICATION, SUPPORTING DECLARATIONS OF A. ADAMS AND G. GENCARELLI, PROPOSED TEMPORARY RESTRAINING ORDER, AND ASSOCIATED DOCUMENTS | 5.1 |
| 08/20/22 | B WILLIAMSON | REVISE DRAFT CONSENT ORDER | 1.8 |
| 08/20/22 | B WILLIAMSON | EMAILS WITH CLIENT, SKADDEN, AND OMM TEAM REGARDING DRAFT CONSENT ORDER | 0.2 |
| 08/21/22 | B WILLIAMSON | EMAILS WITH SKADDEN TEAM REGARDING 1L REQUEST FOR ACCESS TO SEALED MATERIAL | 0.5 |
| 08/21/22 | B WILLIAMSON | REVISE DRAFT CONSENT ORDER | 0.7 |
| 08/21/22 | B WILLIAMSON | EMAILS WITH CLIENT AND OPPOSING COUNSEL REGARDING REVISED DRAFT CONSENT ORDER | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

09/26/22
Invoice: 1125295
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/22/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING PRELIMINARY INJUNCTION SCHEDULE, DISCOVERY PLAN, AND STRATEGY FOR REVISED PRELIMINARY INJUNCTION ARGUMENTS | 2.8 |
| 08/22/22 | B WILLIAMSON | CONFERENCE WITH SKADDEN TEAM REGARDING 1L REQUEST FOR ACCESS TO SEALED FILINGS | 0.3 |
| 08/22/22 | B WILLIAMSON | REVISE CONSENT ORDER | 1.8 |
| 08/22/22 | B WILLIAMSON | CONFER WITH CLIENT AND SKADDEN REGARDING PROPOSED CHANGES TO CONSENT ORDER | 0.6 |
| 08/22/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL REGARDING CHANGES TO CONSENT ORDER | 0.8 |
| 08/23/22 | D O'BOYLE | TELECONFERENCE WITH ENDO AND SKADDEN REGARDING NOREPINEPHRINE NDA | 0.5 |
| 08/24/22 | D O'BOYLE | TELECONFERENCE WITH O'MELVENY TEAM REGARDING PI SCHEDULE AND TASKS | 0.6 |
| 08/24/22 | B WILLIAMSON | PREPARE FOR AND CONFERENCES WITH SKADDEN AND GIBSON DUNN TEAMS REGARDING PROPOSED CONSENT ORDER WITH NEVAKAR | 1.2 |
| 08/24/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL REGARDING CONSENT ORDER | 1.0 |
| 08/24/22 | B WILLIAMSON | CONFER WITH CLIENT AND SKADDEN REGARDING CONSENT ORDER | 0.8 |
| 08/24/22 | B WILLIAMSON | REVISE CONSENT ORDER | 1.4 |
| 08/25/22 | B WILLIAMSON | DRAFT / REVISE PROPOSED CONSENT ORDER | 1.2 |
| 08/25/22 | B WILLIAMSON | CONFERENCES WITH SKADDEN, CLIENT, CREDITORS' COUNSEL, AND OPPOSING COUNSEL REGARDING FINALIZING PROPOSED CONSENT ORDER | 1.6 |
| 08/26/22 | N SEA | EMAILS WITH B. WILLIAMSON AND A. SHEEHAN DAVIS IN CONNECTION WITH INJUNCTION STRATEGY | 2.1 |
| 08/26/22 | S JABOUIN | TELECONFERENCE WITH A. BLEDSOE REGARDING PRELIMINARY INJUNCTION RESEARCH | 0.5 |
| 08/26/22 | S JABOUIN | TELECONFERENCE WITH SKADDEN REGARDING CONSENT ORDER | 0.5 |
| 08/26/22 | S JABOUIN | LEGAL RESEARCH REGARDING BURDEN OF PROOF FOR PRELIMINARY INJUNCTION | 5.0 |
| 08/26/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM, OPPOSING COUNSEL, AND CLIENT REGARDING CONSENT ORDER | 0.9 |
| 08/26/22 | B WILLIAMSON | REVISE CONSENT ORDER | 0.6 |
| 08/26/22 | B WILLIAMSON | EMAILS WITH OMM TEAM AND CLIENT REGARDING PRELIMINARY INJUNCTION RESEARCH PROJECTS AND PREPARATION OF DISCOVERY REQUESTS TO NEVAKAR INCLUDING NEXUS PATENT THREAT ISSUES | 2.5 |
| 08/28/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM, OPPOSING COUNSEL, GIBSON DUNN AND CLIENT REGARDING CONSENT ORDER | 0.7 |
| 08/28/22 | B WILLIAMSON | REVISE AND FINALIZE CONSENT ORDER | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

09/26/22
Invoice: 1125295
Page No.   8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/29/22 | S JABOUIN | DRAFT LEGAL RESEARCH SUMMARY REGARDING BURDEN OF PROOF FOR PRELIMINARY INJUNCTION | 2.0 |
| 08/31/22 | B WILLIAMSON | REVISE RESEARCH MEMORANDUM TO CLIENT REGARDING POTENTIAL PRIVILEGE WAIVER ISSUES ARISING FROM DISCLOSURE OF COMMUNICATIONS WITH NEVAKAR AS PART OF JOINT PATENT INFRINGEMENT DEFENSE | 1.6 |
| 08/31/22 | B WILLIAMSON | REVIEW / ANALYZE INTERNAL RESEARCH MEMORANDUM FROM S. JABOUIN REGARDING DECLARATORY JUDGMENT AND PERMANENT INJUNCTION STANDARDS, INCLUDING CASE REVIEW REGARDING IMPROPER TERMINATION OF CONTRACT CLAIMS | 1.5 |
| **Total** | **L220 PRELIMIN. INJUNCTNS/PROVISIONAL REMEDIES** | | **98.6** |

**L230 COURT MANDATED CONFERENCES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/30/22 | B WILLIAMSON | REVIEW / ANALYZE NOTICE OF PRETRIAL CONFERENCE AND CONFER WITH SKADDEN TEAM REGARDING SAME | 0.6 |
| **Total** | **L230 COURT MANDATED CONFERENCES** | | **0.6** |

**L310 WRITTEN DISCOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 08/25/22 | D O'BOYLE | ANALYZE LOCAL RULES FOR SDNY BANKRUPTCY FOR IMPLICATIONS ON RFPS AND INTERROGATORIES | 0.6 |
| 08/25/22 | D O'BOYLE | DRAFT INTERROGATORIES TO NEVAKAR | 3.3 |
| 08/25/22 | D O'BOYLE | EMAILS WITH OMM TEAM REGARDING RFPS AND INTERROGATORIES | 0.9 |
| 08/25/22 | B WILLIAMSON | EMAILS WITH OMM TEAM REGARDING PREPARATION OF DISCOVERY REQUESTS AND INITIAL RESEARCH QUESTIONS ON SAME | 1.3 |
| 08/26/22 | D O'BOYLE | DRAFT EMAIL TO SKADDEN REGARDING RFPS AND INTERROGATORIES | 0.4 |
| 08/29/22 | D O'BOYLE | REVISE DRAFT RFPS AND INTERROGATORIES RELATED TO COMMERCIALIZATION ROADBLOCKS | 1.5 |
| 08/29/22 | D O'BOYLE | REVISE DRAFT INTERROGATORIES RELATED TO THREAT OF LITIGATION | 1.5 |
| 08/29/22 | B MOON | DRAFT PROPOSED DOCUMENT PRODUCTION REQUESTS AND INTERROGATORIES DIRECTED TO PERFORMANCE ISSUES | 2.4 |
| 08/29/22 | B WILLIAMSON | EMAILS WITH OMM TEAM REGARDING INITIAL DRAFTS OF DISCOVERY REQUESTS TO PROPOUND TO NEVAKAR | 1.7 |
| 08/30/22 | D O'BOYLE | REVISE DRAFT INTERROGATORIES IN ACCORDANCE WITH B. WILLIAMSON COMMENTS | 1.9 |
| 08/30/22 | B WILLIAMSON | REVISE FIRST SET OF INTERROGATORIES AND FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS | 2.8 |
| 08/31/22 | D O'BOYLE | DRAFT EMAIL TO ENDO REGARDING RFPS AND MEMORANDUM ON PRIVILEGE | 1.0 |
| 08/31/22 | D O'BOYLE | REVISE RFPS AND INTERROGATORIES TO SEND TO ENDO | 1.6 |
| 08/31/22 | B WILLIAMSON | REVIEW / ANALYZE REVISED SETS OF REQUESTS FOR PRODUCTION AND INTERROGATORIES | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

09/26/22
Invoice: 1125295
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **L310 WRITTEN DISCOVERY** | | **22.7** |
| **L320 DOCUMENT PRODUCTION** | | | |
| 08/24/22 | D O'BOYLE | DRAFT REQUESTS FOR PRODUCTION BY NEVAKAR | 3.4 |
| 08/25/22 | D O'BOYLE | ANALYZE DOCUMENTS SENT BY ENDO RELATING TO THREAT OF LITIGATION FOR DISCOVERY REQUESTS | 0.6 |
| 08/25/22 | D O'BOYLE | DRAFT DOCUMENT REQUESTS TO NEVAKAR | 1.5 |
| 08/30/22 | D O'BOYLE | REVISE DRAFT RFPS IN ACCORDANCE WITH B. WILLIAMSON COMMENTS | 1.0 |
| 08/31/22 | B WILLIAMSON | CONFER WITH SKADDEN REGARDING PLAN FOR CUSTODIAN IDENTIFICATION AND DOCUMENT PRODUCTION PROTOCOLS | 0.5 |
| **Total** | **L320 DOCUMENT PRODUCTION** | | **7.0** |
| **Total Hours** | | | **217.4** |
| **Total Fees** | | | **184,380.60** |

## Disbursements

| | |
|---|---|
| Local / Foreign Counsel | $5,411.50 |
| **Total Disbursements** | **$5,411.50** |

## Total Current Invoice            $189,792.10

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    09/26/22
Matter Name:  NEVAKAR, INC.                                   Invoice: 1125295
Matter:  0245538-00019                                        Page No.   10

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 08/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 7034; CASE YEAR 2022; CASE NUMBER 22-07034; PAGE: 1 | 1.00 | $0.00 |
| 08/23/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE87-0; 22-22549-JLG DOCUMENT 87-0 | 4.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE90-0; 22-22549-JLG DOCUMENT 90-0 | 4.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE112-0; 22-22549-JLG DOCUMENT 112-0 | 4.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE108-0; 22-22549-JLG DOCUMENT 108-0 | 2.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 0.00 |
| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                                09/26/22
Matter Name: NEVAKAR, INC.                                                        Invoice:  1125295
Matter:  0245538-00019                                                            Page No.   11

| 08/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
|---|---|---|---|---|
| 08/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE112-0; 22-22549-JLG DOCUMENT 112-0 | 4.00 | 0.00 |
| 08/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 14.00 | 0.00 |
| 08/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; NYSDC; IMAGE141-0; 1:16-CV-06392-JPO DOCUMENT 141-0 | 10.00 | 0.00 |
| 08/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; NYSDC; DOCKET REPORT; 1:16-CV-06392-JPO | 30.00 | 0.00 |
| 08/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; IMAGE1-0; 6:22-CV-00679-ADA DOCUMENT 1-0 | 8.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; DOCKET REPORT; 6:21-CV-01209-ADA | 13.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; DOCKET REPORT; 6:22-CV-00679-ADA | 1.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL | 8.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                              09/26/22
Matter Name: NEVAKAR, INC.                              Invoice: 1125295
Matter: 0245538-00019                              Page No.   12

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; IMAGE1-0; 6:22-CV-00676-ADA-DTG DOCUMENT 1-0 |  |  |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; IMAGE1-0; 6:22-CV-00677-ADA DOCUMENT 1-0 | 8.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; SEARCH; LAST NAME: SAFECAST | 1.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; DOCKET REPORT; 6:22-CV-00683-ADA-DTG | 2.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; DOCKET REPORT; 6:22-CV-00676-ADA-DTG | 2.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; SEARCH; LAST NAME: SAFECAST | 1.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; DOCKET REPORT; 6:21-CV-01209-ADA | 13.00 | 0.00 |
| 08/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; TXWDC; DOCKET REPORT; 6:22-CV-00677-ADA | 1.00 | 0.00 |
| 08/29/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; NJDC; SEARCH; LAST NAME: NEXUS PHARMACEUTICALS | 1.00 | 0.00 |
| 08/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; NJDC; SEARCH; LAST NAME: NEVAKAR | 1.00 | 0.00 |
| 08/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 08/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; NJDC; SEARCH; LAST NAME: NEXUS PHARMACEUTICALS | 1.00 | 0.00 |
| 08/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; NJDC; SEARCH; LAST NAME: NEXUS | 1.00 | 0.00 |
| 08/31/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; NJDC; SEARCH; LAST NAME: NEXUS PHARMACEUTICALS | 1.00 | 0.00 |
| 08/31/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                             09/26/22
Matter Name:  NEVAKAR, INC.                                            Invoice:  1125295
Matter:  0245538-00019                                                Page No.   13

DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED
DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED
HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS
FOR DOCUMENTS: INCLUDED

**Total for E106 - Online Research (Miscellaneous)**                         **$0.00**

08/17/22     E122     MORRIS, NICHOLS, ARSHT & TUNNELL - Local / Foreign     1.00     $5,411.50
                      Counsel (Hold) INVOICE # 2209662 - - B WILLIAMSON -
                      8/12/22-8/17/22 PROFESSIONAL SERVICES 6.3 HRS,
                      08/17/22

**Total for E122 - Local / Foreign Counsel (Hold)**                         **$5,411.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

09/26/22
Invoice:  1125295
Page No.   14

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| BRETT J. WILLIAMSON | 82.8 |
| NEXUS U. SEA | 8.7 |
| DANIEL O'BOYLE | 55.1 |
| BO MOON | 31.3 |
| ANDREW BLEDSOE | 24.3 |
| SHEYA I. JABOUIN | 12.5 |
| **Total for Attorneys** | **214.7** |
| **Paralegal/Litigation Support** | |
| PATRICE PONCE | 2.7 |
| **Total for Paralegal/Litigation Support** | **2.7** |
| **Total** | **217.4** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          09/26/22
Matter Name:  NEVAKAR, INC.                                        Invoice: 1125295
Matter:  0245538-00019                                              Page No.   15

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| NEXUS U. SEA | Partner | 600.00 | 0.9 | 540.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 0.3 | 180.00 |
| **Total for L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | **1.2** | **720.00** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 12.8 | 16,185.60 |
| NEXUS U. SEA | Partner | 600.00 | 5.7 | 3,420.00 |
| BO MOON | Counsel | 600.00 | 1.2 | 720.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 9.3 | 5,580.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 24.3 | 14,580.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 4.2 | 2,520.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **57.5** | **43,005.60** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 3.1 | 3,919.95 |
| **Total for L130 EXPERTS/CONSULTANTS** | | | **3.1** | **3,919.95** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 1.8 | 2,276.10 |
| **Total for L160 SETTLEMENT/NON-BINDING ADR** | | | **1.8** | **2,276.10** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 10.5 | 13,277.25 |
| BO MOON | Counsel | 600.00 | 11.7 | 7,020.00 |
| PATRICE PONCE | Project Assistant | 200.00 | 2.7 | 540.00 |
| **Total for L210 PLEADINGS** | | | **24.9** | **20,837.25** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 45.9 | 58,040.55 |
| NEXUS U. SEA | Partner | 600.00 | 2.1 | 1,260.00 |
| BO MOON | Counsel | 600.00 | 16.0 | 9,600.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 26.6 | 15,960.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 8.0 | 4,800.00 |
| **Total for L220 PRELIMIN. INJUNCTNS/PROVISIONAL REMEDIES** | | | **98.6** | **89,660.55** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 0.6 | 758.70 |
| **Total for L230 COURT MANDATED CONFERENCES** | | | **0.6** | **758.70** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 7.6 | 9,610.20 |
| BO MOON | Counsel | 600.00 | 2.4 | 1,440.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 12.7 | 7,620.00 |
| **Total for L310 WRITTEN DISCOVERY** | | | **22.7** | **18,670.20** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 0.5 | 632.25 |
| DANIEL O'BOYLE | Counsel | 600.00 | 6.5 | 3,900.00 |
| **Total for L320 DOCUMENT PRODUCTION** | | | **7.0** | **4,532.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1125295 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   2

## NEVAKAR, INC.

For Professional Services Rendered Through September 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **0004 DISCOVERY** | | | |
| 09/02/22 | D O'BOYLE | REVISE DRAFT RFPS AND INTERROGATORIES | 4.4 |
| **Total** | **0004 DISCOVERY** | | **4.4** |
| **005 OTHER** | | | |
| 09/16/22 | D PEREZ | ATTEND TO ENDO BANKRUPTCY CONFLICTS ANALYSIS | 0.6 |
| 09/16/22 | D PEREZ | EMAILS WITH OMM AND TOGUT TEAM REGARDING CONFLICTS ANALYSIS | 0.2 |
| 09/19/22 | D PEREZ | REVIEW BANKRUPTCY CONFLICTS ANALYSIS | 1.6 |
| 09/19/22 | D PEREZ | EMAILS WITH OMM TEAM AND TOGUT REGARDING BANKRUPTCY CONFLICTS ANALYSIS | 0.2 |
| 09/20/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 2.2 |
| 09/21/22 | D PEREZ | EMAILS WITH OMM AND TOGUT TEAMS REGARDING BANKRUPTCY CONFLICTS ANALYSIS | 0.3 |
| 09/21/22 | D PEREZ | REVIEW UPDATED PARTIES IN INTEREST LIST AND ATTEND TO REVIEW OF BANKRUPTCY CONFLICT ANALYSIS | 2.3 |
| 09/22/22 | D PEREZ | ATTENTION TO BANKRUPTCY CONFLICTS ANALYSIS | 1.6 |
| 09/23/22 | D PEREZ | ATTENTION TO BANKRUPTCY CONFLICTS ANALYSIS | 2.1 |
| 09/30/22 | D PEREZ | ATTENTION TO BANKRUPTCY CONFLICTS ANALYSIS AND REVIEW DRAFT FEE APPLICATION/DECLARATION REGARDING SAME | 1.8 |
| **Total** | **005 OTHER** | | **12.9** |
| **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | |
| 09/15/22 | N SEA | EMAILS/CONFERENCES WITH D. O'BOYLE, A. BLEDSOE, G. GENCARELLI, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.2 |
| 09/29/22 | C BRADSHAW | ANALYZE AND REVIEW EMAIL COMMUNICATIONS REGARDING REQUESTS TO KLD TEAM TO VERIFY EXPECTATIONS AND PROPER DELIVERABLES | 0.6 |
| 09/30/22 | N SEA | ATTEND DAY 2 DEPOSITION PREP SESSIONS WITH J. JONES-MCDONNEL, B. MOON AND C. HARRIS, IN CONNECTION WITH J. PAPP DEPOSITION PREPARATION | 3.7 |
| **Total** | **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | **5.5** |
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 09/02/22 | D O'BOYLE | REVIEW MATERIALS FROM ENDO IN PREPARATION FOR CALL WITH A. ADAMS | 1.3 |
| 09/06/22 | D O'BOYLE | TELECONFERENCE WITH S. ENGELS | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/22 | M O'DONNELL | UPDATE NETWORK FILES IN PREPARATION FOR ATTORNEY REVIEW | NO CHARGE |
| 09/07/22 | B MOON | PREPARE SUMMARY OF FACTUAL ALLEGATIONS FOR USE IN FACT DEVELOPMENT AND DISCOVERY | 2.8 |
| 09/07/22 | B MOON | PREPARE INDIVIDUALIZED VERSIONS OF EXCERPTS OF NEVAKAR'S COUNTERCLAIM ALLEGATIONS AND RELEVANT EXHIBITS FOR REVIEW BY G. GENCARELLI, S. SIMS, AND A. ADAMS | 1.5 |
| 09/11/22 | D O'BOYLE | DRAFT CHART OF EVL PERSONNEL | 1.8 |
| 09/11/22 | D O'BOYLE | REVIEW DOCUMENTS RELATED TO METHCATHINONE | 2.0 |
| 09/12/22 | D O'BOYLE | TELECONFERENCE WITH B. MOON AND S. JABOUIN REGARDING L. NEE DOCUMENTS | 0.3 |
| 09/12/22 | B MOON | REVIEW VARIOUS JSC MEETING MINUTES TO PUT TOGETHER KEY TIME LINE | 3.7 |
| 09/12/22 | B MOON | CREATE TIME LINE OF KEY EVENTS AND RELEVANT DOCUMENTS FOR WITNESS PREPARATION AND DEPOSITION USE | 1.3 |
| 09/12/22 | B MOON | VIDEO CONFERENCE WITH D. O'BOYLE AND S. JABOUIN REGARDING DOCUMENT SEARCH FOR FACTUAL SUPPORT | 0.3 |
| 09/13/22 | B WILLIAMSON | PLAN AND PREPARE FOR WITNESS PREPARATION MEETINGS WITH S. SIMS AND G. GENCARELLI, INCLUDING REVIEW OF PLEADING COMPILATIONS AND EXHIBITS | 2.2 |
| 09/13/22 | B MOON | REVIEW AND ANALYZE KEY DOCUMENTS IDENTIFIED BY REVIEW TEAM | 2.3 |
| 09/14/22 | C HARRIS | CONFERENCE WITH B. MOON REGARDING WITNESS PREPARATIONS AND FACTUAL BACKGROUND | NO CHARGE |
| 09/14/22 | C HARRIS | REVIEW AND ANALYZE PENDING MOTIONS, COMPLAINTS, AND BACKGROUND MATERIAL | NO CHARGE |
| 09/14/22 | D O'BOYLE | TELECONFERENCE WITH E. HUTCHINSON | 0.8 |
| 09/14/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA REGARDING PREPARATION FOR E. HUTCHINSON INTERVIEW | 0.4 |
| 09/14/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA REGARDING FOLLOW UP FROM E. HUTCHINSON INTERVIEW | 0.3 |
| 09/14/22 | S JABOUIN | REVIEW PLEADINGS TO DRAFT PROOF MATRIX | 5.0 |
| 09/18/22 | S JABOUIN | REVIEW PLEADINGS IN ORDER TO POPULATE PROOF MATRIX AND IDENTIFY FACTS THAT NEED FURTHER SUPPORT | 5.0 |
| 09/19/22 | S JABOUIN | REVIEW DOCUMENTS TO POPULATE PROOF MATRIX | 5.0 |
| 09/19/22 | S JABOUIN | REVIEW KEY DOCS TO POPULATE PROOF MATRIX | 1.6 |
| 09/20/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA, S. JABOUIN REGARDING PROOF MATRIX | 0.2 |
| 09/20/22 | N SEA | CONFERENCE WITH D. O'BOYLE AND S. JABOUIN, IN CONNECTION WITH PREPARATION OF PROOF MATRIX | 0.3 |
| 09/20/22 | N SEA | REVIEW AND ANALYZE PROOF MATRIX, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/22 | S JABOUIN | DRAFT DATABASE SEARCH TERMS FOR KEY DOCS TO POPULATE PROOF MATRIX | 1.0 |
| 09/20/22 | S JABOUIN | REVIEW KEY DOCS TO POPULATE PROOF MATRIX | 1.8 |
| 09/20/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE INITIAL DRAFT OF PROOF MATRIX | 0.5 |
| 09/20/22 | B WILLIAMSON | CONFER WITH N. SEA REGARDING PROOF MATRIX | 0.1 |
| 09/21/22 | D O'BOYLE | TELECONFERENCE WITH B. MOON REGARDING METHCATHINONE REGULATORY DOCUMENTS | 0.2 |
| 09/21/22 | D O'BOYLE | REVIEW REGULATORY DOCUMENTS FOR METHCATHINONE | 0.7 |
| 09/22/22 | A BLEDSOE | ANALYZE AND REVIEW DOCUMENTS CONCERNING EPHEDRINE PFS 5 ML PRODUCT DEVELOPMENT AND COMMERCIALIZATION TO IDENTIFY SIGNIFICANT DOCUMENTS AND PREPARE CHRONOLOGICAL TIMELINE OF DEVELOPMENT EVENTS | 4.9 |
| 09/22/22 | N SEA | CALL WITH C. ENGLISH, D. O'BOYLE, AND S. DILORIO CONCERNING REGULATORY ISSUES RELATED TO METHCATHINONE | 0.8 |
| 09/23/22 | B WILLIAMSON | REVIEW UPDATED PROOF MATRIX | 0.6 |
| 09/27/22 | S JABOUIN | UPDATE PROOF MATRIX | 1.0 |
| 09/28/22 | S JABOUIN | UPDATE PROOF MATRIX | 3.0 |
| 09/29/22 | B MOON | FOLLOW UP ON DOCUMENTS DISCUSSED DURING FACT WITNESS PREPARATION SESSIONS TO DEVELOP TRIAL SUPPORT MATERIALS | 1.1 |
| 09/30/22 | S JABOUIN | UPDATE PROOF MATRIX WITH DEPOSITION PREP MATERIALS | 2.0 |
| **Total** | **L110 FACT INVESTIGATION/DEVELOPMENT** | | **57.4** |

**L120 ANALYSIS/STRATEGY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/22 | D O'BOYLE | CORRESPOND WITH G. GENCARELLI REGARDING BAXTER LITIGATION | 0.6 |
| 09/01/22 | N SEA | PARTICIPATE IN INTERNAL OMM TEAM MEETING WITH B. WILLIAMSON AND D. O'BOYLE IN CONNECTION WITH CASE STRATEGY AND PREPARATION | 0.9 |
| 09/01/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 0.2 |
| 09/01/22 | N SEA | PREPARE FOR INTERNAL OMM TEAM MEETING IN CONNECTION WITH CASE STRATEGY AND PREPARATION | 0.4 |
| 09/01/22 | S JABOUIN | OMM VIDEOCONFERENCE CALL REGARDING STRATEGY | 1.0 |
| 09/01/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING CHOICE-OF-LAW ISSUES | 2.6 |
| 09/01/22 | B WILLIAMSON | OMM TEAM CALL REGARDING CASE TASKS, DOCUMENT PRODUCTION PROTOCOL, PLEADINGS, AND PREPARATION OF PROOF MATRIX | 1.0 |
| 09/01/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING TO DISCUSS STATUS AND TASKS | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/22 | E ARREOLA | NOTARIZE ATTORNEY ADMISSION APPLICATION FORM FOR ANDREW BLEDSOE | NO CHARGE |
| 09/06/22 | A BLEDSOE | PARTICIPATE IN INTERNAL STRATEGY CALL CONCERNING DISCOVERY RESPONSES AND COUNTERCLAIM STRATEGY | 0.6 |
| 09/06/22 | D O'BOYLE | TELECONFERENCE WITH OMM TEAM REGARDING STRATEGY | 0.5 |
| 09/06/22 | D O'BOYLE | TELECONFERENCE WITH ENDO, SKADDEN AND OMM TEAMS REGARDING CASE STRATEGY UPDATES | 1.2 |
| 09/06/22 | N SEA | STRATEGY CALL WITH KLD, ENDO AND OMM TEAMS | 0.8 |
| 09/06/22 | N SEA | CALL WITH SKADDEN TEAM CONCERNING CASE PREPARATION AND PROTECTIVE ORDER STRATEGY | 0.5 |
| 09/06/22 | N SEA | EMAILS WITH M. OTT, D. DRURY, D. O'BOYLE, B. WILLIAMSON, A. CARDINE, J. FOWLER, AND A. SHEEHAN DAVIS IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 2.3 |
| 09/06/22 | N SEA | ATTEND ALL HANDS STRATEGY CONFERENCE WITH B. WILLIAMSON, OMM, SKADDEN AND ENDO TEAMS, IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 1.2 |
| 09/06/22 | S JABOUIN | OMM VIDEOCONFERENCE REGARDING DISCOVERY, PLEADINGS, AND IDENTIFICATION OF WITNESSES | 0.7 |
| 09/06/22 | S JABOUIN | CALL WITH SKADDEN TEAM AND OMM REGARDING DISCOVERY STRATEGY | 1.2 |
| 09/06/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING | 0.5 |
| 09/06/22 | B WILLIAMSON | VIDEOCONFERENCE WITH CLIENT, OMM, AND SKADDEN TEAMS REGARDING STRATEGY OVERVIEW, STATUS OF DISCOVERY, AND PLANNING | 1.1 |
| 09/06/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING PENDING RESEARCH ISSUES ON CHOICE OF LAW, DECLARATORY JUDGMENT STANDARD, POTENTIAL FACT WITNESSES, AND DISCOVERY STRATEGY | 0.7 |
| 09/06/22 | J WISNER | MEETING WITH B. WILLIAMSON, SKADDEN TEAM, CLIENT, D. O'BOYLE, M. O'DONNELL AND OMM TEAM RELATED TO DISCOVERY RESPONSES, TRIAL AND WITNESS STRATEGIES AND DEFENSE DISCOVERY | 1.2 |
| 09/06/22 | J LE | CONFERENCE WITH OMM TEAM REGARDING LITIGATION AND DISCOVERY STRATEGY | 0.5 |
| 09/06/22 | B MOON | VIDEOCONFERENCE WITH OMM TEAM REGARDING CURRENT AND UPCOMING TASKS AND STRATEGY | 0.7 |
| 09/06/22 | B MOON | CONFERENCE WITH OMM, SKADDEN AND CLIENT TEAMS REGARDING STATUS OF ON-GOING TASKS AND STRATEGY | 1.2 |
| 09/07/22 | N SEA | MEETINGS WITH OMM TEAM IN CONNECTION WITH CASE PREPARATION AND STRATEGY DEVELOPMENT | 1.1 |
| 09/07/22 | N SEA | EMAILS WITH D. O'BOYLE, B. WILLIAMSON, AJ. JOHNSON, S. CHADICK, S. DILORIO, A. SHEEHAN DAVIS, AND A. BLEDSOE, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                              10/31/22
Matter Name: NEVAKAR, INC.                                          Invoice: 1128242
Matter: 0245538-00019                                                    Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING CHOICE-OF-LAW ISSUES | 2.0 |
| 09/08/22 | N SEA | EMAILS WITH D. O'BOYLE, B. WILLIAMSON, B. MOON, S. CHADICK, S. DILORIO, AND A. BLEDSOE, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 1.1 |
| 09/08/22 | N SEA | STRATEGY MEETING WITH B. MOON AND D. O'BOYLE (PARTIAL) ON IN CONNECTION WITH PREPARATION OF RESPONSE TO NVK'S COUNTERCLAIMS | 1.6 |
| 09/08/22 | S JABOUIN | LEGAL RESEARCH REGARDING CONTRACT DISPUTE ISSUES UNDER DELAWARE LAW | 2.9 |
| 09/08/22 | S JABOUIN | DRAFT SUMMARY OF LEGAL RESEARCH REGARDING CONTRACT DISPUTE ISSUES UNDER DELAWARE LAW | 3.0 |
| 09/08/22 | S JABOUIN | LEGAL RESEARCH REGARDING DECLARATORY RELIEF AND PERMANENT INJUNCTION ISSUES | 2.8 |
| 09/09/22 | N SEA | CONFERENCES WITM OMM IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 1.2 |
| 09/09/22 | N SEA | EMAILS WITH A. BLEDSOE, D. O'BOYLE, T. STEVENS, A. SHEEHAN DAVIS, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.1 |
| 09/09/22 | S JABOUIN | CONDUCT LEGAL RESEARCH RELATED TO "COMMERCIALLY REASONABLE EFFORTS" UNDER DELAWARE LAW | 3.0 |
| 09/10/22 | N SEA | EMAILS WITH A. BLEDSOE, D. O'BOYLE, T. STEVENS, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 0.5 |
| 09/12/22 | A BLEDSOE | PARTICIPATE IN WEEKLY TEAM STRATEGY CALL CONCERNING WRITTEN DISCOVERY, DOCUMENT PRODUCTION, AND WITNESS IDENTIFICATION | 0.9 |
| 09/12/22 | D O'BOYLE | TELECONFERENCE WITH OMM TEAM REGARDING UPCOMING TASKS | 0.9 |
| 09/12/22 | N SEA | PARTICIPATE IN OMM TEAM CALL IN CONNECTION WITH CASE PREPARATION AND DISCOVERY (PARTIAL) | 0.8 |
| 09/12/22 | N SEA | EMAILS WITH A. BLEDSOE, D. O'BOYLE, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 0.7 |
| 09/12/22 | S JABOUIN | DRAFT/CIRCULATE LEGAL SUMMARY REGARDING CHOICE OF LAW ISSUES | 4.0 |
| 09/12/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STATUS AND TASKS | 1.0 |
| 09/12/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT OMM TEAM MEETING REGARDING WITNESS PREPARATIONS ASSIGNMENTS AND SCHEDULE | 1.2 |
| 09/12/22 | J WISNER | INTERNAL MEETING WITH B. WILLIAMSON, D. O'BOYLE S. JABOUIN, N. SEA, A. BLEDSOE RELATED TO DISCOVERY RESPONSES STRATEGIES, E-DISCOVERY, EXPERT PREPARATIONS AND SUBSTANTIVE STRATEGIES (PARTIAL) | 0.5 |
| 09/12/22 | J LE | CONFERENCE WITH OMM TEAM REGARDING DISCOVERY AND LITIGATION STRATEGY MOVING FORWARD | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. 7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/22 | B MOON | PARTICIPATE IN OMM INTERNAL TEAM VIDEO CONFERENCE REGARDING CURRENT AND UPCOMING TASKS ASSIGNMENTS | 0.9 |
| 09/13/22 | N SEA | EMAILS WITH B. WILLIAMSON, J. WISNER, D. O'BOYLE, AND J. LESNEVICH IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.1 |
| 09/14/22 | N SEA | CALL WITH S. DILORIO IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.4 |
| 09/14/22 | N SEA | CONFERENCE WITH E. HUTCHINSON, S. DILORIO, AND D. O'BOYLE IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.9 |
| 09/14/22 | N SEA | CONFERENCE WITH B. WILLIAMSON AND C. FRANCESCA OF LEGAL MEDIA IN CONNECTION WITH CASE PREPARATION AND TRIAL GRAPHICS STRATEGY | 0.8 |
| 09/14/22 | N SEA | EMAILS WITH A. BLEDSOE, B. WILLIAMSON, D. O'BOYLE, S. DILORIO, AND E. HUTCHINSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 1.9 |
| 09/14/22 | B WILLIAMSON | CONFERENCE WITH SKADDEN AND PAUL WEISS TEAMS REGARDING CASE STATUS | 0.4 |
| 09/14/22 | B WILLIAMSON | VIDEOCONFERENCE WITH T. STEVENS, G. GENCARELLI, S. DILORIO AND SKADDEN TEAM REGARDING CHAPTER 11 ISSUES | 0.3 |
| 09/14/22 | B WILLIAMSON | VIDEOCONFERENCE WITH J. JOHNSON, S. DILORIO, AND G. GENCARELLI REGARDING BAXTER/NOREPINEPHRINE PATENT CASE ISSUES | 0.6 |
| 09/15/22 | D PEREZ | EMAILS WITH OMM TEAM AND TOGUT REGARDING SPECIAL COUNSEL RETENTION | 0.4 |
| 09/15/22 | N SEA | CONFERENCE WITH A. BLEDSOE REGARDING RESPONSES TO DOCUMENT REQUESTS | 0.7 |
| 09/16/22 | D O'BOYLE | DRAFT EMAIL TO G. GENCARELLI REGARDING APPEAL AND STANDING | 1.0 |
| 09/16/22 | N SEA | CALLS WITH D. O'BOYLE IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.3 |
| 09/16/22 | N SEA | EMAILS WITH J. KRESTECHER, D. O'BOYLE, A. SHEEHAN DAVIS, S. DILORIO, E. SIMONS, A. BLEDSOE, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.6 |
| 09/19/22 | C HARRIS | ATTEND WEEKLY INTERNAL MEETING CONCERNING NEVAKAR LITIGATION AND UPCOMING DEPOSITION TIMELINES | 1.0 |
| 09/19/22 | C HARRIS | RESEARCH STANDING ISSUE CONCERNING PATENT INFRINGEMENT | 2.6 |
| 09/19/22 | A BLEDSOE | CONFERENCE WITH OMM TEAM CONCERNING DOCUMENT PRODUCTION AND UPCOMING DISCOVERY TASKS WITH OMM TEAM | 1.0 |
| 09/19/22 | D O'BOYLE | INTERNAL OMM TEAM TELECONFERENCE REGARDING STRATEGY | 1.0 |
| 09/19/22 | N SEA | ATTEND OMM TEAM MEETING IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/22 | N SEA | EMAILS WITH S. DILORIO, L. WEBER, D. O'BOYLE, B. MOON, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.6 |
| 09/19/22 | N SEA | PARTICIPATE IN WEEKLY TEAM WITH CALL S. DILORIO AND IN-HOUSE EVL TEAM, IN CONNECTION WITH CASE UPDATES AND STRATEGY | 0.9 |
| 09/19/22 | S JABOUIN | VIDEOCONFERENCE WITH OMM TEAM REGARDING WITNESS PREP AND LITIGATION STRATEGY | 1.0 |
| 09/19/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING TO DISCUSS DISCOVERY PREPARATION | 0.7 |
| 09/19/22 | B WILLIAMSON | DRAFT / REVISE WEEKLY STATUS REPORT EMAIL TO CLIENT AND PARTICIPATE IN WEEKLY TELECONFERENCE WITH CLIENT REGARDING SAME | 1.7 |
| 09/19/22 | C WESTIN | ATTEND TEAM MEETING REGARDING ACTION ITEMS FOR UPCOMING DOCUMENT PRODUCTIONS AND DEPOSITIONS | 1.0 |
| 09/20/22 | C HARRIS | ATTEND INTERNAL MEETING CONCERNING UPCOMING DEPOSITION TIMELINES AND NEW AREAS OF RESEARCH | 0.5 |
| 09/20/22 | C HARRIS | RESEARCH STANDING ISSUE CONCERNING PATENT INFRINGEMENT | 0.7 |
| 09/20/22 | D O'BOYLE | CORRESPOND REGARDING RESEARCH ON STAY PENDING APPEAL | 0.9 |
| 09/20/22 | N SEA | EMAILS WITH S. DILORIO, D. O'BOYLE, J. PAPP, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.1 |
| 09/20/22 | S JABOUIN | CONDUCT LEGAL RESEARCH AND DRAFT SUMMARY REGARDING CURABLE BREACH | 3.9 |
| 09/21/22 | N SEA | EMAILS WITH A. ADAMS, D. O'BOYLE, S. DILORIO, G. GENCARELLI, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.1 |
| 09/21/22 | S JABOUIN | DRAFT RESEARCH SUMMARY REGARDING CURABLE BREACH ISSUES | 2.9 |
| 09/21/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING LITIGATION THREAT | 1.0 |
| 09/21/22 | B WILLIAMSON | CONFER WITH CLIENT REGARDING EPHEDRINE PFS PRODUCT IP ISSUES | 0.5 |
| 09/22/22 | N SEA | EMAILS WITH D. O'BOYLE, S. DILORIO, J. WISNER, AND B. WILLIAMSON IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.1 |
| 09/22/22 | N SEA | ATTEND OMM TEAM MEETING IN CONNECTION WITH DEPOSITION PREPARATION AND CASE STRATEGY | 0.6 |
| 09/23/22 | N SEA | EMAILS WITH D. O'BOYLE, T. STEVENS, J. BRODOWSKY AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.1 |
| 09/23/22 | N SEA | PARTICIPATE IN CALL WITH J. BRODOWSKI AND B. WILLIAMSON, IN CONNECTION WITH DISCOVERY STRATEGY AND CASE PREPARATION | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/22 | B WILLIAMSON | VIDEOCONFERENCE WITH J. BRODOWSKY, EVL IN-HOUSE TEAM, AND OMM REGARDING PRODUCT COMMERCIALIZATION ISSUES | 0.8 |
| 09/24/22 | D O'BOYLE | DRAFT DISCOVERY UPDATE FOR CLIENT | 0.7 |
| 09/26/22 | D O'BOYLE | DRAFT DISCOVERY UPDATE FOR OMM TEAM | 0.6 |
| 09/26/22 | D O'BOYLE | ATTEND WEEKLY O'MELVENY TELECONFERENCE | 0.6 |
| 09/26/22 | N SEA | CALLS WITH D. O'BOYLE IN CONNECTION WITH CASE UPDATES AND STRATEGY | 0.4 |
| 09/26/22 | N SEA | ATTEND OMM TEAM MEETING IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 0.7 |
| 09/26/22 | N SEA | EMAILS WITH D. O'BOYLE, S. DILORIO, J. WISNER, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 0.9 |
| 09/26/22 | N SEA | CALL WITH SKADDEN TEAM, IN CONNECTION WITH CASE STRATEGY | 0.3 |
| 09/26/22 | N SEA | MEETING WITH EVL LEADERSHIP, B. WILLIAMSON, S. DILORIO AND IN-HOUSE EVL TEAM, IN CONNECTION WITH CASE UPDATES AND STRATEGY GOING FORWARD | 0.6 |
| 09/26/22 | N SEA | PARTICIPATE IN WEEKLY TEAM CALL WITH S. DILORIO AND IN-HOUSE EVL TEAM, IN CONNECTION WITH CASE UPDATES AND STRATEGY | 0.8 |
| 09/26/22 | B WILLIAMSON | DRAFT / REVISE WEEKLY STATUS REPORT TO CLIENT AND CONDUCT WEEKLY STATUS CALLS WITH OMM TEAM, CLIENT IN-HOUSE TEAM, AND ENDO EXECUTIVE TEAM REGARDING SAME | 2.2 |
| 09/26/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM REGARDING NEXUS PHARMA COMPLAINT, AND POTENTIAL APPLICATION OF AUTOMATIC BANKRUPTCY STAY | 0.3 |
| 09/26/22 | J LE | DRAFT KEY DOCUMENT IDENTIFICATION WORK PLAN | 0.4 |
| 09/26/22 | J LE | TEAM MEETING TO DISCUSS LITIGATION AND DISCOVERY STRATEGY | 0.7 |
| 09/26/22 | C WESTIN | ATTEND TEAM MEETING REGARDING DEPOSITION PLANNING | 0.6 |
| 09/27/22 | N SEA | EMAILS WITH A. BLEDSOE, D. O'BOYLE, T. STEVENS, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.4 |
| 09/28/22 | N SEA | EMAILS WITH D. O'BOYLE, J. NDUKWE, J. KRESTECHER, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 0.9 |
| 09/28/22 | B WILLIAMSON | CONFERENCE WITH EVL AND SKADDEN TEAMS REGARDING NEXUS PHARMA PATENT LAWSUIT AND POSSIBLE APPLICATION OF AUTOMATIC STAY, AND REGARDING AXINN PRIVILEGE ISSUE IN RESPONSE TO NEVAKAR SUBPOENA | 1.1 |
| 09/29/22 | N SEA | EMAILS WITH D. O'BOYLE, C. HARRIS, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH CASE STRATEGY AND DISCOVERY | 0.3 |
| 09/30/22 | N SEA | EMAILS WITH D. O'BOYLE, C. HARRIS, AND B. WILLIAMSON, IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.2 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **111.7** |
| **L130 EXPERTS/CONSULTANTS** | | | |
| 09/02/22 | B WILLIAMSON | INVESTIGATE POTENTIAL EXPERTS | 1.8 |
| 09/05/22 | B WILLIAMSON | REVIEW/ANALYZE EXPERT WITNESS RESUMES | 1.8 |
| 09/06/22 | B WILLIAMSON | INVESTIGATE POTENTIAL EXPERTS, INCLUDING REVIEW OF CV SUMMARIES FROM IMS | 1.6 |
| 09/07/22 | B WILLIAMSON | REVIEW/ANALYZE POTENTIAL PHARMACEUTICAL INDUSTRY EXPERT WITNESSES | 0.7 |
| 09/08/22 | B WILLIAMSON | RESEARCH AND REVIEW MATERIALS REGARDING POTENTIAL EXPERTS, INCLUDING REVIEW OF T. CLARK, J. RUSSELL AND F. KONDRAD | 1.8 |
| 09/09/22 | B WILLIAMSON | REVIEW POTENTIAL PHARMACEUTICAL INDUSTRY EXPERT WITNESSES AND INTERVIEW J. RUSSELL REGARDING SAME | 1.8 |
| 09/12/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PARTICIPATE IN VIDEOCONFERENCE INTERVIEW WITH POTENTIAL EXPERTS T. CLARK (PHARMA COMMERCIALIZATION) AND K. BECKER (DEVELOPMENT AND REGULATORY ISSUES) | 1.4 |
| 09/12/22 | B MOON | REVIEW AND SELECT KEY MATERIALS RELATED TO METHCATHINONE ISSUE FOR EXPERT REVIEW | 1.1 |
| 09/13/22 | B WILLIAMSON | EMAILS WITH K. BECKER REGARDING ENGAGEMENT | 0.2 |
| 09/13/22 | B WILLIAMSON | INTERVIEW WITH POTENTIAL INDUSTRY EXPERT F. KONDRAD | 1.3 |
| 09/13/22 | B WILLIAMSON | EMAILS WITH IMS REGARDING T. CLARK ENGAGEMENT | 0.2 |
| 09/14/22 | B WILLIAMSON | PREPARE INITIAL MATERIALS FOR REVIEW BY T. CLARK | 0.5 |
| 09/14/22 | B WILLIAMSON | FINALIZE ENGAGEMENT OF T. CLARK (PHARMA COMMERCIALIZATION EXPERT) | 0.2 |
| 09/16/22 | B WILLIAMSON | CONFER WITH OMM AND CLIENT TEAM REGARDING FINALIZING ENGAGEMENT OF T. CLARK AND K. BECKER AND PREPARATION MATERIALS FOR SAME | 0.6 |
| 09/16/22 | C WESTIN | CONFER WITH EXPERT WITNESS CLARK REGARDING PROTECTIVE ORDER AND INITIAL DOCUMENTS FOR REVIEW | 0.4 |
| 09/17/22 | A BLEDSOE | PREPARE MATERIALS FOR EXPERT T. CLARK CONCERNING NEVAKAR'S COMMERCIAL UNREASONABLENESS ALLEGATIONS | 0.6 |
| 09/19/22 | N SEA | REVIEW AND ANALYZE DRAFT ENGAGEMENT LETTER FOR K. BECKER, IN CONNECTION WITH EXPERT DISCOVERY STRATEGY | 0.3 |
| 09/20/22 | D O'BOYLE | EMAILS/CONFERENCES WITH TEAM REGARDING STRATEGY FOR RESPONSE TO QUINN CLAW BACK REQUEST | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/22 | B WILLIAMSON | CONFER WITH T. CLARK, G. MORRIS, C. WESTIN AND A. BLEDSOE REGARDING COMMERCIALIZATION EXPERT REPORT | 1.3 |
| 09/21/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO G. MORRIS AND EXPERT REPORT TEAMS REGARDING KEY ISSUES FOR OPINIONS | 1.7 |
| 09/22/22 | G MORRIS | PREPARE FOR AND PARTICIPATE ON CALLS WITH EXPERTS T. CLARK AND K. BECKER | 0.4 |
| 09/22/22 | G MORRIS | REVIEW PLEADINGS, RELATED EXHIBITS, AND CORRESPONDENCE FOR EXPERTS | 5.4 |
| 09/22/22 | B WILLIAMSON | DRAFT / REVISE EMAIL TO OMM TEAM REGARDING EXPERT WITNESS MEETINGS TO PREPARE REPORT OUTLINES AND POTENTIAL DEMONSTRATIVES | 0.3 |
| 09/22/22 | B WILLIAMSON | PLAN AND PREPARE FOR MEETING WITH T. CLARK REGARDING REPORT AND DEMONSTRATIVES | 1.6 |
| 09/22/22 | B MOON | PREPARE MATERIALS FOR EXPERT K. BECKER CONCERNING FDA SUBMISSIONS AND COMMUNICATIONS | 4.4 |
| 09/23/22 | D O'BOYLE | TELECONFERENCE WITH K. BECKER REGARDING EXPERT ISSUES | 0.9 |
| 09/23/22 | G MORRIS | PREPARE FOR AND PARTICIPATE ON CALL WITH EXPERT T. CLARK | 1.1 |
| 09/23/22 | G MORRIS | CONFERENCE WITH N. SEA AND REVIEW OF DOCUMENTS RELATED TO EXPERTS | 1.3 |
| 09/23/22 | A BLEDSOE | CONFERENCE WITH T. CLARK CONCERNING EXPERT REPORT ON EVL'S COMMERCIALIZATION EFFORTS FOR EPHEDRINE AND NOREPINEPHRINE PRODUCTS | 1.0 |
| 09/23/22 | N SEA | CALL WITH T. CLARK AND B. WILLIAMSON IN CONNECTION WITH EXPERT DISCOVERY AND CASE STRATEGY | 0.9 |
| 09/23/22 | N SEA | REVIEW AND ATTEND MEETING WITH DR. BECKER, G. MORRIS, AND B. MOON, IN CONNECTION WITH EXPERT DISCOVERY STRATEGY | 1.0 |
| 09/23/22 | N SEA | PREPARE FOR MEETING WITH DR. BECKER IN CONNECTION WITH EXPERT DISCOVERY | 0.5 |
| 09/23/22 | G MORRIS | PREPARE FOR AND PARTICIPATE ON CALLS WITH EXPERT K. BECKER | 1.2 |
| 09/23/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT MEETING WITH T. CLARK REGARDING EXPERT REPORT OUTLINE, STATUS AND STRATEGY | 1.8 |
| 09/23/22 | B MOON | SEARCH FOR AND REVIEW PRODUCTION DOCUMENTS TO IDENTIFY AND GATHER DOCUMENTS FOR EXPERT REVIEW | 4.6 |
| 09/23/22 | C WESTIN | MEETING WITH EXPERT T. CLARK REGARDING PREPARATION OF EXPERT REPORT | 0.7 |
| 09/25/22 | G MORRIS | ANALYSIS OF DOCUMENTS SENT TO T. CLARK AND K. BECKER | 3.7 |
| 09/26/22 | G MORRIS | ANALYSIS AND PREPARATION OF K. BECKER EXPERT REPORT WITH REVIEW OF DOCUMENTS RELATED TO SAME | 5.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/22 | N SEA | REVIEW 2018 AGREEMENT IN PREPARATION FOR MEETING WITH DR. BECKER, IN CONNECTION WITH EXPERT DISCOVERY | 1.1 |
| 09/26/22 | B MOON | SEARCH, REVIEW, AND ANALYZE COMMUNICATIONS AND SUBMISSIONS TO FDA FOR EXPERT USE | 3.6 |
| 09/27/22 | D O'BOYLE | ATTEND O'MELVENY FOLLOW UP CALL REGARDING K. BECKER | 0.6 |
| 09/27/22 | G MORRIS | PREPARATION FOR AND CONFERENCE WITH K. BECKER TO DISCUSS EXPERT REPORT | 1.5 |
| 09/27/22 | N SEA | CALL WITH DR. BECKER, B. MOON, AND G. MORRIS, IN CONNECTION WITH EXPERT DISCOVERY AND CASE PREPARATION | 1.2 |
| 09/27/22 | N SEA | PREPARE FOR CALL WITH DR. BECKER, IN CONNECTION WITH EXPERT DISCOVERY | 1.3 |
| 09/27/22 | B MOON | DRAFT AND REVISE PROPOSED EXPERT REPORT OUTLINE FOR K. BECKER (REGULATORY EXPERT) BASED ON DISCUSSION WITH EXPERT AND INPUT FROM TEAM | 2.3 |
| 09/27/22 | G MORRIS | REVIEW DOCUMENTS FOR USE WITH EXPERT K. BECKER | 5.9 |
| 09/28/22 | G MORRIS | REVIEW DOCUMENTS IN PREPARATION FOR DISCUSSIONS WITH T. CLARK AND K. BECKER | 3.3 |
| 09/28/22 | G MORRIS | DRAFT OUTLINES FOR T. CLARK AND K. BECKER PREPARATION MEETINGS | 3.8 |
| 09/28/22 | G MORRIS | CONFERENCES WITH N. SEA, B. MOON, AND C. WESTIN REGARDING EXPERT PREPARATIONS | 1.2 |
| 09/28/22 | N SEA | MEETING WITH G. MORRIS IN CONNECTION WITH EXPERT REPORT PREPARATION STRATEGY | 0.5 |
| 09/28/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT WITNESS PREPARATION MEETING WITH S. SIMS | 3.5 |
| 09/28/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE EXPANDED EXPERT REPORT OUTLINES OF T. CLARK AND K. BECKER | 1.7 |
| 09/28/22 | B WILLIAMSON | EMAILS WITH OMM TEAM REGARDING T. CLARK AND K. BECKER REPORT OUTLINES | 0.3 |
| 09/28/22 | B MOON | FOLLOW UP ON POTENTIAL DOCUMENTS RAISED BY K. BECKER (EXPERT) TO IDENTIFY FURTHER FACTUAL SUPPORT FOR EXPERT OPINION | 1.7 |
| 09/29/22 | G MORRIS | REVIEW DOCUMENTS AND PREPARE FOR CONFERENCES WITH T. CLARK AND K. BECKER TO DISCUSS EXPERT REPORTS | 3.1 |
| 09/29/22 | G MORRIS | DRAFT/REVISE OUTLINES FOR T. CLARK AND K. BECKER PREPARATION MEETINGS | 3.5 |
| 09/29/22 | G MORRIS | CONFERENCES WITH N. SEA, B. MOON, AND C. WESTIN REGARDING OUTLINES FOR T. CLARK AND K. BECKER REPORT DISCUSSIONS | 0.2 |
| 09/29/22 | N SEA | PARTICIPATE IN STRATEGY MEETING WITH T. CLARK, IN CONNECTION WITH EXPERT DISCOVERY AND PREPARATION OF EXPERT REPORT | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DRAFT T. CLARK AND K. BECKER EXPERT REPORT OUTLINES | 1.7 |
| 09/29/22 | C WESTIN | MEETING WITH G. MORRIS AND N. SEA REGARDING T. CLARK EXPERT REPORT | 1.0 |
| 09/30/22 | G MORRIS | CONFERENCE WITH N. SEA REGARDING EXPERT ISSUES | 0.6 |
| 09/30/22 | G MORRIS | CONFERENCE WITH T. CLARK N. SEA TO DISCUSS EXPERT REPORT | 1.1 |
| 09/30/22 | G MORRIS | REVIEW DOCUMENTS RELATED TO CLARK AND BECKER EXPERT ISSUES | 6.8 |
| 09/30/22 | N SEA | CALL WITH T. CLARK AND G. MORRIS, IN CONNECTION WITH EXPERT REPORT PREPARATION STRATEGY | 1.1 |
| 09/30/22 | S JABOUIN | REVIEW/ANALYZE GYMA NDA TO DETERMINE OBLIGATIONS FOR PRODUCTION TO THIRD PARTIES | 1.5 |
| 09/30/22 | N SEA | CALL WITH G. MORRIS IN CONNECTION WITH EXPERT STRATEGY AND PREPARATION | 0.6 |
| 09/30/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE EXPANDED EXPERT REPORT OUTLINE OF T. CLARK | 1.6 |
| 09/30/22 | B MOON | CONFERENCE WITH K. BECKER (EXPERT) AND G. MORRIS REGARDING EXPERT REPORT PLANNING | 1.2 |
| 09/30/22 | B MOON | CALL WITH G. MORRIS REGARDING EXPERT REPORT RELATED TASKS AND PLANNING | 0.3 |
| **Total** | **L130 EXPERTS/CONSULTANTS** | | **115.1** |

**L140 DOCUMENT/FILE MANAGEMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/22 | C BRADSHAW | COORDINATE DATA TRANSFER TO KLD FOR LOADING TO RELATIVITY AND PRODUCTION PER REQUEST FROM J. WISNER | NO CHARGE |
| 09/19/22 | M O'DONNELL | REVIEW AND RESPOND TO REQUESTS FOR CASE INFORMATION AND DOCUMENTS | 0.5 |
| 09/27/22 | E ESCAREZ | DOWNLOAD CLAWBACK PRODUCTION VOL001_OVERLAY AND STAGE IN CASE FOLDER, PER REQUEST OF J. WISNER | 0.3 |
| 09/27/22 | E ESCAREZ | DOWNLOAD ANDREW ADAMS' WITNESS PREP FILES AND STAGE IN CASE FOLDER, PER REQUEST OF J. WISNER | 0.6 |
| 09/27/22 | E ESCAREZ | DOWNLOAD CLEAN PRIVILEGE LOG FILES AND STAGE IN CASE FOLDER, PER REQUEST OF J. WISNER | 0.5 |
| 09/27/22 | E ESCAREZ | DOWNLOAD COMPLAINT EXHIBITS, TRO EXHIBITS, AND ENDO/EVL PRIV LOG DOCS, AND STAGE IN CASE FOLDER, PER REQUEST OF J. WISNER | 0.4 |
| 09/28/22 | E ESCAREZ | DOWNLOAD PAPP DOCUMENTS, AND STAGE IN CASE FOLDER, PER REQUEST OF J. NDUKWE | 0.3 |
| 09/28/22 | E ESCAREZ | DOWNLOAD JSC MEETING MINUTES COLLECTION, AND STAGE IN CASE FOLDER, PER REQUEST OF J. WISNER | 0.6 |
| 09/28/22 | C BRADSHAW | COORDINATE AND VERIFY DATA TRANSFER TO KLD PER REQUESTS FROM J. WISNER AND J. NDUKWE | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/22 | C BRADSHAW | ANALYZE AND REVIEW EMAIL COMMUNICATIONS REGARDING REQUESTS TO KLD TEAM TO VERIFY EXPECTATIONS AND PROPER DELIVERABLES | 0.2 |
| 09/29/22 | C BRADSHAW | ANALYZE AND UPDATE PRODUCTION TRACKER BASED ON SPECIFICATIONS PROVIDED BY J. WISNER | 0.4 |
| **Total** | **L140 DOCUMENT/FILE MANAGEMENT** | | **4.5** |
| **L160 SETTLEMENT/NON-BINDING ADR** | | | |
| 09/07/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH I. GRUBER AND EVL IN-HOUSE TEAM REGARDING POTENTIAL RESOLUTION OF 2022 AGREEMENT DISPUTE | 0.5 |
| 09/07/22 | B WILLIAMSON | DRAFT / REVISE SETTLEMENT PROPOSAL TO NEVAKAR'S COUNSEL | 1.2 |
| 09/08/22 | B WILLIAMSON | REVISE AND SEND TO CLIENT DRAFT PROPOSAL FOR RESOLUTION OF 2022 APA DISPUTE WITH NEVAKAR | 0.7 |
| 09/09/22 | B WILLIAMSON | REVISE PROPOSAL TO NEVAKAR'S COUNSEL REGARDING POTENTIAL RESOLUTION OF 2022 AGREEMENT DISPUTE | 0.7 |
| 09/10/22 | B WILLIAMSON | EMAILS WITH CLIENT AND SKADDEN TEAM REGARDING PROPOSAL FOR POTENTIAL RESOLUTION OF DISPUTE OVER 2022 AGREEMENT | 0.7 |
| 09/12/22 | B WILLIAMSON | REVISE, FINALIZE AND SEND PROPOSAL FOR RESOLUTION OF 2022 APA DISPUTE TO NEVAKAR'S COUNSEL | 0.7 |
| 09/12/22 | B WILLIAMSON | CONFER WITH CLIENT AND SKADDEN REGARDING SETTLEMENT PROPOSAL | 0.4 |
| 09/15/22 | B WILLIAMSON | CONFER WITH CLIENT REGARDING NEVAKAR RESPONSE TO SETTLEMENT OFFER ON 2022 AGREEMENT | 0.5 |
| 09/19/22 | B WILLIAMSON | CONFER WITH CLIENT REGARDING NEVAKAR RESPONSE TO SETTLEMENT OFFER ON 2022 AGREEMENT | 0.4 |
| 09/21/22 | B WILLIAMSON | EMAILS WITH I. GRUBER AND NEVAKAR COUNSEL REGARDING POTENTIAL RESOLUTION OF 2022 AGREEMENT DISPUTE | 0.5 |
| 09/29/22 | B WILLIAMSON | EMAILS WITH EVL TEAM REGARDING PERFORMANCE UNDER THE 2022 AGREEMENT AND POTENTIAL SETTLEMENT | 0.5 |
| **Total** | **L160 SETTLEMENT/NON-BINDING ADR** | | **6.8** |
| **L190 OTHER CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | |
| 09/27/22 | C BRADSHAW | ANALYZE AND REVIEW EMAIL COMMUNICATIONS REGARDING DEPOSITION EXHIBITS AND REQUESTS FOR KLD TEAM TO VERIFY EXPECTATIONS AND PROPER DELIVERABLES | NO CHARGE |
| **Total** | **L190 OTHER CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | **0.0** |
| **L210 PLEADINGS** | | | |
| 09/01/22 | B WILLIAMSON | REVIEW / ANALYZE NEVAKAR'S ANSWER AND COUNTERCLAIMS | 1.3 |
| 09/01/22 | B WILLIAMSON | PREPARE INITIAL OUTLINE OF PROOF MATRIX | 1.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/22 | B MOON | REVIEW AND ANALYZE NEVAKAR'S ANSWER AND COUNTERCLAIMS AND SUMMARIZE SAME | 2.1 |
| 09/02/22 | D O'BOYLE | ANALYZE ANSWER FROM NEVAKAR | 0.7 |
| 09/02/22 | B WILLIAMSON | EMAILS WITH A. BLEDSOE POSSIBLE AMENDMENT OF COMPLAINT TO ASSERT UNJUST ENRICHMENT CLAIM FOR RECOVERY OF MILESTONE PAYMENTS | 0.7 |
| 09/05/22 | D O'BOYLE | REVIEW NEVAKAR ANSWER FOR RESPONSIVENESS PARAMETERS OF DOCUMENT REVIEW | 1.3 |
| 09/05/22 | S JABOUIN | DRAFT/REVISE LEGAL RESEARCH SUMMARY REGARDING CONTRACT INTERPRETATION UNDER DELAWARE LAW | 3.2 |
| 09/05/22 | B WILLIAMSON | DRAFT / REVISE AND REVIEW / ANALYZE EMAIL MEMORANDA REGARDING LEGAL RESEARCH ON CONTRACT INTERPRETATION AND TERMINATION UNDER DELAWARE LAW, AND CHOICE OF LAW ISSUES ON DECLARATORY JUDGMENT STANDARD | 1.5 |
| 09/06/22 | B WILLIAMSON | REVISE EVL'S ANSWER TO NEVAKAR'S COUNTERCLAIMS | 2.8 |
| 09/07/22 | A BLEDSOE | LEGAL RESEARCH REGARDING UNJUST ENRICHMENT THEORY FOR RECOVERY OF EVL'S MILESTONE PAYMENTS TO NEVAKAR IF CONTRACT IS FOUND INVALID | 3.9 |
| 09/07/22 | B WILLIAMSON | EMAILS WITH B. MOON REGARDING REVISIONS TO ANSWER TO COUNTERCLAIMS | 0.2 |
| 09/07/22 | B WILLIAMSON | CONFER WITH EVL TEAM REGARDING ADDITIONAL REVISIONS TO ANSWER TO COUNTERCLAIMS | 0.7 |
| 09/07/22 | B MOON | REVIEW AND REVISE EVL'S RESPONSES TO NEVAKAR'S COUNTERCLAIMS TO ADDRESS INTERNAL COMMENTS AND EDITS RECEIVED | 1.6 |
| 09/08/22 | D O'BOYLE | TELECONFERENCE REGARDING ANSWER TO COUNTERCLAIMS WITH B. MOON AND N. SEA (PARTIAL) | 0.5 |
| 09/08/22 | B WILLIAMSON | EMAILS WITH CLIENT AND OMM TEAM REGARDING REVISED ANSWER | 0.4 |
| 09/08/22 | B WILLIAMSON | REVISE EVL'S ANSWER TO NEVAKAR'S COUNTERCLAIMS TO ASSERT INTERFERING EVENT/LACK OF SALEABLE PRODUCT REGARDING NOREPINEPHRINE PRODUCT | 2.1 |
| 09/08/22 | B WILLIAMSON | REVIEW / ANALYZE RESEARCH MEMORANDUM FROM A. BLEDSOE REGARDING POTENTIAL UNJUST ENRICHMENT CLAIM | 0.9 |
| 09/08/22 | B WILLIAMSON | EMAILS WITH A. BLEDSOE AND WITH SKADDEN TEAM REGARDING POTENTIAL UNJUST ENRICHMENT CLAIM | 0.4 |
| 09/08/22 | B MOON | DRAFT DECLARATION IN SUPPORT OF EVL'S MOTION TO SEAL ITS RESPONSES TO NEVAKAR'S COUNTERCLAIMS | 0.9 |
| 09/08/22 | B MOON | REVIEW COMMENTS ON DRAFT ANSWER TO COUNTERCLAIMS FROM EVL AND REVISE TO ADDRESS COMMENTS | 2.1 |
| 09/08/22 | B MOON | REVISE EVL'S RESPONSES TO COUNTERCLAIMS TO INCLUDE ALLEGATIONS RELATING TO NOREPINEPHRINE LABELING ISSUES | 1.1 |
| 09/08/22 | B MOON | PREPARE PROPOSED REDACTIONS TO EVL'S RESPONSE TO COUNTERCLAIMS FOR MOTION TO SEAL | 2.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                              10/31/22
Matter Name: NEVAKAR, INC.                                                         Invoice: 1128242
Matter: 0245538-00019                                                               Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/22 | B MOON | CONFERENCES WITH N. SEA AND D. O'BOYLE REGARDING COMMENTS TO EVL'S RESPONSES TO COUNTERCLAIMS AND PROPOSED REVISIONS | 2.0 |
| 09/09/22 | B WILLIAMSON | EMAILS WITH OMM AND SKADDEN TEAMS REGARDING PROCEDURAL ISSUES FOR AMENDING COMPLAINT TO ASSERT UNJUST ENRICHMENT CLAIM | 0.8 |
| 09/09/22 | B WILLIAMSON | CONFER WITH OMM AND SKADDEN TEAMS REGARDING ADDITIONAL REVISIONS TO ANSWER TO COUNTERCLAIMS, MOTION TO SEAL, AND DECLARATION IN SUPPORT | 1.2 |
| 09/09/22 | B MOON | RESPOND TO COMMENTS ON EVL'S RESPONSE TO NEVAKAR'S COUNTERCLAIMS AND UPDATE RESPONSE TO ADDRESS COMMENTS | 3.9 |
| 09/09/22 | B MOON | CALL WITH S. JABOUIN REGARDING SUMMARY OF FACTUAL ALLEGATIONS TO IDENTIFY SUPPORTING MATERIALS | 0.2 |
| 09/12/22 | B WILLIAMSON | CONFER WITH OMM AND SKADDEN TEAMS REGARDING PREPARATION OF FIRST AMENDED COMPLAINT TO ADD CAUSE OF ACTION FOR UNJUST ENRICHMENT | 0.5 |
| 09/15/22 | A BLEDSOE | CONDUCT LEGAL RESEARCH REGARDING UNJUST ENRICHMENT CLAIMS IN PLEADINGS WITHIN DELAWARE | 1.8 |
| 09/21/22 | B MOON | DRAFT AMENDED COMPLAINT TO ADD UNJUST ENRICHMENT CLAIM | 3.6 |
| 09/22/22 | N SEA | CALL WITH B. MOON, IN CONNECTION WITH AMENDED COMPLAINT AND CASE STRATEGY | 0.2 |
| 09/22/22 | M O'DONNELL | FINALIZE PRO HAC VICE MOTIONS AND SUPPORTING PAPERS FOR C. WESTIN AND B. MOON IN PREPARATION FOR FILLING | 0.5 |
| **Total** | **L210 PLEADINGS** | | **47.6** |

**L220 PRELIMIN. INJUNCTNS/PROVISIONAL REMEDIES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/22 | B WILLIAMSON | REVIEW / ANALYZE OUTLINE OF POTENTIAL TOPICS OF TRIAL TESTIMONY FROM G. GENCARELLI, AND CONFER WITH SAME REGARDING PREPARATION OF INITIAL DRAFT OF DIRECT TESTIMONY | 1.5 |
| 09/08/22 | B WILLIAMSON | CONFER WITH OMM TEAM AND CLIENT REGARDING WITNESS PREPARATION MATERIALS | 0.3 |
| 09/08/22 | B WILLIAMSON | COMPILE WITNESS PREPARATION MATERIALS FOR, AND INITIAL COMMUNICATIONS TO A. ANDREWS AND S. SIMS | 2.1 |
| 09/09/22 | B WILLIAMSON | PREPARE OUTLINES OF POTENTIAL TOPICS OF TRIAL TESTIMONY FROM A. ADAMS AND S. SIMS | 3.8 |
| 09/10/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING CASE DISCUSSIONS WITH OPPOSING COUNSEL | 0.8 |
| 09/10/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO CLIENT REGARDING DISCUSSIONS WITH OPPOSING COUNSEL | 0.5 |
| 09/12/22 | B WILLIAMSON | DRAFT / REVISE WEEKLY STATUS REPORT TO CLIENT, INCLUDING TIMELINE AND PREPARATION PLAN FOR BENCH TRIAL | 0.8 |
| 09/12/22 | B WILLIAMSON | VIDEOCONFERENCE WITH CLIENT REGARDING WEEKLY STATUS REPORT | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                           10/31/22
Matter Name: NEVAKAR, INC.                                        Invoice: 1128242
Matter: 0245538-00019                                            Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/22 | B WILLIAMSON | CONFER WITH LEGAL MEDIA REGARDING GRAPHICS AND TRIAL PRESENTATION SERVICES, INCLUDING SCHEDULE AND INITIAL PLAN | 0.8 |
| 09/14/22 | B WILLIAMSON | REVIEW / ANALYZE OMNIBUS RESEARCH MEMORANDUM FROM S. JABOUIN AND REVIEW CITED CASES | 1.8 |
| 09/14/22 | B WILLIAMSON | VIDEOCONFERENCE WITH F. CERRATO OF LEGAL MEDIA REGARDING TRIAL SUPPORT, INCLUDING GRAPHICS, WITNESS PREPARATION, AND TRIAL TESTIMONY AND EXHIBIT PRESENTATIONS | 0.8 |
| 09/14/22 | B WILLIAMSON | EMAILS WITH S. JABOUIN REGARDING FOLLOW-UP TO LEGAL RESEARCH | 0.4 |
| 09/15/22 | B WILLIAMSON | DRAFT / REVISE EVL'S NON EXPERT TRIAL WITNESS LIST | 0.9 |
| 09/15/22 | B WILLIAMSON | CONFER WITH CLIENT AND SKADDEN TEAM REGARDING EVL'S FACT WITNESSES | 0.5 |
| 09/15/22 | B WILLIAMSON | REVIEW / ANALYZE CASES ON REQUIREMENT FOR IRREPARABLE HARM ON REQUEST FOR PERMANENT INJUNCTION | 0.6 |
| **Total** | **L220 PRELIMIN. INJUNCTNS/PROVISIONAL REMEDIES** | | **16.3** |
| **L230 COURT MANDATED CONFERENCES** | | | |
| 09/02/22 | N SEA | CONFER WITH B. WILLIAMSON REGARDING STIPULATION AND CONSENT ORDER IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.8 |
| 09/02/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND APPEAR AT / ATTEND COURT CONFERENCE REGARDING PROPOSED CONSENT ORDER, SCHEDULING, AND PROCEDURE FOR CONDUCT OF TRIAL | 1.0 |
| 09/02/22 | B WILLIAMSON | DRAFT EMAIL REPORT TO CLIENT REGARDING COURT CONFERENCE | 0.7 |
| 09/06/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND APPEAR AT / ATTEND COURT CONFERENCE REGARDING PROPOSED CONSENT ORDER, SCHEDULING, AND PROCEDURE FOR CONDUCT OF TRIAL | 1.2 |
| **Total** | **L230 COURT MANDATED CONFERENCES** | | **3.7** |
| **L300 DISCOVERY** | | | |
| 09/27/22 | L GARNETTE | CREATE EXHIBITS IN PREPARATION FOR REVIEW AT THE REQUEST OF M. O'DONNELL | 1.7 |
| **Total** | **L300 DISCOVERY** | | **1.7** |
| **L310 WRITTEN DISCOVERY** | | | |
| 09/01/22 | D O'BOYLE | REVISE INTERROGATORIES IN ACCORDANCE WITH COMMENTS FROM S. DI IORIO | 2.2 |
| 09/01/22 | D O'BOYLE | REVISE DOCUMENT REQUESTS IN ACCORDANCE WITH COMMENTS FROM G. GENCARELLI | 1.6 |
| 09/01/22 | D O'BOYLE | ATTEND CALL WITH N. SEA REGARDING EDITS TO DOCUMENT REQUESTS | 0.1 |
| 09/01/22 | D O'BOYLE | CORRESPOND WITH QUINN REGARDING CONTENTION INTERROGATORIES | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING WRITTEN DISCOVERY STRATEGY | 0.4 |
| 09/01/22 | B WILLIAMSON | REVIEW / ANALYZE CLIENT REVISIONS TO FIRST SET OF INTERROGATORIES AND FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS | 0.6 |
| 09/02/22 | B WILLIAMSON | FINALIZE EVL'S SETS OF DISCOVERY REQUESTS, AND REVIEW / ANALYZE NEVAKAR'S FIRST REVISED SETS OF REQUEST FOR PRODUCTION OF DOCUMENTS AND INTERROGATORIES | 1.3 |
| 09/02/22 | B MOON | REVIEW AND REVISE PROPOSED INTERROGATORIES AND REQUEST FOR PRODUCTION TO ADDRESS ISSUES RAISED IN NEVAKAR'S ANSWER | 0.8 |
| 09/05/22 | A BLEDSOE | DRAFT AND REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION | 1.5 |
| 09/05/22 | N SEA | EMAILS WITH P. CHANNING, D. O'BOYLE, B. WILLIAMSON, A. CARDINE, J. FOWLER IN CONNECTION WITH CASE PREPARATION AND DISCOVERY | 1.8 |
| 09/05/22 | B WILLIAMSON | REVIEW / ANALYZE CLIENT REVISIONS TO FIRST SET OF INTERROGATORIES AND FIRST SET OF REQUESTS FOR PRODUCTION OF DOCUMENTS AND CONFER WITH OMM TEAM REGARDING SAME | 0.5 |
| 09/05/22 | B WILLIAMSON | DRAFT / REVISE PLANNING MEMORANDUM TO OMM TEAM REGARDING RESPONDING TO INTERROGATORIES AND REQUEST FOR PRODUCTION OF DOCUMENTS SETS FROM NEVAKAR | 0.5 |
| 09/06/22 | A BLEDSOE | CONTINUE TO DRAFT AND REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES | 1.5 |
| 09/06/22 | A BLEDSOE | DRAFT AND REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION | 4.4 |
| 09/06/22 | A BLEDSOE | DRAFT AND REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION | 2.5 |
| 09/06/22 | D O'BOYLE | REVIEW DRAFT RESPONSES TO NEVAKAR RFPS | 0.6 |
| 09/06/22 | B WILLIAMSON | CONFER WITH D. O'BOYLE AND A. BLEDSOE REGARDING INTERROGATORY RESPONSES AND POTENTIAL SUBPOENAS TO THIRD PARTIES | 1.3 |
| 09/06/22 | J LE | CONFERENCE WITH OMM TEAM REGARDING STRATEGY IN DRAFTING WRITTEN DISCOVERY RESPONSES | 1.2 |
| 09/07/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING CONTENTION INTERROGATORIES | 0.7 |
| 09/07/22 | D O'BOYLE | REVISE RESPONSES TO INTERROGATORIES | 2.1 |
| 09/07/22 | D O'BOYLE | REVISE RESPONSES TO RFPS | 1.3 |
| 09/07/22 | A BLEDSOE | CONFER WITH SKADDEN ON APPROPRIATE INDIVIDUALS FOR NEVAKAR'S INTERROGATORY NUMBER 4 AND SEARCHING PRODUCTION TO IDENTIFY EVL PERSON'S WITH RELEVANT KNOWLEDGE | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/07/22 | A BLEDSOE | DRAFT AND REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES | 2.4 |
| 09/07/22 | B WILLIAMSON | EMAILS WITH A. BLEDSOE REGARDING STRATEGY FOR INTERROGATORY RESPONSES | 0.4 |
| 09/07/22 | B WILLIAMSON | REVISE DRAFT RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES | 1.4 |
| 09/08/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING CONTENTION INTERROGATORIES | 0.5 |
| 09/08/22 | A BLEDSOE | ANALYZE AND REVIEW COMPLAINT AND COUNTERCLAIM TO IDENTIFY POTENTIAL THIRD PARTY DISCOVERY TARGETS TO SUPPORT EVL'S CLAIMS AGAINST NEVAKAR | 3.3 |
| 09/08/22 | A BLEDSOE | REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION BASED ON COMMENTS FROM N. SEA | 2.5 |
| 09/09/22 | A BLEDSOE | REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES BASED ON COMMENTS FROM S. DILORIO | 1.1 |
| 09/10/22 | D O'BOYLE | REVISE RESPONSES TO NEVAKAR'S INTERROGATORIES | 2.4 |
| 09/10/22 | A BLEDSOE | REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES TO IDENTIFY RELEVANT EVL PERSONS RESPONSIVE TO TOPICS IN NEVAKAR'S REQUESTS | 1.9 |
| 09/10/22 | B WILLIAMSON | REVIEW / ANALYZE REVISED DRAFT OF EVL'S RESPONSES TO FIRST SET OF INTERROGATORIES | 0.8 |
| 09/11/22 | A BLEDSOE | REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES CONCERNING EVL PERSONS WITH RELEVANT KNOWLEDGE | 4.2 |
| 09/12/22 | A BLEDSOE | REVISE AND FINALIZE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES INCLUDING REVISING IDENTIFIED WITNESSES IN RESPONSE TO RECENT DISCOVERY COMMUNICATIONS WITH COUNSEL FOR NEVAKAR | 4.6 |
| 09/12/22 | B WILLIAMSON | EMAILS WITH OMM TEAM AND CLIENT REGARDING INTERROGATORY RESPONSES | 0.2 |
| 09/12/22 | B WILLIAMSON | REVIEW / ANALYZE FINAL REVISIONS TO EVL RESPONSES TO FIRST SET OF INTERROGATORIES | 0.8 |
| 09/13/22 | A BLEDSOE | CONTINUE TO REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF INTERROGATORIES | 1.8 |
| 09/13/22 | A BLEDSOE | ANALYZE NEVAKAR'S OBJECTIONS AND RESPONSES TO EVL'S FIRST SET OF INTERROGATORIES AND PREPARE SUMMARY OF RESPONSES FOR EVL | 2.5 |
| 09/13/22 | N SEA | REVIEW AND ANALYZE DRAFT ROGS IN CONNECTION WITH DISCOVERY STRATEGY AND CASE PREPARATION | 0.9 |
| 09/13/22 | B WILLIAMSON | CONFER WITH A. BLEDSOE REGARDING INTERROGATORY RESPONSES AND REGARDING POTENTIAL FOLLOW-UP | 0.4 |
| 09/13/22 | B WILLIAMSON | REVIEW / ANALYZE NEVAKAR'S RESPONSE TO EVL'S FIRST SET OF INTERROGATORIES | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                          10/31/22
Matter Name: NEVAKAR, INC.                                         Invoice: 1128242
Matter: 0245538-00019                                              Page No.   20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/22 | A BLEDSOE | REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION BASED ON COMMENTS PROVIDED BY EVL | 3.1 |
| 09/14/22 | N SEA | EMAILS WITH A. BLEDSOE, D. O'BOYLE, T. STEVENS, AND B. WILLIAMSON REGARDING STRATEGY FOR INTERROGATORIES | 0.2 |
| 09/14/22 | N SEA | REVIEW / ANALYZE DRAFT INTERROGATORY RESPONSES | 0.5 |
| 09/15/22 | A BLEDSOE | DRAFT AND REVISE EVL'S FIRST AMENDED RESPONSE TO NEVAKAR'S INTERROGATORY NO. 4 | 1.1 |
| 09/15/22 | A BLEDSOE | CONFERENCE WITH N. SEA CONCERNING REVISIONS TO EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION | 0.7 |
| 09/15/22 | A BLEDSOE | REVISE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION | 1.8 |
| 09/15/22 | N SEA | REVIEW AND ANALYZE DRAFT RFPS IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 0.9 |
| 09/16/22 | A BLEDSOE | REVISE AND FINALIZE EVL'S OBJECTIONS AND RESPONSES TO NEVAKAR'S FIRST SET OF REQUESTS FOR PRODUCTION, FIRST AMENDED RESPONSE TO INTERROGATORY NO. 4, AND EVL'S WITNESS LIST | 4.8 |
| 09/16/22 | B WILLIAMSON | REVISE WRITTEN OBJECTIONS AND RESPONSES TO FIRST SET OF REQUEST FOR PRODUCTION OF DOCUMENTS FROM NEVAKAR | 1.1 |
| 09/16/22 | B WILLIAMSON | CONFER WITH OMM TEAM AND CLIENT REGARDING INTERROGATORY RESPONSES | 0.8 |
| 09/16/22 | B WILLIAMSON | REVISE AMENDMENT TO EVL RESPONSE TO NEVAKAR INTERROGATORY NUMBER 4 (REGARDING BANKRUPTCY KNOWLEDGE) | 0.7 |
| 09/20/22 | D O'BOYLE | REVISE DRAFT EMAIL TO QUINN REGARDING DEPOSITIONS, DISCOVERY DEADLINES, AND SEARCH TERMS | 3.8 |
| 09/21/22 | D O'BOYLE | DRAFT FOLLOW UP EMAIL TO QUINN REGARDING WITNESSES, RFA, RFPS, AND DEPOSITIONS | 0.8 |
| 09/21/22 | D O'BOYLE | ANALYZE QUINN EMAIL REGARDING RFP DEFICIENCIES | 0.4 |
| 09/22/22 | A BLEDSOE | DRAFT AND REVISE CORRESPONDENCE TO NEVAKAR CONCERNING IT'S OBJECTIONS AND RESPONSES TO EVL'S FIRST SET OF REQUESTS FOR PRODUCTION | 1.5 |
| 09/22/22 | D O'BOYLE | DRAFT RESPONSE TO QUINN REGARDING PLAINTIFF'S RFP OBJECTIONS | 2.0 |
| 09/23/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING RFP DEFICIENCIES | 1.0 |
| 09/26/22 | D O'BOYLE | REVISE AND SEND EMAIL TO QUINN REGARDING RESPONSES TO RFPS | 1.9 |
| 09/26/22 | D O'BOYLE | TELECONFERENCE WITH S. DI IORIO REGARDING RESPONSE TO DEFENDANTS ON RFPS | 0.4 |
| 09/26/22 | D O'BOYLE | TELECONFERENCE WITH S. DI IORIO REGARDING RFPS | 0.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. 21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/22 | B WILLIAMSON | CONFER WITH C. REISER (AXINN) AND CLIENT REGARDING SUBPOENAS TO AXINN AND ASSERTION OF PRIVILEGE BY EVL REVIEW PROPOSED PRODUCTION | 1.6 |
| **Total** | **L310 WRITTEN DISCOVERY** | | **91.2** |
| **L320 DOCUMENT PRODUCTION** | | | |
| 09/01/22 | D O'BOYLE | ATTEND CALL WITH SKADDEN AND ENDO REGARDING DOCUMENT COLLECTION | 0.4 |
| 09/01/22 | D O'BOYLE | ATTEND CALL WITH OMM TEAM REGARDING DOCUMENT COLLECTION | 0.9 |
| 09/01/22 | D O'BOYLE | EMAILS WITH CLIENT REGARDING DOCUMENT COLLECTION APPROACH | 1.6 |
| 09/01/22 | N SEA | PARTICIPATE IN STRATEGY CALL IN CONNECTION WITH NEVAKAR DOCUMENT DISCOVERY STRATEGY | 0.4 |
| 09/01/22 | J FOWLER | EMAILS WITH M. MCDONNELL REGARDING UPCOMING IDENTIFICATION AND REVIEW OF POTENTIALLY RESPONSIVE EMAILS | 0.2 |
| 09/01/22 | M O'DONNELL | PARTICIPATE IN MEETING WITH CLIENT AND SKADDEN TO DISCUSS COLLECTION AND PRODUCTION OF DOCUMENTS | 0.4 |
| 09/01/22 | M O'DONNELL | RESEARCH REGARDING EXAMPLES OF ESI ORDERS AND DOCUMENT REVIEW PROTOCOLS | 1.0 |
| 09/01/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH CLIENT AND SKADDEN TEAMS REGARDING DOCUMENT PRODUCTION PLAN AND PROTOCOL | 1.8 |
| 09/02/22 | D O'BOYLE | TELECONFERENCE WITH A. ANDREWS REGARDING DOCUMENT COLLECTION | 0.5 |
| 09/02/22 | D O'BOYLE | DRAFT UPDATES TO CUSTODIANS AND DATE RANGE BASED ON CONFERENCE WITH A. ADAMS | 2.6 |
| 09/02/22 | D O'BOYLE | CORRESPOND WITH ENDO REGARDING DOCUMENT COLLECTION | 2.0 |
| 09/02/22 | D O'BOYLE | REVISE DRAFT SUMMARY OF LAW APPLICABLE TO PRIVILEGE WAIVER | 1.1 |
| 09/02/22 | C BRADSHAW | ANALYZE AND CONSULT WITH D. O'BOYLE REGARDING SPECIFICATIONS FOR EMBEDDED OBJECTS FOR REVIEW AND PRODUCTION | 0.4 |
| 09/02/22 | A BLEDSOE | CONDUCT LEGAL RESEARCH ON COMMON INTEREST PRIVILEGE BETWEEN NEVAKAR AND EVL AS TO THIRD PARTIES SUCH AS NEXUS | 2.9 |
| 09/02/22 | A BLEDSOE | DRAFT CORRESPONDENCE TO EVL CONCERNING JOINT PRIVILEGE AND WHICH PRIVILEGE LAW APPLIES TO THIRD PARTIES SEEKING EVL'S JOINTLY PRIVILEGED COMMUNICATIONS WITH NEVAKAR | 1.1 |
| 09/02/22 | S JABOUIN | DRAFT EMAIL SUMMARIZING LEGAL RESEARCH REGARDING CHOICE-OF-LAW ISSUES | 4.0 |
| 09/02/22 | N SEA | PARTICIPATE IN STRATEGY CALL IN CONNECTION WITH NEVAKAR DOCUMENT DISCOVERY STRATEGY | 0.6 |
| 09/02/22 | J FOWLER | CORRESPOND WITH M. O'DONNELL REGARDING REVIEW PROTOCOL | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                         10/31/22
Matter Name:  NEVAKAR, INC.                                      Invoice:  1128242
Matter:  0245538-00019                                             Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/22 | M O'DONNELL | RESEARCH REGARDING EXAMPLES OF ESI ORDERS AND DOCUMENT REVIEW PROTOCOLS | 0.5 |
| 09/02/22 | B WILLIAMSON | REVIEW / ANALYZE MEMORANDUM FROM S. JABOUIN REGARDING CHOICE OF LAW ISSUES | 0.6 |
| 09/02/22 | B WILLIAMSON | CONFER WITH SKADDEN, OMM AND IN-HOUSE TEAMS REGARDING IDENTIFICATION OF CUSTODIANS AND NETWORK SITES FOR DOCUMENT PRODUCTION, DATE RANGES, AND INITIAL LIST OF SEARCH TERMS | 2.8 |
| 09/03/22 | D O'BOYLE | DRAFT ESI ORDER | 3.4 |
| 09/03/22 | D O'BOYLE | DRAFT SEARCH TERMS | 3.1 |
| 09/04/22 | D O'BOYLE | DRAFT DOCUMENT REVIEW PROTOCOL | 2.9 |
| 09/04/22 | D O'BOYLE | DRAFT SEARCH TERMS FOR DOCUMENT REVIEW | 1.0 |
| 09/04/22 | D O'BOYLE | REVISE ESI ORDER | 2.0 |
| 09/05/22 | D O'BOYLE | EMAILS WITH OMM TEAM REGARDING DOCUMENT REVIEW STRATEGY | 0.5 |
| 09/05/22 | D O'BOYLE | DRAFT DOCUMENT REVIEW PROTOCOL | 2.8 |
| 09/05/22 | S JABOUIN | EMAILS WITH B. WILLIAMSON, N. SEA, D. O'BOYLE, B. MOON, A. BLEDSOE, AND J. WISNER REGARDING DOCUMENT REVIEW FOR FACT WITNESS PREP | 0.7 |
| 09/05/22 | J FOWLER | EMAILS TO/FROM D. O'BOYLE AND E. HICKEY REGARDING STRATEGIES FOR CONTRACT LAWYER AND STAFF ATTORNEYS UTILIZATION FOR DOCUMENT REVIEW | 0.3 |
| 09/05/22 | J FOWLER | CALL WITH T. CARDINE AND E. HICKEY TO DISCUSS SEARCH TERM HITS AND EMAIL PRODUCTION LOGISTICS | 0.5 |
| 09/05/22 | J FOWLER | EMAIL TO D. O'BOYLE ADVISING ON SEARCH TERM PERFORMANCE AND DEFENDING REASONABLE SIZE OF PRODUCTION | 0.5 |
| 09/05/22 | B WILLIAMSON | EMAILS WITH D. O'BOYLE AND OMM EDISCOVERY TEAM, KLD, AND CLIENT REGARDING DOCUMENT PROCESSING AND REVIEW PLAN | 0.7 |
| 09/05/22 | B MOON | DRAFT AND REVISE RESPONSES TO NEVAKAR'S COUNTERCLAIMS | 5.4 |
| 09/06/22 | D O'BOYLE | TELECONFERENCE WITH QUINN REGARDING ESI ORDER | 0.4 |
| 09/06/22 | D O'BOYLE | CORRESPOND WITH ENDO REGARDING LITIGATION HOLD | 0.5 |
| 09/06/22 | D O'BOYLE | CONFERENCES/EMAILS WITH KLD REGARDING DOCUMENT REVIEW STAFFING AND STRATEGY | 1.3 |
| 09/06/22 | D O'BOYLE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW STAFFING AND STRATEGY | 1.0 |
| 09/06/22 | D O'BOYLE | TELECONFERENCE WITH J. LE AND J. WISNER REGARDING DOCUMENT REVIEW STRATEGY | 1.0 |
| 09/06/22 | D O'BOYLE | REVIEW AND REVISE DRAFT PROTECTIVE ORDER | 1.7 |
| 09/06/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN AND ENDO TEAMS REGARDING PROTECTIVE ORDER | 0.5 |
| 09/06/22 | D O'BOYLE | REVISE DRAFT ESI ORDER | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                        10/31/22
Matter Name:  NEVAKAR, INC.                                     Invoice:  1128242
Matter:  0245538-00019                                            Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/22 | D O'BOYLE | DRAFT LIST OF CUSTODIANS AND SEARCH TERMS FOR QUINN | 1.0 |
| 09/06/22 | C BRADSHAW | ANALYZE AND REVIEW DOCUMENT REVIEW PROTOCOL TO DETERMINE DOCUMENT PRODUCTION SPECIFICATIONS | 0.2 |
| 09/06/22 | S JABOUIN | CALL WITH IN-HOUSE COUNSEL C. PURCELL REGARDING DISCOVERY | 1.0 |
| 09/06/22 | S JABOUIN | ATTEND INTRO CALL WITH JONATHAN AND JOANNE REGARDING DOC REVIEW TEAM | 0.5 |
| 09/06/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH CASE PREPARATION AND ESI STRATEGY | 0.1 |
| 09/06/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH CASE UPDATES AND CUSTODIAN INTERVIEW STRATEGY | 0.2 |
| 09/06/22 | J FOWLER | CORRESPOND WITH B. WILLIAMSON AND D. O'BOYLE REGARDING STRATEGIES FOR COMPLETING EMAIL REVIEW | 0.2 |
| 09/06/22 | B WILLIAMSON | REVIEW / ANALYZE AND DRAFT / REVISE EMAILS TO AND FROM OMM, IN-HOUSE TEAM, AND KDL REGARDING IDENTIFICATION OF CUSTODIANS, SEARCH TERMS, AND REVIEW PROTOCOL FOR DOCUMENT PRODUCTION | 1.0 |
| 09/06/22 | J WISNER | COMMUNICATIONS WITH A. PERRY, J. LE, D. O'BOYLE, CLIENT AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 1.9 |
| 09/06/22 | J WISNER | INTERNAL MEETING WITH J. LE, D. O'BOYLE RELATED TO E-DISCOVERY AND SUBSTANTIVE STRATEGIES FOR ESI ORDER AND SEARCH TERMS FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 1.0 |
| 09/06/22 | J WISNER | INTERNAL MEETING WITH B. WILLIAMSON, J. LE, D. O'BOYLE, S. JABOUIN, N. SEA RELATED TO DISCOVERY RESPONSES, E-DISCOVERY, AND SUBSTANTIVE STRATEGIES | 1.0 |
| 09/06/22 | J WISNER | MEETING WITH J. LE, SKADDEN TEAM, CLIENT, D. O'BOYLE AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 1.0 |
| 09/06/22 | J LE | MEET AND CONFER WITH OPPOSING COUNSEL (QUINN EMANUEL) REGARDING SCOPE OF DOCUMENT REVIEW AND PRODUCTIONS | 0.6 |
| 09/06/22 | J LE | CONFERENCE WITH KLD TEAM REGARDING DOCUMENT PROCESSING AND REVIEW WORK PLAN | 0.7 |
| 09/06/22 | J LE | CONFERENCE WITH D. O'BOYLE AND J. WISNER REGARDING DISCOVERY WORK PLAN AND STRATEGY TO COMPLY WITH COURT DEADLINES | 1.0 |
| 09/06/22 | J LE | REVIEW/ANALYZE SEARCH TERM REPORTS AND RELATED CORRESPONDENCE | 0.5 |
| 09/06/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING REVISIONS TO SEARCH TERMS AND WORK PLAN FOR UPCOMING DOCUMENT REVIEW | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                                    10/31/22
Matter Name:  NEVAKAR, INC.                                                              Invoice:  1128242
Matter:  0245538-00019                                                                      Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/22 | J LE | REVIEW/ANALYZE DEFENDANT'S WRITTEN DISCOVERY REQUESTS TO DRAFT DOCUMENT REVIEW AND PRODUCTION WORK PLAN | 0.8 |
| 09/06/22 | J LE | DRAFT/REVISE ESI PROTOCOL AND ORDER | 1.2 |
| 09/07/22 | D O'BOYLE | REVISE DOCUMENT REVIEW PROTOCOL | 3.7 |
| 09/07/22 | D O'BOYLE | CONFERENCE WITH SKADDEN REGARDING PROTECTIVE ORDER | 0.5 |
| 09/07/22 | D O'BOYLE | REVISE PROTECTIVE ORDER PROVISIONS REGARDING INADVERTENT DISCLOSURE | 2.1 |
| 09/07/22 | D O'BOYLE | TELECONFERENCE WITH M. MEGGIOLARO REGARDING DOCUMENT COLLECTION | 0.3 |
| 09/07/22 | D O'BOYLE | TELECONFERENCE WITH S. SIMS REGARDING DOCUMENT COLLECTION | 0.4 |
| 09/07/22 | D O'BOYLE | TELECONFERENCE WITH G. GENCARELLI REGARDING DOCUMENT COLLECTION | 0.9 |
| 09/07/22 | D O'BOYLE | REVISE DRAFT ESI ORDER | 0.8 |
| 09/07/22 | C BRADSHAW | ANALYZE AND REVIEW CORRESPONDENCE TO DETERMINE SPECIFICATIONS AND WORKFLOWS | 0.3 |
| 09/07/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DRAFT PROTECTIVE ORDER | 0.7 |
| 09/07/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT DOCUMENT CUSTODIAN INTERVIEWS | 0.9 |
| 09/07/22 | J WISNER | DRAFT AND REVISE QUALITY CONTROL WORKFLOWS IN PREPARATION FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 0.9 |
| 09/07/22 | J WISNER | DRAFT AND REVISE REVIEW PROTOCOL IN PREPARATION FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 2.5 |
| 09/07/22 | J WISNER | DRAFT AND REVISE PRIVILEGE TERMS IN PREPARATION FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 2.5 |
| 09/07/22 | J WISNER | COMMUNICATIONS WITH J. LE, D. O'BOYLE, CLIENT AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 3.5 |
| 09/07/22 | J LE | CALL WITH D. O'BOYLE REGARDING SEARCH TERM ANALYSIS AND SCOPE OF RESPONSIVE REVIEW | 0.4 |
| 09/07/22 | J LE | DRAFT/REVISE REVIEW PROTOCOL AND TRAINING MATERIALS IN PREPARATION FOR UPCOMING CONTRACT ATTORNEY REVIEW | 1.6 |
| 09/07/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DRAFT CODING PANEL AND CONTRACT ATTORNEY REVIEW WORK PLAN | 0.7 |
| 09/07/22 | J LE | REVIEW/ANALYZE DRAFT PROTECTIVE ORDER | 0.3 |
| 09/07/22 | J LE | CORRESPOND WITH CLIENT AND OMM TEAM REGARDING REVISIONS TO DRAFT ESI ORDER | 0.4 |
| 09/07/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING CONTRACT ATTORNEY TRAINING AND REVIEW WORK PLAN | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/22 | D O'BOYLE | DRAFT CUSTODIAN AND SEARCH TERM PROPOSALS WITH QUINN | 1.8 |
| 09/08/22 | D O'BOYLE | TELECONFERENCE WITH QUINN REGARDING CUSTODIANS AND SEARCH TERMS | 0.3 |
| 09/08/22 | D O'BOYLE | EMAILS WITH TEAM REGARDING COLLECTION AND SEARCH TERMS FOR BRODOWSKY | 1.5 |
| 09/08/22 | D O'BOYLE | RESPOND TO S. DI IORIO REGARDING L. NEE AND D. SCANLAN CALLS | 0.3 |
| 09/08/22 | D O'BOYLE | DRAFT EMAIL SUMMARIZING EXCHANGES WITH QUINN REGARDING CUSTODIANS AND SEARCH TERMS | 1.0 |
| 09/08/22 | D O'BOYLE | REVISE AND SEND ESI ORDER TO QUINN | 0.4 |
| 09/08/22 | D O'BOYLE | RESEARCH QUINN'S PROPOSED CUSTODIANS | 1.1 |
| 09/08/22 | D O'BOYLE | TELECONFERENCE WITH J. LE AND J. WISNER REGARDING PRODUCTION QCS | 0.5 |
| 09/08/22 | D O'BOYLE | TELECONFERENCE WITH D. SCANLAN REGARDING DOCUMENT COLLECTION | 0.5 |
| 09/08/22 | D O'BOYLE | TELECONFERENCE WITH L. NEE REGARDING DOCUMENT COLLECTION | 0.5 |
| 09/08/22 | D O'BOYLE | ATTEND DOCUMENT REVIEWER TRAINING | 1.5 |
| 09/08/22 | D O'BOYLE | REVISE DOCUMENT PRODUCTION PROTOCOL | 0.7 |
| 09/08/22 | N SEA | ATTEND MEET AND CONFER WITH D. O'BOYLE AND OPPOSING COUNSEL IN CONNECTION WITH DISCOVERY MATTERS AND CASE PREPARATION | 0.4 |
| 09/08/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO CUSTODIAN COLLECTIONS AND LOGISTICAL, TECHNICAL, AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 3.5 |
| 09/08/22 | J WISNER | DRAFT AND REVISE QUALITY CONTROL WORKFLOWS IN PREPARATION FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 1.7 |
| 09/08/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.6 |
| 09/08/22 | J WISNER | MEETING WITH J. LE, D. O'BOYLE, KLD AND KLD CONTRACT ATTORNEYS TO DISCUSS FIRST LEVEL RESPONSIVENESS REVIEW GUIDANCE AND STRATEGIES IN PREPARATION FOR REVIEW AND PRODUCTION | 2.2 |
| 09/08/22 | J WISNER | MEETING WITH J. LE AND D. O'BOYLE RELATED TO SECOND LEVEL QUALITY CONTROL WORKFLOW STRATEGIES, AND CUSTODIAN ANALYSIS FOR RESPONSIVENESS REVIEW | 0.7 |
| 09/08/22 | J WISNER | MEETING WITH J. LE AND KLD RELATED TO SECOND LEVEL QUALITY CONTROL WORKFLOW STRATEGIES AND REVIEW PRIORITIES FOR RESPONSIVENESS REVIEW | 0.8 |
| 09/08/22 | J LE | CONFERENCE WITH KLD TEAM REGARDING QUALITY CONTROL REVIEW WORK FLOWS AND STRATEGY | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. 26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/08/22 | J LE | CONDUCT RESPONSIVENESS REVIEW TRAINING FOR CONTRACT ATTORNEY TEAM | 2.2 |
| 09/08/22 | J LE | CONFERENCE WITH OMM TEAM REGARDING QUALITY CONTROL REVIEW STRATEGY | 0.5 |
| 09/08/22 | J LE | MEET AND CONFER WITH OPPOSING COUNSEL REGARDING DOCUMENT CUSTODIANS AND SEARCH TERMS | 0.4 |
| 09/08/22 | J LE | EMAILS WITH OPPOSING COUNSEL REGARDING DOCUMENT COLLECTION, REVIEW, AND PRODUCTION ISSUES | 0.4 |
| 09/08/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION WORK PLAN | 0.5 |
| 09/08/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING MEET AND CONFER WITH OPPOSING COUNSEL AND SEARCH TERM NEGOTIATION STRATEGY | 0.4 |
| 09/09/22 | D O'BOYLE | RESEARCH J. BRODOWSKY DOCUMENTS RELATED TO OVERPOUCH | 0.6 |
| 09/09/22 | D O'BOYLE | TELECONFERENCE WITH J. BRODOWSKY | 0.5 |
| 09/09/22 | D O'BOYLE | ATTEND MEET AND CONFER WITH QUINN | 0.9 |
| 09/09/22 | D O'BOYLE | DRAFT SUMMARY OF MEET AND CONFER WITH QUINN | 1.7 |
| 09/09/22 | D O'BOYLE | CORRESPOND WITH KLD REGARDING CHANGE TO DOCUMENT REVIEW PARAMETERS IN LIGHT OF MEET AND CONFER WITH QUINN | 2.9 |
| 09/09/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING CUSTODIAN AND SEARCH TERM EXCHANGES | 3.4 |
| 09/09/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH CASE PREPARATION AND DISCOVERY AS IT RELATES TO DEFENDANTS' INSUFFICIENT SEARCH TERMS | 0.3 |
| 09/09/22 | M O'DONNELL | COLLECT KEY DOCUMENTS ON NETWORK FOR ATTORNEY REVIEW | 0.5 |
| 09/09/22 | B WILLIAMSON | EMAILS WITH CLIENT, KLD, AND OMM TEAMS REGARDING DOCUMENT REVIEW PROTOCOL AND POTENTIAL DISPUTE WITH NEVAKAR REGARDING SAME | 1.3 |
| 09/09/22 | J LE | CALL WITH D. O'BOYLE REGARDING DOCUMENT CUSTODIANS AND SEARCH TERMS | 0.2 |
| 09/09/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION MEET AND CONFER STRATEGY | 0.4 |
| 09/09/22 | J LE | CORRESPOND WITH KLD AND OMM TEAMS REGARDING REVISIONS TO SEARCH TERMS AND SCOPE OF REVIEW | 0.7 |
| 09/09/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW STRATEGY AND WORK PLAN | 0.6 |
| 09/10/22 | D O'BOYLE | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING SCOPE OF NOVEMBER HEARING | 1.3 |
| 09/10/22 | B WILLIAMSON | REVIEW / ANALYZE EMAIL REPORTS FROM KLD REGARDING STATUS OF DOCUMENT PROCESSING AND REVIEW | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/10/22 | B WILLIAMSON | CONFER WITH D. O'BOYLE REGARDING STATUS OF DOCUMENT PRODUCTION PROCESSING AND REVIEW | 0.2 |
| 09/10/22 | J WISNER | DRAFT AND REVISE QUALITY CONTROL WORKFLOWS IN PREPARATION FOR RESPONSIVENESS AND PRIVILEGE REVIEWS | 0.5 |
| 09/10/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEWS | 0.5 |
| 09/10/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 0.9 |
| 09/10/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO CUSTODIAN COLLECTIONS AND LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 1.5 |
| 09/11/22 | D O'BOYLE | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING CUSTODIANS AND SEARCH TERMS | 1.2 |
| 09/12/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING SUMMARY OF SEPTEMBER 9 MEET AND CONFER | 5.7 |
| 09/12/22 | D O'BOYLE | DRAFT RESPONSE TO QUINN'S REVERSAL ON SCOPE OF NOVEMBER HEARING | 1.0 |
| 09/12/22 | D O'BOYLE | CORRESPOND WITH KLD REGARDING UPDATED DOCUMENT REVIEW PRIORITIES | 3.7 |
| 09/12/22 | J WISNER | DRAFT AND REVISE QUALITY CONTROL WORKFLOWS IN PREPARATION FOR RESPONSIVENESS AND PRIVILEGE REVIEWS | 1.1 |
| 09/12/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEWS | 3.9 |
| 09/12/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO CUSTODIAN COLLECTIONS AND LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 3.9 |
| 09/12/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL DOCUMENT REVIEWS | 1.9 |
| 09/12/22 | B WILLIAMSON | EMAILS/CONFERENCES WITH OMM TEAM AND CLIENT REGARDING DISCUSSIONS WITH OPPOSING COUNSEL CONCERNING NOVEMBER HEARING | 0.7 |
| 09/12/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH OPPOSING COUNSEL REGARDING SCOPE OF SUBJECT MATTER FOR NOVEMBER HEARING AND RELEVANCE TO DOCUMENT PRODUCTION | 1.3 |
| 09/12/22 | J LE | CORRESPOND WITH KLD TEAM REGARDING SEARCH TERMS, DOCUMENT CUSTODIANS, AND REVIEW STRATEGY | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                        10/31/22
Matter Name:  NEVAKAR, INC.                                     Invoice:  1128242
Matter:  0245538-00019                                           Page No.   28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/12/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION STRATEGY | 0.6 |
| 09/12/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING SCOPE OF DOCUMENT REVIEW AND MEET AND CONFER STRATEGY WITH OPPOSING COUNSEL REGARDING SAME | 0.8 |
| 09/12/22 | J LE | DRAFT/REVISE RESPONSIVENESS REVIEW SEARCH TERMS | 0.4 |
| 09/12/22 | J LE | CALL WITH D. O'BOYLE REGARDING SEARCH TERM NEGOTIATION STRATEGY | 0.6 |
| 09/13/22 | D O'BOYLE | QC PRODUCTION FROM REGULATORY SHARE DRIVE | 1.2 |
| 09/13/22 | D O'BOYLE | DRAFT EMAIL TO QUINN MEMORIALIZING SEPTEMBER 13 MEET AND CONFER | 1.4 |
| 09/13/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING SCOPE OF NOVEMBER HEARING | 3.3 |
| 09/13/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN REGARDING HARD COPY DOCUMENTS AND DATE RANGE | 0.2 |
| 09/13/22 | D O'BOYLE | ATTEND MEET AND CONFER WITH QUINN REGARDING SEARCH TERMS AND CUSTODIANS | 1.3 |
| 09/13/22 | D O'BOYLE | CORRESPOND WITH OMM, KLD, SKADDEN, AND ENDO REGARDING DOCUMENT PRODUCTION ISSUES | 3.6 |
| 09/13/22 | M O'DONNELL | IDENTIFY TRO EXHIBITS TO DETERMINE WHICH ONES SHOULD BE INCLUDED IN ENDO PRODUCTION | 0.5 |
| 09/13/22 | B WILLIAMSON | REVISE EMAIL TO OPPOSING COUNSEL, REGARDING DISPUTE OVER CUSTODIANS AND SEARCH TERMS AND REVISIONS TO PROTECTIVE ORDER | 1.3 |
| 09/13/22 | B MOON | QC POTENTIALLY COMMON INTEREST PRIVILEGED DOCUMENTS FOR PRODUCTION | 1.8 |
| 09/13/22 | B MOON | DRAFT SUMMARY OF PLANNED PRODUCTION DOCUMENTS TO TEAM | 0.9 |
| 09/13/22 | J VIALET | CORRESPONDENCE WITH D. O'BOYLE AND VENDOR REGARDING PROCESSING AND LOADING OF KEY DOCUMENTS FOR ATTORNEY REVIEW | NO CHARGE |
| 09/13/22 | J WISNER | MEETING WITH J. LE AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRODUCTION QUALITY CONTROL REVIEWS | 1.0 |
| 09/13/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO CUSTODIAN COLLECTIONS AND LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 3.1 |
| 09/13/22 | J WISNER | DRAFT AND REVISE QUALITY CONTROL WORKFLOWS IN PREPARATION FOR RESPONSIVENESS AND PRIVILEGE REVIEWS | 1.5 |
| 09/13/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEWS | 2.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                          10/31/22
Matter Name: NEVAKAR, INC.                                                      Invoice: 1128242
Matter: 0245538-00019                                                           Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/13/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.9 |
| 09/13/22 | J LE | REVIEW/ANALYZE SEARCH TERM HIT REPORTS | 0.3 |
| 09/13/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING SEARCH TERMS, CUSTODIANS, AND MEET AND CONFER STRATEGY | 0.5 |
| 09/13/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING QUALITY CONTROL REVIEW WORK FLOWS AND STRATEGY | 0.7 |
| 09/13/22 | J LE | CORRESPOND WITH KLD TEAM REGARDING WORK PLAN FOR FINALIZING UPCOMING DOCUMENT PRODUCTION | 0.6 |
| 09/13/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION WORK PLAN | 0.8 |
| 09/13/22 | J LE | CONFERENCE WITH KLD TEAM REGARDING QUALITY CONTROL REVIEW WORK PLAN TO FINALIZE UPCOMING DOCUMENT PRODUCTION | 0.9 |
| 09/14/22 | D O'BOYLE | DRAFT EMAIL REGARDING PRODUCTION OF COMMON INTEREST MATERIALS | 0.7 |
| 09/14/22 | D O'BOYLE | RESEARCH DOCUMENT PRODUCTION QUESTIONS RAISED BY ENDO IN CONNECTION WITH DRAFT RESPONSE TO QUINN | 6.2 |
| 09/14/22 | D O'BOYLE | RESEARCH QUESTIONS RAISED BY ENDO RELATED TO PRODUCTION OF COMMON INTEREST MATERIALS | 6.0 |
| 09/14/22 | C BRADSHAW | ANALYZE AND REVIEW ESI ORDER AND CONFIRM PRODUCTION SPECIFICATIONS | 0.4 |
| 09/14/22 | N SEA | CALL WITH B. MOON AND C. HARRIS REGARDING DISCOVERY | 0.8 |
| 09/14/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DRAFT PROTECTIVE ORDER | 0.5 |
| 09/14/22 | J WISNER | MEETING WITH D. O'BOYLE RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO COMMON INTEREST REVIEWS AND PRODUCTION ISSUES | 0.5 |
| 09/14/22 | J WISNER | MEETING WITH D. BOYLE AND B. MOON RELATED COMMON INTEREST PRIVILEGE REVIEW STRATEGIES | 0.6 |
| 09/14/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO CUSTODIAN COLLECTIONS AND LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL AND PRIVILEGE REVIEWS | 3.9 |
| 09/14/22 | J WISNER | DRAFT AND REVISE PRIVILEGE REVIEW PROTOCOL AND GUIDANCE MATERIALS IN PREPARATION FOR PRIVILEGE REVIEWS | 3.3 |
| 09/14/22 | J WISNER | MEETING WITH J. LE AND D. O'BOYLE RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FIRST LEVEL, COMMON INTEREST ISSUES, AND OTHER PRIVILEGE REVIEWS | 0.4 |
| 09/14/22 | J WISNER | DRAFT AND REVISE QUALITY CONTROL WORKFLOWS IN PREPARATION FOR RESPONSIVENESS AND PRIVILEGE REVIEWS | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.: 30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEWS | 2.9 |
| 09/14/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.6 |
| 09/14/22 | J LE | CONFERENCE WITH D. O'BOYLE AND J. WISNER REGARDING REVIEW AND PRODUCTION OF COMMON INTEREST DOCUMENTS | 0.4 |
| 09/14/22 | J LE | CORRESPOND WITH KLD TEAM REGARDING REVISIONS TO SEARCH TERMS AND DOCUMENT REVIEW WORK PLAN | 0.8 |
| 09/14/22 | J LE | REVIEW/ANALYZE ESCALATED DOCUMENTS TO FINALIZE UPCOMING PRODUCTION | 1.0 |
| 09/14/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING DOCUMENT REVIEW AND PRODUCTION WORK PLAN | 1.2 |
| 09/14/22 | J LE | DRAFT/REVISE PRIVILEGE REVIEW TRAINING MATERIALS AND PROTOCOL FOR CONTRACT ATTORNEY TEAM | 2.3 |
| 09/14/22 | J LE | CONFERENCE WITH KLD TEAM REGARDING DOCUMENT PRODUCTION WORK PLAN | 0.6 |
| 09/15/22 | D O'BOYLE | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING SEARCH TERMS AND CUSTODIANS | 1.0 |
| 09/15/22 | D O'BOYLE | TELECONFERENCE WITH OPPOSING COUNSEL REGARDING CUSTODIANS AND SEARCH TERMS | 0.8 |
| 09/15/22 | D O'BOYLE | REVIEW DOCUMENTS TAGGED FOR COMMON INTEREST OR POTENTIALLY PRIVILEGED TO CONFIRM PRODUCTION STATUS | 11.6 |
| 09/15/22 | D O'BOYLE | DRAFT EMAIL TO ENDO REGARDING COMMON INTEREST DOCUMENTS FOR PRODUCTION | 2.2 |
| 09/15/22 | C BRADSHAW | ANALYZE AND REVIEW EMAIL COMMUNICATIONS REGARDING DOCUMENT PRODUCTION AND REQUESTS FOR KLD TEAM TO VERIFY EXPECTATIONS AND PROPER DELIVERABLES | 0.6 |
| 09/15/22 | N SEA | PARTICIPATE IN MEET & CONFER WITH OPPOSING COUNSEL IN CONNECTION WITH CUSTODIANS AND SEARCH TERMS | 0.8 |
| 09/15/22 | N SEA | FOLLOW UP CALL WITH D. O'BOYLE IN CONNECTION WITH MEET AND CONFER ON CUSTODIANS AND SEARCH TERMS | 0.2 |
| 09/15/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS AND PRIVILEGE REVIEWS | 1.9 |
| 09/15/22 | B WILLIAMSON | CONFER WITH N. SEA, D. O'BOYLE, G. GENCARELLI AND S. DILORIO REGARDING REVIEW AND PRODUCTION OF COMMON INTEREST DOCUMENTS REGARDING NEXUS PHARMA THREAT | 1.7 |
| 09/15/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                    10/31/22
Matter Name: NEVAKAR, INC.                                Invoice: 1128242
Matter: 0245538-00019                                      Page No.  31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/22 | J WISNER | MEETING WITH J. LE, KLD PROJECT MANAGERS AND KLD CONTRACT ATTORNEYS RELATED TO PRIVILEGE REVIEW GUIDANCE AND WORKFLOW STRATEGIES | 1.9 |
| 09/15/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 2.1 |
| 09/15/22 | J WISNER | DRAFT AND REVISE PRIVILEGE REVIEW PROTOCOL AND GUIDANCE MATERIALS IN PREPARATION FOR PRIVILEGE REVIEWS | 1.8 |
| 09/15/22 | J LE | CONDUCT PRIVILEGE REVIEW AND LOGGING TRAINING TO CONTRACT ATTORNEY TEAM | 1.6 |
| 09/15/22 | J LE | REVIEW/ANALYZE ESCALATED DOCUMENTS FOR PRIVILEGE | 1.2 |
| 09/15/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 0.8 |
| 09/15/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING QUALITY CONTROL REVIEW WORK FLOWS | 0.7 |
| 09/15/22 | J LE | DRAFT/REVISE PRIVILEGE REVIEW AND LOGGING PROTOCOLS AND TRAINING MATERIALS FOR CONTRACT ATTORNEY TEAM | 1.4 |
| 09/15/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING MEET AND CONFER STRATEGY WITH PLAINTIFF'S COUNSEL REGARDING DOCUMENT PRODUCTION ISSUES | 0.5 |
| 09/16/22 | D O'BOYLE | TELECONFERENCE WITH KLD REGARDING PRIVILEGE REVIEW | 0.6 |
| 09/16/22 | D O'BOYLE | TELECONFERENCE WITH OMM TEAM REGARDING COMMON INTEREST REVIEW | 0.8 |
| 09/16/22 | D O'BOYLE | REVIEW AND QC VOLUME 2 PRODUCTION | 1.5 |
| 09/16/22 | D O'BOYLE | RESPOND TO ENDO QUESTIONS REGARDING COMMON INTEREST PRODUCTION RELATED TO CONFLICTS WAIVER | 1.1 |
| 09/16/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING CUSTODIANS, SEARCH TERMS, AND SUBPOENAS | 3.0 |
| 09/16/22 | D O'BOYLE | CONFERENCES/EMAILS WITH KLD REGARDING ENDO PRODUCTION TO NEVAKAR | 0.9 |
| 09/16/22 | C BRADSHAW | OVERVIEW TRAINING AND CONSULT WITH C. HARRIS REGARDING ADVANCED SEARCHING IN RELATIVITY | 0.8 |
| 09/16/22 | C BRADSHAW | ANALYZE AND VERIFY REQUIREMENTS TO EXPORT WITNESS PREP DOCUMENTS FROM RELATIVITY BASED ON SPECIFICATIONS PROVIDED BY C. HARRIS | 0.5 |
| 09/16/22 | C BRADSHAW | COORDINATE WITNESS PREP BINDER TRANSFER TO WILLIAM LEA FOR PRINTING TO HARD COPY | 0.7 |
| 09/16/22 | C BRADSHAW | REVIEW AND ANALYSIS OF FINAL PRODUCTION VOLUME 2 FOR PROPER PRODUCTION DELIVERABLES | 0.5 |
| 09/16/22 | C BRADSHAW | REVIEW AND ANALYSIS OF FINAL WITNESS BINDER EXPORTS FOR PROPER DELIVERABLES | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/16/22 | A BLEDSOE | CONFERENCE WITH J. WISNER CONCERNING PRIVILEGE REVIEW AND DOCUMENT PRODUCTION | 0.5 |
| 09/16/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING PRODUCTION OF ENDO DOCUMENT PRODUCTION | 0.2 |
| 09/16/22 | M O'DONNELL | UPDATE NETWORK DRIVE WITH RECENT CASE SUBMISSIONS | NO CHARGE |
| 09/16/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO PRIVILEGE, COMMON INTEREST PRIVILEGE AND PRODUCTION REVIEWS | 3.3 |
| 09/16/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.6 |
| 09/16/22 | J WISNER | DRAFT AND REVISE REVISED PRIVILEGE REVIEW GUIDANCE AND WORKFLOWS IN PREPARATION FOR PRIVILEGE REVIEW AND COMMON INTEREST PRIVILEGE QUALITY CONTROL WORKFLOWS | 1.6 |
| 09/16/22 | J WISNER | MEETING WITH B. MOON, A. BLEDSOE, AND D. O'BOYLE RELATED TO QUALITY CONTROL WORKFLOWS FOR COMMON INTEREST ISSUES FOR PRIVILEGE REVIEW AND PRODUCTIONS | 0.8 |
| 09/16/22 | J WISNER | DRAFT AND REVISE PRIVILEGE REVIEW PROTOCOL AND GUIDANCE MATERIALS IN PREPARATION FOR PRIVILEGE REVIEWS | 1.2 |
| 09/16/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 3.6 |
| 09/16/22 | J WISNER | MEETING WITH D. O'BOYLE AND KLD TEAM RELATED TO QUALITY CONTROL WORKFLOWS FOR COMMON INTEREST ISSUES FOR PRIVILEGE REVIEW AND PRODUCTIONS | 0.8 |
| 09/16/22 | B WILLIAMSON | REVIEW / ANALYZE AND DRAFT / REVISE MULTIPLE EMAILS REGARDING DOCUMENT PRODUCTION SUBSTANTIAL COMPLETION | 0.6 |
| 09/16/22 | B MOON | CONFERENCE WITH D. O'BOYLE, A. BLEDSOE, AND J. WISNER REGARDING COMMON INTEREST PRIVILEGE REVIEW | 0.7 |
| 09/16/22 | J VIALET | ATTEND TO QUALITY CHECK OF PRODUCTION AS PER D. O'BOYLE | 0.7 |
| 09/16/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING PRIVILEGE REVIEW AND LOGGING WORK PLAN | 0.8 |
| 09/16/22 | J LE | REVIEW ESCALATED DOCUMENTS FOR PRIVILEGE | 1.2 |
| 09/16/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING ANALYSIS OF DEFENDANTS' DOCUMENT PRODUCTIONS | 0.4 |
| 09/17/22 | D O'BOYLE | CORRESPOND WITH KLD REGARDING NEVAKAR PRODUCTION | 0.8 |
| 09/17/22 | D O'BOYLE | DRAFT UPDATE TO CLIENT REGARDING DISCOVERY EXCHANGES AND PRODUCTION | 1.1 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/17/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO PRIVILEGE, COMMON INTEREST PRIVILEGE AND PRODUCTION REVIEWS | 1.2 |
| 09/17/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 2.1 |
| 09/17/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 0.6 |
| 09/17/22 | B MOON | CONDUCT SECOND LEVEL REVIEW OF POTENTIALLY PRIVILEGED DOCUMENTS FOR PRODUCTION OF COMMON INTEREST PROTECTED MATERIAL | 2.3 |
| 09/18/22 | D O'BOYLE | REVIEW NEVAKAR'S COMMON INTEREST PRODUCTION | 0.7 |
| 09/18/22 | D O'BOYLE | RESPOND TO ENDO INQUIRY REGARDING SHARE DRIVES | 0.6 |
| 09/19/22 | D O'BOYLE | CORRESPOND WITH KLD REGARDING PRODUCTION OF SHARE DRIVES | 0.5 |
| 09/19/22 | D O'BOYLE | TELECONFERENCE WITH J. PAPP REGARDING DOCUMENT COLLECTION | 0.6 |
| 09/19/22 | D O'BOYLE | REVIEW COMMON INTEREST DOCUMENTS | 0.6 |
| 09/19/22 | D O'BOYLE | DRAFT EMAIL TO CLIENT REGARDING PRODUCTION OF SHARE DRIVES | 0.5 |
| 09/19/22 | D O'BOYLE | REVIEW AND QC PRODUCTION VOLUME 3 | 1.1 |
| 09/19/22 | C BRADSHAW | REVIEW AND ANALYSIS OF FINAL PRODUCTION VOLUME [OO3] FOR PROPER DELIVERABLES PER REQUEST FROM J. WISNER | 0.5 |
| 09/19/22 | A BLEDSOE | CONDUCT PRIVILEGE REVIEW OF COMMON INTEREST DOCUMENTS FOR G. GENCARELLI | 2.2 |
| 09/19/22 | A BLEDSOE | REVIEW PROTOCOL FOR COMMON INTEREST DOCUMENTS | 1.1 |
| 09/19/22 | N SEA | ATTEND MEET AND CONFER WITH OPPOSING COUNSEL IN CONNECTION WITH SUBPOENAS AND WITNESS LIST | 0.7 |
| 09/19/22 | N SEA | CALL WITH D. O'BOYLE ON DISCOVERY STRATEGY, INCLUDING AS IT RELATES TO CUSTODIAL FILES | 0.5 |
| 09/19/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING PRODUCTION OF ENDO DOCUMENTS | 0.2 |
| 09/19/22 | J WISNER | INTERNAL MEETING WITH B. WILLIAMSON, J. LE, D. O'BOYLE, S. JABOUIN, N. SEA AND OMM TEAM RELATED TO DISCOVERY RESPONSES STRATEGIES, WITNESS PREPARATION AND E-DISCOVERY AND SUBSTANTIVE STRATEGIES | 1.0 |
| 09/19/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO PRIVILEGE AND COMMON INTEREST PRIVILEGE REVIEW | 2.3 |
| 09/19/22 | J WISNER | DRAFT AND REVISE REVISED PRIVILEGE REVIEW GUIDANCE AND WORKFLOWS IN PREPARATION FOR PRIVILEGE REVIEW | 0.8 |
| 09/19/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.6 |
| 09/19/22 | B WILLIAMSON | CONFER WITH OMM AND SKADDEN TEAMS REGARDING OBJECTIONS TO NEVAKAR'S THIRD-PARTY SUBPOENAS | 1.1 |
| 09/19/22 | B WILLIAMSON | MEET AND CONFER WITH OPPOSING COUNSEL IN ANTICIPATION OF COURT INTERVENTION | 0.7 |
| 09/19/22 | B MOON | CONDUCT SECOND LEVEL QC PRIVILEGE REVIEW OF POTENTIALLY COMMON-INTEREST PRIVILEGED DOCUMENTS FOR PRODUCTION | 2.4 |
| 09/19/22 | J LE | DRAFT WORK PLAN FOR FINALIZING PRIVILEGE LOG ENTRIES | 1.2 |
| 09/19/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING QUALITY CONTROL REVIEW WORK FLOWS TO FINALIZE UPCOMING DOCUMENT PRODUCTION | 0.8 |
| 09/19/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING PRIVILEGE REVIEW AND LOGGING WORK PLAN | 0.7 |
| 09/20/22 | D O'BOYLE | REVIEW AND QC COMMON INTEREST MATERIALS FOR POTENTIAL PRODUCTION | 5.0 |
| 09/20/22 | A BLEDSOE | CONDUCT PRIVILEGE REVIEW OF G. GENCARELLI'S CUSTODIAL DOCUMENTS | 2.2 |
| 09/20/22 | J NDUKWE | INTERNAL MEETING WITH J. LE, D. O'BOYLE, AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 1.1 |
| 09/20/22 | J NDUKWE | REVIEW AND ANALYZE PROTOCOL AND BACKGROUND MATERIALS IN PREPARATION FOR PRIVILEGE QUALITY CONTROL REVIEW | 2.3 |
| 09/20/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING STRATEGY IN ANALYZING DEFENDANTS' PRODUCTIONS | 0.4 |
| 09/20/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING QUALITY CONTROL REVIEW WORK FLOWS | 0.6 |
| 09/20/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING STRATEGY FOR FINALIZING PRIVILEGE LOG ENTRIES | 0.7 |
| 09/20/22 | J LE | REVIEW/ANALYZE ESCALATED DOCUMENTS FOR PRIVILEGE | 0.8 |
| 09/20/22 | J LE | REVIEW/ANALYZE DRAFT PRIVILEGE LOG ENTRIES | 0.5 |
| 09/20/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING STRATEGY IN RESPONDING TO DEFENDANTS' PRIVILEGE CLAWBACK REQUESTS | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice: 1128242
Page No.   35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/22 | J LE | REVIEW/ANALYZE PROTECTIVE ORDER | 0.3 |
| 09/20/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 1.6 |
| 09/20/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 3.6 |
| 09/20/22 | J WISNER | INTERNAL MEETING WITH J. LE, D. O'BOYLE, AND J. NDUKWE REGARDING PRE-PRODUCTION AND PRIVILEGE QUALITY CONTROL WORKFLOWS | 0.6 |
| 09/20/22 | J WISNER | DRAFT AND REVISE REVISED PRIVILEGE REVIEW GUIDANCE AND WORKFLOWS IN PREPARATION FOR PRIVILEGE REVIEW | 1.6 |
| 09/20/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 2.9 |
| 09/20/22 | J LE | CONFERENCE WITH D. O'BOYLE, J. WISNER, AND J. NDUKWE REGARDING PRIVILEGE REVIEW AND LOGGING WORK FLOWS | 0.6 |
| 09/21/22 | D O'BOYLE | REVIEW REMAINING COMMON INTEREST DOCUMENTS FOR PRODUCTION | 1.0 |
| 09/21/22 | D O'BOYLE | REVIEW DRAFT PRIVILEGE LOG | 0.4 |
| 09/21/22 | C BRADSHAW | COORDINATE DATA TRANSFER TO KLD TEAM FOR LOADING TO RELATIVITY AND PRODUCTION PER REQUEST FROM J. WISNER | 0.3 |
| 09/21/22 | A BLEDSOE | REVIEW PAR AND NEVAKAR'S COMMON INTEREST AGREEMENT CONCERNING WITHHOLDING UNILATERAL COMMUNICATIONS WITH JOINT COUNSEL | 0.8 |
| 09/21/22 | A BLEDSOE | ANALYZE AND REVIEW DOCUMENT PRODUCTION FOR DOCUMENTS CONCERNING DEVELOPMENT AND COMMERCIALIZATION OF EPHEDRINE PFS PRODUCT | 6.1 |
| 09/21/22 | A BLEDSOE | CONFERENCES/EMAILS WITH J. WISNER AND B. WILLIAMSON CONCERNING STATUS OF COMMON INTEREST PRODUCTION | 0.3 |
| 09/21/22 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 5.9 |
| 09/21/22 | J NDUKWE | COMMUNICATIONS WITH J. WISNER, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 2.1 |
| 09/21/22 | B WILLIAMSON | REVIEW / ANALYZE COMMON INTEREST PRIVILEGE MEMORANDUM AND DRAFT / REVISE FOLLOW-UP REQUEST TO OMM TEAM REGARDING PRESERVING INDIVIDUAL PRIVILEGE BETWEEN OMM AND AXINN | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/22 | J LE | CONFERENCE WITH KLD TEAM REGARDING WORK PLAN FOR FINALIZING UPCOMING DOCUMENT PRODUCTION AND PRIVILEGE LOG | 0.9 |
| 09/21/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING PRIVILEGE REVIEW AND LOGGING WORK PLAN | 0.7 |
| 09/21/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING QUALITY CONTROL REVIEW WORK FLOWS AND STRATEGY | 0.6 |
| 09/21/22 | J WISNER | DRAFT AND REVISE WITNESS PREPARATION AND CASE THEMES WORKFLOWS IN PREPARATION FOR DEPOSITION PREPARATIONS | 1.6 |
| 09/21/22 | J LE | REVIEW / ANALYZE AND QC DRAFT PRIVILEGE LOG | 0.4 |
| 09/21/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 2.6 |
| 09/21/22 | J WISNER | DRAFT AND REVISE REVISED PRIVILEGE LOG ENTRIES RELATED TO PRIVILEGE LOG PRODUCTION | 1.6 |
| 09/21/22 | J WISNER | CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 0.9 |
| 09/21/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, DEPOSITION PREPARATIONS AND PRODUCTION ISSUES | 4.3 |
| 09/21/22 | J WISNER | MEETING WITH J. LE, D. O'BOYLE, J. NDUKWE AND KLD DISCUSSING PRE-PRODUCTION AND PRIVILEGE QUALITY CONTROL WORKFLOWS | 0.6 |
| 09/21/22 | J WISNER | INTERNAL MEETING WITH J. LE AND J. NDUKWE DISCUSSING PRE-PRODUCTION AND PRIVILEGE QUALITY CONTROL WORKFLOWS | 0.2 |
| 09/21/22 | J WISNER | INTERNAL MEETING WITH B. MOON DISCUSSING WITNESS PREPARATION IN PREPARATION FOR DEPOSITION PREPARATIONS | 0.3 |
| 09/21/22 | J LE | REVIEW/ANALYZE ESCALATED DOCUMENTS FOR PRIVILEGE AND QUALITY CONTROL | 1.3 |
| 09/21/22 | J LE | CONFERENCE WITH J. WISNER AND J. NDUKWE REGARDING QUALITY CONTROL REVIEW WORK PLAN | 0.3 |
| 09/22/22 | D O'BOYLE | CORRESPOND WITH TEAM REGARDING PRIVILEGE LOG | 2.1 |
| 09/22/22 | D O'BOYLE | REVIEW AND QC PLAINTIFF'S PRODUCTION VOLUME 4 | 0.9 |
| 09/22/22 | J NDUKWE | INTERNAL MEETING WITH N. SEA, B. MOON, C. WESTIN, S. JABOUIN, D. O'BOYLE, C. HARRIS, A. BLEDSOE AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 1.4 |
| 09/22/22 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 6.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. 37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/22 | J NDUKWE | CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 0.7 |
| 09/22/22 | M O'DONNELL | PREPARATION OF ENDO KEY DOCUMENTS FOR ATTORNEY REVIEW | 0.5 |
| 09/22/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING NEVAKAR'S REQUEST TO CLAW BACK DOCUMENTS | 0.3 |
| 09/22/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, PRIVILEGE LOG PREPARATION, DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 4.2 |
| 09/22/22 | J WISNER | INTERNAL MEETING WITH J. LE, D. O'BOYLE, J. NDUKWE DISCUSSING PRE-PRODUCTION AND PRIVILEGE QUALITY CONTROL WORKFLOWS | 0.9 |
| 09/22/22 | J WISNER | DRAFT AND REVISE REVISED PRIVILEGE LOG ENTRIES RELATED TO PRIVILEGE LOG PRODUCTION | 3.6 |
| 09/22/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 3.5 |
| 09/22/22 | J WISNER | SUPERVISE AND CORRESPOND WITH KLD CONTRACT REVIEW TEAM TO ADDRESS LOGISTICAL, TECHNICAL, AND SUBSTANTIVE ISSUES FOR PRIVILEGE AND SECOND LEVEL REVIEWS | 0.7 |
| 09/22/22 | J VIALET | GATHER AND TRANSFER KEY MATERIALS TO VENDOR FOR PROCESSING AND STAMPING. | 0.5 |
| 09/22/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING QUALITY CONTROL REVIEW AND DOCUMENT PRODUCTION WORK PLAN | 0.7 |
| 09/22/22 | J LE | CONFERENCE WITH OMM TEAM REGARDING PRIVILEGE LOG AND DOCUMENT PRODUCTION WORK PLAN | 0.6 |
| 09/22/22 | J LE | REVIEW/REVISE DRAFT PRIVILEGE LOG ENTRIES | 1.0 |
| 09/22/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING WORK PLAN FOR DRAFTING AND FINALIZING PRIVILEGE LOG | 0.8 |
| 09/23/22 | D O'BOYLE | QC PRIVILEGE LOG | 5.8 |
| 09/23/22 | C BRADSHAW | ANALYZE AND CONSULT WITH C. HARRIS REGARDING PDF EXPORTS FROM RELATIVITY | 0.3 |
| 09/23/22 | C BRADSHAW | ANALYZE, TEST, AND VERIFY REQUIREMENTS TO EXPORT SEARCHABLE PDFS BASED ON CRITERIA PROVIDED BY C. HARRIS | 0.7 |
| 09/23/22 | C BRADSHAW | DOWNLOAD, ANALYZE, AND REVIEW FINAL PRODUCTION VOLUME [VOL005] FOR PROPER DELIVERABLES PER REQUEST FROM D. O'BOYLE | 0.1 |
| 09/23/22 | C BRADSHAW | DOWNLOAD, ANALYZE, AND REVIEW FINAL PRODUCTION VOLUME [VOL004] FOR PROPER DELIVERABLES PER REQUEST FROM D. O'BOYLE | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. 38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/23/22 | A BLEDSOE | REVIEW DOCUMENT PRODUCTION INCLUDING S. SIM'S CUSTODIAL DOCUMENTS AND NEVAKAR'S PRODUCTION TO IDENTIFY SIGNIFICANT DOCUMENTS FOR DEPOSITION PREPARATION AND T. CLARK'S EXPERT REPORT | 4.8 |
| 09/23/22 | J NDUKWE | DRAFT AND REVISE REVISED PRIVILEGE LOG INCORPORATING ENDO COMMENTS | 5.1 |
| 09/23/22 | J NDUKWE | INTERNAL MEETING WITH J. LE, D. O'BOYLE, AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FINALIZING AND PRODUCTION OF PRIVILEGE LOG | 1.7 |
| 09/23/22 | D GONZALEZ | RENAMED FILES TO INCLUDE DATES PROVIDED BY CASE TEAM. SECOND PASS TO EXTRACT DATES FROM IMAGES AND APPEND TO FILE NAME. REQUESTED BY ANDREW BLEDSOE. | 1.1 |
| 09/23/22 | J WISNER | DRAFT AND REVISE REVISED PRIVILEGE LOG IN PREPARATION FOR PRIVILEGE LOG PRODUCTION | 4.3 |
| 09/23/22 | J WISNER | INTERNAL MEETING WITH J. LE, D. O'BOYLE, J. NDUKWE DISCUSSING PRIVILEGE LOG PRODUCTION ISSUES | 0.6 |
| 09/23/22 | J WISNER | MEETING WITH KLD REGARDING PRIVILEGE LOG STRATEGIES AND PRODUCTION ISSUES | 0.9 |
| 09/23/22 | J WISNER | DRAFT AND REVISE REVISED WITNESS PREPARATION WORKFLOWS IN RELATIVITY RELATED TO WITNESS PREPARATION REVIEWS | 0.5 |
| 09/23/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 4.5 |
| 09/23/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, PRIVILEGE LOG PREPARATION, DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 4.4 |
| 09/23/22 | J VIALET | TRANSFER OF KEY DOCUMENTS FOR PROCESSING AND PRODUCTION AS D. O'BOYLE | 0.4 |
| 09/23/22 | J LE | CONFERENCE WITH OMM TEAM REGARDING PRIVILEGE LOG QC WORK FLOWS | 0.4 |
| 09/23/22 | J LE | CONFERENCE WITH D. O'BOYLE, J. WISNER, AND J. NDUKWE REGARDING PRIVILEGE REVIEW AND LOGGING STRATEGY | 0.5 |
| 09/23/22 | J LE | DRAFT/REVISE PRIVILEGE LOG | 1.2 |
| 09/23/22 | J LE | REVIEW/ANALYZE ESCALATED DOCUMENTS FOR PRIVILEGE | 1.0 |
| 09/23/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING WORK PLAN FOR REVISING AND FINALIZING PRIVILEGE LOG | 1.3 |
| 09/26/22 | D O'BOYLE | IDENTIFY AND PRODUCE EXHIBIT 99 REQUESTED BY SKADDEN | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/22 | C BRADSHAW | ANALYZE AND REVIEW EMAIL COMMUNICATIONS REGARDING INCOMING DOCUMENT PRODUCTION LOAD TO RELATIVITY AND REQUESTS FOR KLD TEAM TO VERIFY EXPECTATIONS AND PROPER DELIVERABLES | 0.2 |
| 09/26/22 | J NDUKWE | INTERNAL MEETING WITH N. SEA. B. MOON, D. O'BOYLE, AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.8 |
| 09/26/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS AND PREPARE ISSUE ANALYSIS FOR DEPOSITION PREPARATION | 3.2 |
| 09/26/22 | M O'DONNELL | UPDATE INTERNAL FILES WITH RECENT CASE MATERIALS | NO CHARGE |
| 09/26/22 | J WISNER | INTERNAL MEETING WITH B. WILLIAMSON, J. LE, D. O'BOYLE, S. JABOUIN, N. SEA AND OMM TEAM RELATED TO DISCOVERY RESPONSES STRATEGIES, WITNESS PREPARATION, AND E-DISCOVERY AND SUBSTANTIVE STRATEGIES | 0.9 |
| 09/26/22 | J WISNER | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO CLAWBACK AND PRODUCTION REVIEWS | 1.4 |
| 09/26/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO ADAMS AND TRILLO DEPOSITION PREPARATIONS | 1.6 |
| 09/26/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, PRIVILEGE LOG PREPARATION, DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 3.7 |
| 09/26/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING REVIEW DATABASE AND KEY DOCUMENT IDENTIFICATION STRATEGY | 0.5 |
| 09/26/22 | J LE | CORRESPOND WITH KLD AND OMM TEAM REGARDING PRIVILEGE CLAWBACK WORK PLAN | 0.4 |
| 09/27/22 | D O'BOYLE | TELECONFERENCE WITH M. BULGER REGARDING COLLECTION OF BOARD MINUTES | 0.4 |
| 09/27/22 | D O'BOYLE | PRODUCE REDACTED VERSION OF PRIVILEGE CLAWBACK DOCUMENT | 0.7 |
| 09/27/22 | D O'BOYLE | REVIEW AND REVISE QUINN'S PROPOSED STIPULATION ON AUTHENTICITY | 1.0 |
| 09/27/22 | D O'BOYLE | DRAFT LETTER REGARDING PRIVILEGE CLAW BACK | 1.0 |
| 09/27/22 | J NDUKWE | INTERNAL MEETING WITH N. SEA. B. MOON, D. O'BOYLE, AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 2.3 |
| 09/27/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS AND PREPARE ISSUE ANALYSIS FOR DEPOSITION PREPARATION AND EXPERT REPORTS | 8.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. 40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRIVILEGE REVIEWS, PRIVILEGE LOG PREPARATION, DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 2.4 |
| 09/27/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO IDENTIFICATION OF KEY DOCUMENTS FOR ANDREW ADAMS AND PAPP AND OTHER WITNESS DEPOSITION PREPARATIONS | 3.6 |
| 09/27/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO COMPLAINT AND TRO EXHIBITS FOR DEPOSITION PREPARATIONS | 3.4 |
| 09/27/22 | J WISNER | REVIEW AND ANALYZE ENDO PRIVILEGE DOCUMENTS RELATED COMPILATION OF PRIVILEGE MATERIALS | 3.2 |
| 09/27/22 | B WILLIAMSON | CONFER WITH OMM TEAM AND AXINN IN-HOUSE COUNSEL REGARDING REQUEST FOR PRODUCTION OF DOCUMENTS OF EVL COMMUNICATIONS IN RESPONSE TO SUBPOENA | 0.9 |
| 09/27/22 | B WILLIAMSON | REVIEW PRIVILEGE LOG ITEMS REGARDING AXINN-EVL COMMUNICATIONS | 1.8 |
| 09/28/22 | J NDUKWE | COMMUNICATIONS WITH J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 0.7 |
| 09/28/22 | J NDUKWE | CONDUCT REVIEW OF PLAINTIFFS' DOCUMENTS AND PREPARE ISSUE ANALYSIS FOR DEPOSITION PREPARATION AND EXPERT REPORTS | 9.8 |
| 09/28/22 | J NDUKWE | INTERNAL MEETING WITH N. SEA. B. MOON, D. O'BOYLE, AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.6 |
| 09/28/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING PRODUCTION OF ENDO DOCUMENTS | 0.1 |
| 09/28/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 2.0 |
| 09/28/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO PAPP AND EXPERT DEPOSITION PREPARATIONS | 0.9 |
| 09/28/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO JOINT STEERING COMMITTEE MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 4.3 |
| 09/28/22 | J WISNER | DRAFT AND REVISE ANALYSIS OF JOINT STEERING COMMITTEE MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 2.5 |
| 09/29/22 | J NDUKWE | INTERNAL MEETING WITH N. SEA. AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.: 41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/22 | J NDUKWE | COMMUNICATIONS WITH N. SEA, J. LE, D. O'BOYLE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND CUSTODIAN COLLECTIONS | 0.6 |
| 09/29/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS AND PREPARE ISSUE ANALYSIS FOR DEPOSITION PREPARATION AND EXPERT REPORTS | 5.6 |
| 09/29/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 1.8 |
| 09/29/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO SENIOR EXECUTIVE TEAM MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 3.4 |
| 09/29/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR PRODUCED DOCUMENTS FOR KEY ISSUES RELATED TO FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 2.2 |
| 09/29/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO JOINT STEERING COMMITTEE MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 1.5 |
| 09/29/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO GYMA NON-DISCLOSURE AGREEMENT IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 1.3 |
| 09/29/22 | J WISNER | DRAFT AND REVISE ANALYSIS OF JOINT STEERING COMMITTEE MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 0.5 |
| 09/29/22 | B WILLIAMSON | REVIEW / ANALYZE DOCUMENT PRODUCTION UNDER THIRD PARTY SUBPOENAS | 1.2 |
| 09/29/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING KEY DOCUMENT IDENTIFICATION WORK PLAN | 0.3 |
| 09/30/22 | J NDUKWE | INTERNAL MEETING WITH J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.4 |
| 09/30/22 | J NDUKWE | COMMUNICATIONS WITH N. SEA, J. LE, D. O'BOYLE, OMM TEAM, KLD AND EXPERT WITNESS RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS, EXPERT WITNESS REPORTS AND CUSTODIAN COLLECTIONS | 1.4 |
| 09/30/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS AND PREPARE ISSUE ANALYSIS FOR DEPOSITION PREPARATION AND EXPERT REPORTS | 9.4 |
| 09/30/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 3.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    10/31/22
Matter Name: NEVAKAR, INC.                                              Invoice: 1128242
Matter: 0245538-00019                                                   Page No.  42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO SENIOR EXECUTIVE TEAM MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 2.0 |
| 09/30/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO SALES FORECASTS COMPILATION IN PREPARATION FOR EXPERT DEPOSITION PREPARATION | 3.9 |
| 09/30/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR PRODUCED DOCUMENTS RELATED TO PRIVILEGE ISSUES RELATED TO FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 2.2 |
| 09/30/22 | B WILLIAMSON | CONFERENCES WITH EVL TEAM REGARDING PRODUCT READINESS AND COMMERCIALIZATION SUMMARY REQUIREMENTS WITH EVL | 1.6 |
| 09/30/22 | B WILLIAMSON | EMAILS WITH OMM TEAM REGARDING DOCUMENT PRODUCTION IN RESPONSE TO NEVAKAR SUBPOENA | 0.7 |
| 09/30/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL REGARDING AGREEMENT TO SEGREGATE COMMUNICATIONS REGARDING EVL PRODUCT READINESS AND COMMERCIALIZATION SUMMARY | 0.8 |
| 09/30/22 | C WESTIN | CORRESPOND WITH DOCUMENT VENDOR AND CO-COUNSEL REGARDING POTENTIAL PRIVILEGE LOG ISSUE | 0.5 |
| 09/30/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING KEY DOCUMENT REVIEW AND IDENTIFICATION WORK PLAN | 0.2 |
| **Total** | **L320 DOCUMENT PRODUCTION** | | **573.1** |

**L330 DEPOSITIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/14/22 | A BLEDSOE | PREPARE FOR WITNESS PREP MEETING WITH S. SIMS BY REVIEWING NEVAKAR'S ALLEGATIONS RELATING TO COMMERCIALLY REASONABLE DEVELOPMENT OF EPHEDRINE AND NOREPINEPHRINE PRODUCTS | 1.6 |
| 09/14/22 | N SEA | CALLS WITH D. O'BOYLE REGARDING DISCOVERY STRATEGY | 1.1 |
| 09/14/22 | N SEA | REVIEW AND ANALYZE MATERIALS IN PREPARATION FOR CONFERENCE WITH E. HUTCHINSON CONCERNING CASE PREPARATION AND STRATEGY | 1.4 |
| 09/14/22 | B WILLIAMSON | PLAN AND PREPARE FOR 9/15 WITNESS PREPARATION MEETING WITH S. SIMS, INCLUDING REVIEW OF COUNTERCLAIM ALLEGATIONS AND EXHIBITS | 2.7 |
| 09/15/22 | A BLEDSOE | PREPARE FOR AND PARTICIPATE IN WITNESS PREP MEETING WITH S. SIMS | 1.7 |
| 09/15/22 | C HARRIS | ANALYZE PRODUCED DOCUMENTS FOR A. ADAMS WITNESS PREP BINDER | 3.7 |
| 09/15/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT WITNESS PREPARATION MEETING WITH S. SIMS | 1.3 |
| 09/15/22 | B WILLIAMSON | PLAN AND PREPARE FOR MEETING WITH G. GENCARELLI REGARDING WITNESS PREPARATION AND REVIEW / ANALYZE EXHIBITS FOR SAME | 1.6 |
| 09/15/22 | B WILLIAMSON | CONFER WITH SKADDEN REGARDING INCORPORATING BANKRUPTCY TOPICS FOR S. SIMS WITNESS INTERVIEW | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/15/22 | C WESTIN | REVIEW COMPLAINT AND CLAIMS IN PREPARATION FOR UPCOMING MEETINGS WITH CLIENT WITNESSES | 1.4 |
| 09/15/22 | C WESTIN | ANALYZE NEVAKAR ANSWER AND COUNTERCLAIMS IN PREPARATION FOR UPCOMING MEETINGS WITH CLIENT WITNESSES | 2.0 |
| 09/16/22 | A BLEDSOE | PREPARE FOR AND PARTICIPATE IN WITNESS PREPARATION SESSION WITH G. GENCARELLI | 2.1 |
| 09/16/22 | C HARRIS | DRAFT A. ADAMS WITNESS PREP BINDER | 2.1 |
| 09/16/22 | C HARRIS | CORRESPOND REGARDING A. ADAMS WITNESS PREP BINDER DELIVERY | 0.2 |
| 09/16/22 | C HARRIS | CONFERENCE WITH C. BRADSHAW REGARDING PRODUCTION SET OF A. ADAMS EMAILS IN PREPARATION FOR UPCOMING DEPOSITION | 0.5 |
| 09/16/22 | C HARRIS | CONFERENCE WITH N. SEA AND B. MOON REGARDING THIRD PARTY SUBPOENAS AND PREPARATION FOR UPCOMING A. ADAMS DEPOSITION PREP SESSIONS | 1.0 |
| 09/16/22 | C HARRIS | ANALYZE PRODUCED DOCUMENTS FOR A. ADAMS WITNESS PREP BINDER | 5.5 |
| 09/16/22 | N SEA | REVIEW AND ANALYZE NEVAKAR'S THIRD PARTY SUBPOENAS IN CONNECTION WITH CASE PREPARATION | 0.4 |
| 09/16/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS RELATED TO A. ADAMS IN CONNECTION WITH DEPOSITION PREPARATION STRATEGY | 2.8 |
| 09/16/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT WITNESS PREPARATION MEETING WITH G. GENCARELLI | 2.3 |
| 09/16/22 | B WILLIAMSON | CONFER WITH OMM AND SKADDEN TEAMS REGARDING OBJECTIONS TO NON-PARTY SUBPOENAS AND RESPECTIVE WITNESS LISTS | 1.0 |
| 09/16/22 | B WILLIAMSON | DRAFT WITNESS PREP SCHEDULE AND PLAN, AND DRAFT / REVISE EMAIL MEMORANDUM TO OMM TEAM REGARDING SAME | 1.8 |
| 09/16/22 | B MOON | CONFERENCE WITH N. SEA AND C. HARRIS REGARDING RESPONSE TO NEVAKAR'S THIRD PARTY SUBPOENAS | 0.3 |
| 09/16/22 | C WESTIN | REVIEW OUTLINE OF TOPICS FOR UPCOMING CALL WITH WITNESS GENCARELLI | 0.3 |
| 09/16/22 | C WESTIN | ATTEND INITIAL DEPOSITION PREPARATION CALL WITH WITNESS GENCARELLI | 1.0 |
| 09/17/22 | C HARRIS | CORRESPOND WITH TEAM REGARDING A. ADAMS WITNESS PREP BINDER DELIVERY | 0.2 |
| 09/19/22 | A BLEDSOE | PREPARE OUTLINE OF DEPOSITION PREPARATION TOPICS FOR S. SIMS | 1.7 |
| 09/19/22 | C HARRIS | DRAFT A. ADAMS DEPOSITION PREPARATION OUTLINE | 1.3 |
| 09/19/22 | C HARRIS | ATTEND INTERNAL MEETING CONCERNING DEPOSITION PREP OUTLINES | 0.5 |
| 09/19/22 | D O'BOYLE | MEET-AND-CONFER WITH QUINN REGARDING THIRD PARTY SUBPOENAS AND WITNESS LIST | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/19/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN REGARDING THIRD PARTY SUBPOENA AND WITNESS LIST | 0.5 |
| 09/19/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING DEPOSITIONS AND DISCOVERY | 1.0 |
| 09/19/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS RELATED TO A. ADAMS AND J. PAPP, IN CONNECTION WITH DEPOSITION PREPARATION STRATEGY | 3.4 |
| 09/19/22 | N SEA | CONFERENCE WITH SKADDEN IN CONNECTION WITH PREPARATION FOR MEET AND CONFER WITH OPPOSING COUNSEL | 0.5 |
| 09/19/22 | N SEA | CONFERENCE WITH J. PAPP IN CONNECTION WITH CASE PREPARATION AND DISCOVERY STRATEGY | 0.7 |
| 09/19/22 | B WILLIAMSON | EMAILS WITH OPPOSING COUNSEL REGARDING DISPUTE OVER TRIAL WITNESS LISTS, CONFER WITH OMM AND SKADDEN TEAMS REGARDING SAME, AND MEET AND CONFER WITH OPPOSING COUNSEL IN ANTICIPATION OF COURT INTERVENTION | 2.0 |
| 09/19/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT OMM TEAM STRATEGY CALL REGARDING WITNESS PREPARATION AND DEPOSITION RESPONSIBILITIES | 1.0 |
| 09/19/22 | B WILLIAMSON | CONFERENCE/EMAILS WITH G. GENCARELLI REGARDING WITNESS PREPARATION AND POTENTIAL NEVAKAR WITNESS ON PATENT ISSUES | 0.9 |
| 09/19/22 | B WILLIAMSON | CONFERENCE WITH A. BURGY REGARDING SUBPOENAS TO AXINN FIRM AND D. SILVERSTEIN | 0.4 |
| 09/19/22 | B WILLIAMSON | EMAILS WITH OPPOSING COUNSEL REGARDING DEPOSITION ISSUES | 0.5 |
| 09/19/22 | C WESTIN | CONFER WITH B. WILLIAMSON REGARDING DEPOSITION SCHEDULING FOR NEVAKAR FACT WITNESSES | 0.3 |
| 09/19/22 | C WESTIN | REVISE DRAFT OUTLINE OF TOPICS FOR FACT WITNESS SIMS DEPOSITION PREPARATION | 0.5 |
| 09/19/22 | C WESTIN | CREATE TEMPLATE FOR DEPOSITION PREPARATION OUTLINES FOR ENDO FACT WITNESSES | 1.7 |
| 09/19/22 | C WESTIN | MEETING WITH A. BLEDSOE AND C. HARRIS REGARDING DEPOSITION PREP OUTLINES FOR FACT WITNESSES GENCARELLI, SIMS, AND ADAMS | 0.5 |
| 09/20/22 | A BLEDSOE | PREPARE HIGH LEVEL OVERVIEW OF TOPICS TO COVER WITH G. GENCARELLI DURING DEPOSITION PREPARATION | 1.9 |
| 09/20/22 | C HARRIS | DRAFT A. ADAMS DEPOSITION OUTLINE | 1.3 |
| 09/20/22 | C HARRIS | ATTEND MEETING WITH WITNESS A. ADAMS REGARDING DEPOSITION PREPARATION | 1.0 |
| 09/20/22 | D O'BOYLE | TELECONFERENCE WITH A. ADAMS REGARDING DEPOSITION PREPARATION | 1.0 |
| 09/20/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA REGARDING A. ADAMS FOLLOW UP | 0.5 |
| 09/20/22 | D O'BOYLE | CORRESPOND REGARDING DEPOSITION OF J. BRODOWSKY | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.: 45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/20/22 | N SEA | ATTEND DEPOSITION PREPARATION MEETING WITH A. ADAMS | 1.1 |
| 09/20/22 | N SEA | ATTEND RECAP STRATEGY MEETING WITH B. MOON, IN CONNECTION WITH A. ADAMS PREPARATION FOR DEPOSITION | 0.5 |
| 09/20/22 | N SEA | CALLS TO D. O'BOYLE IN CONNECTION WITH A. ADAMS DEPOSITION ISSUES | 0.6 |
| 09/20/22 | N SEA | PREPARE FOR A. ADAMS DEPOSITION PREP CONFERENCE | 1.8 |
| 09/20/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE INITIAL WITNESS PREPARATION OUTLINES FOR G. GENCARELLI AND S. SIMS | 2.5 |
| 09/20/22 | B WILLIAMSON | EMAILS/CONFERENCES WITH CLIENT AND OMM TEAM REGARDING RECOMMENDED DEPOSITION PROCEDURES | 0.8 |
| 09/20/22 | B WILLIAMSON | CONFER WITH S. DILORIO, N. SEA, AND D. O'BOYLE REGARDING WITNESS SCHEDULING AND STRATEGY | 0.7 |
| 09/20/22 | B MOON | VIDEOCONFERENCE WITH A. ADAMS, N. SEA, D. O'BOYLE, AND C. HARRIS REGARDING DEPOSITION PREPARATION | 1.0 |
| 09/20/22 | B MOON | VIDEOCONFERENCE WITH N. SEA, D. O'BOYLE, AND C. HARRIS TO DISCUSS FOLLOW UP ACTIONS AND UPCOMING TASKS | 0.5 |
| 09/20/22 | C WESTIN | REVISE LIST OF TOPICS TO COVER IN GENCARELLI DEPOSITION PREPARATION | 0.4 |
| 09/20/22 | C WESTIN | CORRESPOND WITH CO-COUNSEL REGARDING TOPICS TO BE COVERED IN GENCARELLI AND SIMS DEPOSITION PREPARATION SESSIONS | 0.2 |
| 09/20/22 | C WESTIN | DRAFT GENCARELLI DEPOSITION PREPARATION OUTLINE | 2.4 |
| 09/20/22 | C WESTIN | REVIEW AND SUMMARIZE CUSTODIAL DOCUMENTS FROM ENDO FACT WITNESS GENCARELLI IN CONNECTION WITH UPCOMING DEPOSITION PREPARATION | 2.8 |
| 09/21/22 | A BLEDSOE | CONFERENCE WITH N. SEA AND D. O'BOYLE CONCERNING WITNESS PREPARATION FOR UPCOMING DEPOSITIONS | 0.5 |
| 09/21/22 | C HARRIS | DRAFT METHCATHINONE BINDER IN SUPPORT OF UPCOMING DEPOSITIONS | 4.5 |
| 09/21/22 | C HARRIS | CORRESPOND WITH J. WISNER AND B. MOON CONCERNING METHCATHINONE BINDER IN SUPPORT OF UPCOMING DEPOSITIONS | 0.2 |
| 09/21/22 | C HARRIS | ATTEND INTERNAL MEETING CONCERNING UPCOMING DEPOSITION TIMELINES FOR OFFENSIVE AND DEFENSIVE DEPOSITIONS | 0.6 |
| 09/21/22 | D O'BOYLE | TELECONFERENCE WITH M. MEGGIOLARO REGARDING METHCATHINONE FOLLOW UP | 0.2 |
| 09/21/22 | D O'BOYLE | TELECONFERENCE WITH NEXUS REGARDING CASE THEMES FOR WITNESS PREPARATION | 1.1 |
| 09/21/22 | D O'BOYLE | ATTEND O'MELVENY INTERNAL TELECONFERENCE REGARDING TASKS FOR WITNESS PREPARATION | 0.6 |
| 09/21/22 | D O'BOYLE | DRAFT RESPONSE TO QUINN REGARDING WITNESS DEPOSITION DATES | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                      10/31/22
Matter Name: NEVAKAR, INC.                                        Invoice: 1128242
Matter: 0245538-00019                                             Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/21/22 | D O'BOYLE | REVIEW ESC, JSC AND BIWEEKLY MEETING MINUTES FOR WITNESS PREPARATION | 3.6 |
| 09/21/22 | D O'BOYLE | DRAFT OUTLINE FOR J. PAPP DEPOSITION PREPARATION | 3.2 |
| 09/21/22 | N SEA | CALL WITH M. MEGGIOLARO, D. O'BOYLE AND S. DILORIO CONCERNING KNOWLEDGE OF METHCATHINONE PRE-NEVAKAR | 0.2 |
| 09/21/22 | N SEA | CALLS WITH D. O'BOYLE, IN CONNECTION WITH TRIAL THEME DEVELOPMENT AND DEPOSITION STRATEGY | 1.1 |
| 09/21/22 | N SEA | CALL WITH J. DIMOSK, D. O'BOYLE, AND S. DILORIO CONCERNING REGULATORY ISSUES RELATED TO METHCATHINONE, IN CONNECTION WITH DISCOVERY AND CASE STRATEGY | 0.4 |
| 09/21/22 | N SEA | FOLLOW UP CALL WITH D. O'BOYLE IN CONNECTION WITH METHCATHINONE, CURIA AND C. ENGLISH | 0.7 |
| 09/21/22 | N SEA | ATTEND OMM TEAM MEETING CONCERNING DEPOSITION AND CASE STRATEGY | 0.5 |
| 09/21/22 | S JABOUIN | VIDEOCONFERENCE WITH B. WILLIAMSON, N. SEA, B. MOON. D. O'BOYLE AND C. HARRIS REGARDING DEPOSITION PREP | 0.6 |
| 09/21/22 | B WILLIAMSON | CONFER WITH N. SEA AND D. O'BOYLE REGARDING STRATEGY FOR DEPOSITION DISPUTES WITH OPPOSING COUNSEL | 0.6 |
| 09/21/22 | B WILLIAMSON | PLAN AND PREPARE FOR WITNESS PREPARATION MEETING WITH S. SIMS | 1.6 |
| 09/21/22 | B WILLIAMSON | CONFERENCE WITH OMM TEAM REGARDING DEPOSITION PREPARATION SCHEDULING AND STRATEGY, AND REVISE ORGANIZATIONAL CATEGORIES OUTLINE | 1.8 |
| 09/21/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE EMAILS WITH OPPOSING COUNSEL REGARDING DEPOSITION SCHEDULING AND PROCEDURES | 0.6 |
| 09/21/22 | B MOON | SEARCH FOR, REVIEW, AND IDENTIFY DOCUMENTS RELEVANT TO WITNESS PREPARATION | 4.6 |
| 09/21/22 | C WESTIN | REVIEW DOCUMENTS PRODUCED BY NEVAKAR TO COMPILE AND SUMMARIZE DOCUMENTS RELATED TO PATENT LITIGATION THREAT | 4.8 |
| 09/21/22 | C WESTIN | REVIEW DOCUMENTS PRODUCED BY EVL TO COMPILE AND SUMMARIZE DOCUMENTS RELATED TO PATENT LITIGATION THREAT | 2.9 |
| 09/21/22 | C WESTIN | REVIEW PUBLICLY AVAILABLE ENDO CODE OF CONDUCT AND CONFER WITH CO-COUNSEL REGARDING PRODUCTION OF SAME IN CONNECTION WITH UPCOMING DEPOSITIONS | 0.5 |
| 09/21/22 | C WESTIN | CONFER WITH CO-COUNSEL REGARDING SCHEDULING OF SOPPIMATH AND TRILLO DEPOSITIONS | 0.3 |
| 09/22/22 | A BLEDSOE | CONFERENCE WITH N. SEA AND D. O'BOYLE CONCERNING SIGNIFICANT DOCUMENT BINDER PREPARATION AND UPCOMING WITNESS DEPOSITIONS | 0.5 |
| 09/22/22 | C HARRIS | ATTEND INTERNAL MEETING CONCERNING WITNESS PREP BINDERS | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/22 | C HARRIS | DRAFT METHCATHINONE BINDER IN SUPPORT OF UPCOMING DEPOSITIONS | 5.7 |
| 09/22/22 | C HARRIS | CORRESPOND WITH C. WESTIN AND B. MOON CONCERNING JOINT STEERING COMMITTEE NOTES IN SUPPORT OF UPCOMING DEPOSITIONS | 0.1 |
| 09/22/22 | D O'BOYLE | TELECONFERENCE WITH OMM TEAM REGARDING DEPOSITION PREP | 0.5 |
| 09/22/22 | D O'BOYLE | TELECONFERENCE WITH C. ENGLISH REGARDING METHCATHINONE | 0.8 |
| 09/22/22 | D O'BOYLE | REVIEW DOCUMENTS RELATED TO NOREPINEPHRINE FOR WITNESS PREPARATION | 2.2 |
| 09/22/22 | D O'BOYLE | REVIEW NAVENEET PURI DOCUMENTS FOR DEPOSITION | 2.5 |
| 09/22/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING DEPOSITIONS AND DISCOVERY | 2.0 |
| 09/22/22 | D O'BOYLE | ATTEND MEET AND CONFER WITH QUINN REGARDING DEPOSITIONS | 0.5 |
| 09/22/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA REGARDING EMAIL TO QUINN | 0.7 |
| 09/22/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS RELATED TO A. ADAMS AND J. PAPP IN CONNECTION WITH DEPOSITION PREPARATION | 3.1 |
| 09/22/22 | N SEA | CONFERENCES WITH D. O'BOYLE, B. WILLIAMSON, AND S. DILORIO, IN CONNECTION WITH CASE DEPOSITION PREPARATION AND MEET AND CONFER STRATEGY | 2.1 |
| 09/22/22 | N SEA | ATTEND MEET AND CONFER WITH OPPOSING COUNSEL IN CONNECTION WITH DISCOVERY AND CASE STRATEGY | 0.8 |
| 09/22/22 | N SEA | PREPARE FOR CALL WITH CURIA IN CONNECTION WITH SUBPOENA | 0.2 |
| 09/22/22 | N SEA | CONFERENCE WITH CURIA IN CONNECTION WITH CASE STRATEGY AND SUBPOENA | 0.7 |
| 09/22/22 | S JABOUIN | VIDEOCONFERENCE REGARDING DOC REVIEW STRATEGY TO PREP FOR DEPOS | 0.6 |
| 09/22/22 | B WILLIAMSON | EMAILS WITH G. GENCARELLI REGARDING INCORPORATING EXCELA COMPLAINT INTO DEPOSITION PREPARATION | 0.2 |
| 09/22/22 | B WILLIAMSON | REVISE CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DEPOSITION PROCEDURES | 0.8 |
| 09/22/22 | J WISNER | INTERNAL MEETING WITH OMM TEAM DISCUSSING DEPOSITION CASE THEMES AND WITNESS PREPARATIONS | 0.5 |
| 09/22/22 | B WILLIAMSON | EMAILS WITH CLIENT AND OMM TEAM REGARDING RECOMMENDED DEPOSITION PROCEDURES AND DEPONENTS, AND RELATED DOCUMENT PRODUCTION AND FOLLOW-UP DISCOVERY ISSUES | 1.0 |
| 09/22/22 | B WILLIAMSON | CONFER WITH N. SEA REGARDING SUBPOENA TO CURIA AND CONFERENCE WITH ITS OUTSIDE COUNSEL | 0.7 |
| 09/22/22 | B WILLIAMSON | PLAN AND PREPARE FOR, AND CONDUCT, WITNESS PREPARATION MEETING WITH S. SIMS | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/22/22 | B WILLIAMSON | REVIEW / ANALYZE 9/21 COMPLAINT FILED BY NEXUS PHARMA AGAINST EXCELA | 1.2 |
| 09/22/22 | B MOON | CONFERENCE WITH TEAM RELATING TO DEPOSITION PREPARATION TASKS AND IDENTIFICATION OF KEY DOCUMENTS | 0.6 |
| 09/22/22 | C WESTIN | COMPILE DOCUMENTS RELATED TO LITIGATION THREAT AND SUMMARY OF SAME | 2.5 |
| 09/22/22 | C WESTIN | ATTEND TEAM MEETING REGARDING EXHIBITS FOR UPCOMING DEPOSITIONS AND DEPOSITION PREP SESSIONS | 0.5 |
| 09/22/22 | C WESTIN | ANALYZE COMPILED JOINT STEERING COMMITTEE MINUTES FOR UPCOMING DEPOSITION PREPARATION | 1.9 |
| 09/22/22 | C WESTIN | ATTEND DEPOSITION PREPARATION MEETING WITH S. SIMS | 1.5 |
| 09/23/22 | C HARRIS | CORRESPOND WITH PRACTICE SUPPORT AND M. O'DONNELL CONCERNING UPDATING WITNESS PREPARATION BINDERS | 0.5 |
| 09/23/22 | C HARRIS | REVIEW DISCOVERY RELATED TO JOINT STEERING COMMITTEE MEETINGS OVERLAPPING WITH DISCUSSIONS OF METHCATHINONE | 2.8 |
| 09/23/22 | C HARRIS | REVISE CONTENTS/MATERIALS FOR WITNESS PREPARATION BINDERS | 3.8 |
| 09/23/22 | D O'BOYLE | TELECONFERENCE WITH SCANLAN REGARDING METHCATHINONE | 0.7 |
| 09/23/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA REGARDING METHCATHINONE IN FOLLOW UP TO D. SCANLAN CALL | 0.6 |
| 09/23/22 | D O'BOYLE | DRAFT DEPOSITION OUTLINE FOR N. PURI | 2.0 |
| 09/23/22 | D O'BOYLE | DRAFT DEPOSITION OUTLINE FOR J. PAPP | 3.6 |
| 09/23/22 | D O'BOYLE | TELECONFERENCE WITH J. BRODOWSKY REGARDING DEPOSITION PREPARATION | 0.7 |
| 09/23/22 | N SEA | CALLS WITH D. O'BOYLE, S. DILORIO, AND EVL TEAM CONCERNING KNOWLEDGE OF METHCATHINONE | 0.8 |
| 09/23/22 | N SEA | CALLS WITH D. O'BOYLE REGARDING METHCATHINONE AND PFS IMPURITIES | 1.5 |
| 09/23/22 | B WILLIAMSON | REVIEW / ANALYZE NEW NEXUS PATENT INFRINGEMENT COMPLAINT AGAINST NEVAKAR AND EVL | 0.7 |
| 09/23/22 | J WISNER | INTERNAL MEETING WITH B. MOON DISCUSSING WITNESS PREPARATION STRATEGIES AND MATERIALS FOR SAME | 0.3 |
| 09/23/22 | B WILLIAMSON | CONFER WITH OMM TEAM, AND EMAILS WITH SAME AND WITH NEVAKAR COUNSEL, REGARDING DEPOSITION SCHEDULING, PROCEDURES, AND STRATEGY | 1.7 |
| 09/23/22 | B WILLIAMSON | REVIEW / ANALYZE INITIAL G. GENCARELLI AND S. SIMS DEPOSITION PREPARATION EXHIBIT SPREADSHEETS AND TIMELINES | 1.3 |
| 09/23/22 | C WESTIN | DRAFT OUTLINE FOR DEPOSITION PREPARATION OF G. GENCARELLI | 4.5 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  49

| Date | Name | Description | Hours |
|---|---|---|---|
| 09/24/22 | A BLEDSOE | PREPARE DEPOSITION PREPARATION OUTLINE FOR S. SIMS | 0.5 |
| 09/24/22 | C HARRIS | CORRESPOND WITH A. BLEDSOE AND PRACTICE SUPPORT REGARDING PFS BINDER MATERIALS | 0.6 |
| 09/24/22 | D O'BOYLE | REVIEW J. PAPP DOCUMENTS FOR DEPOSITION PREPARATION | 5.5 |
| 09/25/22 | A BLEDSOE | SEARCH FOR DOCUMENTS IN S. SIMS CUSTODIAL DOCUMENTS AND PREPARE DEPOSITION PREPARATION OUTLINE FOR S. SIMS ON ISSUES RELATING TO EPHEDRINE PFS AND VIAL PRODUCTS | 6.2 |
| 09/25/22 | D O'BOYLE | DRAFT DEPOSITION OUTLINE FOR N. PURI | 4.6 |
| 09/25/22 | B MOON | REVIEW INITIAL SET OF DOCUMENTS IDENTIFIED BY C. HARRIS FOR A. ADAMS DEPOSITION PREP USE | 4.5 |
| 09/25/22 | C WESTIN | DRAFT DEPOSITION PREPARATION OUTLINE FOR GENCARELLI | 6.6 |
| 09/25/22 | C WESTIN | REVIEW AND REVISE DRAFT SIMS DEPOSITION PREPARATION OUTLINE | 1.2 |
| 09/25/22 | C WESTIN | REVIEW GENCARELLI CUSTODIAL DOCUMENTS IN PREPARATION FOR UPCOMING DEPOSITION PREPARATION | 2.2 |
| 09/26/22 | A BLEDSOE | REVISE DEPOSITION PREPARATION BINDER FOR S. SIMS | 0.6 |
| 09/26/22 | C HARRIS | RESEARCH REGARDING A. ADAMS DEPOSITION ISSUES | 1.3 |
| 09/26/22 | C HARRIS | INTERNAL DISCUSSION WITH B. MOON CONCERNING A. ADAMS WITNESS PREPARATION | 0.2 |
| 09/26/22 | D O'BOYLE | REVISE AND FINALIZE RULE 30(B)(1) NOTICE OF DEPOSITIONS | 0.6 |
| 09/26/22 | D O'BOYLE | DRAFT DEPOSITION OUTLINE FOR PURI | 7.3 |
| 09/26/22 | N SEA | REVIEW DOCUMENTS IN CONNECTION WITH A. ADAMS AND J. PAPP DEPOSITION PREPARATION | 2.7 |
| 09/26/22 | N SEA | CALL WITH B. MOON IN CONNECTION WITH DEPOSITION PREP STRATEGY | 0.9 |
| 09/26/22 | S JABOUIN | VIDEOCONFERENCE WITH OMM TEAM REGARDING DEPOSITION PREP | 0.7 |
| 09/26/22 | B WILLIAMSON | CONFER WITH C. REISER (AXINN) REGARDING SUBPOENAS TO AXINN AND ASSERTION OF PRIVILEGE BY EVL | 0.3 |
| 09/26/22 | M O'DONNELL | PREPARE DOCUMENTS FOR DEPOSITION EXHIBITS | 3.0 |
| 09/26/22 | B WILLIAMSON | EMAILS WITH CLIENT AND OMM TEAM REGARDING AGREEMENT ON DEPOSITION PROCEDURES AND DEPONENTS | 1.1 |
| 09/26/22 | B WILLIAMSON | PLAN AND PREPARE FOR WITNESS PREPARATION MEETING WITH S. SIMS, INCLUDING REVISIONS TO OUTLINE AND REVIEW OF EXHIBITS | 3.5 |
| 09/26/22 | B MOON | DRAFT A. ADAMS DEPOSITION PREP OUTLINE FROM POTENTIAL EXHIBITS | 10.4 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice: 1128242
Page No.  50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/26/22 | C WESTIN | REVISE AND FINALIZE OUTLINE AND EXHIBITS FOR GENCARELLI DEPOSITION PREPARATION | 3.2 |
| 09/26/22 | C WESTIN | REVIEW TRILLO PRODUCED DOCUMENTS IN PREPARATION FOR UPCOMING DEPOSITION | 2.1 |
| 09/26/22 | C WESTIN | PREPARE EXHIBITS FOR UPCOMING OFFENSIVE DEPOSITIONS OF TRILLO AND PURI | 2.0 |
| 09/27/22 | A BLEDSOE | PREPARE FOR AND ATTEND DEPOSITION PREPARATION SESSION WITH S. SIMS AND B. WILLIAMSON | 3.8 |
| 09/27/22 | A BLEDSOE | SEARCH FOR DOCUMENTS REQUESTED BY S. SIMS DURING HIS DEPOSITION PREPARATION SESSION | 2.1 |
| 09/27/22 | C HARRIS | CORRESPOND WITH B. MOON REGARDING UPCOMING DEPOSITION ISSUES | 0.2 |
| 09/27/22 | D O'BOYLE | CORRESPOND WITH QUINN REGARDING DEPOSITIONS | 0.8 |
| 09/27/22 | D O'BOYLE | REVIEW PRIVILEGE LOG DOCUMENTS FOR AXINN COMMUNICATIONS WITH G. GENCARELLI | 2.0 |
| 09/27/22 | D O'BOYLE | DRAFT OUTLINE FOR PURI DEPOSITION | 6.3 |
| 09/27/22 | N SEA | REVIEW DOCUMENTS IN CONNECTION WITH A. ADAMS AND J. PAPP DEPOSITION PREPARATION | 1.9 |
| 09/27/22 | B WILLIAMSON | PREPARE FOR AND ATTEND S. SIMS DEPOSITION PREPARATION MEETING | 3.8 |
| 09/27/22 | B WILLIAMSON | CONFERENCE WITH G. GENCARELLI REGARDING DEPOSITION PREPARATION AND AXINN COMMUNICATIONS | 0.6 |
| 09/27/22 | B MOON | DRAFT PRESENTATIONS TO BE USED AT FACT WITNESS DEPOSITION PREP SESSIONS | 2.1 |
| 09/27/22 | B MOON | REVIEW PRODUCTION MATERIAL TO DRAFT AND REVISE J. PAPP DEPOSITION PREP OUTLINE | 5.4 |
| 09/27/22 | C WESTIN | REVIEW TRILLO CUSTODIAL DOCUMENTS AND PREPARE EXHIBITS FOR UPCOMING TRILLO DEPOSITION | 8.1 |
| 09/27/22 | C WESTIN | CONFER WITH D. O'BOYLE REGARDING UPCOMING TRILLO DEPOSITION | 0.2 |
| 09/27/22 | C WESTIN | DRAFT PRACTICE CROSS EXAMINATION QUESTIONS FOR S. SIMS DEPOSITION PREPARATION | 1.5 |
| 09/28/22 | C HARRIS | CONFERENCE WITH B. MOON REGARDING UPCOMING J. PAPP AND A. ADAMS DEPOSITIONS | 0.5 |
| 09/28/22 | A BLEDSOE | PREPARE FOR AND ATTEND DEPOSITION PREPARATION SESSION WITH S. SIMS AND B. WILLIAMSON | 3.1 |
| 09/28/22 | C HARRIS | CONFERENCE WITH N. SEA REGARDING DEPOSITION PREP OF J. PAPP | 0.2 |
| 09/28/22 | C HARRIS | DRAFT DEPOSITION PREP MATERIALS FOR J. PAPP AND A. ADAMS DEPOSITIONS | 1.8 |
| 09/28/22 | C HARRIS | RESEARCH AND REVIEW DOCUMENTS RESPONSIVE TO A. ADAMS AND METHCATHINONE | 1.2 |
| 09/28/22 | D O'BOYLE | DRAFT OUTLINE FOR N. PURI DEPOSITION | 10.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.  51

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/28/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA, B. MOON AND C. HARRIS REGARDING PREPARATION FOR PAPP AND ADAMS DEPOSITIONS | 0.7 |
| 09/28/22 | D O'BOYLE | TELECONFERENCE WITH B. MOON REGARDING PREPARATION FOR PAPP DEPOSITION | 0.4 |
| 09/28/22 | N SEA | REVIEW DOCUMENTS IN CONNECTION WITH A. ADAMS AND J. PAPP DEPOSITION PREPARATION | 1.1 |
| 09/28/22 | N SEA | CONFERENCES WITH B. MOON, D. O'BOYLE, AND C. HARRIS, IN CONNECTION WITH PREP FOR A. ADAMS AND J. PAPP DEPOSITIONS | 1.5 |
| 09/28/22 | M O'DONNELL | PREPARE CORE SET OF ENDO EXHIBITS FOR DEPOSITIONS AND PREPARE SAME FOR SERVICE ON COUNSEL AND WITNESSES | 2.5 |
| 09/28/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO S. SIMS DEPOSITION PREPARATIONS | 0.9 |
| 09/28/22 | J LE | CORRESPOND WITH OMM TEAM REGARDING KEY DOCUMENT IDENTIFICATION WORK PLAN IN PREPARATION FOR UPCOMING DEPOSITIONS | 0.3 |
| 09/28/22 | B MOON | PARTICIPATE IN VIDEO CONFERENCE WITH N. SEA, D. O'BOYLE, AND C. HARRIS REGARDING FACT WITNESS DEPOSITION PREP | 1.1 |
| 09/28/22 | B MOON | REVIEW PRODUCTION DOCUMENTS TO IDENTIFY REVIEW MATERIALS FOR J. PAPP DEPOSITION PREPARATION | 4.5 |
| 09/28/22 | B MOON | PREPARE REVIEW MATERIALS FOR USE IN FACT WITNESS DEPOSITION PREP | 2.8 |
| 09/28/22 | C WESTIN | PREPARE DEPOSITION OUTLINE AND EXHIBITS FOR R. TRILLO DEPOSITION | 9.3 |
| 09/28/22 | C WESTIN | ATTEND DEPOSITION PREPARATION FOR S. SIMS | 2.7 |
| 09/29/22 | C HARRIS | ATTEND INTERNAL MEETING CONCERNING INFORMATION LEARNED FROM J. PAPP AND A. ADAMS PREP SESSIONS | 0.5 |
| 09/29/22 | C HARRIS | DRAFT J. PAPP CROSS EXAMINATION | 0.6 |
| 09/29/22 | C HARRIS | CORRESPOND METHCATHINONE DOCUMENTS FOR J. PAPP DEPOSITION | 0.3 |
| 09/29/22 | C HARRIS | DRAFT DAY 2 PREP SESSION DOCUMENTS IN SUPPORT OF J. PAPP AND A. ADAMS DEPOSITIONS | 2.2 |
| 09/29/22 | C HARRIS | A. ADAMS DEPOSITION PREP | 3.8 |
| 09/29/22 | A BLEDSOE | PREPARE FOR AND ATTEND DEPOSITION PREPARATION SESSION FOR G. GENCARELLI WITH B. WILLIAMSON | 2.5 |
| 09/29/22 | C HARRIS | J. PAPP DEPOSITION PREP | 3.9 |
| 09/29/22 | D O'BOYLE | ATTEND DEPOSITION PREPARATION OF J. PAPP | 3.9 |
| 09/29/22 | D O'BOYLE | ATTEND DEPOSITION PREPARATION FOR A. ADAMS | 3.8 |
| 09/29/22 | D O'BOYLE | TELECONFERENCE WITH OMM TEAM AFTER DEPOSITION PREPARATION OF PAPP AND ADAMS | 0.7 |
| 09/29/22 | D O'BOYLE | DRAFT OUTLINE FOR DEPOSITION OF N. PURI | 6.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No. : 52

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/29/22 | N SEA | ATTEND DAY 1 DEPOSITION PREP SESSIONS WITH J. JONES-MCDONNEL, B. MOON AND C. HARRIS, IN CONNECTION WITH J. PAPP AND A. ADAMS DEPOSITION PREPARATION | 3.9 |
| 09/29/22 | N SEA | ATTEND DAY 1 DEPOSITION PREP SESSIONS WITH J. JONES-MCDONNEL, B. MOON AND C. HARRIS, IN CONNECTION WITH J. PAPP AND A. ADAMS DEPOSITION PREPARATION | 3.8 |
| 09/29/22 | N SEA | PARTICIPATE IN FOLLOW UP MEETING WITH B. MOON AND C. HARRIS, IN CONNECTION WITH J. PAPP AND A. ADAMS DEPOSITION PREP | 0.7 |
| 09/29/22 | N SEA | CONFERENCE WITH S. ALSTERDA IN CONNECTION WITH DISCOVERY AS IT RELATES TO CURIA | 0.3 |
| 09/29/22 | N SEA | CONFERENCE WITH B. PASZAMANT IN CONNECTION WITH DISCOVERY AS IT RELATES TO GYMA | 0.2 |
| 09/29/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT G. GENCARELLI DEPOSITION PREPARATION MEETING | 3.8 |
| 09/29/22 | M O'DONNELL | PREPARE DOCUMENTS FOR OFFENSIVE DEPOSITIONS AND REVIEW AND RESPOND TO REQUESTS ON DEPOSITION LOGISTICS AND SCHEDULING INCLUDING COMMUNICATION WITH VENDORS | 4.0 |
| 09/29/22 | B MOON | UPDATE MATERIALS FOR FACT WITNESS DEPOSITION PREP SESSIONS FOR SECOND DAY OF PREP SESSIONS | 3.9 |
| 09/29/22 | B MOON | PREPARE FOR AND PARTICIPATE IN J. PAPP DEPOSITION PREPARATION SESSION | 4.6 |
| 09/29/22 | B MOON | PARTICIPATE IN A. ADAMS DEPOSITION PREPARATION SESSION | 3.8 |
| 09/29/22 | C WESTIN | CONFER WITH D. O'BOYLE REGARDING UPCOMING PURI DEPOSITION | 0.4 |
| 09/29/22 | C WESTIN | CONFERENCE WITH D. O'BOYLE REGARDING EXHIBITS USED IN TRILLO DEPOSITION | 0.3 |
| 09/29/22 | C WESTIN | DRAFT CROSS EXAMINATION QUESTIONS FOR GENCARELLI DEPOSITION PREPARATION | 2.0 |
| 09/29/22 | C WESTIN | DRAFT SUMMARY OF R. TRILLO DEPOSITION AND REPORT SAME TO CLIENT | 0.6 |
| 09/29/22 | C WESTIN | PREPARATION FOR TRILLO DEPOSITION | 1.3 |
| 09/29/22 | C WESTIN | CONDUCT DEPOSITION OF DEFENDANT FACT WITNESS R. TRILLO | 5.0 |
| 09/30/22 | C HARRIS | A. ADAMS DEPOSITION PREP | 3.0 |
| 09/30/22 | C HARRIS | CORRESPOND REGARDING SALES FORECAST AND IQVIA SEARCH RESULTS | 0.2 |
| 09/30/22 | C HARRIS | J. PAPP DEPOSITION PREP | 4.0 |
| 09/30/22 | D O'BOYLE | DRAFT PURI DEPOSITION OUTLINE | 1.9 |
| 09/30/22 | D O'BOYLE | ATTEND DEPOSITION OF N. PURI | 9.2 |
| 09/30/22 | N SEA | ATTEND DAY 2 DEPOSITION PREP SESSIONS WITH J. JONES-MCDONNEL, B. MOON AND C. HARRIS, IN CONNECTION WITH A. ADAMS DEPOSITION PREPARATION | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.: 53

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/30/22 | N SEA | PREPARE FOR AND ATTEND MEETING WITH J. BRODOWSKY, IN CONNECTION WITH DISCOVERY STRATEGY AND CASE PREPARATION | 2.2 |
| 09/30/22 | N SEA | CALLS WITH S. JABOUIN, IN CONNECTION WITH GYMA SUBPOENA RESPONSE STRATEGY | 0.4 |
| 09/30/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT WITNESS PREPARATION MEETING WITH G. SIMS | 3.5 |
| 09/30/22 | M O'DONNELL | REVIEW AND RESPOND TO ATTORNEYS' REQUESTS RELATING TO DEPOSITION SCHEDULING | 1.0 |
| 09/30/22 | B MOON | PREPARE FOR AND PARTICIPATE IN A. ADAMS DEPOSITION PREP SESSION | 2.8 |
| 09/30/22 | B MOON | PREPARE FOR AND PARTICIPATE IN J. PAPP DEPOSITION PREP SESSION | 3.8 |
| 09/30/22 | C WESTIN | ATTEND DEPOSITION PREPARATION OF G. GENCARELLI | 3.0 |
| **Total** | **L330 DEPOSITIONS** | | **442.2** |

**L340 EXPERT DISCOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/27/22 | B MOON | CALL WITH K. BECKER (EXPERT), G. MORRIS, AND N. SEA ON ISSUES TO DISCUSS IN EXPERT REPORT AND BASIS OF OPINION | 1.1 |
| 09/30/22 | C WESTIN | REVIEW AND REVISE DRAFT CLARK DEPOSITION OUTLINE AND REQUESTS FOR DOCUMENTS | 1.3 |
| 09/30/22 | C WESTIN | ATTEND MEETING WITH EXPERT T. CLARK REGARDING COMMERCIALIZATION REPORT | 1.0 |
| 09/30/22 | C WESTIN | RESEARCH AND COMPILE DOCUMENTS REQUESTED BY EXPERT T. CLARK | 2.3 |
| **Total** | **L340 EXPERT DISCOVERY** | | **5.7** |

| | | |
|---|---|---|
| **Total Hours** | | **1,499.8** |
| **Total Fees** | | **949,213.65** |

## Disbursements

| | |
|---|---|
| Other Professionals | $600.00 |
| Outside Printing / Reproduction | 1,576.07 |
| **Total Disbursements** | **$2,176.07** |

## Total Current Invoice                                          $951,389.72

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    10/31/22
Matter Name: NEVAKAR, INC.                                    Invoice: 1128242
Matter: 0245538-00019                                         Page No.   54

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 09/06/22 | E101 | Lasertrak Printing - Williamson, Brett Pages: 88 | 88.00 | $0.00 |
| 09/06/22 | E101 | Lasertrak Printing - Williamson, Brett Pages: 33 | 33.00 | 0.00 |
| 09/15/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 09/15/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 09/15/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 09/15/22 | E101 | Copying (Copitrak - Internal) - Jabouin, Sheya Pages: 26 | 26.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 4 | 4.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 10 | 10.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 88 | 88.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Color Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 10 | 10.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 4 | 4.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 23 | 23.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 56 | 56.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 3 | 3.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 12 | 12.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 10 | 10.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    10/31/22
Matter Name:  NEVAKAR, INC.                                              Invoice:  1128242
Matter:  0245538-00019                                                   Page No.   55

| | | | | |
|---|---|---|---|---|
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 48 | 48.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 11 | 11.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Color Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 33 | 33.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 20 | 20.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 33 | 33.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 12 | 12.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 33 | 33.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 48 | 48.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 28 | 28.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 12 | 12.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 48 | 48.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 12 | 12.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 33 | 33.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 13 | 13.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 72 | 72.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 14 | 14.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 18 | 18.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 18 | 18.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 14 | 14.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Color Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                    10/31/22
Matter Name:  NEVAKAR, INC.                                   Invoice:  1128242
Matter:  0245538-00019                                        Page No.   56

| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 72 | 72.00 | 0.00 |
|----------|------|-----------------------------------------------|-------|------|
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 13 | 13.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 24 | 24.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Color Printing - Westin, Cameron Pages: 4 | 4.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 88 | 88.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 10 | 10.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 24 | 24.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 23 | 23.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 70 | 70.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 70 | 70.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 88 | 88.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 20 | 20.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 88 | 88.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 10 | 10.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 3 | 3.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 33 | 33.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 14 | 14.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 30 | 30.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 18 | 18.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 3 | 3.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 10 | 10.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 10 | 10.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 3 | 3.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 57 | 57.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                  10/31/22
Matter Name: NEVAKAR, INC.                                              Invoice: 1128242
Matter: 0245538-00019                                                    Page No.  57

| | | | | |
|---|---|---|---|---|
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 3 | 3.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 12 | 12.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 5 | 5.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 46 | 46.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 12 | 12.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 57 | 57.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 88 | 88.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 4 | 4.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 6 | 6.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 56 | 56.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 20 | 20.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 13 | 13.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 4 | 4.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 18 | 18.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 4 | 4.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 26 | 26.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 13 | 13.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 8 | 8.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 72 | 72.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 20 | 20.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 18 | 18.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 11 | 11.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 1 | 1.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 2 | 2.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 13 | 13.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   58

| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 14 | 14.00 | 0.00 |
|----------|------|------------------------------------------------|-------|------|
| 09/26/22 | E101 | Lasertrak Printing - Bledsoe, Andrew Pages: 14 | 14.00 | 0.00 |
| 09/26/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 20 | 20.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 22 | 22.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 55 | 55.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 16 | 16.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 44 | 44.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 28 | 28.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 110 | 110.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 12 | 12.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 176 | 176.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 44 | 44.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 110 | 110.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 110 | 110.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 14 | 14.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                            10/31/22
Matter Name:  NEVAKAR, INC.                                        Invoice:  1128242
Matter:  0245538-00019                                            Page No.   59

| | | | | |
|---|---|---|---|---|
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1166 | 1,166.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 88 | 88.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 14 | 14.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 44 | 44.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 58 | 58.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 12 | 12.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 29 | 29.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 64 | 64.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 58 | 58.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 7 | 7.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1166 | 1,166.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 176 | 176.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    10/31/22
Matter Name:  NEVAKAR, INC.                                                Invoice:  1128242
Matter:  0245538-00019                                                     Page No.   60

| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
|---|---|---|---|---|
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 56 | 56.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 583 | 583.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 64 | 64.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1166 | 1,166.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 56 | 56.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 56 | 56.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 176 | 176.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 18 | 18.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 56 | 56.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 51 | 51.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 14 | 14.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 22 | 22.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 5 | 5.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                10/31/22
Matter Name:  NEVAKAR, INC.                              Invoice:  1128242
Matter:  0245538-00019                                   Page No.   61

| | | | | |
|---|---|---|---|---|
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 88 | 88.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 33 | 33.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 7 | 7.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 583 | 583.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 44 | 44.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 55 | 55.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 7 | 7.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 110 | 110.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 22 | 22.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1166 | 1,166.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 64 | 64.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 14 | 14.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   62

| Date | Code | Description | Amount | Total |
|---|---|---|---|---|
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 64 | 64.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 14 | 14.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 66 | 66.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 16 | 16.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 22 | 22.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 55 | 55.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 56 | 56.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 5 | 5.00 | 0.00 |
| 09/28/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 28 | 28.00 | 0.00 |
| 09/29/22 | E101 | Lasertrak Color Printing - Westin, Cameron Pages: 22 | 22.00 | 0.00 |
| 09/29/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 8 | 8.00 | 0.00 |

**Total for E101 - Lasertrak Printing** **$0.00**

| 09/19/22 | E102 | WILLIAMS LEA LLC - Outside Printing / Reproduction (Photocopying) INVOICE # US004180031526 - - C HARRIS - 9/16/22 COPIES/TABS/BINDING, 09/19/22 | 1.00 | $325.94 |
| 09/27/22 | E102 | WILLIAMS LEA LLC - Outside Printing / Reproduction (Photocopying) INVOICE # US004180031901 - - C HARRIS - 9/23/22 COPIES, TABS, BINDING #2209106, 09/27/22 | 1.00 | 1,250.13 |

**Total for E102 - Outside Printing / Reproduction (Photocopying)** **$1,576.07**

| 09/02/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001303967 - CREATE SHELL DOCUMENTS FOR B. | 2.24 | $0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   63

MOON - Moon, Bo - bmoon@omm.com

| Date | Code | Description | | |
|---|---|---|---|---|
| 09/09/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001319785 - Reduce file size for D. O'Boyle - O'Boyle, Daniel - doboyle@omm.com | 1.22 | 0.00 |
| 09/14/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001330737 - Convert to Word for B. Moon - Moon, Bo - bmoon@omm.com | 8.19 | 0.00 |
| 09/15/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001337515 - Add new versions to eDocs for J. Wisner - Wisner, Joanne - jwisner@omm.com | 0.50 | 0.00 |
| 09/22/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001361210 - Proofread for B. Moon - Moon, Bo - bmoon@omm.com | 0.97 | 0.00 |
| **Total for E103 - Text Editing / Proofreading** | | | | **$0.00** |
| 08/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; DEDC; IMAGE64-0; 1:21-CV-01186-CJB DOCUMENT 64-0 | 2.00 | $0.00 |
| 09/01/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSBK; IMAGE5-0; 22-07034-JLG DOCUMENT 5-0 | 16.00 | 0.00 |
| 09/01/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/01/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 09/02/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 09/02/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/02/22 | E106 | Online Research - Westlaw; Andrew Bledsoe | 1.00 | 0.00 |
| 09/03/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 09/04/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 09/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   64

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
| 09/06/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 1.00 | 0.00 |
| 09/07/22 | E106 | Online Research - Westlaw; Andrew Bledsoe | 1.00 | 0.00 |
| 09/07/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.00 |
| 09/07/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSBK; IMAGE9-0; 22-07034-JLG DOCUMENT 9-0 | 30.00 | 0.00 |
| 09/08/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/08/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/09/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/09/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/10/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/11/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/11/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Andrew Bledsoe; NYSBK; DOCKET REPORT; 22-22549-JLG FIL OR ENT: FILED FROM: 8/26/2022 TO: 9/12/2022 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 13.00 | 0.00 |
| 09/12/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/12/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED | 3.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                        10/31/22
Matter Name:  NEVAKAR, INC.                                        Invoice:  1128242
Matter:  0245538-00019                                              Page No.   65

| Date | Code | Description | | |
|------|------|-------------|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/14/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/14/22 | E106 | Online Research - Westlaw; Andrew Bledsoe | 1.00 | 0.00 |
| 09/15/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/15/22 | E106 | Online Research - Westlaw; Andrew Bledsoe | 1.00 | 0.00 |
| 09/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE15-0; 22-07034-JLG DOCUMENT 15-0 | 3.00 | 0.00 |
| 09/16/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/19/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/20/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/20/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; NYSDC; DOCKET REPORT; 1:22-CV-06143-AT | 4.00 | 0.00 |
| 09/20/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Brett Williamson; 00PCL; CIVIL CASE SEARCH; ALL COURTS; CASE TITLE INNOBRILLIANCE; JURISDICTION CV; PAGE: 1 | 1.00 | 0.00 |
| 09/20/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/20/22 | E106 | Online Research - Westlaw; Thomas Harris | 1.00 | 0.00 |
| 09/20/22 | E106 | Online Research - Westlaw; Cameron Westin | 1.00 | 0.00 |
| 09/21/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 09/21/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED | 3.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                            10/31/22
Matter Name: NEVAKAR, INC.                                          Invoice:  1128242
Matter:  0245538-00019                                              Page No.   66

|  |  | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |  |  |
|---|---|---|---|---|
| 09/21/22 | E106 | Online Research - Westlaw; Andrew Bledsoe | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE EXELA PHARMA; DATE FILED 03/22/2022 TO 09/22/2022; DATE CLOSED 09/22/2021 TO 09/22/2022; SORT: CASETITLE, ASC | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE EXELA; DATE FILED 08/01/2022 TO 09/22/2022; SORT: CASETITLE, ASC | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE21-0; 22-07034-JLG DOCUMENT 21-0 | 23.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE EXELA PHARMA; DATE FILED 08/01/2022 TO 09/22/2022; SORT: CASETITLE, ASC | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE EXELA; PAGE: 1 | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE NEXUS; PAGE: 2 | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE NEXUS; PAGE: 1 | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE NEXUS PHARMACEUTICALS; DATE FILED 08/01/2022 TO 09/22/2022; SORT: CASETITLE, ASC | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE NEXUS; PAGE: 1; CASE STATUS O | 1.00 | 0.00 |
| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE NEXUS; DATE FILED 09/15/2022 TO 09/22/2022 | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          10/31/22
Matter Name:  NEVAKAR, INC.                                      Invoice:  1128242
Matter:  0245538-00019                                          Page No.   67

| 09/22/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE TITLE NEXUS; PAGE: 1 | 1.00 | 0.00 |
|----------|------|---|------|------|
| 09/23/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Joanne Wisner; 00PCL; ALL COURT TYPES CASE SEARCH; ALL COURTS; CASE NUMBER 5683; CASE YEAR 2022; CASE NUMBER 1:22-CV-05683; OFFICE 1; CASE TYPE CV; PAGE: 1 | 1.00 | 0.00 |
| 09/23/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE20-0; 22-07034-JLG DOCUMENT 20-0 | 7.00 | 0.00 |
| 09/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE24-1; 22-07034-JLG DOCUMENT 24-1 | 1.00 | 0.00 |
| 09/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE21-0; 22-07034-JLG DOCUMENT 21-0 | 23.00 | 0.00 |
| 09/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.00 |
| 09/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE24-0; 22-07034-JLG DOCUMENT 24-0 | 2.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sheya Jabouin; NYSBK; IMAGE20-0; 22-07034-JLG DOCUMENT 20-0 | 7.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE21-0; 22-07034-JLG DOCUMENT 21-0 | 23.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE20-0; 22-07034-JLG DOCUMENT 20-0 | 7.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sheya Jabouin; NYSBK; SEARCH; LNAME: NEVAKAR | 1.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED | 4.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

10/31/22
Invoice: 1128242
Page No.   68

| | | | | |
|---|---|---|---|---|
| | | DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | | |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sheya Jabouin; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED FROM: 9/1/2022 TO: 9/27/2022 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 3.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sheya Jabouin; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED FROM: 9/13/2022 TO: 9/27/2022 DOC FROM: 0 DOC TO: 99999999 HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 2.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sheya Jabouin; NYSBK; DEADLINE/SCHEDULE; 22-07034-JLG | 1.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.00 |
| 09/27/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Sheya Jabouin; NYSBK; IMAGE19-0; 22-07034-JLG DOCUMENT 19-0 | 27.00 | 0.00 |
| 09/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE25-0; 22-07034-JLG DOCUMENT 25-0 | 2.00 | 0.00 |
| 09/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.00 |
| 09/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE26-0; 22-07034-JLG DOCUMENT 26-0 | 2.00 | 0.00 |
| 09/29/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE26-0; 22-07034-JLG DOCUMENT 26-0 | 2.00 | 0.00 |
| 09/29/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.00 |
| 09/29/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE21-0; 22-07034-JLG DOCUMENT 21-0 | 23.00 | 0.00 |
| 09/29/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE20-0; 22-07034-JLG DOCUMENT 20-0 | 7.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                                          10/31/22
Matter Name: NEVAKAR, INC.                                                                        Invoice: 1128242
Matter: 0245538-00019                                                                             Page No.   69

| 09/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | 0.00 |
|---|---|---|---|---|
| 09/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE26-0; 22-07034-JLG DOCUMENT 26-0 | 2.00 | 0.00 |
| 09/30/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE20-0; 22-07034-JLG DOCUMENT 20-0 | 7.00 | 0.00 |

**Total for E106 - Online Research (Miscellaneous)**                                                    **$0.00**

| 09/29/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. UBER EXPENSE RE DEPO PREP/DEPO - REPORT ID# 010054318621 | 1.00 | $0.00 |
|---|---|---|---|---|
| 09/29/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  UBER EXPENSE RE DEPO PREP SESSIONS - REPORT ID# 010054471274 | 1.00 | 0.00 |
| 09/30/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. EARLY MORNING UBER RE PAPP DEPO PREP AND DEPO - REPORT ID# 010054412544 | 1.00 | 0.00 |
| 09/30/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. OT UBER EXPENSE RE DEPO PREP SESSIONS (NIGHT OF 09/30/2022) - REPORT ID# 010054471274 | 1.00 | 0.00 |

**Total for E109 - Local Travel**                                                                      **$0.00**

| 09/30/22 | E123 | LEGAL MEDIA INCORPORATED - Other Professional Services (Accounts Payable) INVOICE # 385101 - - B WILLIAMSON - 9/14/22-9/16/22 PROFESSIONAL SERVICES, 09/30/22 | 1.00 | $600.00 |
|---|---|---|---|---|

**Total for E123 - Other Professional Services (Accounts Payable)**                                    **$600.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   70

## Timekeeper Summary

| Timekeeper | Hours |
| --- | ---: |
| **Attorneys** | |
| BRETT J. WILLIAMSON | 177.7 |
| NEXUS U. SEA | 116.4 |
| GREGORY A. MORRIS | 49.8 |
| JEFFREY FOWLER | 2.0 |
| DANIEL O'BOYLE | 294.1 |
| DIANA M. PEREZ | 13.3 |
| BO MOON | 127.2 |
| JONATHAN C. LE | 62.6 |
| CAMERON W. WESTIN | 93.4 |
| CLINT HARRIS | 65.4 |
| ANDREW BLEDSOE | 113.2 |
| SHEYA I. JABOUIN | 70.2 |
| JOSHUA NDUKWE | 74.6 |
| JOANNE WISNER | 204.6 |
| **Total for Attorneys** | **1,464.5** |
| **Paralegal/Litigation Support** | |
| MICHAEL O'DONNELL | 18.8 |
| **Total for Paralegal/Litigation Support** | **18.8** |
| **Total** | **1,499.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                    10/31/22
Matter Name: NEVAKAR, INC.                                                    Invoice: 1128242
Matter: 0245538-00019                                                          Page No. 71

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DANIEL O'BOYLE | Counsel | 600.00 | 4.4 | 2,640.00 |
| **Total for 0004 DISCOVERY** | | | **4.4** | **2,640.00** |
| | | | | |
| DIANA M. PEREZ | Counsel | 600.00 | 12.9 | 7,740.00 |
| **Total for 005 OTHER** | | | **12.9** | **7,740.00** |
| | | | | |
| NEXUS U. SEA | Partner | 600.00 | 4.9 | 2,940.00 |
| **Total for L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | **4.9** | **2,940.00** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 3.4 | 4,299.30 |
| NEXUS U. SEA | Partner | 600.00 | 2.3 | 1,380.00 |
| BO MOON | Counsel | 600.00 | 13.0 | 7,800.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 8.4 | 5,040.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 4.9 | 2,940.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 25.4 | 15,240.00 |
| **Total for L110 FACT INVESTIGATION/DEVELOPMENT** | | | **57.4** | **36,699.30** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 11.9 | 15,047.55 |
| NEXUS U. SEA | Partner | 600.00 | 40.6 | 24,360.00 |
| BO MOON | Counsel | 600.00 | 2.8 | 1,680.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 1.6 | 960.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 8.0 | 4,800.00 |
| DIANA M. PEREZ | Counsel | 600.00 | 0.4 | 240.00 |
| JONATHAN C. LE | Counsel | 600.00 | 2.3 | 1,380.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 2.5 | 1,500.00 |
| CLINT HARRIS | Associate | 600.00 | 4.8 | 2,880.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 32.0 | 19,200.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 1.7 | 680.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 3.1 | 1,364.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **111.7** | **74,091.55** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 29.4 | 37,176.30 |
| GREGORY A. MORRIS | Partner | 600.00 | 49.8 | 29,880.00 |
| NEXUS U. SEA | Partner | 600.00 | 9.2 | 5,520.00 |
| BO MOON | Counsel | 600.00 | 19.2 | 11,520.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 2.1 | 1,260.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 2.3 | 1,380.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 1.6 | 960.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 1.5 | 900.00 |
| **Total for L130 EXPERTS/CONSULTANTS** | | | **115.1** | **88,596.30** |
| | | | | |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 0.5 | 220.00 |
| **Total for L140 DOCUMENT/FILE MANAGEMENT** | | | **0.5** | **220.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                            10/31/22
Matter Name: NEVAKAR, INC.                                          Invoice: 1128242
Matter: 0245538-00019                                               Page No.  72

| | | | | |
|---|---|---|---|---|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 6.8 | 8,598.60 |
| **Total for L160 SETTLEMENT/NON-BINDING ADR** | | | **6.8** | **8,598.60** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 15.4 | 19,473.30 |
| NEXUS U. SEA | Partner | 600.00 | 0.2 | 120.00 |
| BO MOON | Counsel | 600.00 | 20.1 | 12,060.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 2.5 | 1,500.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 5.7 | 3,420.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 3.2 | 1,920.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 0.5 | 220.00 |
| **Total for L210 PLEADINGS** | | | **47.6** | **38,713.30** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 16.3 | 20,611.35 |
| **Total for L220 PRELIMIN. INJUNCTNS/PROVISIONAL REMEDIES** | | | **16.3** | **20,611.35** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 2.9 | 3,667.05 |
| NEXUS U. SEA | Partner | 600.00 | 0.8 | 480.00 |
| **Total for L230 COURT MANDATED CONFERENCES** | | | **3.7** | **4,147.05** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 13.9 | 17,576.55 |
| NEXUS U. SEA | Partner | 600.00 | 4.3 | 2,580.00 |
| BO MOON | Counsel | 600.00 | 0.8 | 480.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 23.3 | 13,980.00 |
| JONATHAN C. LE | Counsel | 600.00 | 1.2 | 720.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 47.7 | 28,620.00 |
| **Total for L310 WRITTEN DISCOVERY** | | | **91.2** | **63,956.55** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 26.7 | 33,762.15 |
| JEFFREY FOWLER | Partner | 600.00 | 2.0 | 1,200.00 |
| NEXUS U. SEA | Partner | 600.00 | 5.0 | 3,000.00 |
| BO MOON | Counsel | 600.00 | 13.5 | 8,100.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 0.5 | 300.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 148.2 | 88,920.00 |
| JONATHAN C. LE | Counsel | 600.00 | 58.8 | 35,280.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 22.0 | 13,200.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 6.2 | 3,720.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 201.2 | 80,480.00 |
| JOSHUA NDUKWE | Staff Attorney | 400.00 | 74.6 | 29,840.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 4.2 | 1,848.00 |
| **Total for L320 DOCUMENT PRODUCTION** | | | **562.9** | **299,650.15** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

10/31/22
Invoice:  1128242
Page No.   73

| Name | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 51.0 | 64,489.50 |
| NEXUS U. SEA | Partner | 600.00 | 49.1 | 29,460.00 |
| BO MOON | Counsel | 600.00 | 56.7 | 34,020.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 84.6 | 50,760.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 97.0 | 58,200.00 |
| JONATHAN C. LE | Counsel | 600.00 | 0.3 | 180.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 28.8 | 17,280.00 |
| CLINT HARRIS | Associate | 600.00 | 60.6 | 36,360.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 1.9 | 1,140.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 1.7 | 680.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 10.5 | 4,620.00 |
| **Total for L330 DEPOSITIONS** | | | **442.2** | **297,189.50** |
| | | | | |
| BO MOON | Counsel | 600.00 | 1.1 | 660.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 4.6 | 2,760.00 |
| **Total for L340 EXPERT DISCOVERY** | | | **5.7** | **3,420.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1128242 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                                    11/23/22
Matter Name: NEVAKAR, INC.                                                  Invoice: 1130986
Matter: 0245538-00019                                                       Page No.   2

# NEVAKAR, INC.

For Professional Services Rendered Through October 31, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **0004 DISCOVERY** | | | |
| 10/11/22 | D O'BOYLE | EMAILS WITH QUINN REGARDING OUTSTANDING DISCOVERY TOPICS | 0.9 |
| **Total** | **0004 DISCOVERY** | | **0.9** |
| **B160 Fee/Employment Applications** | | | |
| 10/03/22 | P FRIEDMAN | ASSIST ON BANKRUPTCY COURT RETENTION APPLICATION | 0.5 |
| 10/03/22 | D PEREZ | ATTEND TO ENDO CONFLICTS ANALYSIS FOR BANKRUPTCY APPLICATION | 3.3 |
| 10/04/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS AND RELATED ISSUES | 3.5 |
| 10/05/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 2.9 |
| 10/06/22 | D PEREZ | ATTEND TO ENDO CONFLICTS ANALYSIS | 1.9 |
| 10/07/22 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS REGARDING SAME (2.6) | 2.6 |
| 10/07/22 | D PEREZ | REVISE ENDO RETENTION APPLICATION | 0.6 |
| 10/11/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS REVIEW | 1.6 |
| 10/12/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 4.6 |
| 10/13/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 4.6 |
| 10/19/22 | P FRIEDMAN | EMAILS WITH TEAM RE APPLICATION AND CONFLICTS ISSUES | 0.4 |
| 10/19/22 | D PEREZ | REVISE RETENTION APPLICATION AND FOLLOW UP WITH OMM TEAM REGARDING SAME | 1.1 |
| 10/19/22 | D PEREZ | ATTEND TO CONFLICTS ANALYSIS | 6.9 |
| 10/20/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 5.3 |
| 10/21/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 8.6 |
| 10/22/22 | D PEREZ | ATTEND TO BANKRUPTCY CONFLICTS ANALYSIS | 4.8 |
| 10/23/22 | D PEREZ | ATTEND TO CONNECTIONS ANALYSIS | 6.4 |
| 10/24/22 | D PEREZ | ATTEND TO CONNECTIONS ANYALSIS AND FOLLOW UP EMAILS WITH OMM ATTORNEYS | 15.2 |
| 10/25/22 | D PEREZ | FINALIZE ENDO CONFLICTS REVIEW; FOLLOW UP WITH OMM ATTORNEYS REGARDING SAME; REVISE APPLICATION AND DECLARATIONS | 5.0 |
| 10/26/22 | D PEREZ | REVISE RETENTION APPLICATION AND DECLARATIONS; EMAILS WITH OMM TEAM REGARDING SAME | 1.9 |
| 10/26/22 | P FRIEDMAN | WORK ON CHAPTER 11 RETENTION APPLICATION | 0.5 |
| 10/27/22 | D PEREZ | REVISE RETENTION APPLICATION AND DECLARATIONS | 1.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                 11/23/22
Matter Name: NEVAKAR, INC.                                        Invoice: 1130986
Matter: 0245538-00019                                           Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **B160 Fee/Employment Applications** | | **83.4** |

**L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | N SEA | PREPARE FOR AND ATTEND DEFENSE OF J. PAPP DEPOSITION, INCLUDING ATTENDANCE AT POST DEPOSITION MEETING WITH J. PAPP, B. MOON, C. HARRIS, AND J. JONES-MCDONNELL | 11.2 |
| 10/07/22 | C BRADSHAW | COORDINATE INCOMING DOCUMENT PRODUCTION DOWNLOADS AND TRANSFER TO KLD TEAM FOR LOADING TO RELATIVITY PER REQUEST FROM J. WISNER | 0.3 |
| 10/07/22 | C BRADSHAW | COORDINATE CUSTOM USER PERMISSIONS AND SEARCHES BASED ON SPECIFICATIONS PROVIDED BY C. HARRIS | 0.3 |
| 10/07/22 | C BRADSHAW | DOWNLOAD, ANALYZE, TEST, AND VERIFY OVERLAY PRODUCTION FOR PROPER PRODUCTION DELIVERABLE PER REQUEST FROM D. O'BOYLE | 0.3 |
| 10/17/22 | N SEA | PARTICIPATE IN INTERNAL OMM TEAM MEETING IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.6 |
| **Total** | **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | **12.7** |

**L110 FACT INVESTIGATION/DEVELOPMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/22 | B MOON | CALL WITH T. STEVENS, C. ENGLISH, N. SEA, AND C. HARRIS RELATING TO REGULATORY APPROVAL PROCESS AND REQUIRED APPROVAL FOR EPHEDRINE PFS PRODUCT | 0.6 |
| 10/04/22 | S JABOUIN | DRAFT C. RASTOM SCOPING INTERVIEW OUTLINE | 3.0 |
| 10/04/22 | S JABOUIN | REVIEW DOCUMENTS REGARDING PATENT LITIGATION | 1.0 |
| 10/05/22 | S JABOUIN | UPDATE PROOF MATRIX WITH KEY DOCUMENTS | 1.0 |
| 10/05/22 | E KASPRAK | RESEARCH NEWS AND INFORMATION ON EXELA PHARMA AND AKOVAZ FOR G. MORRIS | 0.5 |
| 10/07/22 | C HARRIS | CONFERENCE WITH S. JABOUIN REGARDING SEARCH TERMS FOR METHATHINONE | 0.2 |
| 10/07/22 | C HARRIS | CONFERENCE WITH N. SEA, B. MOON, G. MORRIS, AND A. ADAMS (EVL) REGARDING CBE-0 AND VALIDATION TEST METHOD FOR METHCATHINONE | 1.6 |
| 10/08/22 | D O'BOYLE | DRAFT RESPONSE TO B. MOON QUESTIONS ON SUPPORT FOR METHCATHINONE ISSUE | 1.1 |
| 10/12/22 | S JABOUIN | REVISE CHRIS RASTOM INTERVIEW CALL NOTES | 2.0 |
| 10/13/22 | C JOHNSON | SEARCH FOR VARIOUS DE CONTRACT CASES, IMPLIED, EXPRESS ISSUES FOR S. JABOUIN | 2.0 |
| 10/13/22 | E KASPRAK | SEARCH FOR CASELAW ON DELAWARE CONTRACT CLAUSES FOR S. JABOUIN | 0.2 |
| 10/14/22 | E KASPRAK | SEARCH FOR CASELAW ON DELAWARE CONTRACT CLAUSES FOR S. JABOUIN | 1.2 |
| 10/31/22 | C FOGEL | PERFORM SEARCHES FOR EXAMPLES OF CITATIONS TO BATES EXHIBITS BEFORE JUDGE GARRITY (PER S JABOUIN) | 0.8 |
| **Total** | **L110 FACT INVESTIGATION/DEVELOPMENT** | | **15.2** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L120 ANALYSIS/STRATEGY** | | | |
| 10/03/22 | C HARRIS | CONFERENCE WITH N. SEA, B. MOON CONCERNING REGULATORY APPROVAL LANGUAGE AND METHCATHINONE | 0.5 |
| 10/03/22 | C HARRIS | ATTEND WEEKLY OMM INTERNAL MEETING | 0.9 |
| 10/03/22 | C HARRIS | CONFERENCE WITH C. ENGLISH CONCERNING FDA REGULATORY PROCESS AND METHCATHINONE ISSUE | 0.5 |
| 10/03/22 | S JABOUIN | UPDATE PROOF MATRIX WITH KEY DOCUMENTS | 1.0 |
| 10/03/22 | G MORRIS | ATTEND TEAM MEETING TO DISCUSS CASE STRATEGY | 0.9 |
| 10/03/22 | N SEA | MEETING WITH T. STEVENS AND C. ENGLISH, IN CONNECTION WITH CASE STRATEGY AND DEVELOPMENT | 0.6 |
| 10/03/22 | N SEA | TEAM MEETING IN CONNECTION WITH CASE STRATEGY AND DEVELOPMENT | 0.5 |
| 10/03/22 | N SEA | MEETING WITH T. STEVENS AND A. ADAMS, IN CONNECTION WITH CASE STRATEGY AND DEVELOPMENT | 0.7 |
| 10/03/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING REGARDING DISCOVERY, UPCOMING DEADLINES AND HEARING PREPARATION | 1.0 |
| 10/03/22 | M O'DONNELL | PARTICIPATE IN OMM TEAM MEETING TO DISCUSS UPCOMING DEADLINES AND PROJECTS | 1.0 |
| 10/03/22 | B WILLIAMSON | EMAILS WITH EVL AND OMM TEAMS REGARDING RESPONDING TO REAL-TIME COMMUNICATIONS FROM NEVAKAR | 1.3 |
| 10/03/22 | D O'BOYLE | ATTEND WEEKLY O'MELVENY TELECONFERENCE | 0.9 |
| 10/03/22 | B MOON | PARTICIPATE IN WEEKLY TEAM VIDEO CONFERENCE REGARDING ON-GOING TASKS AND STRATEGY | 0.9 |
| 10/03/22 | C WESTIN | ATTEND TEAM MEETING REGARDING UPCOMING DEPOSITIONS AND EXPERT REPORTS | 0.9 |
| 10/04/22 | N SEA | CORRESPONDENCE WITH R. TILGHMAN, K. BECKER, G. MORRIS, S. DI IORIO, B. WILLIAMSON, AND D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY, DISCOVERY, AND EXPERT PREPARATION | 0.8 |
| 10/04/22 | N SEA | PARTICIPATE IN WEEKLY MEETING, IN CONNECTION WITH CASE UPDATES AND STRATEGY | 1.0 |
| 10/04/22 | B WILLIAMSON | TELECONFERENCE WITH CLIENT, OMM, AND SKADDEN TEAMS REGARDING WEEKLY STATUS REPORT | 0.8 |
| 10/04/22 | B WILLIAMSON | DRAFT / REVISE WEEKLY STATUS REPORT | 1.5 |
| 10/05/22 | N SEA | EMAILS WITH B. MOON, T. STEVENS, C. HARRIS, S. BECKER, B. WILLIAMSON, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY, DISCOVERY, AND EXPERT PREPARATION | 1.3 |
| 10/06/22 | S JABOUIN | DRAFT LEGAL BRIEF OUTLINE REGARDING PATENT LITIGATION | 2.0 |
| 10/06/22 | S JABOUIN | DRAFT/REVISE PROOF MATRIX | 5.0 |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/22 | N SEA | EMAILS WITH B. MOON, C. HARRIS, C. WESTIN, T. STEVENS, A. ADAMS, S. DI IORIO, B. WILLIAMSON, A. BLEDSOE, AND D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY, DISCOVERY, AND EXPERT PREPARATION | 1.9 |
| 10/07/22 | N SEA | EMAILS WITH J. NDUKWE, S JABOUIN, B. MOON, B. WILLIAMSON, A. SHEEHAN DAVIS, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY, DISCOVERY, AND EXPERT PREPARATION | 0.5 |
| 10/08/22 | N SEA | EMAILS WITH G. MORRIS, B. WILLIAMSON, AND D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY, DISCOVERY, AND EXPERT PREPARATION | 0.5 |
| 10/09/22 | N SEA | EMAIL WITH G. MORRIS, J. NDUKWE, C. HARRIS, S. DI IORIO, B. WILLIAMSON, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 0.4 |
| 10/10/22 | C HARRIS | ATTEND WEEKLY NEVAKAR - INTERNAL OMM MEETING | 1.5 |
| 10/10/22 | C HARRIS | CORRESPOND REGARDING DRAFT 10Q FILING FOR SEC DISCLOSURES | NO CHARGE |
| 10/10/22 | C HARRIS | CORRESPOND WITH N. SEA AND S. JABOUIN REGARDING CONTRACT LEGAL RESEARCH IN DELAWARE | 0.1 |
| 10/10/22 | S JABOUIN | CALL WITH INTERNAL OMM TEAM | 1.5 |
| 10/10/22 | N SEA | OMM MEETING, IN CONNECTION WITH CASE STRATEGY AND PREPARATION | 1.3 |
| 10/10/22 | N SEA | PARTICIPATE IN WEEKLY TOUCH BASE MEETING, IN CONNECTION WITH CASE UPDATES AND STRATEGY | 1.0 |
| 10/10/22 | N SEA | EMAILS WITH C. HARRIS, G. MORRIS, S. JABOUIN, C. WESTIN, B. WILLIAMSON, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 1.6 |
| 10/10/22 | N SEA | SENIOR MANAGEMENT BI-WEEKLY MEETING IN CONNECTION WITH CASE UPDATES AND STRATEGY | 0.6 |
| 10/10/22 | B WILLIAMSON | PLAN AND PREPARE FOR APPEAR AT / ATTEND BI-WEEKLY EXECUTIVE UPDATE CONFERENCE AND WEEKLY EVL IN-HOUSE STATUS CALL, AND DRAFT / REVISE WEEKLY STATUS REPORT REGARDING SAME | 2.3 |
| 10/10/22 | D O'BOYLE | ATTEND INTERNAL O'MELVENY TELECONFERENCE REGARDING UPCOMING TASKS | 1.3 |
| 10/10/22 | D O'BOYLE | REVISE DRAFT STATEMENT IN 10Q RELATED TO NEVAKAR LITIGATION | NO CHARGE |
| 10/10/22 | B MOON | PARTICIPATE IN INTERNAL (OMM) TEAM VIDEO CONFERENCE REGARDING ON-GOING TASKS | 1.3 |
| 10/11/22 | H BLISS | RESEARCH TO IDENTIFY SECONDARY SOURCES WITH COVERAGE OF DELAWARE CONTRACT INTERPRETATION FOR C. HARRIS | 0.2 |
| 10/11/22 | B WILLIAMSON | TELECONFERENCE WITH T. STEVENS, N. SEA AND S. ENGLES REGARDING CURIA AND RELATED PRODUCT READINESS ISSUES, AND EXCHANGE EMAILS REGARDING SAME AND REGARDING POTENTIAL CURIA DISCOVERY | 1.2 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    11/23/22
Matter Name:  NEVAKAR, INC.                                              Invoice:  1130986
Matter:  0245538-00019                                                    Page No.   6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/22 | B WILLIAMSON | DRAFT / REVISE EMAIL TO OMM TEAM REGARDING PLAN AND STRATEGY FOR PREPARING PRETRIAL FILINGS AND DIRECT EXAMINATION DECLARATION OF EVL, WITNESSES, AND INITIAL OUTLINES FOR TRIAL BRIEF AND STATEMENT OF FACTS | 3.7 |
| 10/12/22 | N SEA | EMAILS WITH C. HARRIS, B. MOON, G. MORRIS, B. WILLIAMSON, S. ENGELS, T. STEVENS, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 1.2 |
| 10/13/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH TRIAL PREPARATION AND CASE UPDATES | 0.6 |
| 10/13/22 | N SEA | EMAILS WITH C. WESTIN, J. WISNER, K. RYCROFT, B. WILLIAMSON, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 1.1 |
| 10/13/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA REGARDING UPCOMING TRIAL DEADLINES AND TRIAL PREPARATION | 0.5 |
| 10/13/22 | D O'BOYLE | DRAFT EMAIL REGARDING UPCOMING TRIAL DEADLINES | 0.4 |
| 10/14/22 | N SEA | PARTICIPATE IN IN-HOUSE TEAM MEETING A. ADAMS AND B. WILLIAMSON IN CONNECTION WITH CASE UPDATES AND STRATEGY RELATED TO COMMUNICATIONS WITH NVK | 0.6 |
| 10/14/22 | N SEA | MEETING WITH B. WILLIAMSON, D. O'BOYLE, AND SKADDEN TEAM, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION OF UNDISPUTED FACTS | 0.4 |
| 10/14/22 | N SEA | EMAILS WITH S. JABOUIN, B. WILLIAMSON, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 0.8 |
| 10/14/22 | B WILLIAMSON | TELECONFERENCE WITH G. GENCARELLI AND J. JOHNSON REGARDING NEVAKAR REQUEST FOR CONFIRMATION OF PATENT LITIGATION STRATEGY, AND REVIEW / ANALYZE ARTICLE 7 OF 2018 AGREEMENT TO PLAN AND PREPARE FOR SAME | 0.7 |
| 10/14/22 | B WILLIAMSON | TELECONFERENCE WITH PRODUCT TEAM MEMBERS AND N. SEA REGARDING NEVAKAR AND CMO COMMUNICATION ISSUES, AND DRAFT / REVISE EMAIL TO T. STEVENS REGARDING SAME | 0.8 |
| 10/17/22 | C HARRIS | ATTEND WEEKLY STATUS MEETING (PARTIAL) | 0.5 |
| 10/17/22 | S JABOUIN | ENDO NEVAKAR VIDEOCONFERENCE MEETING WITH OMM TRIAL TEAM | 0.6 |
| 10/17/22 | A BLEDSOE | ATTEND WEEKLY STRATEGY MEETING CONCERNING EXPERT REPORTS AND DIRECT WITNESS TESTIMONY DECLARATIONS | 0.8 |
| 10/17/22 | G MORRIS | PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY | 0.7 |
| 10/17/22 | N SEA | TELECONFERENCE WITH G. MORRIS IN CONNECTION WITH CASE STRATEGY AND UPDATES | 0.4 |
| 10/17/22 | N SEA | PARTICIPATE IN INTERNAL CLIENT MEETING WITH T. STEVENS, S. DI IORIO, AND B. WILLIAMSON, IN CONNECTION WITH CASE UPDATES AND STRATEGY | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/22 | N SEA | TELECONFERENCE WITH D. O'BOYLE IN CONNECTION WITH CASE STRATEGY AND UPDATES | 0.2 |
| 10/17/22 | M O'DONNELL | TEAM MEETING REGARDING PRE-HEARING DEADLINES AND STATUS | 1.0 |
| 10/17/22 | B WILLIAMSON | OMM TEAM VIDEO CONFERENCE TO DISCUSS STATUS, STRATEGY AND SCHEDULING OF DIRECT TESTIMONY DECLARATIONS OF EVL FACT WITNESSES, PREPARATION OF PRETRIAL FILINGS, AND PREPARATION FOR EXPERT WITNESS DEPOSITIONS | 0.7 |
| 10/17/22 | B WILLIAMSON | DRAFT / REVISE WEEKLY CLIENT STATUS REPORT, PLAN AND PREPARE FOR WEEKLY UPDATE CALL, AND PARTICIPATE IN SAME | 1.2 |
| 10/17/22 | D O'BOYLE | ATTEND O'MELVENY TELECONFERENCE TO DISCUSS CASE STATUS/STRATEGY | 0.7 |
| 10/17/22 | D O'BOYLE | ATTEND O'MELVENY WEEKLY INTERNAL TELECONFERENCE (PARTIAL) | 0.5 |
| 10/17/22 | B MOON | PARTICIPATE IN WEEKLY INTERNAL (OMM) TEAM VIDEO CONFERENCE ON CASE STATUS AND TASKS (PARTIAL) | 0.5 |
| 10/18/22 | N SEA | TELECONFERENCE WITH T. STEVENS, C. ENGLISH, S. DI IORIO, AND B. WILLIAMSON IN CONNECTION WITH CASE STRATEGY | 0.6 |
| 10/18/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO ENDO TEAM REGARDING POST-DECISION CONTINGENCIES AND POTENTIAL SETTLEMENT OPTIONS | 1.5 |
| 10/18/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND TELECONFERENCE WITH C. ENGLISH, S. DI IORIO, AND N. SEA REGARDING SPL FOR NOREPINEPHRINE PRODUCT, AND STRATEGY FOR PROVIDING ESTIMATED MARKETING DATE, CONFER WITH D. ROSEN AND ENDO TEAM REGARDING SAME, AND DRAFT / REVISE REPLY TO NEVAKAR REQUEST | 1.7 |
| 10/19/22 | B WILLIAMSON | CONFER WITH S. DI IORIO AND L. PARK REGARDING COMMUNICATIONS PLANNING | 0.6 |
| 10/20/22 | N SEA | PARTICIPATE IN TELECONFERENCE WITH S. DI IORIO, T. STEVENS, AND J. BRODOWSKY, IN CONNECTION WITH CASE STRATEGY AND PREPARATION | 1.0 |
| 10/20/22 | N SEA | CALLS WITH D. O'BOYLE, IN CONNECTION WITH DISCOVERY AND CASE STRATEGY | 0.8 |
| 10/21/22 | N SEA | PARTICIPATE IN TEAM MEETING WITH B. COLEMAN, M. BRADLEY, S. DI IORIO, AND B. WILLIAMSON, IN CONNECTION WITH CASE STRATEGY AND PLANING. | 0.7 |
| 10/21/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PARTICIPATE IN, MULTIPLE CONFERENCES WITH CLIENT IN-HOUSE AND EXECUTIVE TEAMS REGARDING CASE STATUS AND STRATEGY FOR PROVIDING ESTIMATED MARKETING DATES AND REVISING JSC AGENDA, AND NEVAKAR SETTLEMENT OFFER | 2.7 |
| 10/21/22 | E HAMILTON | EMAILS WITH C. WESTIN REGARDING CASE BACKGROUND | NO CHARGE |
| 10/22/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.  
Matter Name: NEVAKAR, INC.  
Matter: 0245538-00019

11/23/22  
Invoice: 1130986  
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.2 |
| 10/24/22 | C HARRIS | ATTEND WEEKLY NEVAKAR - INTERNAL OMM MEETING | 0.6 |
| 10/24/22 | A BLEDSOE | PARTICIPATE IN INTERNAL STRATEGY CALL ON UPCOMING TRIAL TASKS, INCLUDING FINALIZING WITNESS DECLARATIONS AND PREPARING FOR EXPERT DEPOSITIONS | 1.1 |
| 10/24/22 | G MORRIS | PREPARE FOR BECKER DEPOSITION REVIEW OF DOCUMENTS RELATED TO SAME | 5.9 |
| 10/24/22 | N SEA | EMAILS WITH B. WILLIAMSON, J. KESTECHER, S. DI IORIO, J. TECCE, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.3 |
| 10/24/22 | N SEA | INTERNAL OMM TEAM CALL IN CONNECTION WITH CASE UPDATES AND STRATEGY | 0.6 |
| 10/24/22 | D O'BOYLE | ATTEND WEEKLY O'MELVENY INTERNAL TELECONFERENCE | 0.5 |
| 10/25/22 | N SEA | PARTICIPATE IN TEAM MEETING IN CONNECTION WITH CASE STRATEGY AND PREPARATION | 0.8 |
| 10/25/22 | N SEA | EMAILS WITH B. WILLIAMSON, J. KESTECHER, S. DI IORIO, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.7 |
| 10/25/22 | E HAMILTON | REVIEW AND ANALYZE ENDO COMPLAINT | NO CHARGE |
| 10/26/22 | N SEA | EMAILS WITH B. WILLIAMSON, A. BLEDSOE, S. DI IORIO, M. O'DONNELL, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.1 |
| 10/27/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. JABOUIN, S. DI IORIO, B. MOON, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.6 |
| 10/27/22 | B WILLIAMSON | TELECONFERENCE WITH G. GENCARELLI AND C. ENGLISH REGARDING FDA MONITORING AND REPORTING REQUIREMENTS FOR NOREPINEPHRINE, AND EXCHANGE EMAILS WITH NEVAKAR COUNSEL REGARDING SAME | 0.6 |
| 10/28/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.7 |
| 10/28/22 | N SEA | PARTICIPATE IN INTERNAL TEAM MEETING, INCLUDING WITH B. WILLIAMSON, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.5 |
| 10/28/22 | D O'BOYLE | ATTEND WEEKLY OMM TEAM TELECONFERENCE | 1.1 |
| 10/30/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.5 |
| 10/31/22 | G MORRIS | PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY | 0.7 |
| 10/31/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, B. MOON, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/22 | B WILLIAMSON | DRAFT / REVISE WEEKLY STATUS REPORT, AND ATTEND CLIENT STATUS CALL | 1.3 |
| 10/31/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING TO DISCUSS NOVEMBER 4 DEADLINES AND TRIAL PREPARATION | 0.7 |
| 10/31/22 | D O'BOYLE | ATTEND O'MELVENY WEEKLY TELECONFERENCE | 0.7 |
| 10/31/22 | B MOON | PARTICIPATE IN TEAM VIDEO CONFERENCE REGARDING CASE TASKS AND COORDINATION | 0.7 |
| 10/31/22 | E HAMILTON | REVIEW AND ANALYZE NEVEKAR COUNTERCLAIMS AND TRIAL BRIEF | NO CHARGE |
| 10/31/22 | C WESTIN | ATTEND TEAM MEETING REGARDING FINALIZING PRETRIAL FILING AND SUPPORTING DECLARATIONS | 0.5 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **93.9** |

**L130 EXPERTS/CONSULTANTS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/22 | B MOON | DRAFT SECTIONS OF K. BECKER EXPERT REPORT FOR EXPERT REVIEW | 4.2 |
| 10/02/22 | G MORRIS | ANALYSIS AND PREPARATION OF PROPOSED SECTIONS FOR K. BECKER EXPERT REPORT | 4.4 |
| 10/02/22 | G MORRIS | CONFERENCES WITH B. MOON REGARDING K. BECKER EXPERT REPORT | 1.0 |
| 10/02/22 | B MOON | CALL WITH G. MORRIS REGARDING REVISIONS TO BECKER EXPERT REPORT | 1.0 |
| 10/02/22 | B MOON | DRAFT AND REVISE PROPOSED SECTIONS OF K. BECKER EXPERT REPORT | 3.8 |
| 10/03/22 | N SEA | EMAILS TO J. PAPP, S. SIMS, S. DI IORIO, B. WILLIAMSON, AND D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY, DISCOVERY, AND EXPERT PREPARATION | 0.9 |
| 10/03/22 | G MORRIS | CONFERENCES WITH B. MOON AND C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO BECKER AND CLARK REPORTS | 1.0 |
| 10/03/22 | G MORRIS | PREPARE BECKER AND CLARK REPORTS | 7.6 |
| 10/03/22 | B MOON | DISCUSS EDITS TO K. BECKER EXPERT REPORT DRAFT WITH G. MORRIS | 0.7 |
| 10/03/22 | B MOON | CALL WITH C. WESTIN REGARDING SCOPE OF T. CLARK EXPERT OPINION AND SUPPORT | 0.3 |
| 10/03/22 | C WESTIN | CONDUCT FACTUAL RESEARCH FOR DOCUMENTS SUPPORTING T. CLARK EXPERT REPORT | 2.3 |
| 10/03/22 | C WESTIN | MEETING WITH T. CLARK REGARDING DRAFT EXPERT REPORT | 0.6 |
| 10/03/22 | C WESTIN | COMPILE AND PROVIDE DOCUMENTS TO COMMERCIAL EXPERT T. CLARK FOR UPCOMING REPORT | 2.5 |
| 10/03/22 | C WESTIN | CONFER WITH B. MOON REGARDING DRAFTING OF EXPERT REPORTS | 0.4 |
| 10/03/22 | B MOON | REVIEW AND REVISE SECTIONS OF K. BECKER EXPERT REPORT FOR EXPERT REVIEW | 2.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/22 | G MORRIS | ATTENTION TO PREPARATION OF GRAPHICS FOR EXPERT REPORTS WITH REVIEW OF DOCUMENTS AND CONFERENCE WITH GRAPHICS VENDOR RELATED TO SAME | 2.1 |
| 10/04/22 | G MORRIS | CONFERENCES WITH T. CLARK, K. BECKER, B. MOON, AND C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO EXPERT REPORTS | 1.4 |
| 10/04/22 | G MORRIS | PREPARE BECKER AND CLARK REPORTS | 6.3 |
| 10/04/22 | B MOON | DRAFT SECTIONS OF K. BECKER EXPERT REPORT FOR EXPERT REVIEW | 2.3 |
| 10/04/22 | B MOON | TELECONFERENCE WITH GRAPHICS VENDOR REGARDING DEMONSTRATIVES FOR EXPERT REPORT AND DIRECT TESTIMONY | 0.7 |
| 10/04/22 | B MOON | CALL WITH G. MORRIS REGARDING K. BECKER EXPERT REPORT NEXT STEPS | 0.5 |
| 10/04/22 | B MOON | PARTICIPATE IN VIDEO CONFERENCE WITH K. BECKER AND G. MORRIS REGARDING DRAFT EXPERT REPORT AND RELATED TASKS | 1.3 |
| 10/04/22 | B MOON | ANALYZE SUPPORTING DOCUMENTATION FOR INCLUSION IN K. BECKER REPORT | 0.9 |
| 10/04/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING METHCATHINONE ISSUE SUPPORTING EVIDENCE FOR K. BECKER AND T. CLARK EXPERT REPORTS | 0.9 |
| 10/04/22 | B WILLIAMSON | DRAFT / REVISE EMAIL TO OMM TEAM REGARDING LAUNCH TIMING ISSUES FROM G. GENCARELLI DEPOSITION FOR T. CLARK REPORT | 0.8 |
| 10/04/22 | C WESTIN | COMPILE AND SEND ADDITIONAL DOCUMENTS TO T. CLARK FOR COMMERCIAL EXPERT REPORT | 1.0 |
| 10/04/22 | C WESTIN | MEETING WITH EXPERT T. CLARK REGARDING COMMERCIALIZATION REPORT | 0.5 |
| 10/04/22 | C WESTIN | MEETING WITH GRAPHICS TEAM REGARDING DEMONSTRATIVES FOR EXPERT REPORTS | 0.6 |
| 10/05/22 | N SEA | CALL WITH B. MOON AND GREG ON EXPERT STRATEGY AS IT RELATES TO DR. BECKER | 0.6 |
| 10/05/22 | G MORRIS | CONFERENCES WITH T. CLARK, B. MOON, AND C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO BECKER AND CLARK REPORTS | 1.3 |
| 10/05/22 | G MORRIS | PREPARE BECKER AND CLARK REPORTS | 11.4 |
| 10/05/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING T. CLARK REPORT AND REQUESTS FOR ADDITIONAL INFORMATION | 2.0 |
| 10/05/22 | B MOON | CONFERENCE WITH N. SEA AND G. MORRIS REGARDING EXPERT REPORT STRATEGY | 0.6 |
| 10/05/22 | C WESTIN | MEETING WITH EXPERT T. CLARK REGARDING UPCOMING EXPERT REPORT | 0.5 |
| 10/05/22 | C WESTIN | COMPILE DOCUMENTS FOR COMMERCIALIZATION EXPERT REPORT | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | C WESTIN | CONFER WITH CLIENT AND EXPERT T. CLARK REGARDING DATA | 0.3 |
| 10/05/22 | C WESTIN | CONFER WITH EXPERT T. CLARK REGARDING REPORT | 0.3 |
| 10/06/22 | D O'BOYLE | TELECONFERENCE WITH B. MOON, G. MORRIS, AND N. SEA REGARDING BECKER REPORT | 1.0 |
| 10/06/22 | N SEA | PARTICIPATE IN TELECONFERENCE WITH B. MOON, G. MORRIS, AND D. O'BOYLE, IN CONNECTION WITH PREPARATION OF BECKER REPORT | 1.2 |
| 10/06/22 | G MORRIS | CONFERENCES WITH K. BECKER, B. MOON AND REVIEW OF DOCUMENTS RELATED TO REPORT | 3.2 |
| 10/06/22 | G MORRIS | REVISE AND PREPARE BECKER REPORT | 9.7 |
| 10/06/22 | B MOON | VIDEO CONFERENCE WITH K. BECKER (EXPERT) AND G. MORRIS TO DISCUSS SCOPE OF EXPERT OPINION AND SUPPORT | 1.8 |
| 10/06/22 | B MOON | REVIEW AND REVISE K. BECKER EXPERT REPORT WITH G. MORRIS | 0.9 |
| 10/06/22 | B MOON | CONFERENCE WITH G. MORRIS, N. SEA, AND D. O'BOYLE REGARDING FACTUAL SUPPORT FOR K. BECKER EXPERT REPORT | 1.2 |
| 10/06/22 | B MOON | REVIEW AND ANALYZE DEPOSITION TESTIMONY AND DOCUMENT PRODUCTION FOR USE IN SUPPORT OF K. BECKER EXPERT REPORT | 2.1 |
| 10/06/22 | C WESTIN | CONFERENCE WITH EXPERT T. CLARK REGARDING DRAFT REPORT | 0.2 |
| 10/07/22 | D O'BOYLE | DRAFT LIST OF REMAINING METHCATHINONE ISSUES AFTER KAPPELHOF | 0.5 |
| 10/07/22 | G MORRIS | PREPARE BECKER AND CLARK REPORTS | 9.9 |
| 10/07/22 | B MOON | DRAFT AND REVISE SECTIONS OF K. BECKER EXPERT REPORT TO ADDRESS COMMENTS FROM G. MORRIS AND EXPERT INPUT | 9.2 |
| 10/07/22 | B WILLIAMSON | REVISE K. BECKER EXPERT REPORT AND CONFER WITH TEAM AND CLIENT REGARDING SAME | 2.4 |
| 10/08/22 | C HARRIS | CORRESPONDED WITH B. MOON, D. O'BOYLE, G. MORRIS: REGARDING SUPPORT FOR BECKER EXPERT FILE | 0.3 |
| 10/08/22 | C WESTIN | CONFERENCES WITH G.MORRIS REGARDING CLARK EXPERT REPORT | 1.1 |
| 10/08/22 | C WESTIN | CONFERENCE WITH T. CLARK REGARDING EXPERT REPORT | 0.2 |
| 10/08/22 | C WESTIN | REVISE DRAFT CLARK EXPERT REPORT AND CONDUCT RESEARCH IN CONNECTION WITH SAME | 7.9 |
| 10/09/22 | S JABOUIN | DRAFT DOCUMENT SUMMARY REGARDING METHCATHINONE TO PREPARE BECKER EXPERT REPORT | 4.0 |
| 10/09/22 | G MORRIS | DRAFT/REVISE BECKER AND CLARK REPORTS AND CONFER WITH TEAM AND EXPERTS REGARDING SAME | 9.6 |
| 10/09/22 | C WESTIN | CONFERENCE WITH G. MORRIS REGARDING CLARK EXPERT REPORT | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/22 | C WESTIN | CONFERENCE WITH T. CLARK REGARDING EXPERT REPORT | 0.2 |
| 10/09/22 | C WESTIN | REVISE DRAFT CLARK EXPERT REPORT | 8.6 |
| 10/09/22 | C WESTIN | CONDUCT LEGAL RESEARCH IN CONNECTION WITH CLARK EXPERT REPORT | 1.2 |
| 10/09/22 | C WESTIN | MEETING WITH T. CLARK REGARDING EXPERT REPORT | 1.0 |
| 10/09/22 | B MOON | REVIEW AND REVISE SECTIONS OF K. BECKER EXPERT REPORT AND DISCUSS SAME WITH G. MORRIS AND K. BECKER | 8.2 |
| 10/10/22 | S JABOUIN | REVIEW DOCUMENTS TO PREPARE FOR DR. BECKER EXPERT REPORT | 0.6 |
| 10/10/22 | L GARNETTE | DOWNLOAD NEW TRANSCRIPTS AND SAVE TO NETWORK AT REQUEST OF M. O'DONNELL | 1.0 |
| 10/10/22 | C HARRIS | PREPARE FOR AND CONFERENCE WITH G. MORRIS AND B. MOON REGARDING CURIA EMAILS REGARDING METHCATHINONE TESTING | 1.0 |
| 10/10/22 | N SEA | REVIEW AND ANALYZE NVK AND EVL DOCUMENTS IN CONNECTION WITH PREPARATION OF EXPERT REPORTS | 3.4 |
| 10/10/22 | N SEA | STRATEGY MEETING WITH B. MOON, IN CONNECTION WITH PREPARATION OF BECKER REPORT | 1.8 |
| 10/10/22 | N SEA | CONFERENCE WITH G. MORRIS AND B. MOON, IN CONNECTION WITH PREPARATION OF BECKER REPORT | 0.7 |
| 10/10/22 | G MORRIS | DRAFT/REVISE BECKER AND CLARK REPORTS | 7.8 |
| 10/10/22 | G MORRIS | PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY | 1.3 |
| 10/10/22 | G MORRIS | PREPARE GRAPHICS FOR CLARK AND BECKER REPORTS WITH REVIEW OF DOCUMENTS RELATED TO SAME | 3.4 |
| 10/10/22 | G MORRIS | CONFERENCES WITH B. WILLIAMS, N. SEA, B. MOON, AND C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO EXPERTS | 1.3 |
| 10/10/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING REGARDING EXPERT REPORT PREPARATION | 1.0 |
| 10/10/22 | M O'DONNELL | BEGIN PREPARATION OF MATERIALS CONSIDERED LIST FOR BECKER | 1.0 |
| 10/10/22 | B WILLIAMSON | CONFER WITH C. WESTIN REGARDING T. CLARK EXPERT REPORT, AND REVISE SAME | 2.2 |
| 10/10/22 | B WILLIAMSON | CONFER WITH G. MORRIS AND N. SEA REGARDING K. BECKER EXPERT REPORT, AND REVISE SAME | 1.5 |
| 10/10/22 | C WESTIN | ATTEND INTERNAL TEAM MEETING REGARDING FINALIZING EXPERT REPORTS | 1.3 |
| 10/10/22 | C WESTIN | CONFERENCE WITH G.MORRIS REGARDING REVISIONS TO CLARK EXPERT REPORT | 0.6 |
| 10/10/22 | C WESTIN | CONFERENCES WITH EXPERT T. CLARK REGARDING REVISIONS TO EXPERT REPORT | 0.3 |
| 10/10/22 | C WESTIN | ANALYZE S. SIMS DEPOSITION TRANSCRIPT IN CONNECTION WITH DRAFTING OF CLARK EXPERT REPORT | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice:  1130986
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/10/22 | C WESTIN | REVISE DRAFT CLARK REPORT PER EXPERT WITNESS AND CO-COUNSEL COMMENTS | 8.3 |
| 10/10/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING DRAFT T. CLARK EXPERT REPORT | 0.2 |
| 10/10/22 | B MOON | CALL WITH N. SEA AND G. MORRIS REGARDING NEVAKAR DOCUMENTS AND FACTUAL SUPPORT FOR BECKER EXPERT REPORT | 1.9 |
| 10/10/22 | B MOON | REVIEW AND REVISE EXPERT REPORT TO ADDRESS ADDITIONAL NEVAKAR DOCUMENTS DISCUSSED WITH TEAM | 4.3 |
| 10/10/22 | B MOON | REVIEW AND ANALYZE NEVAKAR PRODUCTION DOCUMENTS FOR INCLUSION IN BECKER REPORT AND DISCUSS SAME WITH C. HARRIS AND G. MORRIS | 2.8 |
| 10/10/22 | B MOON | REVIEW DRAFT DEMONSTRATIVES FOR BECKER EXPERT REPORT AND COMMUNICATE WITH GRAPHICS TEAM REGARDING SAME | 0.4 |
| 10/10/22 | B MOON | REVIEW AND ANALYZE A. ADAMS DEPOSITION TRANSCRIPT FOR INCLUSION IN BECKER EXPERT REPORT | 1.8 |
| 10/11/22 | S JABOUIN | REVIEW DOCUMENTS TO PREPARE FOR DR. BECKER EXPERT REPORT | 2.5 |
| 10/11/22 | C HARRIS | DISCUSS BECKER EXPERT REPORT WITH B. MOON | 0.4 |
| 10/11/22 | N SEA | CALL WITH D. O'BOYLE IN CONNECTION WITH FDA EXPERT REPORT DEVELOPMENT AND STRATEGY | 0.2 |
| 10/11/22 | N SEA | CONFERENCES WITH DR. BECKER, B. MOON, AND G. MORRIS, IN CONNECTION WITH EXPORT REPORT STRATEGY | 3.4 |
| 10/11/22 | N SEA | REVIEW AND ANALYZE NVK AND EVL DOCUMENTS IN CONNECTION WITH PREPARATION OF EXPERT REPORTS | 1.8 |
| 10/11/22 | N SEA | EMAILS WITH J. NDUKWE, C. HARRIS, B. MOON, S. JABOUIN, G. MORRIS, B. WILLIAMSON, S. DI IORIO, AND D. O'BOYLE IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 1.6 |
| 10/11/22 | N SEA | REVIEW, ANALYZE AND REVISE BECKER REPORT | 2.7 |
| 10/11/22 | G MORRIS | PREPARE BECKER AND CLARK REPORTS | 4.1 |
| 10/11/22 | G MORRIS | PREPARE GRAPHICS FOR CLARK AND BECKER REPORTS WITH REVIEW OF DOCUMENTS RELATED TO SAME | 5.1 |
| 10/11/22 | G MORRIS | CONFERENCES WITH B. WILLIAMS, N. SEA, B. MOON, AND C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO EXPERT REPORTS | 3.4 |
| 10/11/22 | M O'DONNELL | CITE CHECK BECKER EXPERT REPORT AND PREPARE MATERIALS CONSIDERED LIST AND DOCUMENTS FOR PRODUCTION | 7.5 |
| 10/11/22 | B WILLIAMSON | REVISE T. CLARK EXPERT REPORT AND CONFER WITH G. MORRIS AND C. WESTIN REGARDING SAME | 1.4 |
| 10/11/22 | C WESTIN | CONFERENCES WITH G. MORRIS REGARDING REVISIONS TO CLARK DRAFT EXPERT REPORT | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                  11/23/22
Matter Name: NEVAKAR, INC.                                         Invoice: 1130986
Matter: 0245538-00019                                              Page No.  14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/22 | C WESTIN | CONFERENCES WITH EXPERT CLARK REGARDING REVISIONS TO EXPERT REPORT | 0.4 |
| 10/11/22 | C WESTIN | CONFERENCE WITH B.WILLIAMSON REGARDING REVISIONS TO CLARK EXPERT REPORT | 0.2 |
| 10/11/22 | C WESTIN | REVIEW AND REVISE DRAFT EXPERT REPORT AND CITATIONS | 3.3 |
| 10/11/22 | C WESTIN | REVISE DRAFT CLARK EXPERT REPORT PER EXPERT AND CLIENT COMMENTS | 7.5 |
| 10/11/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING COMMENTS ON DRAFT CLARK EXPERT REPORT | 0.4 |
| 10/11/22 | B MOON | DRAFT AND REVISE EXPERT REPORT TO ADDRESS INTERNAL AND CLIENT COMMENTS | 6.2 |
| 10/11/22 | B MOON | VIDEO CONFERENCE TO REVIEW AND CONFIRM PROPOSED CHANGES TO EXPERT REPORT WITH K. BECKER, G. MORRIS, AND N. SEA | 2.6 |
| 10/11/22 | B MOON | REVIEW AND ANALYZE NEWLY IDENTIFIED DOCUMENTS FOR INCLUSION IN K. BECKER EXPERT REPORT | 1.9 |
| 10/11/22 | B MOON | REVIEW PROPOSED EXPERT DEMONSTRATIVES AND CORRESPOND WITH GRAPHICS TEAM REGARDING SAME | 0.4 |
| 10/12/22 | D O'BOYLE | REVIEW AND REVISE DRAFT CLARK EXPERT REPORT | 3.0 |
| 10/12/22 | C HARRIS | REVIEW AND ANALYZE CLARK EXPERT REPORT | 0.7 |
| 10/12/22 | N SEA | REVIEW/ REVISE AND ANALYZE BECKER REPORT IN CONNECTION WITH PREPARATION OF EXPERT DISCLOSURES | 3.3 |
| 10/12/22 | N SEA | TELECONFERENCE WITH DR. BECKER, B. MOON, AND G. MORRIS, IN CONNECTION WITH PREPARATION OF EXPERT REPORTS | 1.6 |
| 10/12/22 | N SEA | REVIEW, REVISE, AND ANALYZE CLARK REPORT IN CONNECTION WITH PREPARATION OF EXPERT DISCLOSURES AND CASE STRATEGY | 4.4 |
| 10/12/22 | N SEA | CONFERENCES WITH B. MOON AND C. HARRIS, IN CONNECTION WITH PREPARATION OF BECKER REPORT | 1.1 |
| 10/12/22 | G MORRIS | PREPARE BECKER AND CLARK REPORTS | 5.9 |
| 10/12/22 | G MORRIS | PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY | 1.2 |
| 10/12/22 | G MORRIS | PREPARE GRAPHICS FOR CLARK AND BECKER REPORTS WITH REVIEW OF DOCUMENTS RELATED TO SAME | 2.1 |
| 10/12/22 | G MORRIS | CONFERENCES WITH B. WILLIAMS, N. SEA, B. MOON, AND C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO EXPERT REPORTS | 3.2 |
| 10/12/22 | M O'DONNELL | ASSIST WITH PREPARATION AND FINALIZING BECKER AND CLARK EXPERT REPORTS; AND PREPARE COMMUNICATION TO COUNSEL REGARDING SAME | 11.5 |
| 10/12/22 | B WILLIAMSON | CONFER WITH G. MORRIS, N. SEA, AND B. MOON REGARDING K. BECKER EXPERT REPORT, AND REVISE SAME | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice:  1130986
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/22 | B WILLIAMSON | CONFER WITH C. WESTIN AND G. MORRIS REGARDING T. CLARK EXPERT REPORT, AND REVISE SAME | 2.6 |
| 10/12/22 | C WESTIN | MEETING WITH CLIENT REGARDING CLARK EXPERT REPORT | 0.6 |
| 10/12/22 | C WESTIN | CONFERENCES WITH G. MORRIS REGARDING DRAFT CLARK EXPERT REPORT | 0.7 |
| 10/12/22 | C WESTIN | REVISE AND FINALIZE CLARK EXPERT REPORT AND LIST OF MATERIALS CONSIDERED | 5.2 |
| 10/12/22 | C WESTIN | CONFERENCE WITH N. SEA, B. MOON, AND M. O'DONNELL REGARDING FINALIZING AND SERVING EXPERT REPORTS | 0.2 |
| 10/12/22 | C WESTIN | REVISE DRAFT OF CLARK EXPERT REPORT PER CLIENT COMMENTS | 6.0 |
| 10/12/22 | B MOON | CONFERENCE WITH K. BECKER (EXPERT), G. MORRIS, AND N. SEA REGARDING EXPERT REPORT EDITS | 1.1 |
| 10/12/22 | B MOON | REVIEW, REVISE, AND FINALIZE EXPERT REPORT | 10.4 |
| 10/12/22 | B MOON | REVIEW AND REVISE EXPERT LIST OF MATERIALS CONSIDERED | 0.8 |
| **Total** | **L130 EXPERTS/CONSULTANTS** | | **332.8** |

**L140 DOCUMENT/FILE MANAGEMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/22 | C BRADSHAW | DOWNLOAD, ANALYZE, COORDINATE AND VERIFY INCOMING PRODUCTION LOAD (AXINN) TO RELATIVITY PER REQUEST FROM J. WISNER | 0.5 |
| 10/03/22 | C BRADSHAW | DOWNLOAD, ANALYZE, COORDINATE AND VERIFY INCOMING PRODUCTION LOAD (NEVAKAR OVERLAY), TO RELATIVITY PER REQUEST FROM J. WISNER | 0.9 |
| 10/03/22 | E ESCAREZ | SEND ZIP FILES TO EXPERT TODDCLARK@VOICONSULTING.COM, PER REQUEST OF J. WISNER | 0.4 |
| 10/05/22 | C BRADSHAW | EMAIL COMMUNICATIONS WITH L. GARNETTE REGARDING STATUS OF DEPOSITION MATERIALS RECEIVED FROM TSG REPORTING | 0.1 |
| 10/05/22 | C BRADSHAW | COORDINATE DATA LOAD TO RELATIVITY FOR INCOMING SENIOR LEADERSHIP MEETING AGENDAS PER REQUEST FROM J. WISNER | 0.5 |
| 10/06/22 | C BRADSHAW | DOWNLOAD, ANALYZE, TEST, AND VERIFY DATA DOWNLOAD FOR SUBMITTED PAPP DEPOSITION DOCUMENTS PER REQUEST FROM C. HARRIS | 0.2 |
| 10/07/22 | E ESCAREZ | DOWNLOAD PRODUCTION VOL009 AND STAGE IN CASE FOLDER THEN PERFORM QC, PER REQEUST OF J. WISNER | 0.9 |
| 10/10/22 | C BRADSHAW | ANALYSIS OF SAVED SEARCHES IN RELATIVITY BASED ON CRITERIA PROVIDED BY C. HARRIS | 0.4 |
| 10/10/22 | E ESCAREZ | CREATE A SAVED SEARCH IN RELATIVITY DATABASE BASED ON SAMPLE DOCUMENT, PER REQUEST OF C. HARRIS | 0.6 |
| 10/11/22 | E FRANCO PÉREZ | AT REQUEST OF J. WISNER, CONDUCT WEBCAPTURE OF CLARK EXPERT REPORT LINKS, AND PREPARE SAME FOR ATTORNEY REVIEW | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice: 1130986
Page No.   16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/22 | C BRADSHAW | COORDINATE AND VERIFY DOCUMENT LOADS TO RELATIVITY FOR UPCOMING PRODUCTION PER REQUEST FROM J. WISNER | 0.8 |
| 10/12/22 | E FRANCO PÉREZ | REVIEW BERNDT'S 2017 LANDSCAPE OF US GENERIC PRESCRIPTION DRUG MARKETS, AND LEE'S 2016 FORCES INFLUENCING GENERIC DRUG DEVELOPMENT IN UNITED STATES, OCR SAME AND PREPARE SAME FOR PRODUCTION UPLOAD | 0.4 |
| 10/12/22 | C BRADSHAW | COORDINATE AND VERIFY CLIENT AND EXPERT DATA TRANSFERS TO KLD FOR LOADING TO RELATIVITY IN PREPARATION FOR EXPERT VOL-002 AND VOL012 PRODUCTIONS PER REQUEST FROM J. WISNER | 1.1 |
| 10/12/22 | C BRADSHAW | ANALYZE, VERIFY, AND COORDINATE DOWNLOAD FOR DEPOSITION MATERIALS RECEIVED FROM TSG REPORTING | 0.1 |
| 10/12/22 | C BRADSHAW | ANALYZE, COORDINATE, AND VERIFY PRODUCTION SET [VOL001-EXPERT] FOR PROPER DELIVERABLES BASED ON SPECIFICATIONS PROVIDED BY J. WISNER | 1.2 |
| 10/12/22 | C BRADSHAW | IDENTIFY, ISOLATE, AND PREPARE DOCUMENT PRODUCTION [VOL002-EXPERT] BASED ON SPECIFICATIONS PROVIDED BY J.WISNER | 1.4 |
| 10/12/22 | C BRADSHAW | IDENTIFY, ISOLATE, AND PREPARE DOCUMENT PRODUCTION [VOL0012] BASED ON SPECIFICATIONS PROVIDED BY J.WISNER | 1.1 |
| 10/12/22 | C BRADSHAW | IDENTIFY, ISOLATE, AND PREPARE DOCUMENT PRODUCTION [VOL003-EXPERT] BASED ON SPECIFICATIONS PROVIDED BY J.WISNER | 0.8 |
| 10/12/22 | C BRADSHAW | ANALYZE, TEST, AND PUBLISH PROCESSED DATA TO REVIEW IN PREPARATION FOR PRODUCTIONS [VOL002-EXPERT, VOL003-EXPERT, AND VOL012] BASED ON SPECIFICATIONS PROVIDED BY J. WISNER | 0.5 |
| 10/12/22 | C BRADSHAW | COORDINATE AND VERIFY RELATIVITY WORKSPACE CREATION AND DATA PROCESSING BASED ON SPECIFICATIONS PROVIDED BY J. WISNER | 0.3 |
| 10/13/22 | C BRADSHAW | DOWNLOAD AND VERIFY FINAL PRODUCTION OVERLAY FOR VOL002-EXPERTS BASED ON SPECIFICATIONS PROVIDED BY J. WISNER | 0.4 |
| 10/13/22 | C BRADSHAW | REVIEW AND ANALYSIS OF REVISED OVERLAY PRODUCTION VOLUME [VOL020] FOR PROPER DELIVERABLES BASED ON SPECIFICATIONS PROVIDED BY J. WISNER | 0.5 |
| 10/13/22 | C BRADSHAW | EMAIL COMMUNICATIONS WITH KLD TEAM REGARDING PRODUCTION VOL012 OVERLAY FORMAT AND SPECIFICATIONS FOR REVISED IMAGES AND METADATA FIELDS | 0.2 |
| 10/14/22 | E FRANCO PÉREZ | REVIEW AND PREPARE CLARK AND BECKER REPORT CITATIONS TO LITIGATION DRIVE, PREPARE SAME FOR ATTORNEY REVIEW | 0.4 |
| 10/25/22 | E FRANCO PÉREZ | PREPARE NEVAKAR EXPERT R. MOHAN REPORT CITATION FOR NETWORK DOWNLOAD, EXTRACT SAME AND REVISE FOR ATTORNEY REVIEW | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/22 | E ESCAREZ | DOWNLOAD AND STAGE DAVIES, NICHOLAS AND HAMER, ANDREW REBUTTAL EXPERT REPORT CITATIONS FROM KLD | 0.4 |
| 10/26/22 | E FRANCO PÉREZ | REVIEW CURIA GLOBAL'S ANALYTICAL METHOD DEVELOPMENT AND VALIDATION WEBPAGE, AND PREPARE SAME FOR WEBCAPTURE, REVISE SAME AND PREPARE FOR REVIEW | 0.3 |
| **Total** | **L140 DOCUMENT/FILE MANAGEMENT** | | **15.4** |

**L160 SETTLEMENT/NON-BINDING ADR**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/22 | B WILLIAMSON | TELECONFERENCE WITH OPPOSING COUNSEL REGARDING SETTLEMENT OFFER | 0.4 |
| 10/25/22 | B WILLIAMSON | CONFER WITH S. DI IORIO AND T. STEVENS REGARDING NEVAKAR SETTLEMENT PROPOSAL AND POSSIBLE EVL RESPONSE | 0.5 |
| 10/26/22 | B WILLIAMSON | TELECONFERENCE WITH ENDO EXECUTIVES AND IN-HOUSE TEAM REGARDING RESPONDING TO SETTLEMENT PROPOSAL, AND EXCHANGE EMAILS REGARDING SAME, INCLUDING DRAFT OF RESPONSE | 1.8 |
| 10/27/22 | B WILLIAMSON | CONFER WITH EVL AND REVISE AND SEND SETTLEMENT COUNTEROFFER TO NEVAKAR | 0.3 |
| 10/31/22 | B WILLIAMSON | REVIEW / ANALYZE SETTLEMENT COUNTEROFFER FROM NEVAKAR, AND DRAFT / REVISE EMAIL MEMORANDUM TO CLIENT TEAM REGARDING SAME | 0.2 |
| **Total** | **L160 SETTLEMENT/NON-BINDING ADR** | | **3.2** |

**L190 OTHER CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | M O'DONNELL | WORK ON PRESENTATION LOGISTICS FOR UPCOMING HEARING | 0.5 |
| 10/05/22 | M O'DONNELL | REVISE NOTICE OF APPEARANCE OF N. SEA FOR FILING | 0.2 |
| 10/25/22 | A MCGRATH | RESEARCH TO LOCATE DOCUMENTS LOCATED IN EXPERT REBUTTAL REPORT | 0.4 |
| **Total** | **L190 OTHER CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | **1.1** |

**L210 PLEADINGS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | B WILLIAMSON | REVIEW DRAFT COMPLAINT AND POTENTIAL CONTRACT BASES FOR BREACH CLAIM ARISING FROM NEVAKAR WITHHOLDING INFORMATION | 1.3 |
| 10/05/22 | B WILLIAMSON | EMAILS WITH TEAM REGARDING DRAFT OF FIRST AMENDED COMPLAINT | 0.5 |
| 10/10/22 | N SEA | CALL WITH B. MOON, IN CONNECTION WITH PREPARATION OF AMENDED COMPLAINT | 0.3 |
| 10/13/22 | B WILLIAMSON | DRAFT / REVISE EMAIL TO B. MOON REGARDING STRATEGY ON FIRST AMENDED COMPLAINT (UNJUST ENRICHMENT CLAIM) | 0.3 |
| 10/14/22 | B WILLIAMSON | CONFER WITH OMM AND SKADDEN TEAMS REGARDING REQUESTING CONSENT FOR LEAVE TO FILE FIRST AMENDED COMPLAINT | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

---

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/17/22 | B WILLIAMSON | REVISE PROPOSED DRAFT OF FIRST AMENDED COMPLAINT, AND EXCHANGE EMAILS WITH S. DI IORIO REGARDING SAME | 0.6 |
| 10/21/22 | D O'BOYLE | TELECONFERENCE WITH R. VALIGA AND K. LOPORTO REGARDING MODEL FOR PARAGRAPH 68 OF COMPLAINT | 0.6 |
| **Total** | **L210 PLEADINGS** | | **3.9** |

**L250 OTHER WRITTEN MOTIONS & SUBMISSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/22 | D O'BOYLE | CORRESPOND WITH EVL REGARDING DRAFT 10Q STATEMENT | NO CHARGE |
| **Total** | **L250 OTHER WRITTEN MOTIONS & SUBMISSIONS** | | **0.0** |

**L300 DISCOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | L GARNETTE | DOWNLOAD NEW TRANSCRIPTS AS WELL AS CORRESPONDENCE REGARDING DATABASE | 0.9 |
| 10/11/22 | L GARNETTE | DOWNLOAD NEW TRANSCRIPTS AND SAVE TO NETWORK AT REQUEST OF M. O'DONNELL | 0.5 |
| 10/12/22 | L GARNETTE | DOWNLOAD NEW TRANSCRIPTS AND SAVE TO NETWORK AT REQUEST OF M. O'DONNELL | 1.0 |
| **Total** | **L300 DISCOVERY** | | **2.4** |

**L320 DOCUMENT PRODUCTION**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/22 | D O'BOYLE | REVIEW/ANALYZE AND PREPARE DRAFT Q3 SALES SPREAD SHEET FOR PRODUCTION | 0.6 |
| 10/01/22 | D O'BOYLE | REVIEW PRODUCTION FROM GYMA | 1.1 |
| 10/01/22 | J NDUKWE | COMMUNICATIONS WITH B. WILLIAMSON, N. SEA, J. LE, D. O'BOYLE, OMM TEAM, KLD AND EXPERT WITNESS RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS, EXPERT WITNESS REPORTS AND CUSTODIAN COLLECTIONS | 0.8 |
| 10/01/22 | J NDUKWE | MEETING WITH J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 0.4 |
| 10/01/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 2.9 |
| 10/02/22 | N SEA | CONFERENCES WITH D. O'BOYLE CONCERNING DISCOVERY AND CASE STRATEGY | 0.5 |
| 10/02/22 | N SEA | EMAILS WITH J. NDUKWE, J. WISNER, T. CLARK, B. WILLIAMSON, AND D. O'BOYLE REGARDING CASE STRATEGY AND DISCOVERY | 0.8 |
| 10/02/22 | C WESTIN | REVIEW DOCUMENTS PRODUCED BY AXINN AND SUMMARIZE SAME | 0.8 |
| 10/03/22 | D O'BOYLE | RESPOND TO S. DI IORIO QUESTION REGARDING PURI DEPOSITION AND PRIVILEGE LOG | 0.4 |
| 10/03/22 | D O'BOYLE | REVIEW BOARD MINUTES THAT HIT ON SEARCH TERMS | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                     11/23/22
Matter Name: NEVAKAR, INC.                                    Invoice: 1130986
Matter: 0245538-00019                                         Page No.   19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/22 | J NDUKWE | MEETING WITH N. SEA. D. O'BOYLE, J. WISNER OMM TEAM RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.8 |
| 10/03/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 8.7 |
| 10/03/22 | J WISNER | MEETING WITH N. SEA D. BOYLE S. JABOUIN AND OMM TEAM RELATED TO DISCOVERY RESPONSES STRATEGIES, WITNESS PREPARATION, E-DISCOVERY AND SUBSTANTIVE STRATEGIES | 0.9 |
| 10/03/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 2.9 |
| 10/03/22 | J WISNER | REVIEW AND ANALYZE PRODUCED DOCUMENTS RELATED TO SENIOR EXECUTIVE TEAM MATERIALS IN PREPARATION FOR FACT DEVELOPMENT AND DEPOSITION PREPARATIONS | 0.5 |
| 10/03/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO KAPPELHOF DEPOSITION PREPARATIONS | 6.9 |
| 10/03/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING DOCUMENT PRODUCTION WORK PLAN | 0.3 |
| 10/03/22 | B MOON | DRAFT AND REVISE THIRD PARTY SUBPOENA AGAINST GYMA | 3.1 |
| 10/03/22 | B WILLIAMSON | DRAFT / REVISE LANGUAGE FOR ADMISSIBILITY LIMITATION AS TO COMMUNICATIONS EXCHANGED FOR PURPOSE OF COMPLYING WITH STIPULATION AND CONSENT ORDER | 0.8 |
| 10/04/22 | C HARRIS | DRAFT CORRESPONDENCE TO CLIENTS REGARDING AXINN PRODUCTION | 2.5 |
| 10/04/22 | C HARRIS | REVIEW G. GENCARELLI DEPOSITION TRANSCRIPT IN SUPPORT OF AXINN PRODUCTION | 0.3 |
| 10/04/22 | C HARRIS | REVISE PLAINTIFF'S PRIVILEGE LOG | 0.2 |
| 10/04/22 | D O'BOYLE | CORRESPOND REGARDING PRODUCTION OF REIMAGED FILES | 0.8 |
| 10/04/22 | D O'BOYLE | ANALYZE DOCUMENTS TO BE PRODUCED FROM PRIVILEGE LOG RELATED TO AXINN COMMUNICATIONS | 1.3 |
| 10/04/22 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 4.9 |
| 10/04/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 4.7 |
| 10/04/22 | J NDUKWE | INTERNAL MEETING WITH D. O'BOYLE AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 1.7 |
| 10/04/22 | J WISNER | MEETING WITH J. NDUKWE RELATED TO REVISIONS TO AXINN ENDO PRIVILEGE LOG DOCUMENTS AND PRODUCTION ISSUES | 0.8 |
| 10/04/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS TO IDENTIFY POTENTIAL EXHIBITS IN PREPARATION KAPPELHOF DEPOSITION | 1.6 |
| 10/04/22 | J WISNER | REVIEW AND ANALYZE AXINN-RELATED ENDO PRIVILEGE LOG DOCUMENTS IN PREPARATION FOR PRIVILEGE LOG REVISIONS AND PRODUCTION | 5.1 |
| 10/04/22 | B MOON | DRAFT AND REVISE SUBPOENA TO GYMA (THIRD PARTY) | 1.7 |
| 10/04/22 | B MOON | CONFERENCE WITH N. SEA AND G. MORRIS REGARDING POTENTIAL THIRD PARTY SUBPOENAS | 1.4 |
| 10/04/22 | B WILLIAMSON | DRAFT MEMORANDUM TO OMM TEAM REGARDING NEVAKAR REQUEST FOR DISCLOSURE OF COMMON INTEREST PRIVILEGE DOCUMENTS AND STRATEGY FOR PRESERVING G. GENCARELLI TRIAL TESTIMONY | 1.2 |
| 10/05/22 | C HARRIS | CONFERENCE WITH C. WESTIN REGARDING AXINN PRODUCTION | 0.2 |
| 10/05/22 | C HARRIS | RESEARCH AXINN PRODUCTION IN SUPPORT OF FACT DISCOVERY CUT-OFF | 0.5 |
| 10/05/22 | D O'BOYLE | ANALYZE PRIVILEGE LOG DOCUMENTS RELATED TO AXINN COMMUNICATIONS | 1.8 |
| 10/05/22 | J NDUKWE | INTERNAL MEETING WITH D. O'BOYLE AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.3 |
| 10/05/22 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 6.4 |
| 10/05/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 3.6 |
| 10/05/22 | J WISNER | MEETING WITH. J. NDUKWE RELATED TO ANALYSIS OF PRIVILEGE LOG ENTRIES FOR PRIVILEGE LOG REVISIONS AND PRODUCTION | 1.4 |
| 10/05/22 | J WISNER | DRAFT AND REVISE ANALYSIS OF AXINN-RELATED ENDO PRIVILEGE LOG DOCUMENTS IN PREPARATION FOR PRIVILEGE LOG REVISIONS AND PRODUCTION | 1.6 |
| 10/05/22 | J WISNER | REVIEW AND ANALYZE AXINN-RELATED ENDO PRIVILEGE LOG DOCUMENTS IN PREPARATION FOR PRIVILEGE LOG REVISIONS AND PRODUCTION | 3.5 |
| 10/05/22 | J WISNER | REVIEW AND ANALYZE PURI AND TRILLO DEPOSITIONS RELATED TO FACT DEVELOPMENT | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice:  1130986
Page No.   21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | B WILLIAMSON | EMAILS REGARDING STATUS OF PRODUCING AXINN COMMUNICATIONS | 1.2 |
| 10/05/22 | C WESTIN | ANALYZE AXINN DOCUMENTS AND CONFER WITH CO-COUNSEL REGARDING SAME | 0.8 |
| 10/06/22 | C HARRIS | CORRESPOND WITH D. O'BOYLE REGARDING BOARD OF DIRECTOR MEETING MINUTES | 0.1 |
| 10/06/22 | D O'BOYLE | TELECONFERENCE REGARDING PRODUCTION OF AXINN DOCUMENTS FROM PRIVILEGE LOG | 0.6 |
| 10/06/22 | D O'BOYLE | DRAFT RESPONSE TO S. DI IORIO REGARDING OUTSTANDING DISCOVERY ISSUES | 0.5 |
| 10/06/22 | D O'BOYLE | REVIEW AND FINALIZE DOCUMENT PRODUCTION OF BOARD MEETING MINUTES | 2.0 |
| 10/06/22 | D O'BOYLE | COORDINATE PRODUCTION OF AXINN DOCUMENTS FROM PRIVILEGE LOG | 3.0 |
| 10/06/22 | N SEA | MEETING WITH B. WILLIAMSON, C. WESTIN, C. HARRIS, J. WISNER, AND D. O'BOYLE, REGARDING DISCOVERY STRATEGY | 0.7 |
| 10/06/22 | J NDUKWE | MEETING WITH B. WILLIAMSON, N. SEA, D. O'BOYLE, J. WISNER AND OMM TEAM RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.1 |
| 10/06/22 | J NDUKWE | MEETING WITH J. WISNER RELATED TO STRATEGY AND WORK PLAN FOR ANALYSIS OF KEY DOCUMENTS FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.6 |
| 10/06/22 | J NDUKWE | REVISE ENDO'S PRIVILEGE LOG TO REFLECT UPDATED PRODUCTION PARAMETERS | 1.9 |
| 10/06/22 | J NDUKWE | REVIEW AND ANALYZE BOARD MINUTES FOR PRIVILEGE AND APPLY REDACTIONS IN PREPARATION FOR PRODUCTION | 3.2 |
| 10/06/22 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS FOR QUALITY CONTROL RELATED TO RESPONSIVENESS, PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 4.1 |
| 10/06/22 | M O'DONNELL | PREPARE DEPOSITION AND DOCUMENT SUBPOENAS FOR GYMA | 1.0 |
| 10/06/22 | J LE | CORRESPOND WITH KLD AND OMM TEAM REGARDING DOCUMENT PRODUCTION WORK PLAN | 0.3 |
| 10/06/22 | B MOON | CONFERENCE WITH GYMA'S OUTSIDE COUNSEL REGARDING THIRD PARTY SUBPOENA | 0.2 |
| 10/06/22 | J WISNER | REVIEW AND ANALYZE ENDO PRODUCED DOCUMENTS RELATED TO GYMA DEPOSITION PREPARATION | 1.5 |
| 10/06/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT AND TRIAL PREPARATION | 1.4 |
| 10/06/22 | J WISNER | MEETING WITH B. WILLIAMSON, C. WESTIN, C. HARRIS, D. O'BOYLE, J. NDUKWE, RELATED TO SUBSTANTIVE STRATEGIES FOR PRIVILEGE LOG REVISIONS AND PRODUCTION | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                              11/23/22
Matter Name: NEVAKAR, INC.                                          Invoice: 1130986
Matter: 0245538-00019                                                Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/22 | J WISNER | REVIEW AND ANALYZE AXINN-RELATED ENDO PRIVILEGE LOG DOCUMENTS IN PREPARATION FOR PRIVILEGE LOG REVISIONS AND PRODUCTION | 5.2 |
| 10/06/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 5.3 |
| 10/06/22 | B WILLIAMSON | CONFER WITH OMM TEAM AND EMAILS WITH CLIENT REGARDING COMMON INTEREST PRIVILEGE PRODUCTION OF G. GENCARELLI COMMUNICATIONS WITH AXINN AND REVIEW SAME | 1.8 |
| 10/06/22 | C WESTIN | CONFERENCE WITH CO-COUNSEL REGARDING PRODUCTION OF AXINN DOCUMENTS | 0.5 |
| 10/06/22 | C WESTIN | CONFER WITH CO-COUNSEL REGARDING AXINN DOCUMENTS | 0.3 |
| 10/07/22 | D O'BOYLE | REVISE DRAFT EMAIL TO QUINN REGARDING BATES NUMBERS OF PRODUCTION | 1.0 |
| 10/07/22 | D O'BOYLE | DRAFT RESPONSE TO S. DI IORIO REGARDING CONTENT OF BOARD MEETING MINUTES | 1.0 |
| 10/07/22 | D O'BOYLE | CORRESPOND REGARDING BRODOWSKY EMAIL | 0.5 |
| 10/07/22 | D O'BOYLE | REVIEW GYMA PRODUCTION FOR DEPOSITION OF B. LIPTON | 4.5 |
| 10/07/22 | J NDUKWE | INTERNAL MEETING WITH J. WISNER RELATED TO STRATEGY AND WORK PLAN FOR ANALYSIS OF KEY DOCUMENTS FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 0.4 |
| 10/07/22 | J NDUKWE | COMMUNICATIONS WITH D. O'BOYLE , J. WISNER, C. HARRIS AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS AND PRODUCTION OF DOCUMENTS | 1.3 |
| 10/07/22 | J NDUKWE | REVIEW AND ANALYZE DOCUMENTS RELATED TO PRIVILEGE, PRIVILEGE LOG AND PRODUCTION REVIEWS | 3.6 |
| 10/07/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 4.2 |
| 10/07/22 | J WISNER | REVIEW AND ANALYZE ENDO-PRODUCED DOCUMENTS RELATED TO GYMA DEPOSITION PREPARATION | 0.9 |
| 10/07/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING PRODUCTION OF DOCUMENTS | 0.5 |
| 10/07/22 | M O'DONNELL | PREPARE MATERIALS FOR ATTORNEY REVIEW IN PREPARATION FOR EXPERT REPORTS AND REQUESTS FOR DOCUMENTS AND INFORMATION | 2.0 |
| 10/07/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name:  NEVAKAR, INC.                                    Invoice: 1130986
Matter:  0245538-00019                                         Page No.   23

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/09/22 | J NDUKWE | COMMUNICATIONS WITH N. SEA AND J. WISNER RELATED TO STRATEGY AND WORK PLAN FOR ANALYSIS OF KEY DOCUMENTS FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 0.3 |
| 10/09/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 1.8 |
| 10/10/22 | D O'BOYLE | REVIEW CORRESPONDENCE AND ISSUES IN ADVANCE OF QUINN MEET AND CONFER | 0.8 |
| 10/10/22 | D O'BOYLE | ATTEND MEET AND CONFER WITH QUINN OVER REMAINING DISCOVERY ISSUES | 0.5 |
| 10/10/22 | D O'BOYLE | DRAFT EMAIL SUMMARIZING MEET AND CONFER AND RESPONDING TO OCTOBER 8 CORRESPONDENCE FROM QUINN | 1.6 |
| 10/10/22 | N SEA | MEET AND CONFER WITH OPPOSING COUNSEL | 0.5 |
| 10/10/22 | N SEA | CALL TO J. NDUKWE IN CONNECTION WITH PREPARATION OF DOCUMENT SEARCHES RELATED TO METHCATHINONE KNOWLEDGE ON PART OF NVK, IN CONNECTION WITH PREPARATION OF EXPERT REPORTS | 0.2 |
| 10/10/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS AND COMPLETE A DETAILED ISSUE ANALYSIS FOR PURPOSES OF PREPARING FOR EXPERT REPORTS | 3.7 |
| 10/10/22 | J NDUKWE | INTERNAL MEETING WITH B. WILLIAMSON, N. SEA AND OMM TEAM RELATED TO STRATEGY AND WORK PLAN FOR ANALYSIS OF KEY DOCUMENTS FOR DEPOSITION PREPARATIONS AND EXPERT REPORTS | 1.8 |
| 10/10/22 | J LE | CORRESPOND WITH OMM AND KLD TEAM REGARDING PRIVILEGE CLAWBACK REQUEST AND DOCUMENT REVIEW WORK PLAN | 0.3 |
| 10/10/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 1.5 |
| 10/10/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT | 0.9 |
| 10/10/22 | J WISNER | DRAFT AND REVISE DEPOSITION EXHIBITS ANALYSIS RELATED TO FACT DEVELOPMENT | 0.9 |
| 10/10/22 | J WISNER | INTERNAL MEETING WITH B. WILLIAMSON N. SEA, D. BOYLE S. JABOUIN AND OMM TEAM RELATED TO DISCOVERY RESPONSES STRATEGIES, AND TRIAL PREPARATION STRATEGIES | 1.3 |
| 10/10/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR PRODUCED DOCUMENTS RELATED TO EXPERT REPORT PREPARATION | 2.7 |
| 10/10/22 | B WILLIAMSON | DRAFT RESPONSE TO NEVAKAR MEET AND CONFER REQUEST ON OPEN DISCOVERY ITEMS, INCLUDING FORECAST DOCUMENTS, SOPPIMATH DEPOSITION, AND CLAW BACK REQUEST | 0.8 |
| 10/11/22 | S JABOUIN | DRAFT DOCUMENT REVIEW SUMMARY REGARDING METHCATHINONE | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice: 1130986
Page No.   24

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/22 | N SEA | PARTICIPATE IN CONFERENCE CONCERNING THIRD PARTY DISCOVERY STRATEGY RELATING TO CURIA | 0.5 |
| 10/11/22 | J NDUKWE | INTERNAL COMMUNICATIONS WITH N. SEA, D. O'BOYLE, S. JABOUIN, AND J. WISNER RELATED TO STRATEGY AND WORK PLAN FOR ANALYSIS OF KEY DOCUMENTS IN PREPARATION FOR FINAL PRODUCTION AND EXPERT REPORTS | 1.1 |
| 10/11/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 4.7 |
| 10/11/22 | J NDUKWE | COMMUNICATIONS WITH J. WISNER, OMM TEAM AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR EXPERT PREPARATIONS AND CUSTODIAN COLLECTIONS AND PRODUCTIONS | 0.7 |
| 10/11/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 3.8 |
| 10/11/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT | 1.0 |
| 10/11/22 | J WISNER | DRAFT AND REVISE DEPOSITION EXHIBITS ANALYSIS RELATED TO FACT DEVELOPMENT | 0.8 |
| 10/11/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO IDENTIFICATION OF DOCUMENTS FOR EXPERT REPORTS PREPARATIONS | 4.5 |
| 10/12/22 | C HARRIS | REVIEW AND ANALYZE DOCUMENTS RELATED TO NOREPINEPRHINE APPROVAL | 0.4 |
| 10/12/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING AUTHENTICITY STIPULATION | 0.3 |
| 10/12/22 | D O'BOYLE | REVIEW AVAILABILITY OF MORE RECENT FORECASTS IN RESPONSE TO QUINN CORRESPONDENCE | 0.9 |
| 10/12/22 | D O'BOYLE | DRAFT UPDATE CORRESPONDENCE TO ENDO REGARDING CURIA SUBPOENA AND QUINN DISCOVERY ISSUES | 1.6 |
| 10/12/22 | N SEA | PARTICIPATE IN TELECONFERENCE WITH COUNSEL FOR CURIA IN CONNECTION WITH THIRD PARTY DISCOVERY STRATEGY | 0.5 |
| 10/12/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 6.6 |
| 10/12/22 | J NDUKWE | COMMUNICATIONS WITH D. O'BOYLE, J. WISNER,AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 1.4 |
| 10/12/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING PRODUCTION OF ENDO DOCUMENTS | 0.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 25

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, C. WESTIN, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, EXPERT REPORT PREPARATIONS AND PRODUCTION WORKFLOWS | 4.6 |
| 10/12/22 | J LE | CORRESPOND WITH OMM AND KLD TEAMS REGARDING DOCUMENT REVIEW AND PRODUCTION ISSUES | 0.3 |
| 10/12/22 | B WILLIAMSON | CONFER WITH T. STEVENS AND N. SEA, AND EXCHANGE EMAILS WITH SAME AND WITH S. ENGLES, REGARDING CURIA CORRESPONDENCE, AND REVIEW / ANALYZE STATUS UPDATE FROM N. SEA REGARDING CURIA SUBPOENA | 1.3 |
| 10/12/22 | B WILLIAMSON | CONFER WITH D. O'BOYLE REGARDING OPPOSING COUNSEL RESPONSE TO MEET AND CONFER OPEN ITEMS | 0.5 |
| 10/12/22 | B WILLIAMSON | REVIEW / ANALYZE, AND CONFER WITH OMM TEAM REGARDING, PROPOSED REVISIONS TO DRAFT AUTHENTICITY STIPULATION AND REVIEW / ANALYZE EMAILS TO CLIENT AND SKADDEN REGARDING EMAILS | 0.7 |
| 10/13/22 | D O'BOYLE | ANALYZE LIST OF DOCUMENTS THAT QUINN SOUGHT TO CLAW BACK | 1.1 |
| 10/13/22 | D O'BOYLE | REVISE AND FINALIZE AUTHENTICITY STIPULATION | 0.6 |
| 10/13/22 | D O'BOYLE | CORRESPOND WITH J. WISNER REGARDING EXHIBIT LIST FOR TRIAL | 0.3 |
| 10/13/22 | J NDUKWE | CONDUCT REVIEW OF CUSTODIAL DOCUMENTS FOR PURPOSES OF PREPARING FOR DEPOSITIONS AND EXPERT REPORTS | 3.1 |
| 10/13/22 | D O'BOYLE | RESEARCH MORE RECENT FORECASTS IN RESPONSE TO QUINN REQUEST | 1.8 |
| 10/13/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING NEVAKAR CLAW-BACK REQUEST; AND CONFER INTERNALLY REGARDING RECENT CLAW-BACKS AND ENDO EXPERT REPORTS | 0.5 |
| 10/13/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, J. LE, D. O'BOYLE, C. WESTIN, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, EXPERT REPORT PREPARATIONS AND PRODUCTION WORKFLOWS | 1.6 |
| 10/13/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR CLAWBACKS RELATED TO CLARK AND BECKER EXPERT REPORTS AND TRIAL PREPARATIONS | 0.7 |
| 10/13/22 | B WILLIAMSON | FINALIZE INADMISSIBILITY AGREEMENT REGARDING COMMON INTERESTS COMMUNICATIONS UNDER C.I.A., AND EXCHANGE EMAILS WITH G. GENCARELLI REGARDING NEVAKAR REQUEST ON PATENT LITIGATION | 0.4 |
| 10/13/22 | B WILLIAMSON | EMAILS WITH OMM TEAM REGARDING NEVAKAR CLAW-BACK NOTICES AND ADDRESSING SAME WITH EXPERTS | 0.6 |
| 10/13/22 | C WESTIN | CORRESPOND WITH M. O'DONNELL REGARDING NEVAKAR CLAWBACK REQUEST | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                           11/23/22
Matter Name:  NEVAKAR, INC.                                          Invoice:  1130986
Matter:  0245538-00019                                               Page No.  26

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/14/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, J. NDUKWE, OMM TEAM, AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, EXPERT REPORT PREPARATIONS AND PRODUCTION WORKFLOWS | 0.8 |
| 10/17/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA TO DISCUSS STATUS OF DISCOVERY | 0.3 |
| 10/17/22 | D O'BOYLE | REVIEW NEVAKAR'S OCTOBER 14 PRODUCTION OF DOCUMENTS RELATED TO VYLUMA FILES AND REORG PUBLICATION | 0.6 |
| 10/17/22 | N SEA | TELECONFERENCE WITH D. O'BOYLE IN CONNECTION WITH CASE STRATEGY AND UPDATES | 0.2 |
| 10/17/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING REQUEST FROM NEVAKAR TO CLAW-BACK PRODUCTION DOCUMENTS | 0.2 |
| 10/17/22 | M O'DONNELL | PREPARE MATERIALS FOR ATTORNEY REVIEW AND UPDATE NETWORK DRIVE WITH RECENT SUBMISSIONS AND DISCOVERY | 0.5 |
| 10/17/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT | 1.5 |
| 10/17/22 | J WISNER | DRAFT AND REVISE ANALYSIS OF DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT | 1.5 |
| 10/18/22 | N SEA | TELECONFERENCE WITH T. STEVENS CONCERNING COMMUNICATIONS RELATED TO CURIA | 0.2 |
| 10/18/22 | N SEA | REVIEW, ANALYZE, AND REVISE E. HUTCHINSON MEMO IN CONNECTION WITH STRATEGY RELATED TO COMMUNICATIONS RELATED TO CURIA | 1.6 |
| 10/18/22 | J WISNER | COMMUNICATIONS WITH B. MOON, J. NDUKWE AND TEXT EDITING RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 0.7 |
| 10/18/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION EXHIBITS RELATED TO FACT DEVELOPMENT AND TRIAL PREPARATIONS | 2.3 |
| 10/18/22 | J WISNER | DRAFT AND REVISE DEPOSITION EXHIBITS ANALYSIS RELATED TO FACT DEVELOPMENT AND TRIAL PREPARATIONS | 2.3 |
| 10/19/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING FORECASTS | 0.5 |
| 10/19/22 | N SEA | TELECONFERENCE WITH COUNSEL TO CURIA IN CONNECTION WITH THIRD PARTY DISCOVERY STRATEGY | 0.4 |
| 10/19/22 | J WISNER | DRAFT AND REVISE SEARCH WORKFLOW RELATED TO IDENTIFICATION OF FORECASTS DOCUMENTS RELATED TO DEFENDANTS' DISCOVERY REQUESTS | 1.1 |
| 10/19/22 | J WISNER | REVIEW AND ANALYZE UNPRODUCED AND COLLECTED ENDO DOCUMENTS RELATED TO FORECASTS IN PREPARATION FOR RESPONSES TO DEFENDANTS' REQUEST | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  27

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, B. MOON, J. NDUKWE AND TEXT EDITING RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 1.6 |
| 10/19/22 | B WILLIAMSON | REVIEW / ANALYZE EMAIL MEMORANDUM FROM OPPOSING COUNSEL REGARDING SALES AND GROSS PROFIT FORECAST DOCUMENTS, AND CONFER WITH D. O'BOYLE REGARDING SAME | 0.7 |
| 10/20/22 | D O'BOYLE | REVIEW AND FINALIZE PRODUCTION OF FORECASTS | 1.0 |
| 10/20/22 | D O'BOYLE | ANALYZE DOCUMENT PRODUCTION FOR FORECASTS AND SUMMARIZE SAME | 3.4 |
| 10/20/22 | D O'BOYLE | DRAFT CORRESPONDENCE WITH QUINN REGARDING FORECASTS | 2.0 |
| 10/20/22 | D O'BOYLE | DRAFT RESPONSE TO CLIENT REGARDING FORECASTS | 2.8 |
| 10/20/22 | D O'BOYLE | TELECONFERENCE WITH C. CALABRO REGARDING FORECASTS | 0.8 |
| 10/20/22 | M O'DONNELL | REVIEW AND RESPOND TO ATTORNEY REQUESTS FOR INFORMATION AND FACTUAL INFORMATION | 0.5 |
| 10/21/22 | D O'BOYLE | CORRESPOND WITH OMM TEAM REGARDING SPREADSHEET PROVIDED BY K. LOPORTO | 1.3 |
| 10/21/22 | D O'BOYLE | CORRESPOND WITH DEFENDANTS REGARDING PRODUCTION OF SPREADSHEET | 0.3 |
| 10/21/22 | D O'BOYLE | CORRESPOND WITH S. DI IORIO REGARDING ADDITIONAL FORECASTS | 0.6 |
| 10/23/22 | C WESTIN | ANALYZE IQVIA SUPPLY AGREEMENTS FOR REPORTING REQUIREMENTS | 0.5 |
| 10/23/22 | C WESTIN | DRAFT LETTER TO IQVIA REGARDING PRODUCTIONS | 0.4 |
| 10/24/22 | B WILLIAMSON | REVIEW / ANALYZE SUPPLEMENTAL DOCUMENT PRODUCTION FROM NEVAKAR IN CONNECTION WITH SERVICE OF REBUTTAL EXPERT REPORTS, AND EXCHANGE EMAILS WITH OMM TEAM REGARDING SAME | 1.1 |
| 10/24/22 | C WESTIN | CORRESPOND WITH CO-COUNSEL REGARDING IQVIA LETTER | 0.3 |
| 10/25/22 | D O'BOYLE | CORRESPOND REGARDING COLLECTION OF CURIA MEMO | 0.4 |
| 10/25/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, M. O'DONNELL AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR REBUTTAL EXPERT DEPOSITION PREPARATIONS | 0.7 |
| 10/25/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, M. O'DONNELL AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR REBUTTAL EXPERT DEPOSITION PREPARATIONS | 5.3 |
| 10/26/22 | D O'BOYLE | CORRESPOND REGARDING SUPPLEMENTAL PRODUCTION OF DOCUMENTS | 0.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 28

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, B. MOON, J. NDUKWE AND TEXT EDITING RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 0.4 |
| 10/26/22 | C WESTIN | RESEARCH AND REVIEW PRODUCED DOCUMENTS IN CONNECTION WITH REVISIONS TO G. GENCARELLI DIRECT TESTIMONY DECLARATION | 1.4 |
| 10/27/22 | E ESCAREZ | DOWNLOAD PRODUCTION VOL016 AND PERFORM QC CHECKS | 0.2 |
| 10/27/22 | M O'DONNELL | PREPARE COMMUNICATION TO COUNSEL REGARDING PRODUCTION OF ENDO DOCUMENTS | 0.2 |
| 10/27/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, B. MOON, J. NDUKWE AND KLD RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR FACT DEVELOPMENT, FACT AND EXPERT DEPOSITION PREPARATIONS AND PRODUCTION WORKFLOWS | 0.9 |
| 10/28/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, B. MOON, J. NDUKWE RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 1.3 |
| 10/28/22 | J WISNER | MEETING WITH B. WILLIAMSON, N. SEA, D. O'BOYLE, C. HARRIS, A. BLEDSOE, S. JABOUIN RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 1.0 |
| 10/28/22 | J WISNER | MEETING WITH A. BLEDSOE RELATED TO PRE-TRIAL BRIEFING, DECLARATIONS AND EXHIBITS ANALYSIS STRATEGIES | 0.3 |
| 10/31/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, B. MOON, J. NDUKWE RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 1.2 |
| 10/31/22 | J WISNER | MEETING WITH B. WILLIAMSON, N. SEA, D. O'BOYLE, C. HARRIS, A. BLEDSOE, S. JABOUIN RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 0.7 |
| **Total** | **L320 DOCUMENT PRODUCTION** | | **262.3** |

**L330 DEPOSITIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/01/22 | D O'BOYLE | DRAFT SUMMARY OF N. PURI DEPOSITION | 2.8 |
| 10/02/22 | D O'BOYLE | DRAFT OUTLINE FOR KAPPELHOF DEPOSITION | 6.2 |
| 10/02/22 | D O'BOYLE | EMAILS REGARDING QUINN PRIVILEGE LOG ISSUE FROM PURI DEPOSITION | 2.0 |
| 10/03/22 | C HARRIS | CORRESPOND REGARDING J. PAPP SEARCH HITS OF RELATIVITY DATABASE | 0.4 |
| 10/03/22 | C HARRIS | RESEARCH AND REVIEW DOCUMENTS RESPONSIVE TO J. PAPP EMAILS | 2.8 |
| 10/03/22 | C HARRIS | CORRESPOND REGARDING J. KAPPELHOFF'S COMMUNICATIONS REGARDING METHCATHINONE | 0.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                        11/23/22
Matter Name: NEVAKAR, INC.                                                    Invoice: 1130986
Matter: 0245538-00019                                                          Page No.  29

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/03/22 | C HARRIS | DRAFT FINAL J. PAPP DEPOSITION PREP OUTLINE | 1.3 |
| 10/03/22 | S JABOUIN | CALL REGARDING J. PAPP DEPOSITION PREP | 0.9 |
| 10/03/22 | D O'BOYLE | DRAFT KAPPELHOF DEPOSITION OUTLINE | 7.6 |
| 10/03/22 | N SEA | MEETING WITH C. HARRIS AND B. MOON, IN CONNECTION WITH J. PAPP DEPOSITION PREPARATION STRATEGY | 1.0 |
| 10/03/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF J. PAPP DEPOSITION | 2.8 |
| 10/03/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF A. ANDREWS DEPOSITION | 3.1 |
| 10/03/22 | M O'DONNELL | PREPARE MATERIALS FOR ATTORNEY REVIEW AND RESPOND TO REQUESTS FOR DOCUMENTS AND FACTUAL INFORMATION | 2.0 |
| 10/03/22 | M O'DONNELL | RESPOND TO ATTORNEY REQUESTS RELATED TO DEPOSITIONS AND DOCUMENT PRODUCTIONS | 1.0 |
| 10/03/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND DEFEND G. GENCARELLI DEPOSITION | 4.7 |
| 10/03/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO CLIENT AND OMM TEAMS REGARDING SUMMARY OF GENCARELLI DEPOSITION | 0.5 |
| 10/03/22 | D O'BOYLE | PREPARE FOR SIMS DEPOSITION | 0.5 |
| 10/03/22 | D O'BOYLE | DRAFT RESPONSE TO QUINN REGARDING J. PAPP HARD COPY DOCUMENTS | 0.8 |
| 10/03/22 | D O'BOYLE | REVISE DRAFT STIPULATION OF AUTHENTICITY | 1.3 |
| 10/03/22 | B MOON | DISCUSS J. PAPP DEPOSITION PREPARATION ISSUES WITH N. SEA AND C. HARRIS | 1.0 |
| 10/03/22 | B MOON | REVIEW AND ANALYZE GYMA PRODUCTION IN PREPARATION OF THIRD PARTY DEPOSITION | 4.2 |
| 10/04/22 | C HARRIS | RESEARCH PRODUCED DISCOVERY OF J. PAPP IN PREPARATION FOR UPCOMING DEPOSITION | 1.5 |
| 10/04/22 | C HARRIS | PARTICIPATE IN J. PAPP DEPOSITION PREP REGARDING DOCUMENTS LIKELY TO BE SEEN | 1.0 |
| 10/04/22 | D O'BOYLE | DRAFT DEPOSITION OUTLINE FOR J. KAPPELHOF | 8.4 |
| 10/04/22 | N SEA | TELECONFERENCE WITH B. MOON AND C. HARRIS IN CONNECTION WITH DEPOSITION PREPARATION STRATEGY | 1.3 |
| 10/04/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF J. PAPP AND A. ADAMS DEPOSITIONS | 2.4 |
| 10/04/22 | N SEA | PREPARE FOR AND ATTEND J. PAPP DEPOSITION PREP | 2.1 |
| 10/04/22 | N SEA | COMMUNICATIONS WITH D. O'BOYLE, IN CONNECTION WITH CASE STRATEGY AND DEPOSITION STRATEGY | 0.8 |
| 10/04/22 | M O'DONNELL | PREPARE POTENTIAL DEPOSITION EXHIBITS TO BE SENT TO OPPOSING COUNSEL | 0.5 |
| 10/04/22 | B WILLIAMSON | EMAILS/CONFERENCES WITH OMM TEAM REGARDING DOCUMENT PRODUCTION AND DEPOSITION OF GYNA PER SUBPOENA | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  30

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/22 | B WILLIAMSON | PLAN AND PREPARE FOR WITNESS PREPARATION MEETING WITH S. SIMS | 0.8 |
| 10/04/22 | B WILLIAMSON | REVIEW / ANALYZE NEW SALES RECORDS FOR EPHEDRINE VIAL PRODUCT | 0.5 |
| 10/04/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM REGARDING BANKRUPTCY ISSUES FOR SIMS DEPOSITION | 0.3 |
| 10/04/22 | B MOON | PARTICIPATE IN DEPOSITION PREP VIDEO CONFERENCE WITH J. PAPP, N. SEA, AND C. HARRIS | 1.0 |
| 10/05/22 | C HARRIS | CONFERENCES WITH TEAM REGARDING A. ADAMS DEPOSITION | 0.3 |
| 10/05/22 | C HARRIS | CORRESPOND WITH KLD AND STAFF ATTORNEYS REGARDING DEPO PROCEDURE AND AXINN DISCOVERY | 0.6 |
| 10/05/22 | C HARRIS | DRAFT OUTLINE REGARDING J. PAPP DEPOSITION | 0.9 |
| 10/05/22 | C HARRIS | CONFERENCE WITH N. SEA REGARDING J. PAPP DEPO AND CASE THEMES | 0.1 |
| 10/05/22 | C HARRIS | DRAFT A. ADAMS - DAY 3 DEPO PREP POWERPOINT | 1.0 |
| 10/05/22 | C HARRIS | DEFEND (2ND CHAIR) J. PAPP DEPOSITION | 10.4 |
| 10/05/22 | C HARRIS | CONFERENCE WITH N. SEA AND B. MOON REGARDING A. ADAMS DEPOSITION | 0.7 |
| 10/05/22 | C HARRIS | CORRESPOND WITH B. WILLIAMSON REGARDING NY RULES OF PROFESSIONAL CONDUCT REGARDING ATTORNEY-CLIENT PRIVILEGE DURING J. PAPP DEPOSITION | 0.1 |
| 10/05/22 | D O'BOYLE | DRAFT OUTLINE FOR DEPOSITION OF J. KAPPELHOF | 1.2 |
| 10/05/22 | M O'DONNELL | PREPARE POTENTIAL DEPOSITION EXHIBITS TO BE SENT TO OPPOSING COUNSEL | 0.5 |
| 10/05/22 | M O'DONNELL | REVIEW AND RESPOND TO ATTORNEY REQUESTS FOR DOCUMENTS AND FACTUAL INFORMATION | 1.0 |
| 10/05/22 | B WILLIAMSON | REVIEW / ANALYZE FINAL G. GENCARELLI DEPOSITION TRANSCRIPTS | 0.7 |
| 10/05/22 | B WILLIAMSON | PLAN AND PREPARE FOR FINAL S. SIMS DEPOSITION PREPARATION MEETING | 1.1 |
| 10/05/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO CLIENT AND OMM TEAMS REGARDING SUMMARY OF GENCARELLI DEPOSITION | 0.3 |
| 10/05/22 | B WILLIAMSON | EMAILS WITH TEAM REGARDING WITNESS REVIEW AND ERRATA PROCESS FOR DEPOSITIONS | 0.1 |
| 10/05/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM REGARDING PROJECTIONS AND TESTIMONY ON VALUE OF PRODUCTS OF EVL | 0.3 |
| 10/05/22 | B WILLIAMSON | CONFER WITH OMM TEAM ON PAPP AND KAPPELHOF INFORMATION FOR SIMS DEPOSITION | 0.3 |
| 10/05/22 | C WESTIN | CONFER WITH SKADDEN ATTORNEYS REGARDING UPCOMING SIMS PREPARATION | 0.2 |
| 10/05/22 | C WESTIN | REVIEW GENCARELLI DEPOSITION TRANSCRIPT AND PREPARE ERRATA FOR SAME | 2.2 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 31

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/05/22 | D O'BOYLE | ATTEND DEPOSITION OF J. KAPPELHOF | 7.7 |
| 10/05/22 | B MOON | PREPARE FOR AND ATTEND J. PAPP DEPOSITION | 10.1 |
| 10/05/22 | B MOON | TELECONFERENCE WITH N. SEA AND C. HARRIS REGARDING J. PAPP DEPOSITION RECAP AND NEXT STEPS | 0.8 |
| 10/06/22 | C HARRIS | LEAD A. ADAMS DEPO PREP | 1.0 |
| 10/06/22 | C HARRIS | EMAILS REGARDING A. ADAMS DEPOSITION | 0.3 |
| 10/06/22 | C HARRIS | CONFERENCE REGARDING DEPO PROCEDURE RELATED TO AXINN DISCOVERY | 1.0 |
| 10/06/22 | N SEA | PARTICIPATE IN PREP MEETING WITH A. ADAMS, B. MOON, AND C. HARRIS, IN CONNECTION WITH DEPOSITION PREPARATION | 1.1 |
| 10/06/22 | N SEA | TELECONFERENCE WITH B. MOON IN CONNECTION WITH THIRD PARTY DISCOVERY STRATEGY | 0.2 |
| 10/06/22 | N SEA | PARTICIPATE IN TELECONFERENCE WITH COUNSEL FOR GYMA, IN CONNECTION WITH THIRD-PARTY DISCOVERY STRATEGY | 0.2 |
| 10/06/22 | N SEA | MEETING WITH B. WILLIAMSON, C. WESTIN, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION STRATEGY AS IT RELATES TO PRIVILEGE | 0.5 |
| 10/06/22 | B WILLIAMSON | STRATEGY CONFERENCES WITH OMM TEAM REGARDING PARTY AND THIRD-PARTY DEPOSITION STATUS AND SUBSTANCE, SUBPOENA TO GYMA, FINAL DOCUMENT PRODUCTIONS FOR DISCOVERY CUT-OFF, AND EXPERT REQUESTS | 2.3 |
| 10/06/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND CONDUCT FINAL WITNESS PREPARATION MEETING WITH S. SIMS | 2.7 |
| 10/06/22 | C WESTIN | PREPARE DEPOSITION OUTLINE FOR UPCOMING DEPOSITION OF SOPPIMATH REGARDING PATENT THREAT AND METHCATHINONE IMPURITY | 6.9 |
| 10/06/22 | C WESTIN | DEPOSITION PREPARATION MEETING WITH S. SIMS | 2.0 |
| 10/06/22 | C WESTIN | CONFERENCE WITH CO-COUNSEL REGARDING DEPOSITION PROCEDURE | 0.5 |
| 10/06/22 | D O'BOYLE | DRAFT LIST OF KAPPELHOF STATEMENTS RELATED TO METHCATHINONE TO UPDATE METHCATHINONE OUTLINE | 4.2 |
| 10/06/22 | D O'BOYLE | REVIEW EXHIBITS FROM KAPPELHOF DEPOSITION | 0.3 |
| 10/06/22 | D O'BOYLE | ATTEND O'MELVENY TELECONFERENCE REGARDING DEPOSITION STRATEGY | 0.4 |
| 10/06/22 | B MOON | PARTICIPATE IN PREP SESSION FOR A. ADAMS DEPOSITION WITH N. SEA AND C. HARRIS | 1.0 |
| 10/06/22 | B MOON | CONFERENCE WITH G. MORRIS TO ANALYZE RELEVANT TIME LINE AND FACTUAL SUPPORT FOR K. BECKER EXPERT REPORT | 1.9 |
| 10/07/22 | C HARRIS | DEFEND (2ND CHAIR) A. ADAMS DEPOSITION | 8.0 |
| 10/07/22 | C HARRIS | DRAFT/REVISE ADAMS DEPOSITION RECAP FOR CLIENT | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name:  NEVAKAR, INC.                                    Invoice:  1130986
Matter:  0245538-00019                                            Page No.    32

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/22 | C HARRIS | CONFERENCE WITH N. SEA REGARDING CURIA DEPO PREPARATIONS | 0.1 |
| 10/07/22 | N SEA | ATTEND AND DEFEND DEPOSITION OF A. ADAMS | 9.3 |
| 10/07/22 | N SEA | PARTICIPATE IN STRATEGY MEETING WITH G. MORRIS, B. MOON, AND C. HARRIS, IN CONNECTION WITH DEPOSITION OF A. ADAMS | 1.1 |
| 10/07/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH PREPARATION OF A. ANDREWS DEPOSITION | 1.8 |
| 10/07/22 | B WILLIAMSON | APPEAR AT / ATTEND S. SIMS DEPOSITION AND FOLLOW UP WITH CLIENT REGARDING SAME | 8.8 |
| 10/07/22 | B WILLIAMSON | CONFER WITH C. WESTIN REGARDING K. SOPPIMATH DEPOSITION STRATEGY AND SUMMARY | 0.7 |
| 10/07/22 | B WILLIAMSON | REVIEW / ANALYZE DEPOSITION SUMMARY MEMORANDA FOR A. ADAMS AND J. KAPPELHOF | 0.6 |
| 10/07/22 | C WESTIN | CONDUCT DEPOSITION OF K. SOPPIMATH | 2.2 |
| 10/07/22 | D O'BOYLE | DRAFT SUMMARY OF DEPOSITION OF JOHN KAPPELHOF | 1.0 |
| 10/07/22 | B MOON | ATTEND PORTION OF A. ADAMS DEPOSITION | 3.1 |
| 10/08/22 | D O'BOYLE | ANALYZE GYMA PRODUCTION FOR RULE 30(B)(6) DEPOSITION | 3.6 |
| 10/09/22 | D O'BOYLE | ANALYZE GYMA PRODUCTION FOR RULE 30(B)(6) DEPOSITION | 1.8 |
| 10/10/22 | D O'BOYLE | REVIEW GYMA'S SECOND PRODUCTION IN ADVANCE OF DEPOSITION | 1.2 |
| 10/10/22 | D O'BOYLE | ATTEND DEPOSITION OF GYMA'S BRIAN LIPTON | 4.9 |
| 10/10/22 | M O'DONNELL | COLLECT AND PREPARE DEPOSITION EXHIBITS FOR TAGGING IN RELATIVITY AND CREATION OF EXHIBIT LIST | 1.0 |
| 10/10/22 | C WESTIN | DRAFT RESPONSE TO OPPOSING COUNSEL REGARDING REQUEST FOR ADDITIONAL FORECAST DOCUMENTS | 0.3 |
| 10/10/22 | C WESTIN | CONDUCT RESEARCH ON PRODUCED FORECASTS AND SUMMARIZE SAME FOR RESPONSE TO OPPOSING COUNSEL | 0.6 |
| 10/11/22 | C HARRIS | REVIEW BINDERS FOR APPROVAL | 0.1 |
| 10/11/22 | C HARRIS | DRAFT ERRATA FOR J. PAPP DEPO | 1.1 |
| 10/11/22 | C HARRIS | DRAFT ERRATA FOR A. ADAMS DEPO | 3.5 |
| 10/11/22 | D O'BOYLE | DRAFT SUMMARY OF LIPTON (GYMA) DEPOSITION | 2.5 |
| 10/11/22 | C WESTIN | REVIEW G. GENCARELLI PROPOSED ERRATA TO DEPOSITION TRANSCRIPT AND CONFER WITH B.WILLIAMSON REGARDING SAME | 0.2 |
| 10/13/22 | N SEA | REVIEW AND ANALYZE KAPPELHOF TRANSCRIPT IN CONNECTION WITH PREPARATION FOR CROSS EXAMINATION | 1.3 |
| 10/17/22 | N SEA | EMAIL CORRESPONDENCE WITH B. WILLIAMSON, G. MORRIS, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice:  1130986
Page No.   33

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/19/22 | C HARRIS | REVISE ERRATA FOR J. PAPP DEPO | 0.6 |
| 10/19/22 | C WESTIN | REVIEW NEVAKAR PROPOSED REDACTIONS TO DEPOSITION TRANSCRIPT AND CONFER WITH CO-COUNSEL REGARDING SAME | 0.4 |
| 10/20/22 | C WESTIN | CORRESPOND WITH OPPOSING COUNSEL REGARDING REDACTIONS TO SOPPIMATH DEPOSITION TESTIMONY | 0.2 |
| 10/24/22 | C WESTIN | REVIEW NEVAKAR PROPOSED REDACTIONS OF SOPPIMATH DEPOSITION TRANSCRIPT AND CORRESPOND WITH OPPOSING COUNSEL REGARDING SAME | 0.3 |
| 10/31/22 | M O'DONNELL | PREPARE CORRESPONDENCE TO COUNSEL AND REPORTING VENDOR REGARDING ERRATA'S TO DEPOSITION TRANSCRIPTS TO A. ADMAS AND J. PAPP | 0.5 |
| **Total** | **L330 DEPOSITIONS** | | **197.8** |

**L340 EXPERT DISCOVERY**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/04/22 | B MOON | CALL WITH N. SEA AND G. MORRIS TO VET ARGUMENT TO INCLUDE IN EXPERT REPORT | 0.2 |
| 10/04/22 | C WESTIN | ANALYZE PURI DEPOSITION IN ADVANCE OF UPCOMING SOPPIMATH DEPOSITION | 1.8 |
| 10/04/22 | C WESTIN | ANALYZE DOCUMENTS PRODUCED BY SOPPIMATH AND SHARMA IN CONNECTION WITH PREPARATION FOR SOPPIMATH DEPOSITION | 4.9 |
| 10/04/22 | C WESTIN | ANALYZE TRILLO DEPOSITION TRANSCRIPT IN PREPARATION FOR UPCOMING SOPPIMATH DEPOSITION | 1.0 |
| 10/05/22 | C WESTIN | DRAFT OUTLINE FOR UPCOMING DEPOSITION OF SOPPIMATH | 5.9 |
| 10/06/22 | B MOON | DRAFT AND REVISE SECTIONS OF K. BECKER EXPERT REPORT FOR TEAM REVIEW | 6.7 |
| 10/08/22 | G MORRIS | DRAFT/REVISE BECKER AND CLARK REPORTS AND CONFER WITH TEAM AND EXPERTS REGARDING SAME | 9.8 |
| 10/08/22 | B MOON | REVIEW AND REVISE BECKER EXPERT REPORT ADD REVIEW SUPPORTING EVIDENCE | 7.2 |
| 10/11/22 | J WISNER | REVIEW AND ANALYZE EXPERT REPORTS' PRODUCTION VOLUMES RELATED TO PRODUCTION WORKFLOWS | 2.5 |
| 10/11/22 | C WESTIN | CONFER WITH J. WISNER REGARDING PRODUCTION OF EXPERT MATERIALS | 0.3 |
| 10/12/22 | J WISNER | REVIEW AND ANALYZE EXPERT REPORTS' PRODUCTION VOLUMES RELATED TO PRODUCTION WORKFLOWS | 0.9 |
| 10/12/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO EXHIBIT IDENTIFICATION FOR CLARK AND BECKER EXPERT REPORTS PREPARATIONS | 4.5 |
| 10/12/22 | J WISNER | DRAFT AND REVISE PRODUCTION WORKFLOWS RELATED TO CLARK AND BECKER EXPERT REPORTS PRODUCTION WORKFLOW STRATEGIES | 1.6 |
| 10/12/22 | C WESTIN | MEETINGS WITH T. CLARK IN CONNECTION WITH FINALIZING EXPERT REPORT | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice: 1130986
Page No.  34

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/13/22 | J WISNER | DRAFT AND REVISE PRODUCTION WORKFLOWS RELATED TO CLARK AND BECKER EXPERT REPORTS PRODUCTION WORKFLOW STRATEGIES | 0.2 |
| 10/13/22 | J WISNER | REVIEW AND ANALYZE IDENTIFIED CLARK AND BECKER EXPERT REPORTS PRODUCED DOCUMENTS RELATED TO EXHIBIT IDENTIFICATION FOR TRIAL PREPARATIONS | 2.5 |
| 10/13/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO EVL CLIENT TEAM REGARDING EVL EXPERT REPORTS, AND ANALYSIS OF NEVAKAR RELIANCE ON REBUTTAL EXPERT REPORTS | 0.8 |
| 10/13/22 | C WESTIN | CORRESPOND WITH EXPERT WITNESS CLARK REGARDING AS-SERVED REPORTS AND NEXT STEPS | 0.3 |
| 10/17/22 | G MORRIS | PREPARE FOR BECKER AND CLARK DEPOSITIONS WITH CONFERENCES WITH T. CLARK AND K. BECKER AND REVIEW OF DOCUMENTS RELATED TO SAME | 1.1 |
| 10/18/22 | D O'BOYLE | TELECONFERENCE WITH G. MORRIS REGARDING EXPERT DEPOSITIONS | 0.7 |
| 10/18/22 | G MORRIS | PREPARE FOR BECKER AND CLARK DEPOSITIONS AND CONFERENCES WITH N. SEA AND REVIEW OF DOCUMENTS RELATED TO SAME | 8.3 |
| 10/18/22 | N SEA | EMAILS TO T, STEVENS, B. WILLIAMSON, C. WESTIN, G. MORRIS, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 0.9 |
| 10/18/22 | N SEA | TELECONFERENCE WITH G. MORRIS CONCERNING CASE STRATEGY AND DEPOSITION PREPARATION | 0.8 |
| 10/19/22 | D O'BOYLE | DRAFT CROSS OUTLINE FOR BECKER | 2.3 |
| 10/19/22 | D O'BOYLE | ATTEND O'MELVENY TELECONFERENCE RELATED TO EXPERT DEPOSITION PREPARATION | 1.6 |
| 10/19/22 | G MORRIS | PREPARE FOR BECKER AND CLARK DEPOSITIONS WITH CONFERENCES WITH N. SEA AND REVIEW OF DOCUMENTS RELATED TO SAME | 8.2 |
| 10/19/22 | N SEA | PREPARE FOR DEPOSITION PREP RELATED TO DR. BECKER AND MR. CLARK IN CONNECTION WITH CASE STRATEGY | 1.7 |
| 10/19/22 | N SEA | EMAILS WITH A. ADAMS, E. HUTCHINSON, J. PAPP, G. MORRIS, R. TILGHMAN, S. STEVENS, B. WILLIAMSON, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 1.8 |
| 10/19/22 | N SEA | TELECONFERENCE WITH G. MORRIS CONCERNING CASE STRATEGY AND DEPOSITION PREPARATION | 0.9 |
| 10/19/22 | J WISNER | REVIEW AND ANALYZE BECKER REPORT CITED DOCUMENTS RELATED TO EXPERT DEPOSITION PREPARATIONS | 0.8 |
| 10/19/22 | B MOON | DISCUSS EXPERT DEPOSITION PREP POINTS WITH G. MORRIS, N. SEA, D. O'BOYLE, AND C. WESTIN | 1.6 |
| 10/19/22 | C WESTIN | ATTEND TEAM MEETING REGARDING EXPERT DEPOSITION PREPARATION | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                11/23/22
Matter Name: NEVAKAR, INC.                                            Invoice: 1130986
Matter: 0245538-00019                                                    Page No. 35

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/22 | B WILLIAMSON | REVIEW / ANALYZE EMAIL FROM OPPOSING COUNSEL PROPOSING PRETRIAL EXCHANGE SCHEDULE AND PROCESS FOR MEET AND CONFERS AND OBJECTIONS, CONFER WITH OMM TEAM, AND REVISE SAME | 1.8 |
| 10/20/22 | G MORRIS | PREPARE FOR AND ATTEND MEETINGS WITH BECKER AND CLARK TO PREPARE FOR DEPOSITIONS WITH CONFERENCES WITH TEAM AND REVIEW OF DOCUMENTS RELATED TO SAME | 9.2 |
| 10/20/22 | N SEA | PARTICIPATE IN MR. CLARK'S DEPOSITION PREP WITH G. MORRIS | 1.1 |
| 10/20/22 | N SEA | PARTICIPATE IN DR. BECKER'S DEPOSITION PREP WITH D. O'BOYLE AND G. MORRIS | 4.1 |
| 10/20/22 | N SEA | CALLS WITH G. MORRIS IN CONNECTION WITH DISCOVERY AND CASE STRATEGY AS IT RELATES TO MR. CLARK | 0.7 |
| 10/20/22 | N SEA | EMAILS WITH B. WILLIAMSON, G. MORRIS, S. DI IORIO, AND D. O'BOYLE, IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 0.7 |
| 10/20/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DRAFT DIRECT EXAM DECLARATIONS | 2.1 |
| 10/20/22 | C WESTIN | CONFER WITH G. MORRIS REGARDING PREPARATION OF T. CLARK FOR DEPOSITION | 0.3 |
| 10/20/22 | B MOON | PARTICIPATE IN VIDEO CONFERENCE WITH K. BECKER, G. MORRIS, AND N. SEA FOR K. BECKER EXPERT DEPOSITION PREP | 3.8 |
| 10/20/22 | C WESTIN | CONDUCT DEPOSITION PREPARATION MEETING WITH EXPERT WITNESS T. CLARK | 4.2 |
| 10/20/22 | C WESTIN | PREPARE SLIDESHOW AND MATERIALS FOR DEPOSITION PREPARATION MEETING WITH EXPERT T. CLARK | 3.6 |
| 10/20/22 | C WESTIN | PREPARE EXHIBITS FOR T. CLARK DEPOSITION PREPARATION | 4.6 |
| 10/21/22 | D O'BOYLE | DRAFT MOCK CROSS FOR BECKER DEPOSITION PREPARATION | 3.0 |
| 10/21/22 | G MORRIS | PREPARE FOR BECKER AND CLARK DEPOSITIONS WITH CONFERENCES WITH N. SEA AND REVIEW OF DOCUMENTS RELATED TO SAME | 8.7 |
| 10/21/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, AND D. O'BOYLE IN CONNECTION WITH DEPOSITION AND DISCOVERY STRATEGY | 0.6 |
| 10/21/22 | B WILLIAMSON | CONFERENCES WITH OMM TEAM REGARDING EXPERT DISCOVERY STRATEGY AND TIMING | 1.3 |
| 10/22/22 | G MORRIS | PREPARE FOR BECKER, CLARK, AND DAVIES DEPOSITIONS WITH CONFERENCES WITH TEAM AND REVIEW OF DOCUMENTS RELATED TO SAME | 4.6 |
| 10/23/22 | A BLEDSOE | COMMUNICATE WITH C. WESTIN AND G. MORRIS CONCERNING HELPFUL DOCUMENTS FOR N. DAVIES DEPOSITION | 0.3 |
| 10/23/22 | G MORRIS | PREPARE FOR N. DAVIES DEPOSITION WITH CONFERENCES AND REVIEW OF DOCUMENTS RELATED TO SAME | 7.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                11/23/22
Matter Name: NEVAKAR, INC.                                Invoice: 1130986
Matter: 0245538-00019                                     Page No.  36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/23/22 | C WESTIN | ANALYZE AND PREPARE EXHIBITS FOR MOCK CROSS EXAMINATION OF EXPERT T. CLARK | 3.8 |
| 10/24/22 | S JABOUIN | CALL WITH OMM TEAM REGARDING EXPERT WITNESS DECLARATIONS AND CROSS EXAMINATIONS | 0.7 |
| 10/24/22 | A BLEDSOE | ANALYZE EXPERT REPORT OF DR. DR. RAO AND MR. DAVIES TO ASSIST UPCOMING DEPOSITION PREPARATION ON EVL'S EFFORTS TO COMMERCIALIZE EPHEDRINE 5ML PFS PRODUCT | 1.7 |
| 10/24/22 | C HARRIS | REVIEW PRODUCTION FILES IN PREPARATION FOR EXPERT DEPOSITIONS | 3.1 |
| 10/24/22 | D O'BOYLE | TELECONFERENCE WITH G. MORRIS REGARDING DAVIES DEPOSITION OUTLINE | 0.6 |
| 10/24/22 | D O'BOYLE | EMAIL TO OPPOSING COUNSEL REGARDING EXPERT DECLARATIONS | 0.7 |
| 10/24/22 | D O'BOYLE | EMAIL TO OPPOSING COUNSEL REGARDING DAVIES DEPOSITION | 0.5 |
| 10/24/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN REGARDING DAVIES DEPOSITION | 0.5 |
| 10/24/22 | D O'BOYLE | EMAIL TO SKADDEN REGARDING DAVIES DEPOSITION | 0.2 |
| 10/24/22 | D O'BOYLE | DRAFT MOCK CROSS QUESTIONS FOR BECKER | 2.5 |
| 10/24/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA AND G. MORRIS REGARDING DAVIES DEPOSITION | 1.4 |
| 10/24/22 | D O'BOYLE | DRAFT EMAIL TO C. HARRIS REGARDING DOCUMENTS FOR DAVIES DEPOSITION | 0.3 |
| 10/24/22 | D O'BOYLE | DRAFT OUTLINE FOR DEPOSITION OF DAVIES | 3.1 |
| 10/24/22 | G MORRIS | PREPARE CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING DAVIES DEPOSITION DISPUTE | 0.7 |
| 10/24/22 | G MORRIS | CONFERENCES WITH SKADDEN ATTORNEYS REGARDING DAVIES DEPOSITION STRATEGY | 0.3 |
| 10/24/22 | G MORRIS | PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY | 0.5 |
| 10/24/22 | E KASPRAK | RESEARCH BACKGROUND INFORMATION ON EXPERT WITNESS NICHOLAS DAVIES FOR G. MORRIS | 1.3 |
| 10/24/22 | N SEA | PARTICIPATE IN TELECONFERENCE WITH CO-COUNSEL, SKADDEN, IN CONNECTION WITH CASE UPDATES AND STRATEGY | 0.7 |
| 10/24/22 | N SEA | FOLLOW UP CALL WITH G. MORRIS, IN CONNECTION WITH STRATEGY RELATING TO DEFENDANT EXPERT RESPONSES | 0.4 |
| 10/24/22 | N SEA | TELECONFERENCES WITH G. MORRIS AND D. O'BOYLE, IN CONNECTION WITH DAVIES DEPOSITION PREPARATION AND CASE STRATEGY | 1.2 |
| 10/24/22 | M O'DONNELL | PARTICIPATE IN TEAM MEETING REGARDING EXPERT DEPOSITIONS | 0.3 |
| 10/24/22 | M O'DONNELL | ASSIST WITH PREPARATION OF MATERIALS CITED IN EXPERT REPORTS FOR EXPERT DEPOSITIONS | 2.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name: NEVAKAR, INC.                                          Invoice: 1130986
Matter: 0245538-00019                                                  Page No.   37

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/24/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING STRATEGY FOR EXPERT DEPOSITIONS AND PLAN AND PREPARE FOR DISSEMINATING REBUTTAL OPINIONS TO EVL EXPERTS AND FACT WITNESS TEAMS | 1.7 |
| 10/24/22 | C WESTIN | ANALYZE NEVAKAR EXPERT REPORTS AND CORRESPOND WITH CO-COUNSEL REGARDING SAME | 3.5 |
| 10/24/22 | C WESTIN | DRAFT MOCK CROSS EXAMINATION FOR EXPERT T. CLARK | 5.3 |
| 10/24/22 | C WESTIN | ATTEND TEAM MEETING REGARDING EXPERT DISCOVERY | 0.5 |
| 10/25/22 | A BLEDSOE | PREPARE CROSS EXAMINATION QUESTIONS FOR UPCOMING EXPERT DEPOSITIONS | 5.4 |
| 10/25/22 | C HARRIS | DRAFT DEPOSITION NOTICE FOR NVK'S EXPERTS | 0.4 |
| 10/25/22 | C HARRIS | ATTEND INTERNAL MEETING CROSS-LEVELING RESPONSIBILITIES FOR EXPERT DEPOSITIONS | 1.0 |
| 10/25/22 | D O'BOYLE | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING NUMBER OF EXPERT WITNESSES | 1.4 |
| 10/25/22 | D O'BOYLE | ATTEND MEET AND CONFER WITH OPPOSING COUNSEL OVER NUMBER OF WITNESSES | 0.3 |
| 10/25/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN REGARDING APPROACHING COURT ON DISPUTED ISSUES | 0.2 |
| 10/25/22 | D O'BOYLE | ATTEND INTERNAL O'MELVENY TELECONFERENCE REGARDING EXPERT DEPOSITIONS | 0.7 |
| 10/25/22 | D O'BOYLE | DRAFT OUTLINE FOR HAMER DEPOSITION | 4.3 |
| 10/25/22 | D O'BOYLE | DRAFT SUMMARY OF HAMER EXPERT REPORT | 1.7 |
| 10/25/22 | D O'BOYLE | CORRESPOND REGARDING APPROACH TO COURT OVER EXPERT DISCOVERY | 2.4 |
| 10/25/22 | D O'BOYLE | DRAFT SUMMARY OF MEET AND CONFER AND FOLLOW UP EMAIL TO QUINN | 1.0 |
| 10/25/22 | G MORRIS | PREPARE FOR DEPOSITION OF DAVIES WITH REVIEW OF DOCUMENTS RELATED TO SAME | 3.5 |
| 10/25/22 | G MORRIS | PREPARE FOR BECKER AND CLARK DEPOSITIONS WITH CONFERENCES WITH N. SEA AND REVIEW OF DOCUMENTS RELATED TO SAME | 6.9 |
| 10/25/22 | N SEA | PREPARATION FOR DEPOSITION OF MR. HAMER IN CONNECTION WITH CASE STRATEGY AND EXPERT DISCOVERY | 2.7 |
| 10/25/22 | N SEA | PARTICIPATE IN TELECONFERENCE WITH SKADDEN, IN CONNECTION WITH MEET AND CONFER WITH QUINN | 0.2 |
| 10/25/22 | N SEA | CALLS WITH G. MORRIS IN CONNECTION WITH STRATEGY DEVELOPMENT RELATING TO DEPOSITION OF DEFENDANT'S EXPERTS | 0.8 |
| 10/25/22 | N SEA | CALLS WITH D. O'BOYLE AND C. HARRIS IN CONNECTION WITH DEPOSITION PREPARATION FOR MR. HAMER | 0.8 |
| 10/25/22 | N SEA | PARTICIPATE IN MEET AND CONFER WITH QUINN IN CONNECTION WITH DISCOVERY DISPUTES | 0.4 |
| 10/25/22 | M O'DONNELL | ASSIST WITH PREPARATION OF EXHIBITS FOR EXPERT DEPOSITIONS | 7.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   38

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/22 | B WILLIAMSON | REVIEW / ANALYZE SUMMARY MEMORANDA REGARDING NEVAKAR EXPERT REPORTS, CONFER WITH OMM TEAM REGARDING SAME, EXCHANGE EMAILS WITH OPPOSING COUNSEL OBJECTING TO SAME, AND CONFER REGARDING COURT INTERVENTION | 1.5 |
| 10/25/22 | C WESTIN | DRAFT MOCK CROSS EXAMINATION SCRIPT FOR EXPERT T. CLARK | 2.0 |
| 10/25/22 | C WESTIN | COMPILE EXHIBITS TO DR. RAO AND DAVIES EXPERT REPORTS AND CORRESPOND WITH EXPERT T. CLARK REGARDING SAME | 0.5 |
| 10/25/22 | C WESTIN | ATTEND TEAM MEETING REGARDING EXPERT DEPOSITIONS | 0.7 |
| 10/25/22 | C WESTIN | ATTEND TEAM MEETING REGARDING PREPARATION OF CROSS EXAMINATION FOR NEVAKAR'S EXPERTS DR. RAO AND DAVIES | 1.1 |
| 10/25/22 | B MOON | VIDEO CONFERENCE WITH G. MORRIS, C. WESTIN, AND A. BLEDSOE REGARDING DEPOSITION PREPARATION OF NEVEKAR'S EXPERTS | 1.1 |
| 10/25/22 | B MOON | REVIEW AND ANALYZE DAVIES EXPERT REPORT (FROM NEVAKAR) TO PREPARE OUTLINE OF QUESTIONS RELATING TO FDA AND DEA-RELATED ISSUES | 3.2 |
| 10/25/22 | B MOON | REVIEW AND ANALYZE J. KAPPELHOF DEPOSITION TESTIMONY FOR USE IN DAVIES DEPOSITION OUTLINE | 1.3 |
| 10/25/22 | C WESTIN | CONDUCT MEETING WITH EXPERT T. CLARK REGARDING NEVAKAR'S EXPERT REPORTS | 0.6 |
| 10/26/22 | S JABOUIN | DRAFT/REVISE SUMMARY OF EXPERT WITNESS REPORT TO IDENTIFY POSSIBLE ARGUMENTS ON CROSS | 3.0 |
| 10/26/22 | A BLEDSOE | PREPARE EXPERT DEPOSITION OUTLINES FOR MR. DAVIES AND DR. DR. RAO, INCLUDING BY SEARCHING FOR IMPORTANT DOCUMENTS REBUTTING THEIR OPINIONS | 9.4 |
| 10/26/22 | A BLEDSOE | DRAFT AND REVISE DIRECT TESTIMONY DECLARATION OF S. SIMS | 3.6 |
| 10/26/22 | D O'BOYLE | REVISE LETTER TO COURT REGARDING EXPERT DISCOVERY | 1.0 |
| 10/26/22 | D O'BOYLE | DRAFT OUTLINE FOR HAMER DEPOSITION | 9.6 |
| 10/26/22 | D O'BOYLE | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING EXPERT DEPOSITIONS | 0.3 |
| 10/26/22 | C HARRIS | PROVIDE INPUT AND LEAD PORTIONS OF DR. BECKER EXPERT DEPOSITION PREPARATION MEETING | 4.0 |
| 10/26/22 | C HARRIS | FINALIZE DEPOSITION NOTICE FOR NVK'S EXPERTS | 0.2 |
| 10/26/22 | C HARRIS | CORRESPOND WITH D. O'BOYLE REGARDING EVIDENCE RELATED TO DEA COMMUNICATIONS AND HAMER EXPERT DEPOSITION | 0.4 |
| 10/26/22 | G MORRIS | PREPARE FOR AND ATTEND MEETING WITH CLARK TO PREPARE FOR DEPOSITION WITH CONFERENCES WITH C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO SAME | 5.7 |
| 10/26/22 | G MORRIS | PREPARE FOR DEPOSITION OF DAVIES WITH REVIEW OF DOCUMENTS RELATED TO SAME | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 39

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/22 | N SEA | PREPARE FOR MEETING WITH DR. BECKER, IN CONNECTION WITH DEPOSITION PREP STRATEGY | 1.4 |
| 10/26/22 | N SEA | PARTICIPATE IN DEPOSITION PREPARATION OF DR. BECKER, IN CONNECTION WITH EXPERT DISCOVERY STRATEGY AND CASE PREPARATION | 4.1 |
| 10/26/22 | N SEA | CALLS WITH S. JABOUIN, IN CONNECTION WITH STRATEGY DEVELOPMENT RELATING TO DEPOSITION OF MR. HAMER | 0.9 |
| 10/26/22 | N SEA | REVIEW AND ANALYZE MR. HAMER'S EXPERT REPORT, IN CONNECTION WITH DEPOSITION PREPARATION | 1.9 |
| 10/26/22 | N SEA | CALLS WITH D. O'BOYLE, IN CONNECTION WITH STRATEGY DEVELOPMENT RELATING TO DEPOSITION OF MR. HAMER | 0.6 |
| 10/26/22 | M O'DONNELL | ASSIST WITH PREPARATION OF EXHIBITS AND INDEX FOR EXPERT DEPOSITIONS | 6.0 |
| 10/26/22 | B WILLIAMSON | REVIEW / ANALYZE COURT ORDER SETTING HEARING ON EXPERT REPORT DISPUTE, DRAFT / REVISE LETTER BRIEF FOR SAME, AND DRAFT / REVISE EMAIL REPORT TO CLIENT REGARDING SAME | 2.3 |
| 10/26/22 | B MOON | PREPARE OUTLINE OF QUESTIONS FOR DAVIS (NEVAKAR EXPERT) DEPOSITION RELATING TO FDA AND DEA-RELATED ISSUES | 3.7 |
| 10/26/22 | C WESTIN | CONDUCT DEPOSITION PREPARATION WITH EXPERT T. CLARK | 4.0 |
| 10/26/22 | C WESTIN | CONDUCT RESEARCH AND DRAFT SUMMARY OF POSITIONS ON NEVAKAR EXPERT WITNESSES FOR UPCOMING HEARING | 1.7 |
| 10/27/22 | A BLEDSOE | SEARCH FOR DOCUMENTS TO REBUT MR. DAVIES AND DR. DR. RAO'S EXPERT OPINIONS AND PREPARE OUTLINES FOR THEIR UPCOMING EXPERT DEPOSITIONS | 9.3 |
| 10/27/22 | D O'BOYLE | DRAFT OUTLINE FOR HAMER DEPOSITION | 2.5 |
| 10/27/22 | D O'BOYLE | ATTEND DEPOSITION OF HAMER | 8.8 |
| 10/27/22 | D O'BOYLE | CORRESPOND WITH OMM TEAM REGARDING HAMER DEPOSITION | 0.8 |
| 10/27/22 | C HARRIS | ATTEND PORTIONS OF HAMER DEPOSITION IN PREPARATION FOR DEFENDING DR. BECKER'S DEPOSITION | 3.7 |
| 10/27/22 | G MORRIS | PREPARE FOR AND ATTEND MEETING WITH CLARK TO PREPARE FOR DEPOSITION WITH CONFERENCES WITH C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO SAME | 8.4 |
| 10/27/22 | N SEA | PARTICIPATE IN CROSS EXAMINATION OF MR. HAMER AT DEPOSITION IN CONNECTION WITH CASE STRATEGY AND PREPARATION. | 9.6 |
| 10/27/22 | N SEA | PREPARE FOR DEPOSITION OF MR. HAMER IN CONNECTION WITH EXPERT DISCOVERY | 3.2 |
| 10/27/22 | M O'DONNELL | ASSIST WITH EXPERT DEPOSITION PREPARATION | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name: NEVAKAR, INC.                                         Invoice: 1130986
Matter: 0245538-00019                                               Page No.   40

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PRESENT ORAL ARGUMENT AT HEARING ON EVL REQUEST TO STRIKE NVK EXPERT REPORT, AND DRAFT / REVISE MEMORANDUM TO CLIENT AND OMM TEAM REGARDING RESULT AND FOLLOW-UP STRATEGY | 2.0 |
| 10/27/22 | C WESTIN | PREPARE MATERIALS AND CROSS EXAMINATION FOR EXPERT T. CLARK DEPOSITION PREP SESSION | 2.3 |
| 10/27/22 | C WESTIN | CONDUCT DEPOSITION PREPARATION SESSION FOR EXPERT T. CLARK | 3.7 |
| 10/27/22 | C WESTIN | CONFERENCE WITH G. MORRIS REGARDING T. CLARK DEPOSITION PREPARATION | 0.3 |
| 10/28/22 | A BLEDSOE | SEARCH FOR DOCUMENTS REBUTTING DR. DR. RAO'S OPINIONS ON EVL'S COMMERCIALIZATION EFFORTS AND DRAFT DEPOSITION OUTLINE FOR DR. DR. RAO'S UPCOMING DEPOSITION | 6.1 |
| 10/28/22 | D O'BOYLE | REVIEW BRIEF AND DRAFT REBUTTAL TO HAMER | 3.2 |
| 10/28/22 | D O'BOYLE | DRAFT EMAIL TO QUINN RELATED TO BECKER DEPOSITION | 0.2 |
| 10/28/22 | D O'BOYLE | DRAFT QUESTIONS AND ANSWERS FOR BECKER DEPOSITION | 5.2 |
| 10/28/22 | G MORRIS | PREPARE FOR AND DEFEND CLARK IN DEPOSITION WITH CONFERENCES WITH C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO SAME | 10.2 |
| 10/28/22 | M O'DONNELL | ASSIST WITH LOGISTICS AND PREPARATION FOR EXPERT DEPOSITIONS | 3.0 |
| 10/28/22 | B WILLIAMSON | CONFER WITH OMM TEAM AND CLIENT REGARDING WITHDRAWAL OF DAVIES REPORT, SUMMARY OF T. CLARK DEPOSITION, AND INITIAL DRAFT OF K. BECKER DIRECT TESTIMONY | 1.6 |
| 10/28/22 | C WESTIN | ATTEND DEPOSITION OF EVL EXPERT T. CLARK | 8.9 |
| 10/28/22 | C WESTIN | CONFER WITH G. MORRIS REGARDING UPCOMING DEPOSITION OF NEVAKAR EXPERT DR. RAO | 0.3 |
| 10/28/22 | C WESTIN | REVIEW AND REVISE DRAFT OUTLINE FOR DEPOSITION OF NEVAKAR EXPERT WITNESS DR. RAO | 1.8 |
| 10/29/22 | A BLEDSOE | PREPARE OUTLINE FOR DEPOSITION OF M. DR. RAO, NEVAKAR'S EXPERT ON COMMERCIALIZATION OF PRODUCTS UNDER 2018 AGREEMENT | 4.6 |
| 10/29/22 | D O'BOYLE | DRAFT SUMMARY OF HAMER DEPOSITION | 4.9 |
| 10/29/22 | D O'BOYLE | REVISE SUMMARY OF HAMER DEPOSITION BASED ON COMMENTS FROM N. SEA | 0.6 |
| 10/29/22 | G MORRIS | PREPARE FOR DR. RAO DEPOSITION WITH CONFERENCES WITH C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO SAME; CONFERENCE WITH N. SEA REGARDING | 4.1 |
| 10/29/22 | B MOON | DRAFT SECTIONS OF DR. RAO (NEVAKAR'S EXPERT) DEPOSITION OUTLINE | 2.7 |
| 10/29/22 | C WESTIN | ATTEND TEAM MEETING REGARDING UPCOMING DR. RAO DEPOSITION | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name: NEVAKAR, INC.                                       Invoice: 1130986
Matter: 0245538-00019                                             Page No.  41

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/29/22 | C WESTIN | DRAFT QUESTIONS AND SUPPORTING EVIDENCE FOR UPCOMING DR. RAO DEPOSITION | 3.6 |
| 10/29/22 | C WESTIN | DRAFT MESSAGE TO CLIENT SUMMARIZING CLARK DEPOSITION | 0.3 |
| 10/29/22 | C WESTIN | DRAFT SUMMARY OF CLARK DEPOSITION AND CONFER WITH CO-COUNSEL REGARDING SAME | 1.3 |
| 10/30/22 | A BLEDSOE | PREPARE DEPOSITION OUTLINE FOR DR. DR. RAO'S UPCOMING DEPOSITION INCLUDING MODULES RELATING TO BREAK LOOSE GLIDE FORCE, COMMERCIALIZATION EFFORTS FOR 5 ML PFS PRODUCT, AND DR. DR. RAO'S COMPARISONS TO EVL'S QWO PRODUCT | 9.5 |
| 10/30/22 | C HARRIS | ATTEND PREPARATION SESSION FOR DR. BECKER DEPOSITION | 2.1 |
| 10/30/22 | D O'BOYLE | TELECONFERENCE WITH DR. BECKER REGARDING DEPOSITION | 2.0 |
| 10/30/22 | G MORRIS | PREPARE FOR DR. RAO DEPOSITION WITH CONFERENCES WITH B. WILLIAMSON, C. WESTIN AND REVIEW OF DOCUMENTS RELATED TO SAME | 9.4 |
| 10/30/22 | N SEA | PARTICIPATE IN DR. BECKER DEPOSITION PREP WITH C. HARRIS AND D. O'BOYLE IN CONNECTION WITH EXPERT DISCOVERY STRATEGY AND CASE PREPARATION | 2.1 |
| 10/30/22 | N SEA | ATTEND FOLLOW UP MEETING WITH C. HARRIS AND D. O'BOYLE, IN CONNECTION WITH EXPERT DISCOVERY STRATEGY RELATED TO DR. BECKER AND CASE PREPARATION | 0.3 |
| 10/30/22 | N SEA | PREPARE FOR MEETING WITH D. BECKER, INCLUDING CONFERENCE WITH C. HARRIS AND DR. O'BOYLE | 1.3 |
| 10/30/22 | B WILLIAMSON | EMAILS WITH G. MORRIS REGARDING SUGGESTED DR. RAO CROSS-EXAMINATION MATERIAL, AND REVIEW / ANALYZE DR. RAO REPORT REGARDING SAME | 1.2 |
| 10/30/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING PREPARATION FOR K. BECKER DEPOSITION AND DRAFT OF K. BECKER DIRECT TESTIMONY | 0.8 |
| 10/30/22 | C WESTIN | PREPARE EXHIBITS FOR UPCOMING DR. RAO DEPOSITION | 1.1 |
| 10/30/22 | C WESTIN | REVIEW AND REVISE DRAFT DR. DR. RAO'S CROSS EXAMINATION SCRIPT | 1.2 |
| 10/30/22 | C WESTIN | CORRESPOND WITH CLIENT AND CO-COUNSEL REGARDING T. CLARK DEPOSITION | 0.7 |
| 10/31/22 | C HARRIS | ATTEND DEPOSITION OF DR. BECKER | 6.5 |
| 10/31/22 | D O'BOYLE | DRAFT SUMMARY OF BECKER DEPOSITION | 2.0 |
| 10/31/22 | D O'BOYLE | ATTEND DEPOSITION OF DR. BECKER | 7.3 |
| 10/31/22 | D O'BOYLE | PROVIDE EDITS ON DRAFT BECKER DEMONSTRATIVES | 0.6 |
| 10/31/22 | G MORRIS | PREPARE FOR AND TAKE DR. RAO DEPOSITION | 5.6 |
| 10/31/22 | N SEA | PARTICIPATE IN DEFENSE OF DR. BECKER'S DEPOSITION WITH D. O'BOYLE | 7.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 42

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING M. DR. RAO AND K. BECKER DEPOSITIONS AND PREPARATION OF EXPERT DIRECT TESTIMONY STATEMENTS | 2.0 |
| 10/31/22 | C WESTIN | ATTEND DR. RAO EXPERT DEPOSITION | 5.6 |
| 10/31/22 | C WESTIN | CONFERENCE WITH G. MORRIS REGARDING DR. RAO EXPERT DEPOSITION | 0.3 |
| **Total** | **L340 EXPERT DISCOVERY** | | **496.4** |

**L410 FACT WITNESSES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/11/22 | B WILLIAMSON | CONFER WITH S. SIMS AND S. DI IORIO REGARDING PREPARATION OF DIRECT TESTIMONY DECLARATION AND SCHEDULING OF TRIAL TESTIMONY, AND DRAFT / REVISE INITIAL OUTLINE OF DIRECT EXAMINATION | 1.0 |
| 10/13/22 | A BLEDSOE | ANALYZE AND REVIEW EXPERT REPORT OF T. CLARK CONCERNING EVL'S COMMERCIALLY REASONABLE EFFORTS TO ASSIST PREPARATION OF DECLARATION OF S. SIMS | 1.5 |
| 10/14/22 | B WILLIAMSON | CONFER WITH G. GENCARELLI REGARDING PREPARATION OF DIRECT TESTIMONY DECLARATION | 0.5 |
| 10/17/22 | C WESTIN | DRAFT DIRECT TESTIMONY DECLARATION FOR FACT WITNESS G. GENCARELLI | 2.2 |
| 10/17/22 | C WESTIN | ATTEND TEAM MEETING REGARDING DRAFTING OF FACT WITNESS DECLARATIONS | 0.5 |
| 10/17/22 | C WESTIN | CONFERENCE WITH A. BLEDSOE REGARDING DRAFTING OF FACT WITNESS DECLARATIONS | 0.4 |
| 10/18/22 | A BLEDSOE | DRAFT AND REVISE DIRECT TESTIMONY DECLARATION FOR S. SIMS ON COMMERCIALLY REASONABLE EFFORTS TO DEVELOP PRODUCTS UNDER 2018 AGREEMENT | 2.3 |
| 10/18/22 | B MOON | REVIEW AND ANALYZE PRODUCTION DOCUMENTS FOR USE IN DIRECT TESTIMONY SUPPORT | 2.8 |
| 10/18/22 | C WESTIN | COMPILE AND REVIEW DOCUMENTS FOR USE IN G. GENCARELLI DIRECT TESTIMONY | 2.8 |
| 10/19/22 | A BLEDSOE | CONTINUE TO DRAFT AND REVISE DIRECT TESTIMONY DECLARATION OF S. SIMS ON EVL'S COMMERCIALLY REASONABLE EFFORTS TO MARKET AND SELL EPHEDRINE VILE AND PFS PRODUCTS AND NOREPINEPHRINCE PRODUCT | 9.2 |
| 10/19/22 | B MOON | REVIEW A. ADAMS AND J. PAPP DEPOSITION TESTIMONY AND EXHIBITS FOR A. ADAMS DIRECT TESTIMONY DECLARATION | 3.1 |
| 10/19/22 | C WESTIN | DRAFT G. GENCARELLI DIRECT TESTIMONY DECLARATION AND EXHIBITS FOR SAME | 7.3 |
| 10/20/22 | C HARRIS | DRAFT ADAMS DECLARATION | 2.8 |
| 10/20/22 | A BLEDSOE | REVISE DIRECT TESTIMONY DECLARATION OF S. SIMS | 2.5 |
| 10/20/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING GENCARELLI DIRECT TESTIMONY DECLARATION AND EXHIBITS | 0.3 |
| 10/20/22 | C WESTIN | REVISE DRAFT G. GENCARELLI DIRECT TESTIMONY DECLARATION AND EXHIBITS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  43

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/21/22 | C HARRIS | REVISE ADAMS DECLARATION AND SUPPORTING EXHIBITS BASED ON B. MOON EDITS | 3.3 |
| 10/21/22 | A BLEDSOE | REVISE DECLARATION OF S. SIMS CONCERNING COMMERCIALLY REASONABLE EFFORTS TO DEVELOP PRODUCTS UNDER 2018 AGREEMENT | 1.1 |
| 10/21/22 | B MOON | DRAFT SECTIONS OF A. ADAMS DIRECT TESTIMONY AND REVIEW SUPPORTING DOCUMENTS | 6.1 |
| 10/21/22 | C WESTIN | REVISE DRAFT S. SIMS DIRECT TESTIMONY DECLARATION AND EXHIBITS | 2.8 |
| 10/21/22 | C WESTIN | CONFERENCE WITH A. BLEDSOE REGARDING S. SIMS DIRECT TESTIMONY DECLARATION | 0.4 |
| 10/21/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING S. SIMS DIRECT TESTIMONY DECLARATION AND EXHIBITS | 0.3 |
| 10/24/22 | S JABOUIN | RESEARCH SDNY LOCAL RULES TO IDENTIFY RULES REGARDING LAYING FOUNDATION IN WRITTEN DECLARATIONS | 2.6 |
| 10/24/22 | C HARRIS | ATTEND A. ADAMS TRIAL PREP, REVISE DRAFT DECLARATION BASED ON IN-HOUSE AND WITNESS INPUT | 7.0 |
| 10/24/22 | N SEA | PREPARE FOR MEETING WITH A. ADAMS, IN CONNECTION WITH TRIAL PREP AND PREPARATION OF ADAMS DECLARATION | 1.7 |
| 10/24/22 | N SEA | CALLS WITH B. MOON AND C. HARRIS IN CONNECTION WITH PREPARATION OF A. ADAMS DECLARATION | 1.1 |
| 10/24/22 | N SEA | PARTICIPATE IN A. ADAMS TRIAL PREP WITH B. MOON, D. DI IORIO, AND C. HARRIS | 5.6 |
| 10/24/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DRAFT DIRECT TESTIMONY WITNESS STATEMENTS, PLAN AND PREPARE FOR MEETINGS WITH S. SIMS AND G. GENCARELLI, AND REVIEW / ANALYZE SUMMARY EMAIL ON A. ADAMS MEETING REGARDING SAME | 2.8 |
| 10/24/22 | B MOON | CONFERENCE WITH N. SEA AND C. HARRIS, TO DISCUSS UPDATES AND TASKS FOR DIRECT TESTIMONY DECLARATION | 0.4 |
| 10/24/22 | B MOON | REVISE A. ADAMS DIRECT TESTIMONY DECLARATION TO REFLECT DISCUSSIONS FROM REVIEW SESSION AND ANALYZE SUPPORTING DOCUMENTS | 4.7 |
| 10/24/22 | B MOON | SEARCH FOR AND REVIEW PRODUCTION DOCUMENTS FOR USE AS EXHIBITS IN DIRECT TESTIMONY DECLARATIONS | 2.2 |
| 10/24/22 | B MOON | REVIEW A. ADAMS DIRECT DECLARATION WITH A. ADAMS, S. DI IORIO, N. SEA, AND C. HARRIS TO REVISE DIRECT TESTIMONY | 6.0 |
| 10/24/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING TRIAL LOGISTICS FOR FACT WITNESSES | 0.4 |
| 10/24/22 | C WESTIN | REVISE DRAFT GENCARELLI DECLARATION AND EXHIBITS FOR SAME | 2.1 |
| 10/25/22 | C HARRIS | RESEARCH AND COMMUNICATE REGARDING A. ADAMS' KNOWLEDGE OF METHCATHINONE IN APRIL/MAY 2022 | 1.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                          11/23/22
Matter Name: NEVAKAR, INC.                                                    Invoice: 1130986
Matter: 0245538-00019                                                          Page No. 44

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/25/22 | C HARRIS | REVIEW HAMER AND DAVIES EXPERT REPORTS AND DRAFT POWERPOINT PRESENTATION OF SAME IN SUPPORT OF ADAMS DECLARATION DISCUSSION | 1.8 |
| 10/25/22 | A BLEDSOE | REVIEW EXPERT REPORTS OF DR. RAO AND MR. DAVIES AND REVISE DIRECT TESTIMONY DECLARATIONS OF G. GENCARELLI AND S. SIMS | 5.1 |
| 10/25/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH S. SIMS REGARDING DIRECT TESTIMONY DECLARATION | 1.7 |
| 10/25/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PARTICIPATE IN CONFERENCE WITH G. GENCARELLI REGARDING DIRECT TESTIMONY DECLARATION, AND REVISE SAME | 2.3 |
| 10/25/22 | B MOON | DRAFT AND REVISE SECTIONS OF A. ADAMS TRIAL DECLARATION AND ANALYZE SUPPORTING EXHIBITS FOR INCLUSION | 4.1 |
| 10/25/22 | C WESTIN | ATTEND MEETING WITH G. GENCARELLI REGARDING DIRECT TESTIMONY DECLARATION | 1.6 |
| 10/25/22 | C WESTIN | ATTEND MEETING WITH S. SIMS REGARDING DIRECT TESTIMONY DECLARATION | 1.5 |
| 10/25/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING FACT WITNESS G. GENCARELLI DIRECT TESTIMONY DECLARATION | 0.3 |
| 10/25/22 | C WESTIN | REVISE DRAFT DIRECT TESTIMONY DECLARATION AND EXHIBITS FOR G. GENCARELLI BASED ON CLIENT AND CO-COUNSEL COMMENTS | 1.9 |
| 10/25/22 | C WESTIN | EMAIL TO CO-COUNSEL REGARDING CONVENTIONS FOR FACT WITNESS AND EXPERT WITNESS DECLARATIONS | 1.2 |
| 10/26/22 | S JABOUIN | DRAFT EMAIL TO CO-COUNSEL REGARDING FACT WITNESS DECLARATIONS | 0.6 |
| 10/26/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR AND ENDO DOCUMENTS RELATED TO EXHIBITS PREPARATION FOR ADAMS TRIAL DECLARATION | 1.2 |
| 10/26/22 | B WILLIAMSON | REVISE DRAFT DIRECT TESTIMONY WITNESS STATEMENT OF G. GENCARELLI | 1.4 |
| 10/26/22 | B MOON | DRAFT AND REVISE SECTIONS OF A. ADAMS TRIAL DECLARATION AND ANALYZE SUPPORTING EXHIBITS FOR INCLUSION | 4.7 |
| 10/26/22 | C WESTIN | REVISE DRAFT G. GENCARELLI DIRECT TESTIMONY DECLARATION PER B. WILLIAMSON COMMENTS | 1.0 |
| 10/27/22 | C HARRIS | CORRESPOND WITH B. MOON REGARDING EDITS TO ADAMS DECLARATION | 3.0 |
| 10/27/22 | J WISNER | DRAFT AND REVISE ADAMS TRIAL DECLARATION | 0.4 |
| 10/27/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR AND ENDO DOCUMENTS RELATED TO EXHIBITS PREPARATION FOR ADAMS TRIAL DECLARATION | 4.1 |
| 10/27/22 | B WILLIAMSON | REVISE DRAFT TESTIMONY WITNESS STATEMENT OF A. ADAMS AND EXCHANGE EMAILS WITH C. WESTIN REGARDING UPDATED DRAFT OF G. GENCARELLI STATEMENT | 3.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice:  1130986
Page No.    45

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/27/22 | B MOON | DRAFT AND REVISE SECTIONS OF A. ADAMS TRIAL DECLARATION AND ANALYZE SUPPORTING EXHIBITS FOR INCLUSION | 8.2 |
| 10/27/22 | C WESTIN | REVIEW DRAFT S. SIMS DIRECT TESTIMONY DECLARATION AND EXHIBITS | 2.2 |
| 10/28/22 | C HARRIS | DRAFT BECKER DECLARATION | 0.5 |
| 10/28/22 | C HARRIS | ATTEND INTERNAL MEETING REGARDING WITNESS DECLARATIONS | 1.0 |
| 10/28/22 | A BLEDSOE | DRAFT AND REVISE DIRECT WITNESS DECLARATION OF S. SIMS | 2.6 |
| 10/28/22 | J WISNER | REVIEW AND ANALYZE NEVAKAR AND ENDO DOCUMENTS RELATED TO EXHIBITS PREPARATION FOR ADAMS TRIAL DECLARATION | 1.6 |
| 10/28/22 | J WISNER | REVIEW AND ANALYZE GENCARELLI DECLARATIONS FOR EXHIBITS APPENDIX ANALYSIS | 0.4 |
| 10/28/22 | B WILLIAMSON | REVISE DRAFT DIRECT TESTIMONY WITNESS STATEMENTS OF S. SIMS AND G. GENCARELLI | 3.8 |
| 10/28/22 | B MOON | REVIEW AND ANALYZE HAMER (NEVAKAR'S EXPERT) DEPOSITION TRANSCRIPT FOR INCLUSION OF RELEVANT FACTS IN DIRECT WITNESS TESTIMONY | 1.3 |
| 10/28/22 | B MOON | DRAFT AND REVISE SECTIONS OF A. ADAMS TRIAL DECLARATION AND ANALYZE SUPPORTING EXHIBITS FOR INCLUSION | 7.4 |
| 10/29/22 | C HARRIS | REVISE ADAMS TRIAL DECLARATION | 2.0 |
| 10/30/22 | B MOON | DRAFT AND REVISE A. ADAMS DIRECT TESTIMONY TO ADDRESS COMMENTS | 3.2 |
| 10/30/22 | C WESTIN | REVISE AND FINALIZE DRAFT G. GENCARELLI DIRECT TESTIMONY DECLARATION | 2.2 |
| 10/30/22 | C WESTIN | RESEARCH PRODUCED DOCUMENTS TO SUPPORT G. GENCARELLI DIRECT TESTIMONY DECLARATION | 1.7 |
| 10/31/22 | C HARRIS | CONFERENCE WITH N. SEA REGARDING ADAMS DECLARATION | 0.6 |
| 10/31/22 | S JABOUIN | CALL WITH OMM TEAM REGARDING FINALIZING DECLARATIONS | 0.7 |
| 10/31/22 | A BLEDSOE | DRAFT / REVISE DIRECT TESTIMONY DECLARATION OF S. SIMS AND SCOTT | 7.3 |
| 10/31/22 | A BLEDSOE | FINALIZE EXHIBITS FOR PRETRIAL FILING DEADLINE FOR WITNESS DECLARATIONS | 3.7 |
| 10/31/22 | G MORRIS | PREPARE ADAMS DECLARATION WITH CONFERENCE WITH B. MOON AND C. HARRIS AND REVIEW OF DOCUMENTS RELATED TO SAME | 2.3 |
| 10/31/22 | N SEA | TELECONFERENCE WITH C. HARRIS AND D. O'BOYLE IN CONNECTION WITH CASE STRATEGY AND PREPARATION OF A. ADAMS DECLARATION | 0.6 |
| 10/31/22 | J WISNER | REVIEW AND ANALYZE ADAMS, SIMS AND GENCARELLI DECLARATIONS FOR EXHIBITS APPENDIX ANALYSIS | 3.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name:  NEVAKAR, INC.                                  Invoice:  1130986
Matter:  0245538-00019                                        Page No.  46

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/31/22 | B WILLIAMSON | OMM TEAM MEETING REGARDING STATUS OF DRAFT DIRECT TESTIMONY FACT WITNESS STATEMENTS, COORDINATING CITATIONS FOR PRETRIAL BRIEF, AND ASSEMBLY OF APPENDIX OF EXHIBITS | 0.8 |
| 10/31/22 | D O'BOYLE | TELECONFERENCE WITH N. SEA AND C. HARRIS REGARDING ADAMS DECLARATION | 0.5 |
| 10/31/22 | B MOON | REVIEW DRAFT DEMONSTRATIVE EXHIBITS AND COMMUNICATE WITH LEGAL MEDIA REGARDING ADDITIONAL REQUESTS | 2.4 |
| 10/31/22 | B MOON | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS FOR SUPPORTS FOR WITNESS STATEMENTS | 2.9 |
| 10/31/22 | B MOON | REVIEW AND REVISE WITNESS STATEMENT TO HARMONIZE WITH PRETRIAL BRIEF | 1.9 |
| 10/31/22 | B MOON | CALL WITH G. MORRIS AND C. HARRIS REGARDING WITNESS DECLARATIONS | 0.4 |
| 10/31/22 | C WESTIN | CORRESPOND WITH CLIENT REGARDING REVISED GENCARELLI DECLARATION | 0.3 |
| **Total** | **L410 FACT WITNESSES** | | **198.9** |

**L420 EXPERT WITNESSES**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/22 | B MOON | DRAFT EXPERT DECLARATION IN LIEU OF DIRECT TESTIMONY OF K. BECKER | 3.4 |
| 10/24/22 | C WESTIN | CORRESPOND WITH EXPERT WITNESSES REGARDING TRIAL LOGISTICS | 0.2 |
| 10/31/22 | C WESTIN | DRAFT T. CLARK EXPERT DECLARATION | 5.9 |
| **Total** | **L420 EXPERT WITNESSES** | | **9.5** |

**L430 WRITTEN MOTIONS & SUBMISSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/07/22 | S JABOUIN | DRAFT PATENT LITIGATION SECTION OF OPENING BRIEF | 2.0 |
| 10/10/22 | S JABOUIN | DRAFT/REVISE PATENT LITIGATION SECTION OF OPENING BRIEF | 5.0 |
| 10/10/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL REGARDING FRE 407 AGREEMENT ON COMMON INTEREST COMMUNICATIONS, AND DRAFT / REVISE LETTER TO SAME REGARDING SAME | 0.7 |
| 10/10/22 | B WILLIAMSON | STRATEGY CONFERENCE WITH OMM TEAM REGARDING PREPARATION OF OPENING BRIEF, STATEMENT OF UNDISPUTED FACTS, PARTY AND EXPERT WITNESS DIRECT EXAMINATIONS, AND KEY RESEARCH QUESTIONS | 1.0 |
| 10/11/22 | C HARRIS | RESEARCH DELAWARE CASELAW ON CONTRACTUAL INTERPRETATION OF NARROWLY DEFINED TERMS | 3.2 |
| 10/11/22 | D O'BOYLE | DRAFT PRE-TRIAL BRIEF | 1.9 |
| 10/12/22 | C HARRIS | RESEARCH DELAWARE CASELAW ON CONTRACTUAL INTERPRETATION OF NARROWLY DEFINED TERMS | 5.6 |
| 10/12/22 | C HARRIS | CORRESPOND WITH C. WESTIN REGARDING "COMMERCIALLY REASONABLE" LANGUAGE | 0.2 |
| 10/12/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING INTERFERING EVENT | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   47

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/12/22 | D O'BOYLE | BEGIN DRAFTING STATEMENT OF UNDISPUTED FACTS | 1.5 |
| 10/13/22 | C HARRIS | RESEARCH AND DRAFT CONTRACT LEGAL BACKGROUND OF PRE-TRIAL OPENING BRIEF | 2.1 |
| 10/13/22 | S JABOUIN | CONDUCT RESEARCH REGARDING CONTRACT INTERPRETATION OF INTERFERING EVENTS CONDITION | 3.0 |
| 10/13/22 | D O'BOYLE | CORRESPOND WITH S. JABOUIN REGARDING CASE RESEARCH FOR OPENING BRIEF | 0.2 |
| 10/13/22 | D O'BOYLE | DRAFT PRE-TRIAL BRIEF | 0.9 |
| 10/13/22 | B WILLIAMSON | DRAFT / REVISE EMAIL TO OMM TEAM REGARDING REVISED AND AUGMENTED TRIAL BRIEF OUTLINE AND PLAN FOR PROPOSED STIPULATED STATEMENT OF FACTS, AND REVIEW / ANALYZE PRECEDENTS FOR SAME AND FOR WITNESS DIRECTED EXAMINATION DECLARATIONS | 3.2 |
| 10/14/22 | C HARRIS | CORRESPOND WITH D. O'BOYLE REGARDING RESEARCH RESULTS FOR CONTRACT LEGAL SECTION | 0.3 |
| 10/14/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING CONTRACT INTERPRETATION OF INTERFERING EVENTS | 3.0 |
| 10/14/22 | D O'BOYLE | TELECONFERENCE WITH SKADDEN REGARDING UNDISPUTED STATEMENT OF FACTS | 0.4 |
| 10/14/22 | D O'BOYLE | DRAFT STATEMENT OF UNDISPUTED FACTS | 3.2 |
| 10/14/22 | D O'BOYLE | DRAFT EMAIL TO SKADDEN REGARDING UNDISPUTED STATEMENT OF FACTS | 1.0 |
| 10/14/22 | D O'BOYLE | CORRESPOND WITH C. HARRIS AND S. JABOUIN REGARDING LEGAL RESEARCH ON CONTRACT INTERPRETATION | 0.2 |
| 10/14/22 | B WILLIAMSON | CONFER WITH D. O'BOYLE REGARDING STIPULATED STATEMENT, AND REVIEW / ANALYZE EMAIL TO SKADDEN TEAM AND TELECONFERENCE WITH SKADDEN TEAM REGARDING SAME | 0.6 |
| 10/14/22 | B WILLIAMSON | REVIEW/REVISE DRAFT TRIAL BRIEF | 3.8 |
| 10/17/22 | C HARRIS | RESEARCH DELAWARE CASELAW ON CONTRACTUAL INTERPRETATION OF SUPERFLOUS AND DEFINED TERMS | 0.6 |
| 10/17/22 | C HARRIS | CONFERENCE WITH C. WESTIN, N. SEA, D. O'BOYLE, AND S. JABOUIN REGARDING LEGAL RESEARCH FOR PRE-TRIAL BRIEF | 0.7 |
| 10/17/22 | C HARRIS | DRAFT LEGAL SECTION OF PRE-TRIAL BRIEF | 1.1 |
| 10/17/22 | S JABOUIN | CALL WITH N. SEA, D. OBOYLE AND C. HARRIS REGARDING LEGAL RESEARCH FOR PRETRIAL BRIEF | 0.5 |
| 10/17/22 | D O'BOYLE | ANALYZE CASES SENT BY S. JABOUIN AND C. HARRIS RELATED TO CONTRACT INTERPRETATION | 1.0 |
| 10/17/22 | D O'BOYLE | CONTINUE DRAFTING STATEMENT OF UNDISPUTED FACTS | 2.3 |
| 10/17/22 | B WILLIAMSON | REVISE DRAFT PRETRIAL BRIEF | 4.2 |
| 10/17/22 | C WESTIN | ATTEND INTERNAL TEAM MEETING REGARDING LEGAL RESEARCH TO SUPPORT TRIAL BRIEF | 0.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.: 48

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/18/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING WRITTEN LITIGATION THREAT | 3.0 |
| 10/18/22 | S JABOUIN | DRAFT EMAIL SUMMARIZING RELEVANT CASE LAW REGARDING WRITTEN LITIGATION THREAT | 2.0 |
| 10/18/22 | D O'BOYLE | CONTINUE DRAFTING UNDISPUTED FACTS | 6.6 |
| 10/18/22 | B WILLIAMSON | DRAFT / REVISE TRIAL BRIEF | 5.3 |
| 10/19/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING WHETHER COURTS FOUND DECLARATORY JUDGEMENT JURISDICTION WHERE THERE WAS NO WRITTEN LITIGATION THREAT | 4.0 |
| 10/19/22 | S JABOUIN | DRAFT/REVISE EMAIL SUMMARIZING CASE LAW REGARDING DECLARATORY JUDGMENT JURISDICTION WHERE NO OVERT LITIGATION THREAT IS FOUND | 2.0 |
| 10/19/22 | D O'BOYLE | DRAFT STIPULATED-STATEMENT | 7.3 |
| 10/19/22 | N SEA | REVIEW DRAFT STIPULATED STATEMENT OF FACTS IN CONNECTION WITH CASE STRATEGY | 0.3 |
| 10/19/22 | B WILLIAMSON | DRAFT PRETRIAL BRIEF | 6.6 |
| 10/20/22 | D O'BOYLE | REVISE STIPULATED-STATEMENT BASED ON N. SEA COMMENTS | 0.9 |
| 10/20/22 | N SEA | REVIEW, REVISE AND ANALYZE DRAFT STATEMENT OF UNDISPUTED FACTS, IN CONNECTION WITH DISCOVERY AND CASE STRATEGY | 1.8 |
| 10/20/22 | B WILLIAMSON | REVISE PRETRIAL BRIEF AND EXCHANGE EMAILS WITH CLIENT, OMM TEAM AND SKADDEN REGARDING SAME | 3.6 |
| 10/21/22 | D O'BOYLE | CORRESPOND WITH OPPOSING COUNSEL REGARDING PRE-TRIAL EXCHANGES | 0.6 |
| 10/21/22 | B MOON | REVIEW AND REVISE PRE-TRIAL BRIEF FOR SKADDEN TEAM'S REVIEW | 2.7 |
| 10/21/22 | B WILLIAMSON | REVIEW / ANALYZE DRAFT UNDISPUTED FACT STATEMENT AND ISSUES TO BE ADJUDICATED, AND EXCHANGE EMAILS WITH D. DI IORIO AND OMM TEAM REGARDING SAME | 1.5 |
| 10/21/22 | C WESTIN | DRAFT SECTIONS OF TRIAL BRIEF RELATED TO COMMERCIALLY REASONABLE EFFORTS | 3.7 |
| 10/21/22 | C WESTIN | CONFER WITH CO-COUNSEL REGARDING LEGAL RESEARCH ON COMMERCIALLY REASONABLE EFFORTS | 0.3 |
| 10/21/22 | C WESTIN | CONFER WITH B. MOON REGARDING TRIAL BRIEF | 0.1 |
| 10/24/22 | B WILLIAMSON | REVISE AND HARMONIZE TRIAL BRIEF AND STATEMENT OF FACTS | 2.3 |
| 10/25/22 | D O'BOYLE | REVISE STIPULATED-STATEMENT IN ACCORDANCE WITH S. DI IORIO COMMENTS | 1.4 |
| 10/25/22 | B WILLIAMSON | DRAFT / REVISE PLANNING MEMORANDUM TO OMM TEAM REGARDING HARMONIZING WITNESS STATEMENTS, UNDISPUTED FACTS, AND PRETRIAL BRIEF | 0.8 |
| 10/26/22 | D O'BOYLE | REVISE DRAFT STIPULATED-STATEMENT | 2.6 |
| 10/26/22 | B WILLIAMSON | REVISE STATEMENT OF FACTS AND PRETRIAL BRIEF | 3.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA 90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  49

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/26/22 | C WESTIN | REVIEW AND REVISE DRAFT STATEMENT OF UNDISPUTED FACTS | 0.5 |
| 10/27/22 | B WILLIAMSON | REVISE AND HARMONIZE PRETRIAL BRIEF AND STATEMENT OF UNDISPUTED FACTS | 2.8 |
| 10/27/22 | C WESTIN | REVIEW AND REVISE DRAFT PRETRIAL BRIEF | 2.2 |
| 10/28/22 | S JABOUIN | RESEARCH CASE LAW REGARDING CONTRACT INTERPRETATION | 2.0 |
| 10/28/22 | A BLEDSOE | CONFERENCE WITH TEAM MEMBERS CONCERNING PRETRIAL FILINGS, EXHIBIT LIST STRATEGY, AND FINALIZING WITNESS DECLARATIONS | 2.3 |
| 10/28/22 | A BLEDSOE | DRAFT AND REVISE EVL'S TRIAL BRIEF | 0.9 |
| 10/28/22 | D O'BOYLE | REVISE AND CIRCULATE DRAFT STIPULATED-STATEMENT | 2.8 |
| 10/28/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING PRE-TRIAL EXCHANGES | 0.6 |
| 10/28/22 | C HARRIS | RESEARCH CASELAW QUESTIONS CONCERNING EQUITY OF CURABLE BREACHES | 0.6 |
| 10/28/22 | J WISNER | MEETING WITH S. JABOUIN RELATED TO PRE-TRIAL BRIEFINGS STRATEGIES | 0.1 |
| 10/28/22 | J WISNER | DRAFT AND REVISE EXHIBITS APPENDIX ANALYSIS FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 0.5 |
| 10/28/22 | B MOON | PARTICIPATE IN INTERNAL TEAM VIDEO CONFERENCE REGARDING TASKS FOR PRETRIAL SUBMISSIONS | 1.1 |
| 10/28/22 | B WILLIAMSON | REVISE STATEMENT OF FACTS AND PRETRIAL BRIEF, AND CONFER WITH SKADDEN AND OMM TEAMS REGARDING SUPPORTING AUTHORITY | 2.7 |
| 10/28/22 | B WILLIAMSON | OMM TEAM CONFERENCE REGARDING STATUS, AND STRATEGY FOR COMPLETION OF ALL WITNESS STATEMENTS AND OTHER 11/4 FILINGS | 1.1 |
| 10/30/22 | S JABOUIN | DRAFT/REVISE CASE LAW CITED IN LEGAL BRIEF | 4.0 |
| 10/30/22 | B WILLIAMSON | REVIEW PRETRIAL BRIEF | 3.3 |
| 10/31/22 | S JABOUIN | RESEARCH CASE LAW REGARDING PERMANENT INJUNCTION STANDARD | 1.4 |
| 10/31/22 | D O'BOYLE | DRAFT EMAIL TO OPPOSING COUNSEL REGARDING PRETRIALE EXCHANGES | 1.0 |
| 10/31/22 | J WISNER | DRAFT AND REVISE EXHIBITS APPENDIX ANALYSIS FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 3.4 |
| 10/31/22 | B WILLIAMSON | REVISE AND HARMONIZE PRETRIAL BRIEF AND STATEMENT OF UNDISPUTED FACTS | 4.7 |
| **Total** | **L430 WRITTEN MOTIONS & SUBMISSIONS** | | **156.1** |

**L440 OTHER TRIAL PREPARATION & SUPPORT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/06/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO OMM TEAM REGARDING PROOF MATRIX AND COORDINATION OF DIRECT TESTIMONY OUTLINES, AND REVISE SAME | 1.7 |
| 10/20/22 | M O'DONNELL | CONFER REGARDING TRIAL LOGISTICS AND ADDRESS ISSUES RELATING TO SAME | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice:  1130986
Page No.   50

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 10/20/22 | M O'DONNELL | CONFER REGARDING WITH LEGAL MEDIA REGARDING TRIAL LOGISTICS AND PLANNING FOR TRIAL | 0.5 |
| 10/27/22 | M O'DONNELL | COORDINATE TRIAL LOGISTICS | 1.0 |
| 10/31/22 | M O'DONNELL | ASSIST WITH PREPARATION OF TRIAL EXHIBITS | 1.0 |
| 10/31/22 | M O'DONNELL | COORDINATE TRIAL LOGISTICS AND CONFER REGARDING SAME | 0.5 |
| **Total** | **L440 OTHER TRIAL PREPARATION & SUPPORT** | | **5.2** |

**Total Hours**     **1,891.1**

**Total Fees**     **1,181,119.05**

## Disbursements

| | |
|---|---|
| Delivery Services / Messengers | $127.26 |
| Deposition Transcripts | 49,529.75 |
| Expense Report Other (Incl. Out of Town Travel) | 6,671.83 |
| Experts | 150,937.50 |
| Other | 9.00 |
| Other Professionals | 3,918.75 |
| Trial Transcripts | 643.00 |

**Total Disbursements**     **$211,837.09**

## Total Current Invoice     $1,392,956.14

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.   51

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | $0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 56 | 56.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 5 | 5.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 15 | 15.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 4 | 4.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 12 | 12.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 48 | 48.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 58 | 58.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 57 | 57.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 140 | 140.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 43 | 43.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 15 | 15.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 3 | 3.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 6 | 6.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 24 | 24.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 5 | 5.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 5 | 5.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 70 | 70.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 10 | 10.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 119 | 119.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Color Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 88 | 88.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 7 | 7.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name:  NEVAKAR, INC.                                           Invoice:  1130986
Matter:  0245538-00019                                                Page No.   52

| | | | | |
|---|---|---|---|---|
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 10 | 10.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 3 | 3.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 18 | 18.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 32 | 32.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 19 | 19.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 16 | 16.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 20 | 20.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 28 | 28.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 18 | 18.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 24 | 24.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 33 | 33.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 5 | 5.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 8 | 8.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 10 | 10.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 11 | 11.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name:  NEVAKAR, INC.                                      Invoice:  1130986
Matter:  0245538-00019                                           Page No.   53

| | | | | |
|---|---|---|---|---|
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 6 | 6.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 5 | 5.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Color Printing - Jabouin, Sheya Pages: 1 | 1.00 | 0.00 |
| 10/04/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 46 | 46.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 110 | 110.00 | 0.00 |
| 10/05/22 | E101 | Copying (Copitrak - Internal) - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Color Printing - O''Donnell, Vincent Pages: 58 | 58.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 140 | 140.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 28 | 28.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Color Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 55 | 55.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 8 | 8.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Color Printing - Armbruster, Madison Pages: 54 | 54.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 8 | 8.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Color Printing - Armbruster, Madison Pages: 98 | 98.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 44 | 44.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 56 | 56.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 32 | 32.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name: NEVAKAR, INC.                                      Invoice: 1130986
Matter: 0245538-00019                                          Page No.  54

| | | | | |
|---|---|---|---|---|
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 20 | 20.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 33 | 33.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 176 | 176.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 14 | 14.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1166 | 1,166.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 64 | 64.00 | 0.00 |
| 10/05/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 88 | 88.00 | 0.00 |
| 10/06/22 | E101 | Lasertrak Color Printing - Westin, Cameron Pages: 37 | 37.00 | 0.00 |
| 10/06/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 17 | 17.00 | 0.00 |
| 10/06/22 | E101 | Lasertrak Color Printing - Westin, Cameron Pages: 24 | 24.00 | 0.00 |
| 10/06/22 | E101 | Lasertrak Printing - Westin, Cameron Pages: 29 | 29.00 | 0.00 |
| 10/14/22 | E101 | Lasertrak Printing - Williamson, Brett Pages: 12 | 12.00 | 0.00 |
| 10/14/22 | E101 | Lasertrak Color Printing - Williamson, Brett Pages: 17 | 17.00 | 0.00 |
| 10/14/22 | E101 | Copying (Copitrak - Internal) - Williamson, Brett Pages: 1 | 1.00 | 0.00 |
| 10/17/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 65 | 65.00 | 0.00 |
| 10/17/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 69 | 69.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Printing - Williamson, Brett Pages: 65 | 65.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Color Printing - Williamson, Brett Pages: 4 | 4.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 148 | 148.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 48 | 48.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Color Printing - Williamson, Brett Pages: 4 | 4.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Printing - Williamson, Brett Pages: 61 | 61.00 | 0.00 |
| 10/18/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 12 | 12.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                      11/23/22
Matter Name: NEVAKAR, INC.                                       Invoice: 1130986
Matter: 0245538-00019                                            Page No.   55

| 10/18/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 122 | 122.00 | 0.00 |
| 10/19/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/19/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 67 | 67.00 | 0.00 |
| 10/19/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 60 | 60.00 | 0.00 |
| 10/19/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/19/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 67 | 67.00 | 0.00 |
| 10/25/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 18 | 18.00 | 0.00 |
| 10/25/22 | E101 | Lasertrak Color Printing - Armbruster, Madison Pages: 15 | 15.00 | 0.00 |
| 10/25/22 | E101 | Copying (Copitrak - Internal) - Armbruster, Madison Pages: 57 | 57.00 | 0.00 |
| 10/25/22 | E101 | Color Copying (Copitrak - Internal) - Armbruster, Madison Pages: 22 | 22.00 | 0.00 |
| 10/25/22 | E101 | Color Copying (Copitrak - Internal) - Armbruster, Madison Pages: 8 | 8.00 | 0.00 |
| 10/25/22 | E101 | Copying (Copitrak - Internal) - Armbruster, Madison Pages: 120 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 55 | 55.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 10 | 10.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 11 | 11.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 32 | 32.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 18 | 18.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 55 | 55.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 21 | 21.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 25 | 25.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 54 | 54.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 25 | 25.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                   11/23/22
Matter Name: NEVAKAR, INC.                                               Invoice: 1130986
Matter: 0245538-00019                                                    Page No.  56

| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 10 | 10.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 195 | 195.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 14 | 14.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 9 | 9.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 10 | 10.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 45 | 45.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 31 | 31.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 13 | 13.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 40 | 40.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 25 | 25.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 93 | 93.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 48 | 48.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 10 | 10.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 57

| | | | | |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 15 | 15.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 21 | 21.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 8 | 8.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 165 | 165.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 111 | 111.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 11 | 11.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 933 | 933.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 32 | 32.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 15 | 15.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Jabouin, Sheya Pages: 47 | 47.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 30 | 30.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 12 | 12.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 57 | 57.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name: NEVAKAR, INC.                                    Invoice: 1130986
Matter: 0245538-00019                                    Page No.  58

| | | | | |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 23 | 23.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 106 | 106.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Color Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 212 | 212.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 33 | 33.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 141 | 141.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 15 | 15.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 12 | 12.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 25 | 25.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 18 | 18.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 11 | 11.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 42 | 42.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 16 | 16.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                        11/23/22
Matter Name: NEVAKAR, INC.                                        Invoice: 1130986
Matter: 0245538-00019                                             Page No.   59

| | | | | |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 66 | 66.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 19 | 19.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 13 | 13.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 16 | 16.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 55 | 55.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 18 | 18.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 12 | 12.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 80 | 80.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 11 | 11.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 10 | 10.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 16 | 16.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 30 | 30.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 10 | 10.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 9 | 9.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                            11/23/22
Matter Name: NEVAKAR, INC.                                                         Invoice: 1130986
Matter:  0245538-00019                                                              Page No.   60

| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 21 | 21.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 50 | 50.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 30 | 30.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 18 | 18.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 46 | 46.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 17 | 17.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 110 | 110.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 26 | 26.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 64 | 64.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 55 | 55.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 8 | 8.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 18 | 18.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name: NEVAKAR, INC.                                     Invoice: 1130986
Matter: 0245538-00019                                          Page No.  61

| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 12 | 12.00 | 0.00 |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 8 | 8.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 22 | 22.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 16 | 16.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 66 | 66.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 20 | 20.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 22 | 22.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 12 | 12.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 16 | 16.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 21 | 21.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 51 | 51.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 48 | 48.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                            11/23/22
Matter Name:  NEVAKAR, INC.                                         Invoice:  1130986
Matter:  0245538-00019                                              Page No.   62

| | | | | |
|---|---|---|---|---|
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 8 | 8.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 133 | 133.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 5 | 5.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 96 | 96.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/26/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 40 | 40.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 55 | 55.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 31 | 31.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 16 | 16.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 23 | 23.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 55 | 55.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 81 | 81.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 11 | 11.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O"Donnell, Vincent Pages: 99 | 99.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Color Printing - O"Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 23 | 23.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 106 | 106.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                           11/23/22
Matter Name:  NEVAKAR, INC.                                          Invoice:  1130986
Matter:  0245538-00019                                                Page No.   63

| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 9 | 9.00 | 0.00 |
|---|---|---|---|---|
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 461 | 461.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 583 | 583.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 21 | 21.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - O''Donnell, Vincent Pages: 23 | 23.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 7 | 7.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 25 | 25.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 4 | 4.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 32 | 32.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 10 | 10.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 33 | 33.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 32 | 32.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Color Printing - O''Donnell, Vincent Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 650 | 650.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 458 | 458.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name: NEVAKAR, INC.                                    Invoice: 1130986
Matter: 0245538-00019                                         Page No. 64

| | | | | |
|---|---|---|---|---|
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 3 | 3.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 6 | 6.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 16 | 16.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 5 | 5.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 15 | 15.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 2 | 2.00 | 0.00 |
| 10/27/22 | E101 | Lasertrak Printing - Armbruster, Madison Pages: 1 | 1.00 | 0.00 |
| 10/31/22 | E101 | Lasertrak Printing - Williamson, Brett Pages: 8 | 8.00 | 0.00 |
| 10/31/22 | E101 | Lasertrak Color Printing - Williamson, Brett Pages: 24 | 24.00 | 0.00 |

**Total for E101 - Lasertrak Printing**                                              **$0.00**

| | | | | |
|---|---|---|---|---|
| 10/05/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001400629 - Edit document for G. Morris - Morris, Gregory A. - gmorris@omm.com | 1.88 | $0.00 |
| 10/12/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001418206 - Bookread for B Moon - Moon, Bo - bmoon@omm.com | 2.27 | 0.00 |
| 10/12/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001416695 - List bates numbers for M. O'Donnell - O'Donnell, Michael - modonnell@omm.com | 3.75 | 0.00 |
| 10/19/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001438497 - Fill in table for J. Wisner - Wisner, Joanne - jwisner@omm.com | 2.40 | 0.00 |
| 10/26/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001463176 - Create Excel chart for J. Wisner - Wisner, Joanne - jwisner@omm.com | 0.57 | 0.00 |
| 10/28/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001469138 - Proof for B. Moon - Moon, Bo - bmoon@omm.com | 2.08 | 0.00 |
| 10/31/22 | E103 | TEXT EDITING / PROOFREADING - JOB NUMBER: 0001474098 - Revision for A. Bledsoe - Bledsoe, Andrew - abledsoe@omm.com | 0.22 | 0.00 |

**Total for E103 - Text Editing / Proofreading**                                     **$0.00**

| | | | | |
|---|---|---|---|---|
| 10/03/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 4.00 | $0.00 |
| 10/04/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED | 4.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

---

Client: ENDO PHARMACEUTICALS INC.                                11/23/22
Matter Name: NEVAKAR, INC.                               Invoice: 1130986
Matter: 0245538-00019                                    Page No.   65

|          |      | HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |      |      |
|----------|------|-------------------------------------------------------------------|------|------|
| 10/05/22 | E106 | Online Research / Lexis-Nexis; KASPRAK, EMILY | 1.00 | 0.00 |
| 10/05/22 | E106 | Online Research / Lexis-Nexis; KASPRAK, EMILY | 1.00 | 0.00 |
| 10/05/22 | E106 | Online Research / Lexis-Nexis; KASPRAK, EMILY | 1.00 | 0.00 |
| 10/05/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE28-0; 22-07034-JLG DOCUMENT 28-0 | 2.00 | 0.00 |
| 10/07/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/09/22 | E106 | Online Research - Westlaw; Cameron Westin | 1.00 | 0.00 |
| 10/10/22 | E106 | Online Research - Westlaw; Cameron Westin | 1.00 | 0.00 |
| 10/11/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/11/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/11/22 | E106 | Online Research - Westlaw; Thomas Harris | 1.00 | 0.00 |
| 10/12/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/12/22 | E106 | Online Research - Westlaw; Cameron Westin | 1.00 | 0.00 |
| 10/12/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/13/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/13/22 | E106 | Online Research / Lexis-Nexis; JABOUIN, SHEYA I. | 1.00 | 0.00 |
| 10/13/22 | E106 | Online Research - Westlaw; Thomas Harris | 1.00 | 0.00 |
| 10/14/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/17/22 | E106 | Online Research - Westlaw; Thomas Harris | 1.00 | 0.00 |
| 10/17/22 | E106 | Online Research - Westlaw; Daniel OBoyle | 1.00 | 0.00 |
| 10/18/22 | E106 | Online Research - Westlaw; Thomas Harris | 1.00 | 0.00 |
| 10/18/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/18/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No. 66

| Date | Code | Description | | |
|---|---|---|---|---|
| 10/19/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/19/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/21/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/21/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE31-0; 22-07034-JLG DOCUMENT 31-0 | 5.00 | 0.00 |
| 10/21/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/24/22 | E106 | Online Research - Westlaw; Emily Kasprak | 1.00 | 0.00 |
| 10/24/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/24/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE32-0; 22-07034-JLG DOCUMENT 32-0 | 4.00 | 0.00 |
| 10/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE31-0; 22-07034-JLG DOCUMENT 31-0 | 5.00 | 0.00 |
| 10/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/25/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE30-0; 22-07034-JLG DOCUMENT 30-0 | 9.00 | 0.00 |
| 10/26/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/27/22 | E106 | Online Research - Westlaw; Thomas Harris | 1.00 | 0.00 |
| 10/27/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name:  NEVAKAR, INC.                                          Invoice: 1130986
Matter:  0245538-00019                                          Page No.   67

| | | | | |
|---|---|---|---|---|
| 10/28/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/28/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/30/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/31/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; IMAGE13-0; 22-07034-JLG DOCUMENT 13-0 | 6.00 | 0.00 |
| 10/31/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Admin. Finance; NYSBK; DOCKET REPORT; 22-07034-JLG FIL OR ENT: FILED DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED HEADERS: INCLUDED FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED | 5.00 | 0.00 |
| 10/31/22 | E106 | Online Research - Westlaw; Sheya Jabouin | 1.00 | 0.00 |
| 10/31/22 | E106 | Online Research (Miscellaneous) LexisNexis Risk Data Management, Inv#101056720221031, ekasprak@omm.com, 10/24/22 | 1.00 | 0.00 |
| **Total for E106 - Online Research - Westlaw** | | | | **$0.00** |
| 09/27/22 | E107 | Delivery Services / Messengers - Tracking # 278485900497 FDX 789984212 Rebecca Ramano | 1.00 | $26.12 |
| 09/28/22 | E107 | Delivery Services / Messengers - Tracking # 136302 Admiral Courier Services, Inc. 13308 Quinn Emanuel Urquhart | 1.00 | 50.95 |
| 09/29/22 | E107 | Delivery Services / Messengers - Tracking # 136455 Admiral Courier Services, Inc. 13308 Quinn Emmanuel | 1.00 | 50.19 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$127.26** |
| 10/24/22 | E108 | Postage M. O'DONNELL | 1.00 | $0.00 |
| **Total for E108 - Postage** | | | | **$0.00** |
| 10/04/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. OT UBER RE J. PAPP DEPO PREP - REPORT ID# 010054566459 | 1.00 | $0.00 |
| 10/04/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. OT UBER EXPENSE RE J. PAPP DEPO PREP - REPORT ID# 010054831925 | 1.00 | 0.00 |
| 10/05/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. UBER EXPENSE RE J. PAPP DEPOSITION - REPORT ID# 010054498479 | 1.00 | 0.00 |
| 10/05/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  EARLY MORNING (5 A.M.) UBER EXPENSE RE PREP FOR AND J. PAPP DEPO - REPORT ID# 010054471274 | 1.00 | 0.00 |
| 10/07/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  EARLY UBER RE A. ADAMS DEPO PREP AND DEPO - REPORT ID# 010054566459 | 1.00 | 0.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name: NEVAKAR, INC.                                    Invoice: 1130986
Matter: 0245538-00019                                         Page No.  68

| | | | | |
|---|---|---|---|---|
| 10/10/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  OT UBER RE REVIEW OF BECKER REPORT - REPORT ID# 010054566459 | 1.00 | 0.00 |
| 10/11/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  OT LATE NIGHT UBER EXPENSE RE BECKER REPORT (10/11/2022) - REPORT ID# 010054645933 | 1.00 | 0.00 |
| 10/12/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. OT LATE NIGHT UBER EXPENSE RE EXPERT REPORTS (10/12/2022) - REPORT ID# 010054645933 | 1.00 | 0.00 |
| 10/13/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  OT UBER EXPENSE RE TRIAL PREP - REPORT ID# 010054831925 | 1.00 | 0.00 |
| 10/18/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  OT UBER EXPENSE RE TRIAL PREP - REPORT ID# 010054831925 | 1.00 | 0.00 |
| 10/21/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. OT UBER EXPENSE RE DEPO STRATEGY - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/24/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  UBER EXPENSE RE TRIAL PREP - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/24/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  OT UBER EXPENSE RE TRIAL PREP - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/25/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  OT UBER EXPENSE RE DEPO PREP - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/26/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  UBER EXPENSE RE BECKER DEPO PREP - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/26/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  UBER EXPENSE RE DR. BECKER DEPO PREP - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/27/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. UBER EXPENSE RE ATTEND HAMER EXPERT DEPO WITH DAN O'BOYLE - REPORT ID# 010055158438 | 1.00 | 0.00 |
| 10/27/22 | E109 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  UBER EXPENSE RE HAMER DEPO - REPORT ID# 010054922717 | 1.00 | 0.00 |
| 10/30/22 | E109 | NEXUS U. SEA - Local Travel - NEXUS U. SEA; UBER. UBER EXPENSE RE TRAVEL TO DC FOR DR. BECKER DEPO - REPORT ID# 010055158438 | 1.00 | 0.00 |
| **Total for E109 - Local Travel** | | | | **$0.00** |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: GREGORY ALLEN MORRIS; AIRFARE; AGENCY/INV: LTS - 151686; | 1.00 | $10.00 |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: NEXUS U SEA; AIRFARE; AGENCY/INV: LTS - 151689; | 1.00 | 10.00 |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: BO KYOUNG MOON; AIRFARE; AGENCY/INV: LTS - 151683; | 1.00 | 10.00 |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: DANIEL BENJAMIN OBOYLE; AIRFARE; | 1.00 | 10.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                11/23/22
Matter Name: NEVAKAR, INC.                                              Invoice: 1130986
Matter: 0245538-00019                                                  Page No.   69

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | AGENCY/INV: LTS - 151687; |  |  |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: THOMAS MCCLINTON HARRIS; AIRFARE; AGENCY/INV: LTS - 151681; | 1.00 | 10.00 |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: SHEYA ISABELLE JABOUIN; AIRFARE; AGENCY/INV: LTS - 151682; | 1.00 | 10.00 |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: CAMERON W WESTIN; AIRFARE; AGENCY/INV: LTS - 151690; | 1.00 | 10.00 |
| 10/09/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: VINCENT M ODONNELL; AIRFARE; AGENCY/INV: LTS - 151688; | 1.00 | 10.00 |
| 10/16/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 4/17/2022 - 4/21/2022; TRAVELER: VINCENT M ODONNELL; ROUTE: SAN FRANCISCO - NEWARK - SAN FRANCISCO; AIRFARE; CREDIT UNUSED TIX - SEE NEW LTS INV 151839;AGENCY/INV: LTS - 146599; | 1.00 | (663.79) |
| 10/16/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: ANDREW BLEDSOE; AIRFARE; AGENCY/INV: LTS - 151769; | 1.00 | 10.00 |
| 10/16/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/19/2022; TRAVELER: VINCENT M ODONNELL; ROUTE: SAN FRANCISCO - NEWARK - SAN FRANCISCO; AIRFARE; UNUSED INV #146599 $663.79 APPLIED);AGENCY/INV: LTS - 151839; | 1.00 | 2,080.22 |
| 10/19/22 | E110 | NEXUS U. SEA - Out-of-Town Travel - NEXUS U. SEA; UBER.  UBER EXPENSE RE ENDO TRIAL PREP - REPORT ID# 010055306203 | 1.00 | 119.74 |
| 10/23/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/19/2022; TRAVELER: BO KYOUNG MOON; ROUTE: SANTA ANA - NEWARK - SANTA ANA; AIRFARE; TRIAL OR MEDIATION; AGENCY/INV: LTS - 152027; | 1.00 | 912.50 |
| 10/23/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: FRANCESCA CERRATO; AIRFARE; TRIAL OR MEDIATION; AGENCY/INV: LTS - 152077; | 1.00 | 10.00 |
| 10/23/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/30/2022 - 10/31/2022; TRAVELER: DANIEL BENJAMIN OBOYLE; ROUTE: NWK WAS NWK; TRAIN; DEPOSITION; AGENCY/INV: LTS - 152095; | 1.00 | 373.00 |
| 10/23/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/19/2022 - 11/19/2022; TRAVELER: BO KYOUNG MOON; ROUTE: NEWARK - SANTA ANA; AIRFARE; ANCILLARY FEE; TRIAL OR MEDIATION; AGENCY/INV: LTS - 152035; | 1.00 | 169.00 |
| 10/23/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/06/2022; TRAVELER: BO KYOUNG MOON; ROUTE: SANTA ANA - NEWARK; AIRFARE; ANCILLARY FEE; TRIAL OR MEDIATION; AGENCY/INV: LTS - 152034; | 1.00 | 169.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); | 1.00 | 10.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                                11/23/22
Matter Name: NEVAKAR, INC.                                                              Invoice: 1130986
Matter: 0245538-00019                                                                   Page No.  70

|  |  | TRAVELER: ELISSA WEAVER; AIRFARE; AGENCY/INV: LTS - 152246; |  |  |
|---|---|---|---|---|
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: KAREN BECKER; AIRFARE; AGENCY/INV: LTS - 152244; | 1.00 | 10.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: GINA GENCARRELLI; AIRFARE; AGENCY/INV: LTS - 152239; | 1.00 | 10.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/30/2022 - 10/31/2022; TRAVELER: NEXUS U SEA; ROUTE: NEWARK - WASHINGTON - NEWARK; AIRFARE; DEPOSITION; AGENCY/INV: LTS - 152303; | 1.00 | 791.59 |
| 10/30/22 | E110 | DANIEL O'BOYLE - Out-of-Town Travel Meals - DANIEL O'BOYLE, MEALS OTHER-HOTEL, GUESTS: DANIEL O'BOYLE TRAVEL TO WASHINGTON, DC FOR DEPOSITION OF DR. KAREN BECKER IN OMM DC OFFICE - BEVERAGE - REPORT ID# 010055058698 | 1.00 | 10.00 |
| 10/30/22 | E110 | NEXUS U. SEA - Out-of-Town Travel Hotel - NEXUS U. SEA, 10/30/2022-10/31/2022 LODGING.  HOTEL EXPENSE RE TRAVEL TO DC FOR DR. BECKER DEPO - REPORT ID# 010055158438 | 1.00 | 516.13 |
| 10/30/22 | E110 | NEXUS U. SEA - Out-of-Town Travel - NEXUS U. SEA; UBER.  UBER EXPENSE RE TRAVEL TO DC FOR DR. BECKER DEPO - REPORT ID# 010055158438 | 1.00 | 98.66 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/19/2022; TRAVELER: ANDREW BLEDSOE; ROUTE: SANTA ANA - NEWARK - SANTA ANA; AIRFARE; ANCILLARY FEE; AGENCY/INV: LTS - 152165; | 1.00 | 162.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/19/2022; TRAVELER: ANDREW BLEDSOE; ROUTE: SANTA ANA - NEWARK - SANTA ANA; AIRFARE; ANCILLARY FEE; AGENCY/INV: LTS - 152165; | 1.00 | 169.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: TODD CLARK; AIRFARE; AGENCY/INV: LTS - 152247; | 1.00 | 10.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: JOBINA JONES MCDOWELL; AIRFARE; AGENCY/INV: LTS - 152245; | 1.00 | 10.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: ANDREW ADAMS; AIRFARE; AGENCY/INV: LTS - 152242; | 1.00 | 10.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: SANDRA DILORIO; AIRFARE; AGENCY/INV: LTS - 152249; | 1.00 | 10.00 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/19/2022; TRAVELER: ANDREW BLEDSOE; ROUTE: SANTA ANA - NEWARK - SANTA ANA; AIRFARE; AGENCY/INV: LTS - 152163; | 1.00 | 884.60 |
| 10/30/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: SCOTT SIMS; AIRFARE; AGENCY/INV: LTS - | 1.00 | 10.00 |

Due upon receipt. Please remit to:
By Mail: O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
By Wire Transfer: Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
Beneficiary: O'Melveny & Myers LLP, Account No.: #4078-0224
Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                          11/23/22
Matter Name:  NEVAKAR, INC.                                          Invoice:  1130986
Matter:  0245538-00019                                               Page No.   71

152243;

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/31/22 | E110 | DANIEL O'BOYLE - Out-of-Town Travel Hotel - DANIEL O'BOYLE, 10/30/2022-10/31/2022 LODGING.  TRAVEL TO WASHINGTON, DC FOR DEPOSITION OF DR. KAREN BECKER IN OMM DC OFFICE - REPORT ID# 010055058698 | 1.00 | 537.97 |
| 10/31/22 | E110 | NEXUS U. SEA - Out-of-Town Travel - NEXUS U. SEA; UBER.  UBER EXPENSE RE ATTEND PARTICIPATE IN DR. BECKER'S DEPO - REPORT ID# 010055158438 | 1.00 | 53.41 |
| 10/31/22 | E110 | NEXUS U. SEA - - NEXUS U. SEA; UBER.  UBER EXPENSE RE ATTEND PARTICIPATE IN DR. BECKER'S DEPO - REPORT ID# 010055158438 | 1.00 | 108.80 |
| **Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)** | | | | **$6,671.83** |
| 10/05/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2095547 - - M O'DONNELL - 10/3/22 VIDEO DEPO, G GENCARELLI, 10/05/22 | 1.00 | $285.00 |
| 10/05/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2095545 - - M O'DONNELL - 10/3/22 CERTIFIED TRANSCRIPT OF G GENCARELLI, DISB, 10/05/22 | 1.00 | 1,683.55 |
| 10/11/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6078043 - - B WILLIAMSON - 9/29/30 CERTIFIED TRANSCRIPT, R TRILLO, 10/11/22 | 1.00 | 4,162.30 |
| 10/11/22 | E115 | VERITEXT - Deposition Transcripts (Hold) INVOICE # 6081559 - - B WILLIAMSON - 9/30/22 CERTIFIED TRANSCRIPT, N. PURI PHD, 10/11/22 | 1.00 | 5,275.75 |
| 10/11/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2096090 - - M O'DONNELL - 10/5/22 VIDEO DEPOSITION OF J PAPP, DISB, 10/11/22 | 1.00 | 665.00 |
| 10/11/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2096089 - - B WILLIAMSON - 10/5/22 CERTIFIED TRANSCRIPT OF J PAPP, DISB, 10/11/22 | 1.00 | 4,967.95 |
| 10/12/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2096338 - - M O'DONNELL - 10/7/22 VIDEO DEPOSITION OF A ADAMS, DISB, 10/12/22 | 1.00 | 760.00 |
| 10/12/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2096336 - - B WILLIAMSON - 10/7/22 CERTIFIED TRANSCRIPT OF A ADAMS, DISB, 10/12/22 | 1.00 | 3,363.40 |
| 10/19/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6115454 - - M O'DONNELL - 10/7/22 VIDEO SVCS And TRANSCRIPT SYSNCHRONIZATION, K SOPPIMATH, 10/19/22 | 1.00 | 1,080.50 |
| 10/19/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2097033 - - M O'DONNELL - 10/10/22 CERTIFIED TRANSCRIPT OF B LIPTON, DISB, 10/19/22 | 1.00 | 2,544.25 |
| 10/19/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2097034 - - M O'DONNELL - 10/10/22 VIDEO DEPOSITION OF B LIPTON, 10/19/22 | 1.00 | 285.00 |
| 10/19/22 | E115 | VERITEXT - Deposition Transcripts (Hold) INVOICE # 6086232 - - B WILLIAMSON - 10/5/22 CERTIFIED TRANSCRIPT,J KAPPELHOF, 10/19/22 | 1.00 | 6,291.75 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

11/23/22
Invoice: 1130986
Page No.  72

| | | | | |
|---|---|---|---|---|
| 10/19/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6091129 - - M O'DONNELL - 10/7/22 CERTIFIED TRANSCRIPT,K SOPPIMATH, 10/19/22 | 1.00 | 2,190.45 |
| 10/19/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6115446 - - M O'DONNELL - 9/30/22 VIDEO SVCS AND TRANSCRIPT SYNCHRONIZATION, N PURI PHD, 10/19/22 | 1.00 | 2,275.50 |
| 10/19/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6115433 - - M O'DONNELL - 10/5/22 VIDEO SVCS And TRANCRIPT SYNCHRONIZATION, J KAPPELHOF, 10/19/22 | 1.00 | 2,245.50 |
| 10/31/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Hold) INVOICE # 2098482 - - B WILLIAMSON - 10/28/22 CERTIFIED TRANSCRIPT OF T CLARK, DISB, 10/31/22 | 1.00 | 5,869.40 |
| 10/31/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2098502 - - M O'DONNELL - 10/31/22 VIDEO DEPOSITION OF K BECKER, PH.D., 10/31/22 | 1.00 | 380.00 |
| 10/31/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2098484 - - M O'DONNELL - 10/28/22 VIDEO DEPOSITION OF T CLARK, 10/31/22 | 1.00 | 950.00 |
| 10/31/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2098500 - - M O'DONNELL - 10/31/22 CERTIFIED TRANSCRIPT OF K BECKER, PH.D., DISB, 10/31/22 | 1.00 | 1,732.40 |
| 10/31/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2098161 - - M O'DONNELL - 10/7/22 CERTIFIED TRANSCRIPT OF S SIMS, DISB, 10/31/22 | 1.00 | 2,047.05 |
| 10/31/22 | E115 | TSG REPORTING, INC. - Deposition Transcripts (Accounts Payable) INVOICE # 2098162 - - M O'DONNELL - 10/7/22 VIDEO DEPOSITION OF S SIMS, 10/31/22 | 1.00 | 475.00 |

**Total for E115 - Deposition Transcripts (Accounts Payable)** **$49,529.75**

| | | | | |
|---|---|---|---|---|
| 10/31/22 | E116 | TSG REPORTING, INC. - Trial Transcripts (Accounts Payable) INVOICE # 2098115 - - M O'DONNELL - 10/7/22 TRANSCRIPT, A ADAMS, 10/31/22 | 1.00 | $643.00 |

**Total for E116 - Trial Transcripts (Accounts Payable)** **$643.00**

| | | | | |
|---|---|---|---|---|
| 10/01/22 | E119 | K. BECKER & COMPANY - Experts (Hold) INVOICE # 22098 - - B WILLIAMSON - 9/22/22-9/30/22 PROFESSIONAL SERVICES 39.5 HRS, 10/01/22 | 1.00 | $23,700.00 |
| 11/07/22 | E119 | IMS CONSULTING AND EXPERT - Experts (Hold) INVOICE # INV003089 - - B WILLIAMSON - 10/1/22-10/28/22 PROFESSIONAL SERVICES, 11/07/22 | 1.00 | 127,237.50 |

**Total for E119 - Experts (Hold)** **$150,937.50**

| | | | | |
|---|---|---|---|---|
| 10/31/22 | E123 | LEGAL MEDIA INCORPORATED - Other Professional Services (Accounts Payable) INVOICE # 385102 - - B WILLIAMSON - 10/4/22-10/31/22 PROFESSIONAL SERVICES, 10/31/22 | 1.00 | $3,918.75 |

**Total for E123 - Other Professional Services (Accounts Payable)** **$3,918.75**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                        11/23/22
Matter Name:  NEVAKAR, INC.                          Invoice:  1130986
Matter:  0245538-00019                                Page No.   73

| | | | | |
|---|---|---|---|---|
| 10/05/22 | E124 | Duplication - JOB NUMBER: 0001399963 - Madison Armbruster - marmbruster@omm.com - Spiral | 1.00 | $1.00 |
| 10/05/22 | E124 | Duplication - JOB NUMBER: 0001399788 - Madison Armbruster - marmbruster@omm.com - Spiral | 1.00 | 1.00 |
| 10/17/22 | E124 | Duplication - JOB NUMBER: 0001433709 - Madison Armbruster - marmbruster@omm.com - Spiral | 2.00 | 2.00 |
| 10/18/22 | E124 | Duplication - JOB NUMBER: 0001436679 - Madison Armbruster - marmbruster@omm.com - Spiral | 1.00 | 1.00 |
| 10/18/22 | E124 | Duplication - JOB NUMBER: 0001438509 - Madison Armbruster - marmbruster@omm.com - Spiral | 1.00 | 1.00 |
| 10/25/22 | E124 | Duplication - JOB NUMBER: 0001458237 - Madison Armbruster - marmbruster@omm.com - Spiral | 1.00 | 1.00 |
| 10/25/22 | E124 | Duplication - JOB NUMBER: 0001457574 - Madison Armbruster - marmbruster@omm.com - Spiral | 2.00 | 2.00 |

**Total for E124 - Other (Internal Bindery)**                  **$9.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                    11/23/22
Matter Name:  NEVAKAR, INC.                          Invoice:  1130986
Matter:  0245538-00019                               Page No.   74

## Timekeeper Summary

| Timekeeper | Hours |
|---|---:|
| **Attorneys** | |
| BRETT J. WILLIAMSON | 170.9 |
| NEXUS U. SEA | 172.1 |
| GREGORY A. MORRIS | 235.0 |
| PETER FRIEDMAN | 1.4 |
| DANIEL O'BOYLE | 231.6 |
| JONATHAN C. LE | 1.2 |
| BO MOON | 210.7 |
| CAMERON W. WESTIN | 224.5 |
| DIANA M. PEREZ | 82.0 |
| CLINT HARRIS | 109.6 |
| SHEYA I. JABOUIN | 66.7 |
| ANDREW BLEDSOE | 90.3 |
| JOSHUA NDUKWE | 76.1 |
| JOANNE WISNER | 129.6 |
| **Total for Attorneys** | **1,801.7** |
| **Paralegal/Litigation Support** | |
| MICHAEL O'DONNELL | 62.9 |
| **Total for Paralegal/Litigation Support** | **62.9** |
| **Total** | **1,891.1** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

11/23/22
Invoice: 1130986
Page No.  75

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DANIEL O'BOYLE | Counsel | 600.00 | 0.9 | 540.00 |
| **Total for 0004 DISCOVERY** | | | **0.9** | **540.00** |
| | | | | |
| PETER FRIEDMAN | Partner | 600.00 | 1.4 | 840.00 |
| DIANA M. PEREZ | Counsel | 600.00 | 82.0 | 49,200.00 |
| **Total for B160 Fee/Employment Applications** | | | **83.4** | **50,040.00** |
| | | | | |
| NEXUS U. SEA | Partner | 600.00 | 11.8 | 7,080.00 |
| **Total for L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | **11.8** | **7,080.00** |
| | | | | |
| BO MOON | Counsel | 600.00 | 0.6 | 360.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 1.1 | 660.00 |
| CLINT HARRIS | Associate | 600.00 | 1.8 | 1,080.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 7.0 | 4,200.00 |
| **Total for L110 FACT INVESTIGATION/DEVELOPMENT** | | | **10.5** | **6,300.00** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 22.6 | 28,577.70 |
| GREGORY A. MORRIS | Partner | 600.00 | 8.2 | 4,920.00 |
| NEXUS U. SEA | Partner | 600.00 | 31.2 | 18,720.00 |
| BO MOON | Counsel | 600.00 | 3.4 | 2,040.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 1.4 | 840.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 6.6 | 3,960.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 1.9 | 1,140.00 |
| CLINT HARRIS | Associate | 600.00 | 4.6 | 2,760.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 10.1 | 6,060.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 3.7 | 1,628.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **93.7** | **70,645.70** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 15.6 | 19,726.20 |
| GREGORY A. MORRIS | Partner | 600.00 | 107.7 | 64,620.00 |
| NEXUS U. SEA | Partner | 600.00 | 28.7 | 17,220.00 |
| BO MOON | Counsel | 600.00 | 76.7 | 46,020.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 68.1 | 40,860.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 4.5 | 2,700.00 |
| CLINT HARRIS | Associate | 600.00 | 2.4 | 1,440.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 7.1 | 4,260.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 21.0 | 9,240.00 |
| **Total for L130 EXPERTS/CONSULTANTS** | | | **331.8** | **206,086.20** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 3.2 | 4,046.40 |
| **Total for L160 SETTLEMENT/NON-BINDING ADR** | | | **3.2** | **4,046.40** |
| | | | | |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 0.7 | 308.00 |
| **Total for L190 OTHER CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | **0.7** | **308.00** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.                                    11/23/22
Matter Name:  NEVAKAR, INC.                                  Invoice: 1130986
Matter:  0245538-00019                                      Page No.   76

| Name | Role | Rate | Hours | Amount |
|------|------|------|-------|--------|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 3.0 | 3,793.50 |
| NEXUS U. SEA | Partner | 600.00 | 0.3 | 180.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 0.6 | 360.00 |
| **Total for L210 PLEADINGS** | | | **3.9** | **4,333.50** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 11.1 | 14,035.95 |
| NEXUS U. SEA | Partner | 600.00 | 6.1 | 3,660.00 |
| BO MOON | Counsel | 600.00 | 6.4 | 3,840.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 5.2 | 3,120.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 44.2 | 26,520.00 |
| JONATHAN C. LE | Counsel | 600.00 | 1.2 | 720.00 |
| CLINT HARRIS | Associate | 600.00 | 4.2 | 2,520.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 0.6 | 360.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 101.3 | 40,520.00 |
| JOSHUA NDUKWE | Staff Attorney | 400.00 | 76.1 | 30,440.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 5.7 | 2,508.00 |
| **Total for L320 DOCUMENT PRODUCTION** | | | **262.1** | **128,243.95** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 25.5 | 32,244.75 |
| NEXUS U. SEA | Partner | 600.00 | 29.7 | 17,820.00 |
| BO MOON | Counsel | 600.00 | 23.1 | 13,860.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 16.0 | 9,600.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 58.4 | 35,040.00 |
| CLINT HARRIS | Associate | 600.00 | 37.7 | 22,620.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 0.9 | 540.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 6.5 | 2,860.00 |
| **Total for L330 DEPOSITIONS** | | | **197.8** | **134,584.75** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 19.1 | 24,151.95 |
| GREGORY A. MORRIS | Partner | 600.00 | 116.8 | 70,080.00 |
| NEXUS U. SEA | Partner | 600.00 | 53.2 | 31,920.00 |
| BO MOON | Counsel | 600.00 | 31.5 | 18,900.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 86.3 | 51,780.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 78.4 | 47,040.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 49.9 | 29,940.00 |
| CLINT HARRIS | Associate | 600.00 | 21.4 | 12,840.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 3.7 | 2,220.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 13.0 | 5,200.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 21.8 | 9,592.00 |
| **Total for L340 EXPERT DISCOVERY** | | | **495.1** | **303,663.95** |

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                11/23/22
Matter Name:  NEVAKAR, INC.                                          Invoice: 1130986
Matter:  0245538-00019                                               Page No.   77

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 17.8 | 22,508.10 |
| GREGORY A. MORRIS | Partner | 600.00 | 2.3 | 1,380.00 |
| NEXUS U. SEA | Partner | 600.00 | 9.0 | 5,400.00 |
| BO MOON | Counsel | 600.00 | 61.8 | 37,080.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 33.9 | 20,340.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 0.5 | 300.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 35.3 | 21,180.00 |
| CLINT HARRIS | Associate | 600.00 | 23.1 | 13,860.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 3.9 | 2,340.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 11.3 | 4,520.00 |
| **Total for L410 FACT WITNESSES** | | | **198.9** | **128,908.10** |
| | | | | |
| BO MOON | Counsel | 600.00 | 3.4 | 2,040.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 6.1 | 3,660.00 |
| **Total for L420 EXPERT WITNESSES** | | | **9.5** | **5,700.00** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 51.3 | 64,868.85 |
| NEXUS U. SEA | Partner | 600.00 | 2.1 | 1,260.00 |
| BO MOON | Counsel | 600.00 | 3.8 | 2,280.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 7.5 | 4,500.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 36.4 | 21,840.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 3.2 | 1,920.00 |
| CLINT HARRIS | Associate | 600.00 | 14.4 | 8,640.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 33.4 | 20,040.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 4.0 | 1,600.00 |
| **Total for L430 WRITTEN MOTIONS & SUBMISSIONS** | | | **156.1** | **126,948.85** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 1.7 | 2,149.65 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 3.5 | 1,540.00 |
| **Total for L440 OTHER TRIAL PREPARATION & SUPPORT** | | | **5.2** | **3,689.65** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1130986 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                                12/12/22
Matter Name:  NEVAKAR, INC.                                                            Invoice:  1132868
Matter:  0245538-00019                                                                  Page No.   2

## NEVAKAR, INC.

For Professional Services Rendered Through November 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **B160 Fee/Employment Applications** | | | |
| 11/01/22 | D PEREZ | FOLLOW UP WITH OMM TEAM AND TOGUT TEAM REGARDING SAME | 0.4 |
| 11/01/22 | D PEREZ | REVIEW COMMENTS TO RETENTION APPLICATION/DECLARATION | 0.3 |
| 11/02/22 | D PEREZ | EMAILS WITH OMM AND TOGUT TEAMS REGARDING RETENTION APPLICATION | 0.3 |
| 11/02/22 | P FRIEDMAN | EMAILS WITH TEAM MEMBERS REGARDING FEE APPLICATION DETAILS | 0.4 |
| 11/04/22 | D PEREZ | EMAILS WITH OMM AND TOGUT TEAMS REGARDING SAME | 0.2 |
| 11/04/22 | D PEREZ | REVIEW AND FINALIZE RETENTION APP AND DECLARATIONS | 0.3 |
| 11/18/22 | N MOLNER | REVIEW AND ANALYZE BANKRUPTCY FILINGS AND INTERIM COMPENSATION ORDER IN PREPARATION FOR FILING FEE APPLICATIONS | 1.3 |
| 11/18/22 | D PEREZ | REVIEW INTERIM COMP ORDER AND FOLLOW UP WITH N. MOLNER REGARDING INTERIM FEE APP PROCESS | 0.4 |
| 11/22/22 | D PEREZ | PREPARE CONSOLIDATED MONTHLY FEE APPLICATIONS | 0.3 |
| 11/22/22 | D PEREZ | EMAILS WITH TOGUT AND OMM TEAM REGARDING STATUS OF RETENTION ORDER AND FILING OF FEE APPLICATIONS | 0.5 |
| 11/27/22 | N MOLNER | DRAFT SPECIAL COUNSEL FEE APPLICATION AND PREPARE APPLICATION FOR INSERTION OF SPECIFIC FIGURES AND DETAILS | 1.4 |
| 11/28/22 | N MOLNER | DRAFT SPECIAL COUNSEL FEE APPLICATION AND PREPARE APPLICATION FOR INSERTION OF SPECIFIC FIGURES AND DETAILS | 0.5 |
| 11/29/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE BRIEF AND DECLARATION IN SUPPORT OF 9019 APPROVAL MOTION | 1.5 |
| 11/29/22 | D PEREZ | REVIEW AND COMMENT ON FEE STATEMENT | 0.4 |
| 11/29/22 | D PEREZ | EMAILS WITH OMM TEAM AND TOGUT TEAM REGARDING STATUS OF RETENTION ORDER (.2) | 0.5 |
| **Total** | **B160 Fee/Employment Applications** | | **8.7** |
| **L110 FACT INVESTIGATION/DEVELOPMENT** | | | |
| 11/09/22 | E KASPRAK | RESEARCH ORDERS, TESTIMONY, AND DEPOSITIONS RELATED TO EXPERT WITNESS KAREN BECKER | 1.5 |
| **Total** | **L110 FACT INVESTIGATION/DEVELOPMENT** | | **1.5** |
| **L120 ANALYSIS/STRATEGY** | | | |
| 11/02/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS, CORRESPONDENCE, AND OUTLINES IN CONNECTION WITH TRIAL PREPARATION | 3.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No. 3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/22 | B WILLIAMSON | REVIEW / ANALYZE 2018 AGREEMENT AND RELATED CORRESPONDENCE REGARDING SETTLEMENT'S EFFECT ON PENDING PATENT LITIGATION | 0.8 |
| 11/10/22 | B WILLIAMSON | CONFERENCE WITH G. GENCARELLI, J. JOHNSON AND S. DIIORIO REGARDING PENDING PATENT LITIGATION ISSUES AFFECTED BY SETTLEMENT | 0.5 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **5.2** |

**L140 DOCUMENT/FILE MANAGEMENT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/22 | E ESCAREZ | STAMP AND PAGINATE EXHIBITS, PER REQUEST OF M. O'DONNELL | 0.5 |
| 11/02/22 | E ESCAREZ | STAMP AND PAGINATE EXHIBITS, PER REQUEST OF M. O'DONNELL | 0.8 |
| 11/03/22 | E ESCAREZ | STAMP AND PAGINATE EXHIBITS | 1.6 |
| 11/03/22 | C BRADSHAW | ANALYZE AND REVIEW EMAIL COMMUNICATIONS REGARDING EXHIBIT PREPARATIONS TO DETERMINE STATUS AND POTENTIAL TEAM NEEDS | 0.3 |
| 11/03/22 | E FRANCO PÉREZ | REVIEW PRODUCTION DOCUMENTS, IMAGE SAME IN COLOR AND PREPARE FOR ATTORNEY REVIEW | 0.5 |
| 11/08/22 | E ESCAREZ | DOWNLOAD DEPO VIDEOS AND CAPTURE WITNESS PHOTO/HEADSHOTS | 0.9 |
| 11/08/22 | E FRANCO PÉREZ | REVIEW AND REVISE DEPOSITION FILES, CONDUCT CAPTURE AND PREPARE FOR TRANSMITTAL TO E. WEAVER | 2.3 |
| 11/09/22 | E FRANCO PÉREZ | REVIEW AND REVISE R. TRILLO, K. SOPPIMATH, AND K. BECKER'S DEPOSITION VIDEO FILES AND PREPARE FOR NETWORK DOWNLOAD | 2.1 |
| 11/10/22 | E FRANCO PÉREZ | PREPARE DEPOSITION FILES FOR NETWORK DOWNLOAD | 1.3 |
| 11/11/22 | E FRANCO PÉREZ | REVIEW G. GENCARELLI, J. PAPP, S. SIMS, A. ADAMS, B. LIPTON, AND T. CLARK DEPOSITION VIDEO FILES AND UPLOAD SAME TO THE NETWORK | 0.4 |
| 11/17/22 | E FRANCO PÉREZ | PREPARE M. ROA'S DEPOSITION FILE FOR NETWORK UPLOAD, REVIEW A. ANDREW, K. BECKER, T. CLARK, G. GENCARELLI, A. HAMER, J. KAPPELHOF, B. LIPTON, J. PAPP, N. PURI, S. SIMS, K. SOPPIMATH, AND R. TRILLO VIDEO FILES AND PREPARE SAME FOR REVIEW | 1.3 |
| 11/30/22 | C WESTIN | CORRESPOND WITH COUNSEL FOR IQVIA REGARDING PRODUCTION | 0.3 |
| **Total** | **L140 DOCUMENT/FILE MANAGEMENT** | | **12.3** |

**L160 SETTLEMENT/NON-BINDING ADR**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/22 | B WILLIAMSON | CONFER WITH CLIENT REGARDING SETTLEMENT PROPOSALS AND SEND COUNTERPROPOSAL TO OPPOSING COUNSEL | 0.5 |
| 11/04/22 | B WILLIAMSON | REVIEW / ANALYZE NEVAKAR SETTLEMENT COUNTER PROPOSAL AND TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING SAME | 0.3 |
| 11/04/22 | B WILLIAMSON | DRAFT / REVISE PROPOSED PRESS RELEASE IN CASE OF SETTLEMENT AND EMAILS WITH CLIENT REGARDING SAME | 1.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    12/12/22
Matter Name: NEVAKAR, INC.                              Invoice: 1132868
Matter: 0245538-00019                                       Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/22 | B WILLIAMSON | DRAFT / REVISE EVL SETTLEMENT COUNTERPROPOSAL | 0.5 |
| 11/04/22 | B WILLIAMSON | DRAFT / REVISE EMAIL TO CLIENT REGARDING ANALYSIS OF SETTLEMENT PROPOSAL | 0.2 |
| 11/05/22 | B WILLIAMSON | EMAILS WITH CLIENT REGARDING SETTLEMENT PROPOSAL | 0.3 |
| 11/05/22 | B WILLIAMSON | EMAILS/CONFERENCE WITH OPPOSING COUNSEL REGARDING SETTLEMENT | 0.4 |
| 11/07/22 | B WILLIAMSON | REVIEW / ANALYZE SETTLEMENT COUNTERPROPOSAL FROM NEVAKAR, TELEPHONE CONFERENCE WITH OPPOSING COUNSEL REGARDING SAME, AND EXCHANGE EMAILS WITH CLIENT REGARDING SAME | 0.4 |
| 11/08/22 | B WILLIAMSON | REVIEW / ANALYZE SETTLEMENT PROPOSALS FROM NEVAKAR AND DRAFT / REVISE RESPONSES FROM EVL | 0.8 |
| 11/08/22 | B WILLIAMSON | CONFERENCES WITH CLIENT AND NEVAKAR COUNSEL REGARDING EXCHANGE OF SETTLEMENT PROPOSALS | 0.7 |
| 11/09/22 | B WILLIAMSON | EMAILS/CONFERENCES WITH CLIENT AND NEVAKAR COUNSEL REGARDING SETTLEMENT | 3.1 |
| 11/09/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM REGARDING NOTICE TO COURT AND CONSENTS | 0.3 |
| 11/09/22 | B WILLIAMSON | DRAFT / REVISE MULTIPLE REVISIONS OF TERM SHEET | 1.9 |
| 11/10/22 | B WILLIAMSON | CONFERENCES WITH CLIENT AND SKADDEN REGARDING SETTLEMENT STEPS AND STRATEGY | 2.9 |
| 11/10/22 | B WILLIAMSON | CONFER WITH SKADDEN TEAM AND NEVAKAR COUNSEL REGARDING TIMING AND PREPARATION OF 9019 MOTION | 1.8 |
| 11/10/22 | B WILLIAMSON | REVIEW / ANALYZE ANALYSIS DECK FOR BRIEFING AND APPROVALS | 0.8 |
| 11/11/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH CLIENT TEAM TO DISCUSS DRAFTING OF SETTLEMENT AGREEMENT | 0.8 |
| 11/11/22 | G KUZIEMKO | DRAFT PRODUCT TRANSFER COMPONENT OF SETTLEMENT AGREEMENT | 0.5 |
| 11/11/22 | D O'BOYLE | ATTEND SETTLEMENT TELECONFERENCE WITH ENDO TEAM | 0.8 |
| 11/11/22 | D O'BOYLE | DRAFT SUMMARY OF ISSUES RELATED TO SETTLEMENT AGREEMENT FROM TELECONFERENCES | 0.4 |
| 11/11/22 | D O'BOYLE | DRAFT SETTLEMENT AGREEMENT | 4.9 |
| 11/11/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND PARTICIPATE IN, BRIEFING CONFERENCE WITH PARTIES-IN-INTEREST TO THE CHAPTER 11 PROCEEDING REGARDING PROPOSED SETTLEMENT TERMS | 1.2 |
| 11/11/22 | B WILLIAMSON | CONFERENCES WITH CLIENT AND OMM TEAM REGARDING PREPARING FIRST DRAFT OF SETTLEMENT AGREEMENT INCLUDING REVIEW / ANALYSIS OF INITIAL OUTLINE | 2.7 |
| 11/11/22 | B WILLIAMSON | CONFER WITH G. GENCARELLI AND NEVAKAR COUNSEL REGARDING MARKMAN HEARING IN BAXTER PATENT CASE | 0.8 |
| 11/12/22 | G KUZIEMKO | DRAFT/REVISE PRODUCT TRANSFER COMPONENT OF SETTLEMENT AGREEMENT | 5.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                      12/12/22
Matter Name: NEVAKAR, INC.                                      Invoice: 1132868
Matter: 0245538-00019                                            Page No.  5

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/12/22 | G KUZIEMKO | ANALYZE AND REVISE SETTLEMENT AGREEMENT | 1.6 |
| 11/12/22 | D O'BOYLE | DRAFT SETTLEMENT AGREEMENT | 2.6 |
| 11/12/22 | B WILLIAMSON | EMAILS WITH G. KUZIEMKO AND D. O'BOYLE REGARDING SETTLEMENT AGREEMENT STRATEGY | 0.4 |
| 11/12/22 | B WILLIAMSON | REVISE INITIAL DRAFTS OF SETTLEMENT AGREEMENT AND ASSET TRANSFER AGREEMENT | 2.4 |
| 11/12/22 | B WILLIAMSON | EMAILS WITH G. GENCARELLI REGARDING PENDING NEXUS PATENT LITIGATION SETTLEMENT POSSIBILITY | 0.7 |
| 11/12/22 | B WILLIAMSON | REVIEW / ANALYZE REVISED PRESENTATION FROM M. BRADLEY REGARDING FINANCIAL ANALYSIS OF SETTLEMENT | 0.5 |
| 11/13/22 | D O'BOYLE | REVIEW EXHIBIT B TO SETTLEMENT AGREEMENT | 0.5 |
| 11/14/22 | G KUZIEMKO | ANALYZE CLIENT FEEDBACK TO ASSET TRANSFER AGREEMENT | 1.4 |
| 11/14/22 | G KUZIEMKO | ANALYZE CLIENT AND SKADDEN DRAFT OF SETTLEMENT AGREEMENT AND EMAIL ANALYSIS TO OMM TEAM | 0.6 |
| 11/14/22 | G KUZIEMKO | DRAFT/REVISE ASSET TRANSFER COMPONENT OF SETTLEMENT AGREEMENT | 2.2 |
| 11/14/22 | D O'BOYLE | REVISE DRAFT SETTLEMENT AGREEMENT | 3.6 |
| 11/14/22 | B WILLIAMSON | EMAILS WITH SKADDEN TEAM REGARDING IP AND FDA ASSET OWNERSHIP ISSUES AND LIENS | 1.1 |
| 11/14/22 | B WILLIAMSON | CONFER WITH OMM SETTLEMENT TEAM REGARDING DRAFT OF ASSET TRANSFER AGREEMENT | 0.5 |
| 11/14/22 | B WILLIAMSON | CONFERENCE WITH SKADDEN AND IRELAND BANKING COUNSEL REGARDING IP AND FDA ASSET ISSUES | 0.9 |
| 11/14/22 | B WILLIAMSON | CONFER WITH G. GENCARELLI REGARDING IP ANALYSIS | 0.8 |
| 11/14/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE PROPOSED REVISIONS TO DRAFT SETTLEMENT AGREEMENT EVL AND SKADDEN TEAMS | 2.3 |
| 11/14/22 | B WILLIAMSON | CONFER WITH G. GENCARELLI REGARDING TACTICS FOR POTENTIAL NEXUS SETTLEMENT DISCUSSIONS UNDER EXISTING 2018 AGREEMENT, AND REVIEW / ANALYZE AGREEMENT REGARDING SAME | 0.7 |
| 11/14/22 | B WILLIAMSON | REVIEW / ANALYZE REVISED PRESENTATION FROM M. BRADLEY AND EMAILS WITH EVL AND SKADDEN TEAMS REGARDING SAME | 0.6 |
| 11/15/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH CLIENT AND OMM TEAMS TO DISCUSS ASSET TRANSFER COMPONENT OF SETTLEMENT AGREEMENT | 1.1 |
| 11/15/22 | G KUZIEMKO | REVISE ASSET TRANSFER AGREEMENT BASED ON FURTHER CLIENT FEEDBACK AND CIRCULATE TO CLIENT AND SKADDEN TEAMS | 8.6 |
| 11/15/22 | D O'BOYLE | TELECONFERENCE WITH ENDO LEGAL REGARDING DRAFT SETTLEMENT AGREEMENT | 0.8 |
| 11/15/22 | D O'BOYLE | TELECONFERENCE WITH ENDO REGARDING ASSET TRANSFER AGREEMENT | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                12/12/22
Matter Name:  NEVAKAR, INC.                                           Invoice:  1132868
Matter:  0245538-00019                                                     Page No.  6

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/15/22 | D O'BOYLE | REVISE DRAFT SETTLEMENT AGREEMENT | 3.6 |
| 11/15/22 | B WILLIAMSON | CONFERENCES AND EMAILS WITH CLIENT, SKADDEN, AND OMM TEAM REGARDING REVISIONS TO SETTLEMENT AND ASSET TRANSFER AGREEMENT, AND REVISE SAME | 5.8 |
| 11/15/22 | J BARKER | REVIEW PRIOR ENDO MESH SETTLEMENTS AND IDENTIFY RELEVANT PRECEDENT FOR CONFIDENTIALITY PROVISION IN NEVAKAR SETTLEMENT AGREEMENT | NO CHARGE |
| 11/15/22 | J BARKER | EMAILS WITH D. O'BOYLE AND B. WILLIAMSON REGARDING CONFIDENTIALITY LANGUAGE FROM MESH SETTLEMENTS FOR POTENTIAL NEVAKAR SETTLEMENT AGREEMENT | NO CHARGE |
| 11/16/22 | G KUZIEMKO | REVISE ASSET TRANSFER AGREEMENT AND CIRCULATE SAME TO CLIENT AND SKADDEN TEAMS | 3.9 |
| 11/16/22 | D O'BOYLE | REVISE SETTLEMENT AGREEMENT AND SEND TO QUINN | 1.1 |
| 11/16/22 | D O'BOYLE | DRAFT DEFINITIONS FOR ONGOING PATENT LITIGATIONS FOR SETTLEMENT AGREEMENT | 0.9 |
| 11/16/22 | B WILLIAMSON | CONFER WITH OMM SETTLEMENT TEAM, SKADDEN, AND CLIENT REGARDING DRAFTS OF ASSET TRANSFER AGREEMENT AND SETTLEMENT AGREEMENT, REVISE DRAFTS, AND SEND TO NEVAKAR COUNSEL | 2.5 |
| 11/16/22 | B WILLIAMSON | EMAILS WITH SKADDEN AND EVL TEAMS REGARDING IP AND FDA ASSET OWNERSHIP ISSUES AND LIENS, AND CONFIDENTIALITY OF FINANCIAL ANALYSIS OF SETTLEMENT | 0.7 |
| 11/17/22 | G KUZIEMKO | ANALYZE CLIENT AND SKADDEN FEEDBACK TO REVISED DRAFT OF ASSET TRANSFER AGREEMENT AND CONFER WITH CLIENT AND OMM TEAMS | 1.2 |
| 11/17/22 | G KUZIEMKO | FURTHER REVISE ASSET TRANSFER AGREEMENT BASED ON CLIENT AND SKADDEN FEEDBACK AND CIRCULATE TO CLIENT AND SKADDEN TEAMS | 3.7 |
| 11/17/22 | D O'BOYLE | ATTEND SECOND TELECONFERENCE REGARDING ATA | 0.6 |
| 11/17/22 | D O'BOYLE | ATTEND TELECONFERENCE REGARDING ATA | 0.6 |
| 11/17/22 | B WILLIAMSON | CONFERENCES AND EMAILS WITH CLIENT, SKADDEN, AND OMM TEAM REGARDING REVISIONS TO SETTLEMENT AND ASSET TRANSFER AGREEMENTS, AND REVISE SAME | 3.8 |
| 11/17/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH G. GENCARELLI AND NEVAKAR COUNSEL REGARDING NEXUS PHARMA LITIGATION | 1.0 |
| 11/18/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH OMM, SKADDEN AND QUINN TEAMS REGARDING SETTLEMENT AGREEMENT | 0.6 |
| 11/18/22 | G KUZIEMKO | FINALIZE ASSET TRANSFER AGREEMENT AND EMAILS WITH QUINN, SKADDEN, OMM AND CLIENT TEAMS REGARDING SAME | 1.8 |
| 11/18/22 | G KUZIEMKO | ANALYZE GIBSON REVISIONS TO ASSET TRANSFER AGREEMENT AND EMAIL ANALYSIS TO CLIENT TEAM | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                            12/12/22
Matter Name: NEVAKAR, INC.                                                        Invoice: 1132868
Matter: 0245538-00019                                                                  Page No.  7

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/18/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH OMM SETTLEMENT TEAM, SKADDEN, AND CLIENT REGARDING DRAFTS OF ASSET TRANSFER AGREEMENT AND SETTLEMENT AGREEMENT, AND TELEPHONE CONFERENCE WITH NEVAKAR COUNSEL REGARDING SAME | 2.6 |
| 11/18/22 | B WILLIAMSON | REVIEW / ANALYZE EMAILS BETWEEN SKADDEN AND GIBSON REGARDING 1L OBJECTIONS TO SETTLEMENT STRUCTURE, AND CONFER WITH SKADDEN REGARDING SAME | 0.9 |
| 11/19/22 | B WILLIAMSON | EMAILS WITH NEVAKAR COUNSEL REGARDING REVISIONS TO SETTLEMENT AGREEMENT, REVIEW REVISED VERSION OF SAME, AND CONFER WITH CLIENT AND SKADDEN TEAMS REGARDING STRATEGY FOR OVERCOMING NEVAKAR AND 1L OBJECTIONS | 2.2 |
| 11/20/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH OMM AND CLIENT TEAMS ON SETTLEMENT AGREEMENT | 1.4 |
| 11/20/22 | G KUZIEMKO | CONFER WITH B. WILLIAMSON, G. GENCARELLI AND J. JOHNSON ON AMENDMENT TO 2018 LICENSE AGREEMENT | 0.7 |
| 11/20/22 | G KUZIEMKO | DRAFT BULLET POINTS FOR ALTERNATIVE STRUCTURE FOR AMENDMENT TO 2018 LICENSE AGREEMENT AND CIRCULATE TO OMM, CLIENT AND SKADDEN TEAMS | 0.8 |
| 11/20/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH B. WILLIAMSON AND SKADDEN TEAM ON ALTERNATIVE STRUCTURE FOR AMENDMENT TO 2018 LICENSE AGREEMENT | 0.9 |
| 11/20/22 | D O'BOYLE | ATTEND TELECONFERENCE WITH ENDO AND SKADDEN TEAMS REGARDING SETTLEMENT STRUCTURE | 1.2 |
| 11/20/22 | B WILLIAMSON | CONFER WITH G. KUZIEMKO REGARDING PREPARATION OF AMENDED AND RESTATED LICENSE AGREEMENT | 0.7 |
| 11/20/22 | B WILLIAMSON | DRAFT / REVISE BULLET POINTS SUMMARIZING SETTLEMENT STRUCTURE | 1.2 |
| 11/20/22 | B WILLIAMSON | CONFERENCES WITH CLIENT AND SKADDEN TEAMS REGARDING CONCEIVING AND DEVELOPING ALTERNATIVE SETTLEMENT STRUCTURE TO PRESERVE 1L SECURITY LIENS | 2.9 |
| 11/21/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH OMM, CLIENT LEGAL AND SKADDEN TEAMS TO DISCUSS QUINN FEEDBACK ON ASSET TRANSFER AGREEMENT AND CONTRACTS/POS THAT WILL BE ASSIGNED FOR NOREPINEPHRINE PRODUCT UNDER SETTLEMENT AGREEMENT | 0.7 |
| 11/21/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH QUINN AND SKADDEN TEAMS TO DISCUSS FEEDBACK ON ASSET TRANSFER AGREEMENT AND CONTRACTS/POS THAT WILL BE ASSIGNED FOR NOREPINEPHRINE PRODUCT UNDER SETTLEMENT AGREEMENT | 1.0 |
| 11/21/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH CLIENT TEAM TO DISCUSS CONTRACTS/POS THAT WILL BE ASSIGNED FOR NOREPINEPHRINE PRODUCT UNDER SETTLEMENT AGREEMENT | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.  8

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/21/22 | G KUZIEMKO | DRAFT AMENDMENT TO 2018 LICENSE AGREEMENT FOR TRANSFER OF PRODUCTS UNDER SETTLEMENT AGREEMENT | 0.6 |
| 11/21/22 | D O'BOYLE | REVISE SETTLEMENT AGREEMENT TO REFLECT NEW STRUCTURE | 0.6 |
| 11/21/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH CLIENT, SKADDEN OMM TEAM, AND NEVAKAR COUNSEL REGARDING REVISIONS TO SETTLEMENT AGREEMENT AND AMENDED AND RESTATED LICENSE AGREEMENT, AND REVISE SAME | 5.7 |
| 11/22/22 | G KUZIEMKO | ANALYZE REVISED SETTLEMENT AGREEMENT AND EMAIL ANALYSIS TO OMM TEAM | 1.5 |
| 11/22/22 | G KUZIEMKO | CONTINUE DRAFTING AMENDMENT TO 2018 LICENSE AGREEMENT FOR TRANSFER OF PRODUCTS UNDER SETTLEMENT AGREEMENT | 3.9 |
| 11/22/22 | D O'BOYLE | REVISE SETTLEMENT AGREEMENT | 3.1 |
| 11/22/22 | B WILLIAMSON | EMAILS WITH OMM SETTLEMENT TEAM, SKADDEN AND CLIENT REGARDING DRAFTS OF SETTLEMENT AGREEMENT AND AMENDED 2018 AGREEMENT AND TIMELINE FOR APPROVALS | 3.8 |
| 11/22/22 | B WILLIAMSON | REVIEW / ANALYZE EMAIL EXCHANGES BETWEEN SKADDEN AND GIBSON REGARDING 1L REQUEST FOR COLLATERAL FINDINGS, AND CONFER WITH SKADDEN REGARDING SAME | 0.7 |
| 11/23/22 | G KUZIEMKO | DRAFT/REVISE AMENDMENT TO 2018 LICENSE AGREEMENT FOR TRANSFER OF PRODUCTS UNDER SETTLEMENT AGREEMENT | 8.6 |
| 11/23/22 | B WILLIAMSON | REVIEW / ANALYZE EMAIL MEMORANDA WITH SKADDEN AND A.L. GOODBODY REGARDING COLLATERAL AND SECURITY AGREEMENT ISSUES ON 2018 AGREEMENT | 0.7 |
| 11/23/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH CLIENT, SKADDEN, OMM TEAM, AND NEVAKAR COUNSEL REGARDING REVISIONS TO SETTLEMENT AGREEMENT AND AMENDED AND RESTATED LICENSE AGREEMENT, AND REVISE SAME | 4.5 |
| 11/23/22 | B WILLIAMSON | CONFERENCE WITH S. SIMS REGARDING NEXUS PHARMA PATENT DISPUTE ON EPHEDRINE PFS PRODUCT | 0.4 |
| 11/25/22 | G KUZIEMKO | REVISE AMENDMENT TO 2018 LICENSE AGREEMENT FOR TRANSFER OF PRODUCTS UNDER SETTLEMENT AGREEMENT PER CLIENT FEEDBACK | 1.9 |
| 11/25/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE SETTLEMENT AGREEMENT AND AMENDED 2018 AGREEMENT, AND EXCHANGE EMAILS WITH OMM TEAM, SKADDEN, AND CLIENT REGARDING SAME | 2.7 |
| 11/28/22 | G KUZIEMKO | ANALYZE GIBSON DRAFT OF AMENDMENT TO 2018 LICENSE AGREEMENT FOR TRANSFER OF PRODUCTS UNDER SETTLEMENT AGREEMENT PER CLIENT FEEDBACK AND EMAIL ANALYSIS TO OMM, CLIENT AND SKADDEN TEAMS | 1.2 |
| 11/28/22 | G KUZIEMKO | ANALYZE AND REVISE NEVAKAR AND SKADDEN DRAFTS OF SETTLEMENT AGREEMENT AND CIRCULATE ANALYSIS TO OMM, CLIENT AND SKADDEN TEAMS | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                    12/12/22
Matter Name: NEVAKAR, INC.                                  Invoice: 1132868
Matter: 0245538-00019                                         Page No. 9

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/28/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND ATTEND WEBEX CALL WITH G. GENCARELLI, T. STEVENS, A. ADAMS, J. BRODOWSKY, AND S. ENGELS REGARDING GALENCIA AND GYMA MANUFACTURING TIMING AND RELATED ISSUES | 1.4 |
| 11/28/22 | B WILLIAMSON | EMAILS WITH SKADDEN AND OMM TEAMS REGARDING ASSIGNMENT PROVISIONS IN SETTLEMENT AGREEMENT | 1.2 |
| 11/28/22 | B WILLIAMSON | CONFERENCES/EMAILS WITH CLIENT, SKADDEN, AND OMM TEAM, REGARDING IP ISSUES ON AMENDED AND RESTATED LICENSE AGREEMENT RAISED BY GIBSON | 2.8 |
| 11/29/22 | G KUZIEMKO | ANALYZE MORGAN LEWIS DRAFT OF AMENDMENT TO 2018 LICENSE AGREEMENT AND EMAIL ANALYSIS TO CLIENT, SKADDEN AND OMM TEAMS | 2.3 |
| 11/29/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH CLIENT, SKADDEN AND OMM TEAMS ON QUINN DRAFT OF SETTLEMENT AGREEMENT | 0.5 |
| 11/29/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH CLIENT, SKADDEN AND OMM TEAMS ON TIMING AND STATUS OF SETTLEMENT DOCUMENTS | 0.7 |
| 11/29/22 | B WILLIAMSON | EMAILS WITH S. ENGELS AND J. BRODOWSKY REGARDING GALENCIA ISSUES | 0.3 |
| 11/29/22 | B WILLIAMSON | CONFERENCE WITH CLIENT AND SKADDEN TEAMS REGARDING STATUS UPDATE AND STRATEGY REGARDING FINALIZING SETTLEMENT | 0.4 |
| 11/29/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE SETTLEMENT AGREEMENT AND CONFER WITH OMM TEAM, SKADDEN, CLIENT, AND NEVAKAR COUNSEL REGARDING SAME | 1.7 |
| 11/30/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH CLIENT, SKADDEN AND OMM TEAM TO DISCUSS ANALYSIS OF MORGAN LEWIS DRAFT OF AMENDMENT TO 2018 LICENSE AGREEMENT | 0.8 |
| 11/30/22 | G KUZIEMKO | PREPARE FOR AND ATTEND MEETING WITH OMM TEAM TO DISCUSS MORGAN LEWIS DRAFT OF AMENDMENT TO 2018 LICENSE AGREEMENT | 1.4 |
| 11/30/22 | B WILLIAMSON | EMAILS/CONFERENCE WITH NEVAKAR COUNSEL REGARDING AMENDED 2018 AGREEMENT | 0.8 |
| 11/30/22 | B WILLIAMSON | REVIEW / ANALYZE NEVAKAR/MLB REVISIONS TO AMENDED 2018 AGREEMENT, AND CONFERENCES AND EMAIL EXCHANGES WITH CLIENT, SKADDEN, AND OMM TEAM REGARDING SAME | 2.7 |
| 11/30/22 | B WILLIAMSON | REVIEW / ANALYZE AND DRAFT / REVISE EMAIL MEMORANDA REGARDING TRANSITION SERVICES PLAN, AND PROPOSED REVISIONS TO ATTACHMENT SCHEDULE | 1.0 |
| 11/30/22 | B WILLIAMSON | EMAILS WITH SKADDEN REGARDING REVISIONS TO SETTLEMENT AGREEMENT AND GIBSON REVIEW OF SAME AND OF DRAFT 9010 MOTION | 1.5 |
| **Total** | **L160 SETTLEMENT/NON-BINDING ADR** | | **181.3** |
| **L210 PLEADINGS** | | | |
| 11/08/22 | B WILLIAMSON | REVISE MOTION FOR LEAVE TO FILE FIRST AMENDED COMPLAINT | 1.0 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

12/12/22
Invoice:  1132868
Page No.   10

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **Total** | **L210 PLEADINGS** | | **1.0** |
| **L320 DOCUMENT PRODUCTION** | | | |
| 11/02/22 | J NDUKWE | DRAFT AND REVISE EXHIBITS APPENDIX ANALYSIS FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 5.6 |
| 11/04/22 | J WISNER | DRAFT AND REVISE EXHIBITS APPENDIX FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 1.5 |
| 11/29/22 | B WILLIAMSON | CONFER WITH C. WESTIN REGARDING EMAIL FROM IQVIA REQUESTING LITIGATION CONSENT LETTER AND REVIEW SAME | 0.3 |
| **Total** | **L320 DOCUMENT PRODUCTION** | | **7.4** |
| **L400 TRIAL PREPARATION** | | | |
| 11/03/22 | G MORRIS | CONFERENCES WITH SKADDEN TEAM REGARDING MOTION TO EXCLUDE | 0.8 |
| 11/03/22 | G MORRIS | REVIEW AND ANALYZE DAUBERT MOTION TO EXCLUDE CLARK TESTIMONY WITH REVIEW OF CASE LAW | 2.6 |
| 11/03/22 | G MORRIS | REVIEW/REVISE CLARK AND BECKER DECLARATIONS | 7.7 |
| 11/03/22 | G MORRIS | CONFERENCES WITH T. CLARK, K. BECKER, B. WILLIAMSON AND REVIEW OF DOCUMENTS RELATED TO FINALIZING EXPERT DECLARATIONS | 1.6 |
| 11/07/22 | G MORRIS | PREPARE RAO CROSS-EXAMINATION, BECKER DIRECT EXAMINATION AND CLARK DIRECT EXAMINATION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 6.8 |
| 11/08/22 | S JABOUIN | REVIEW/ANALYZE PRETRIAL BRIEF & STIPULATIONS OF FACT IN ORDER TO DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | 1.7 |
| 11/09/22 | G MORRIS | REVIEW AND ANALYZE DAUBERT MOTION TO EXCLUDE CLARK TESTIMONY WITH REVIEW OF CASE LAW AND CONFERENCES WITH SKADDEN TEAM REGARDING SAME | 1.3 |
| **Total** | **L400 TRIAL PREPARATION** | | **22.5** |
| **L410 FACT WITNESSES** | | | |
| 11/01/22 | A BLEDSOE | REVISE DECLARATION OF S. SIMS | 1.7 |
| 11/01/22 | A BLEDSOE | REVIEW DEPOSITION OF S. SIMS AND A. ADAMS FOR CONSISTENCY WITH S.SIMS AND G. GENCARELLI DECLARATIONS | 2.6 |
| 11/01/22 | A BLEDSOE | DRAFT/REVISE DIRECT TESTIMONY DECLARATIONS OF S. SIMS AND G. GENCARELLI | 7.8 |
| 11/01/22 | C HARRIS | CONFERENCE WITH A. ADAMS, N. SEA, D. O'BOYLE AND G. MORRIS REGARDING A. ADAMS DIRECT TESTIMONY DECLARATION | 1.5 |
| 11/01/22 | C HARRIS | REVISE A. ADAMS DECLARATION | 5.2 |
| 11/01/22 | D O'BOYLE | REVISE ADAMS DECLARATION | 4.8 |
| 11/01/22 | G MORRIS | CONDUCT FACT INVESTIGATION RELATED TO ADAMS AND BECKER DECLARATION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 2.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                12/12/22
Matter Name: NEVAKAR, INC.                                              Invoice: 1132868
Matter: 0245538-00019                                                    Page No.   11

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/22 | G MORRIS | CALL WITH A. ADAMS REGARDING PREPARATION OF DECLARATION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 1.5 |
| 11/01/22 | N SEA | REVIEW AND ANALYZE DECLARATION OF A. ADAMS AND CORRESPONDING DOCUMENTS, IN CONNECTION WITH CASE STRATEGY AND TRIAL PREP | 2.6 |
| 11/01/22 | D O'BOYLE | ATTEND TELECONFERENCE WITH A. ADAMS REGARDING DECLARATION | 1.5 |
| 11/01/22 | B WILLIAMSON | REVIEW / ANALYZE FINAL REVISIONS TO DIRECT TESTIMONY WITNESS STATEMENTS OF S. SIMS AND G. GENCARELLI | 1.7 |
| 11/01/22 | E HAMILTON | REVIEW AND ANALYZE WITNESS DECLARATIONS | 3.2 |
| 11/01/22 | C WESTIN | CONFERENCE WITH CLIENT REGARDING REVISIONS TO S. SIMS DECLARATION | 0.3 |
| 11/01/22 | C WESTIN | CONDUCT MEETING WITH EVL WITNESS S. SIMS REGARDING DIRECT TESTIMONY DECLARATION | 1.1 |
| 11/01/22 | C WESTIN | CONFER WITH CO-COUNSEL REGARDING REVISIONS TO GENCARELLI DECLARATION EXHIBITS | 0.6 |
| 11/01/22 | C WESTIN | REVISE DRAFT GENCARELLI DEPOSITION AND CONFER WITH CLIENT REGARDING SAME | 0.8 |
| 11/01/22 | C WESTIN | REVIEW SIMS AND ADAMS DECLARATIONS AND CONFER WITH CO-COUNSEL REGARDING REVISIONS TO SAME | 3.7 |
| 11/01/22 | B MOON | VIDEOCONFERENCE WITH A. ADAMS, J. JONES-MCDONNELL, G. MORRIS, D. O'BOYLE, AND C. HARRIS REGARDING TRIAL DECLARATION | 1.5 |
| 11/01/22 | B MOON | REVIEW AND REVISE ADAMS DIRECT TESTIMONY DECLARATION | 4.9 |
| 11/01/22 | J WISNER | REVIEW AND ANALYZE ADAMS, SIMS AND GENCARELLI DECLARATIONS AND EXHIBITS RELATED TO EXHIBITS APPENDIX ANALYSIS | 2.3 |
| 11/01/22 | J WISNER | MEETING WITH N. SEA RELATED TO DECLARATIONS PREPARATION STRATEGIES | 0.2 |
| 11/02/22 | C HARRIS | REVISE A. ADAMS DECLARATION | 3.5 |
| 11/02/22 | C HARRIS | CONFERENCE WITH A. ADAMS, N. SEA AND OTHERS REGARDING ADAMS DECLARATION | 2.1 |
| 11/02/22 | D O'BOYLE | ATTEND TELECONFERENCE WITH A. ADAMS REGARDING DECLARATION | 2.1 |
| 11/02/22 | D O'BOYLE | REVIEW/REVISE ADAMS DECLARATION | 2.4 |
| 11/02/22 | N SEA | PREPARE FOR AND ATTEND DECLARATION AND TRIAL PREP MEETING WITH A. ADAMS AND S. DI IORIO | 2.9 |
| 11/02/22 | G MORRIS | PREPARE FOR AND PARTICIPATE ON CALL WITH A. ADAMS REGARDING PREPARATION OF DECLARATION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 2.1 |
| 11/02/22 | B WILLIAMSON | REVIEW / ANALYZE AND FINALIZE DRAFT DIRECT TESTIMONY OF FACT WITNESSES | 1.8 |
| 11/02/22 | B MOON | PARTICIPATE IN VIDEO CONFERENCE REGARDING A. ADAMS DIRECT TESTIMONY DECLARATION REVIEW | 2.1 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.    12

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/22 | B MOON | REVIEW AND UPDATE PROPOSED EDITS TO TRIAL DECLARATIONS AND CITATIONS | 4.2 |
| 11/03/22 | A BLEDSOE | REVIEW, REVISE AND FINALIZE DIRECT TESTIMONY DECLARATIONS OF S. SIMS, G. GENCARELLI, AND T. CLARKE | 10.5 |
| 11/03/22 | C HARRIS | EMAILS WITH CLIENT AND OMM TEAM REGARDING A. ADAMS DECLARATION | 1.2 |
| 11/03/22 | C HARRIS | REVISE A. ADAMS DECLARATION | 1.1 |
| 11/03/22 | C HARRIS | ATTEND TEAM CALL REGARDING A. ADAMS DECLARATION | 0.3 |
| 11/03/22 | D O'BOYLE | REVISE DECLARATION FOR A. ADAMS | 1.6 |
| 11/03/22 | N SEA | ATTEND TEAM CALL WITH D. O'BOYLE, A. BLEDSOE, C. HARRIS, G. MORRIS, AND B. WILLIAMSON, IN CONNECTION WITH CASE STRATEGY AND A. ADAMS DECLARATION | 0.3 |
| 11/03/22 | N SEA | CALL WITH D. O'BOYLE AND C. HARRIS IN CONNECTION WITH CASE STRATEGY AND PREPARATION OF A. ADAMS DECLARATION | 0.6 |
| 11/03/22 | B WILLIAMSON | REVISE AND FINALIZE FACT WITNESS DIRECT TESTIMONY DECLARATIONS | 1.5 |
| 11/03/22 | B MOON | PARTICIPATE IN VIDEO CONFERENCE TO DISCUSS A. ADAMS DIRECT TESTIMONY | 0.3 |
| 11/03/22 | B MOON | REVISE AND FINALIZE WITNESS DECLARATIONS AND EXHIBITS | 6.8 |
| 11/04/22 | C HARRIS | REVISE A. ADAMS DECLARATION | 0.9 |
| 11/04/22 | N SEA | CALL WITH A. ADAMS, D. O'BOYLE AND C. HARRIS IN CONNECTION WITH PREPARATION OF A. ADAMS DECLARATION | 0.8 |
| 11/04/22 | G MORRIS | PREPARE FOR RAO CROSS-EXAMINATION WITH REVIEW OF DOCUMENTS RELATED TO SAME. | 3.7 |
| 11/04/22 | D O'BOYLE | ATTEND CALL WITH A. ADAMS TO REVISE DECLARATION | 0.7 |
| 11/06/22 | B WILLIAMSON | REVIEW / ANALYZE AND ANNOTATE NEVAKAR WITNESS DIRECT TESTIMONY DECLARATIONS | 1.8 |
| 11/07/22 | A BLEDSOE | ANALYZE AND REVIEW DEPOSITION TRANSCRIPT OF R. TRILLO AND PREPARE CROSS EXAMINATION OUTLINE OF R. TRILLO | 5.1 |
| 11/07/22 | D O'BOYLE | DRAFT KAPPELHOFF CROSS | 4.1 |
| 11/07/22 | N SEA | PREPARE FOR DIRECT AND CROSS EXAMINATION, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 3.3 |
| 11/07/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 3.6 |
| 11/07/22 | B MOON | PREPARE WITNESS PREP AND REVIEW MATERIALS FOR TRIAL PREP SESSIONS | 3.5 |
| 11/08/22 | D O'BOYLE | DRAFT KAPPELHOF TRIAL CROSS | 3.3 |
| 11/08/22 | N SEA | PREPARE FOR DIRECT AND CROSS EXAMINATION, INCLUDING PREPARATION OF BECKER, KAPPELHOF, AND HAMER DEMONSTRATIVE, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 2.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

12/12/22
Invoice: 1132868
Page No.   13

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/22 | B WILLIAMSON | PLAN AND PREPARE FOR N. PURI TRIAL CROSS-EXAMINATION | 2.3 |
| 11/08/22 | B MOON | PREPARE WITNESS REVIEW MATERIALS IN PREPARATION OF CROSS EXAMINATION | 2.6 |
| 11/09/22 | A BLEDSOE | PREPARE CROSS EXAMINATION SCRIPTS OF N. PURI AND R. TRILLO | 6.4 |
| 11/09/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 2.2 |
| 11/09/22 | B WILLIAMSON | PREPARE CROSS-EXAMINATION OUTLINE FOR N. PURI | 1.8 |
| 11/10/22 | A BLEDSOE | DRAFT AND REVISE CROSS EXAMINATION OUTLINE OF NEVAKAR'S WITNESS N. PURI | 1.0 |
| 11/10/22 | D O'BOYLE | DRAFT TRIAL CROSS FOR KAPPELHOF | 0.9 |
| **Total** | **L410 FACT WITNESSES** | | **150.6** |
| **L420 EXPERT WITNESSES** | | | |
| 11/01/22 | D O'BOYLE | DRAFT BECKER DECLARATION | 7.3 |
| 11/01/22 | B WILLIAMSON | CONFER WITH OMM TEAM REGARDING PREPARATION OF BECKER AND CLARK DIRECT TESTIMONY EXPERT WITNESS STATEMENTS | 1.3 |
| 11/01/22 | C WESTIN | DRAFT T. CLARK EXPERT DIRECT EXAMINATION DECLARATION AND EXHIBITS | 6.3 |
| 11/01/22 | J WISNER | REVIEW AND ANALYZE EXPERT DEPOSITION EXHIBITS RELATED TO TRIAL PREPARATIONS | 1.0 |
| 11/02/22 | D O'BOYLE | DRAFT DEMONSTRATIVE FOR BECKER REPORT | 1.3 |
| 11/02/22 | D O'BOYLE | REVISE DECLARATION FOR BECKER | 5.5 |
| 11/02/22 | S JABOUIN | REVIEW AND REVISE CLARK DECLARATION CITATIONS TO TRIAL EXHIBITS | 2.9 |
| 11/02/22 | A BLEDSOE | DRAFT AND PREPARE DIRECT TESTIMONY DECLARATION OF EXPERT T. CLARKE ON EVL'S COMMERCIALLY REASONABLE EFFORTS TO COMMERCIALIZE EPHEDRINE AND NOREPINEPHRINE PRODUCTS | 9.5 |
| 11/02/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DIRECT TESTIMONY EXPERT DECLARATIONS OF K. BECKER AND T. CLARK | 1.9 |
| 11/03/22 | D O'BOYLE | REVISE DECLARATION FOR K. BECKER | 9.2 |
| 11/03/22 | N SEA | REVIEW AND ANALYZE BECKER DECLARATION IN CONNECTION WITH TRIAL PREP AND CASE STRATEGY | 1.6 |
| 11/03/22 | B WILLIAMSON | REVISE AND FINALIZE EXPERT WITNESS DIRECT TESTIMONY DECLARATIONS | 2.0 |
| 11/05/22 | B WILLIAMSON | REVIEW / ANALYZE SKADDEN DRAFT OF OPPOSITION TO CLARK DAUBERT MOTION | 0.7 |
| 11/05/22 | E HAMILTON | EMAILS WITH G. MORRIS REGARDING COMMERCIAL EXPERT TRIAL PREP | 0.5 |
| 11/06/22 | G MORRIS | PREPARE FOR RAO CROSS-EXAMINATION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 5.2 |
| 11/06/22 | G MORRIS | REVIEW AND ANALYSIS OF NEVAKAR TRIAL SUBMISSION | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.    14

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/06/22 | G MORRIS | CONFERENCES WITH B. WILLIAMSON AND E. HAMILTON TO DISCUSS CASE STRATEGY | 0.5 |
| 11/06/22 | B WILLIAMSON | CONFER WITH G. MORRIS REGARDING EXPERT WITNESS TRIAL TESTIMONY STRATEGY | 0.7 |
| 11/06/22 | E HAMILTON | REVIEW AND ANALYZE COMMERCIAL EXPERT REPORTS AND DECLARATIONS | 1.5 |
| 11/06/22 | E HAMILTON | CONFER WITH G. MORRIS REGARDING COMMERCIAL EXPERT TRIAL PREP | 0.9 |
| 11/06/22 | E HAMILTON | REVIEW AND ANALYZE T. CLARK EXPERT REPORT, DECLARATION, AND DEPOSITION TRANSCRIPT FOR WITNESS PREP | 4.2 |
| 11/07/22 | D O'BOYLE | DRAFT HAMER CROSS | 4.8 |
| 11/07/22 | E HAMILTON | CONFER WITH G. MORRIS AND T. CLARK REGARDING TRIAL PREP | 0.8 |
| 11/07/22 | E HAMILTON | REVIEW AND ANALYZE T. CLARK DEPOSITION AND DECLARATION | 5.0 |
| 11/07/22 | E HAMILTON | CONFER WITH G. MORRIS REGARDING T. CLARK TRIAL PREP | 0.4 |
| 11/07/22 | E HAMILTON | DRAFT T. CLARK PREP MATERIALS | 3.5 |
| 11/08/22 | D O'BOYLE | DRAFT HAMER TRIAL CROSS | 6.8 |
| 11/08/22 | G MORRIS | ATTEND TEAM MEETING TO DISCUSS T. CLARK STRATEGY | 0.9 |
| 11/08/22 | G MORRIS | PREPARE RAO CROSS-EXAMINATION, BECKER DIRECT AND CLARK DIRECT WITH REVIEW OF DOCUMENTS RELATED TO SAME | 10.8 |
| 11/08/22 | A BLEDSOE | MEETING WITH E. HAMILTON AND G. MORRIS REGARDING CLARK EXAMINATION | 0.9 |
| 11/08/22 | A BLEDSOE | MEETING WITH E. HAMILTON AND G. MORRIS REGARDING CLARK EXAMINATION | 0.9 |
| 11/08/22 | E HAMILTON | REVIEW AND ANALYZE T. CLARK REPORT AND DECLARATION IN PREPARATION FOR TRIAL PREP | 2.5 |
| 11/08/22 | E HAMILTON | REVIEW AND ANALYZE T. CLARK PRIOR TESTIMONY FOR POTENTIAL EXCLUSION QUESTIONS | 2.0 |
| 11/08/22 | E HAMILTON | DRAFT T. CLARK MOCK CROSS | 3.0 |
| 11/08/22 | E HAMILTON | DRAFT T. CLARK TRIAL PREP OUTLINE | 2.8 |
| 11/08/22 | E HAMILTON | CONFER WITH G. MORRIS AND A. BLEDSOE REGARDING T. CLARK REPORT AND DECLARATION | 0.9 |
| 11/09/22 | D O'BOYLE | DRAFT KAPPELHOF TRIAL CROSS | 3.8 |
| 11/09/22 | A BLEDSOE | REVIEW AND ANALYZE DEPOSITION TRANSCRIPT OF R. TRILLO TO PREPARE CROSS EXAMINATION OUTLINE | 1.9 |
| 11/09/22 | N SEA | PREPARE FOR DIRECT AND CROSS EXAMINATION, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 3.1 |
| 11/09/22 | B WILLIAMSON | CONFER WITH HAMER AND RAO CROSS-EXAMINATION TEAMS REGARDING PRIOR TESTIMONY | 0.8 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.   15

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/22 | E HAMILTON | REVIEW T. CLARK TRANSCRIPT AND PREPARE ERRATA SHEET | 3.0 |
| 11/09/22 | E HAMILTON | PARTICIPATE IN T. CLARK TRIAL PREP | 3.0 |
| 11/09/22 | E HAMILTON | PREPARE FOR T. CLARK TRIAL PREP | 0.5 |
| 11/10/22 | G MORRIS | CONFERENCES WITH T. CLARK AND K. BECKER TO DISCUSS CASE WIND DOWN. | 0.8 |
| **Total** | **L420 EXPERT WITNESSES** | | **127.4** |

**L430 WRITTEN MOTIONS & SUBMISSIONS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/22 | D O'BOYLE | REVISE KAPPELHOF CITES IN STIPULATED STATEMENT | 0.8 |
| 11/01/22 | B WILLIAMSON | CONFER WITH SKADDEN AND OMM TEAMS REGARDING DRAFT STATEMENT OF FACTS | 0.8 |
| 11/01/22 | B WILLIAMSON | REVIEW / ANALYZE NEVAKAR PROPOSED DRAFT OF STATEMENT OF FACTS | 1.9 |
| 11/01/22 | B WILLIAMSON | REVISE STATEMENT OF FACTS AND PRETRIAL BRIEF PER CLIENT COMMENTS | 5.1 |
| 11/01/22 | M O'DONNELL | ASSIST WITH PREPARATION OF PRE-TRIAL SUBMISSIONS AND TRIAL PREPARATION | 5.5 |
| 11/02/22 | D O'BOYLE | DRAFT EMAIL TO QUINN REGARDING PRETRIAL EXCHANGES | 0.5 |
| 11/02/22 | D O'BOYLE | DRAFT FOLLOW UP REGARDING MEET AND CONFER WITH OPPOSING COUNSEL | 0.8 |
| 11/02/22 | D O'BOYLE | ATTEND MEET AND CONFER WITH OPPOSING COUNSEL REGARDING STIPULATED STATEMENT | 0.3 |
| 11/02/22 | D O'BOYLE | REVISE DEFENDANTS' PROPOSED STIPULATED STATEMENT | 1.5 |
| 11/02/22 | A BLEDSOE | REVIEW, REVISE AND FINALIZE DIRECT TESTIMONY DECLARATIONS OF T. CLARK AND S. SIMS, EVL'S PRETRIAL BRIEF, AND EXHIBIT LIST | 5.5 |
| 11/02/22 | G MORRIS | REVIEW AND ANALYZE DAUBERT MOTION TO EXCLUDE CLARK TESTIMONY WITH REVIEW OF CASE LAW | 3.1 |
| 11/02/22 | J NDUKWE | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO CURIA LAB LOCATION RELATED TO WITNESS DECLARATIONS AND PRE-TRIAL BRIEF PREPARATIONS | 3.8 |
| 11/02/22 | S JABOUIN | CONDUCT LEGAL RESEARCH TO REGARDING PROPOSITIONS MADE IN MOTION TO EXCLUDE CLARK TESTIMONY | 0.5 |
| 11/02/22 | J NDUKWE | COMMUNICATIONS WITH D. O'BOYLE, A. BLEDSOE, B. MOON, AND J. WISNER RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 1.9 |
| 11/02/22 | N SEA | PARTICIPATE IN MEET AND CONFER WITH OPPOSING COUNSEL, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.4 |
| 11/02/22 | B WILLIAMSON | REVISE AND HARMONIZE PRETRIAL BRIEF AND STATEMENT OF UNDISPUTED FACTS | 6.6 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.  16

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/02/22 | J WISNER | DRAFT AND REVISE EXHIBITS APPENDIX FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 1.6 |
| 11/02/22 | J WISNER | MEETING WITH D. O'BOYLE, B. MOON, A. BLEDSOE, J. NDUKWE RELATED TO PRE-TRIAL BRIEF PREPARATIONS AND STRATEGIES | 2.3 |
| 11/02/22 | J WISNER | COMMUNICATIONS WITH N. SEA, D. O'BOYLE, B. MOON, J. NDUKWE RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 2.6 |
| 11/02/22 | J WISNER | REVIEW AND ANALYZE EXPERT DEPOSITION EXHIBITS RELATED TO TRIAL PREPARATIONS | 0.6 |
| 11/02/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO WITNESS DECLARATIONS AND PRE-TRIAL BRIEF PREPARATIONS | 2.2 |
| 11/02/22 | J WISNER | REVIEW AND ANALYZE WITNESS DECLARATIONS AND PRE-TRIAL BRIEF RELATED TO EXHIBITS APPENDIX PREPARATIONS | 2.2 |
| 11/02/22 | M O'DONNELL | ASSIST WITH THE PREPARATION OF PRE-TRIAL SUBMISSIONS | 4.5 |
| 11/02/22 | B MOON | PARTICIPATE IN VIDEO CONFERENCE TO COORDINATE AND UPDATE TRIAL BRIEF AND CITATIONS TO EXHIBITS | 2.1 |
| 11/03/22 | C HARRIS | REVISE PRETRIAL BRIEF EXHIBITS AND CITATIONS TO ALIGN WITH A. ADAMS DECLARATION | 2.9 |
| 11/03/22 | A BLEDSOE | REVIEW, REVISE AND FINALIZE PRETRIAL BRIEF, EXHIBITS AND EXHIBIT LIST, AND DIRECT TESTIMONY DECLARATIONS OF S. SIMS AND G. GENCARELLI, AND T. CLARK | 8.7 |
| 11/03/22 | D O'BOYLE | REVISED STIPULATED STATEMENT | 2.4 |
| 11/03/22 | D O'BOYLE | REVISE PRETRIAL BRIEF | 2.2 |
| 11/03/22 | J NDUKWE | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO CURIA LAB LOCATION RELATED TO WITNESS DECLARATIONS AND PRE-TRIAL BRIEF PREPARATIONS | 3.6 |
| 11/03/22 | J NDUKWE | DRAFT AND REVISE EXHIBITS APPENDIX ANALYSIS FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 4.2 |
| 11/03/22 | B WILLIAMSON | EMAILS WITH OMM TEAM AND CLIENT REGARDING PRETRIAL BRIEF STIPULATED STATEMENT AND APPENDIX OF EXHIBITS | 1.2 |
| 11/03/22 | B WILLIAMSON | CONFER WITH OPPOSING COUNSEL REGARDING PRETRIAL FILINGS | 0.5 |
| 11/03/22 | B WILLIAMSON | REVISE PRETRIAL BRIEF AND STIPULATED STATEMENT | 6.1 |
| 11/03/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO WITNESS DECLARATIONS AND PRE-TRIAL BRIEF EXHIBIT IDENTIFICATIONS | 3.2 |
| 11/03/22 | J WISNER | REVIEW AND ANALYZE WITNESS AND EXPERT DECLARATIONS AND PRE-TRIAL BRIEF RELATED TO EXHIBITS APPENDIX PREPARATIONS | 2.3 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.    17

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/22 | J WISNER | REVIEW AND ANALYZE EXPERT DECLARATION EXHIBITS RELATED TO TRIAL EXHIBITS ANALYSIS AND PRE-TRIAL BRIEFINGS | 2.7 |
| 11/03/22 | J WISNER | DRAFT AND REVISE EXHIBITS APPENDIX RELATED TO PRE-TRIAL BRIEFINGS AND WITNESS DECLARATIONS | 2.6 |
| 11/03/22 | J WISNER | COMMUNICATIONS WITH B. WILLIAMSON, N. SEA, D. O'BOYLE, A. BLEDSOE, B. MOON, J. NDUKWE, AND M. O'DONNELL RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR PRE-TRIAL BRIEFINGS, EXHIBITS AND DECLARATIONS PREPARATIONS | 6.1 |
| 11/03/22 | M O'DONNELL | ASSIST WITH FINALIZING PRE-TRIAL SUBMISSIONS AND PREPARE FOR TRIAL | 15.0 |
| 11/03/22 | J WISNER | CONFERENCE WITH N. SEA AND M. O'DONNELL RELATED TO EXHIBITS ISSUES IN PRE-TRIAL BRIEFINGS | 0.3 |
| 11/03/22 | B MOON | REVISE TRIAL BRIEF TO INSERT EVIDENTIARY MATERIALS AND CITATIONS | 1.7 |
| 11/03/22 | B MOON | PREPARE REDACTED VERSIONS OF FILINGS FOR MOTION TO SEAL | 4.7 |
| 11/04/22 | B WILLIAMSON | EMAILS WITH G. MORRIS AND SKADDEN TEAM REGARDING STRATEGY FOR OPPOSING DAUBERT MOTION DIRECTED TO T. CLARK OPINIONS | 1.3 |
| 11/04/22 | D O'BOYLE | REVIEW / ANALYZE DEFENDANTS' PRETRIAL FILINGS IN ORDER TO SUMMARIZE FOR CLIENT | 4.5 |
| 11/04/22 | D O'BOYLE | EMAILS WITH OPPOSING COUNSEL REGARDING PRETRIAL ORDER | 0.5 |
| 11/04/22 | D O'BOYLE | REVISE AND FINALIZE STIPULATED-STATEMENT FOR PRETRIAL FILINGS | 0.7 |
| 11/04/22 | A BLEDSOE | REVIEW AND FINALIZE DIRECT TESTIMONY DECLARATION OF S. SIMS, DIRECT TESTIMONY DECLARATION OF G. GENCARELLI, AND EVL'S PRETRIAL BRIEF | 6.3 |
| 11/04/22 | B WILLIAMSON | REVISE AND FINALIZE ALL PRETRIAL FILINGS AND CONFER AMONG OMM AND SKADDEN TEAMS REGARDING SAME AND REGARDING COURT REQUEST FOR 11/7 TELECONFERENCE ON TRIAL LOGISTICS | 5.8 |
| 11/04/22 | B MOON | PREPARE REDACTIONS FOR PRE-TRIAL FILING FOR MOTION TO SEAL | 3.1 |
| 11/04/22 | M O'DONNELL | REVIEW PRE-TRIAL SUBMISSIONS AND PREPARE SAME FOR ATTORNEY REVIEW | 5.5 |
| 11/04/22 | J WISNER | COMMUNICATIONS WITH N. SEA, D. O'BOYLE, B. MOON, J. NDUKWE, M. O' DONNELL RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO PRE-TRIAL BRIEFINGS AND DECLARATIONS PREPARATION STRATEGIES | 3.4 |
| 11/04/22 | J WISNER | REVIEW AND ANALYZE WITNESS DECLARATIONS AND PRE-TRIAL BRIEF RELATED TO EXHIBITS APPENDIX PREPARATIONS | 1.4 |
| 11/04/22 | B MOON | FINALIZE PRETRIAL FILINGS BASED ON TEAM'S REVISIONS | 2.8 |
| 11/04/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION TRANSCRIPTS IN PREPARATION FOR PRE-TRIAL BRIEF FILINGS | 0.9 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                        12/12/22
Matter Name: NEVAKAR, INC.                                                    Invoice: 1132868
Matter: 0245538-00019                                                          Page No.  18

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO WITNESS DECLARATIONS AND PRE-TRIAL BRIEF PREPARATIONS | 1.4 |
| 11/05/22 | G MORRIS | REVIEW AND REVISE DRAFT OPPOSITION TO NEVAKAR DAUBERT MOTION RELATED TO CLARK, INCLUDING REVIEW OF CASE LAW, DOCUMENTS AND CORRESPONDENCE WITH SKADDEN TEAM RELATED TO SAME. | 4.6 |
| 11/05/22 | N SEA | EMAILS WITH B. WILLIAMSON, B. COLEMAN, K. RYCROFT, A. SHEEHAN DAVIS, B. MOON, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.5 |
| 11/05/22 | B MOON | REVIEW NEVAKAR'S TRIAL EXHIBITS AND PREPARE OBJECTIONS | 6.2 |
| 11/05/22 | M O'DONNELL | ASSIST WITH THE PREPARATION OF PRE-TRIAL SUBMISSIONS | 1.5 |
| 11/06/22 | G MORRIS | REVIEW AND REVISE DRAFT OPPOSITION TO NEVAKAR DAUBERT MOTION RELATED TO CLARK, INCLUDING REVIEW OF CASE LAW, DOCUMENTS AND CORRESPONDENCE WITH SKADDEN TEAM RELATED TO SAME | 1.7 |
| 11/06/22 | S JABOUIN | CONDUCT LEGAL RESEARCH REGARDING POSSIBLE OBJECTIONS TO NVK EXHIBIT LIST | 3.0 |
| 11/06/22 | S JABOUIN | REVIEW NVK EXHIBIT LIST TO DETERMINE OBJECTIONS | 3.0 |
| 11/07/22 | C HARRIS | ANALYZE NEVAKAR'S TRIAL BRIEFING | 0.8 |
| 11/07/22 | D O'BOYLE | CORRESPOND WITH OPPOSING COUNSEL REGARDING EXHIBIT OBJECTIONS | 1.0 |
| 11/07/22 | G MORRIS | PREPARE OPPOSITION TO CLARK DAUBERT MOTION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 3.8 |
| 11/07/22 | S JABOUIN | REVISE EMAIL SUMMARIZING CASE LAW UNDERLYING OBJECTIONS TO EXHIBIT LIST | 1.7 |
| 11/07/22 | S JABOUIN | REVIEW NVK EXHIBIT LIST DOCUMENTS TO IDENTIFY POTENTIAL OBJECTIONS | 2.7 |
| 11/07/22 | A BLEDSOE | DRAFT AND REVISE CLOSING ARGUMENT PRESENTATION | 5.9 |
| 11/07/22 | B WILLIAMSON | EMAILS WITH CLIENT, SKADDEN TEAM AND G. MORRIS REGARDING DAUBERT MOTION | 0.3 |
| 11/07/22 | B WILLIAMSON | REVIEW / ANALYZE ALL NEVAKAR FILINGS FOR POTENTIAL PRETRIAL OBJECTIONS TO TESTIMONY AND EXHIBITS | 2.7 |
| 11/07/22 | B WILLIAMSON | REVIEW / ANALYZE AND REVISE DRAFT OF OPPOSITION TO DAUBERT MOTION | 1.8 |
| 11/07/22 | M O'DONNELL | PREPARE REDACTED VERSIONS OF OFFENSIVE DECLARATIONS AND PREPARE SAME FOR FILING AND SERVICE ON COUNSEL AND COURT AND ASSIST WITH THE PREPARATION FOR PRE-TRIAL HEARING | 9.8 |
| 11/07/22 | E HAMILTON | CONFER WITH G. MORRIS AND SKADDEN REGARDING T. CLARK OPPOSITION BRIEF | 0.4 |
| 11/07/22 | E HAMILTON | CONFER WITH G. MORRIS REGARDING OPPOSITION TO MOTION TO EXCLUDE T. CLARK | 0.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

12/12/22
Invoice: 1132868
Page No.  19

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/07/22 | B MOON | REVIEW ADDITIONAL EXHIBITS RECEIVED TO PREPARE OBJECTIONS AND PROVIDE SUMMARY TO TEAM | 4.1 |
| 11/08/22 | D O'BOYLE | REVISE EXHIBIT LIST FOR EXCHANGE WITH DEFENDANTS | 4.4 |
| 11/08/22 | A BLEDSOE | PREPARE EVL'S TRIAL PRESENTATION INCLUDING CROSS EXAMINATION SCRIPTS OF N. PURI AND R. TRILLO AND CLOSING ARGUMENT PRESENTATION | 11.0 |
| 11/08/22 | G MORRIS | PARTICIPATE IN MEET AND CONFER WITH NEVAKAR OUTSIDE COUNSEL TO DISCUSS CLARK DAUBERT WITH REVIEW OF DOCUMENTS AND CORRESPONDENCE WITH OPPOSING COUNSEL RELATED TO SAME | 0.5 |
| 11/08/22 | S JABOUIN | RESEARCH CASE LAW REGARDING RESPONSE TO NEVAKAR'S OBJECTIONS TO EVL'S EXHIBIT LIST | 1.9 |
| 11/08/22 | B WILLIAMSON | REVISE OPPOSITION TO DAUBERT MOTION CHALLENGING T. CLARK OPINIONS | 0.8 |
| 11/08/22 | B WILLIAMSON | CONFER WITH OMM AND SKADDEN TEAMS REGARDING MEET AND CONFER WITH QUINN ON CLARK DAUBERT MOTION | 0.3 |
| 11/08/22 | M O'DONNELL | ASSIST WITH THE PREPARATION FOR PRE-TRIAL HEARING AND TRIAL | 6.5 |
| 11/08/22 | E HAMILTON | REVISE OPPOSITION TO T. CLARK DAUBERT MOTION | 1.0 |
| 11/08/22 | E HAMILTON | PARTICIPATE IN MEET AND CONFER REGARDING T. CLARK DAUBERT MOTION | 0.3 |
| 11/08/22 | B MOON | REVIEW NEVAKAR'S OBJECTIONS TO TRIAL EXHIBITS AND INVESTIGATE RESPONSES TO ADDRESS OBJECTIONS | 5.6 |
| 11/08/22 | J WISNER | REVIEW AND ANALYZE DEPOSITION AND TRIAL EXHIBITS RELATED TO RESPONSES TO DEFENDANTS' OBJECTIONS TO EXHIBITS AND SUPPLEMENTAL EXHIBITS APPENDIX | 2.3 |
| 11/08/22 | J WISNER | DRAFT AND REVISE SUPPLEMENTAL AND EXHIBITS APPENDIX RELATED TO RESPONSES TO DEFENDANTS' OBJECTIONS | 2.2 |
| 11/08/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE AND B. MOON RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO RESPONSES TO DEFENDANTS' OBJECTIONS TO EXHIBITS AND SUPPLEMENTAL EXHIBITS APPENDIX | 0.3 |
| 11/09/22 | D O'BOYLE | ANALYZE UPDATES TO APPENDIX FOR CROSS EXHIBITS | 0.7 |
| 11/09/22 | D O'BOYLE | ANALYZE DEFENDANTS' OBJECTIONS TO EVL EXHIBITS | 2.0 |
| 11/09/22 | G MORRIS | PREPARE FOR AND PARTICIPATE ON CALL WITH T. CLARK REGARDING PREPARATION OF DECLARATION WITH REVIEW OF DOCUMENTS RELATED TO SAME | 3.0 |
| 11/09/22 | G MORRIS | DRAFT/REVISE CLARK DECLARATION | 2.1 |
| 11/09/22 | S JABOUIN | DRAFT/REVISE FINDINGS OF FACT AND CONCLUSION OF LAW | 3.7 |
| 11/09/22 | M O'DONNELL | ASSIST WITH THE PREPARATION FOR PRE-TRIAL HEARING AND TRIAL | 3.0 |
| 11/09/22 | M O'DONNELL | PREPARE NOTICE OF APPEARANCE FOR G. MORRIS | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                    12/12/22
Matter Name: NEVAKAR, INC.                                                Invoice: 1132868
Matter: 0245538-00019                                                       Page No. 20

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/09/22 | J WISNER | REVIEW AND ANALYZE TRIAL EXHIBITS RELATED TO RESPONSES TO DEFENDANTS' OBJECTIONS | 3.4 |
| 11/09/22 | J WISNER | DRAFT AND REVISE SUPPLEMENTAL AND FILED EXHIBITS APPENDIX RELATED TO RESPONSES TO DEFENDANTS' OBJECTIONS | 3.4 |
| 11/09/22 | J WISNER | COMMUNICATIONS WITH D. O'BOYLE, B. MOON, J. NDUKWE, AND M. O'DONNELL RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES FOR DEFENDANTS' OBJECTIONS TO EXHIBITS AND SUPPLEMENTAL EXHIBITS AND PRE-TRIAL PREPARATIONS | 1.2 |
| 11/10/22 | S JABOUIN | DRAFT/REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | 2.1 |
| **Total** | **L430 WRITTEN MOTIONS & SUBMISSIONS** | | **283.2** |

**L440 OTHER TRIAL PREPARATION & SUPPORT**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/01/22 | J NDUKWE | DRAFT AND REVISE EXHIBITS APPENDIX ANALYSIS FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 2.8 |
| 11/01/22 | J NDUKWE | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO CURIA LAB LOCATION RELATED TO VALIDATION TESTING ISSUES FOR ADAMS DECLARATION AND PRE-TRIAL BRIEF PREPARATIONS | 3.4 |
| 11/01/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS IN CONNECTION WITH TRIAL PREPARATION | 1.9 |
| 11/01/22 | N SEA | EMAIL CORRESPONDENCE WITH B. WILLIAMSON, S. DI IORIO, C. HARRIS, G. MORRIS, A. BLEDSOE, E. HUTCHINSON, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.8 |
| 11/01/22 | J WISNER | MEETING WITH A. BLEDSOE AND M. O'DONNELL RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 0.3 |
| 11/01/22 | J WISNER | REVIEW AND ANALYZE ENDO AND NEVAKAR PRODUCED DOCUMENTS RELATED TO CURIA LAB LOCATION RELATED TO VALIDATION TESTING ISSUES FOR ADAMS DECLARATION AND PRE-TRIAL BRIEF PREPARATIONS | 4.9 |
| 11/01/22 | J WISNER | DRAFT AND REVISE EXHIBITS APPENDIX FOR PRE-TRIAL BRIEFINGS AND DECLARATIONS | 1.0 |
| 11/01/22 | J WISNER | COMMUNICATIONS WITH N. SEA, D. O'BOYLE, B. MOON, J. NDUKWE RELATED TO LOGISTICAL, TECHNICAL AND SUBSTANTIVE STRATEGIES RELATED TO PRE-TRIAL BRIEFINGS, EXPERT DEPOSITIONS AND DECLARATIONS PREPARATION STRATEGIES | 1.9 |
| 11/02/22 | N SEA | EMAILS WITH B. WILLIAMSON, S. DI IORIO, C. HARRIS, G. MORRIS, A. BLEDSOE, A. SHEEHAN DAVIS, J. LEFKOWITZ, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.3 |
| 11/03/22 | E FRANCO PÉREZ | REVIEW AND APPLY EXHIBIT STAMPS TO TRIAL EXHIBITS, REVISE SAME AND PREPARE FOR ATTORNEY REVIEW | 0.7 |
| 11/03/22 | N SEA | CORRESPONDENCE WITH A. ADAMS, B. WILLIAMSON, K. BECKER, B. MOON, C. HARRIS, G. MORRIS, S. DI IORIO, A. BLEDSOE, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.7 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.  21

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/04/22 | N SEA | EMAILS WITH A. ADAMS, B. WILLIAMSON, B. MOON, A. BLEDSOE, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.1 |
| 11/05/22 | B WILLIAMSON | DRAFT / REVISE INITIAL CLOSING ARGUMENT OUTLINE | 2.8 |
| 11/05/22 | B WILLIAMSON | DRAFT / REVISE MEMORANDUM TO OMM TEAM REGARDING PLAN FOR TRIAL TESTIMONY PREPARATION, INCLUDING CROSS-EXAMINATION OUTLINES AND EVL WITNESS REGARDING-DIRECTS, AND OBJECTIONS TO NEVAKAR'S SUPPORTING EXHIBITS | 3.5 |
| 11/06/22 | N SEA | EMAIL WITH B. WILLIAMSON, G. MORRIS, A. SHEEHAN DAVIS, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 0.5 |
| 11/06/22 | B WILLIAMSON | DRAFT / REVISE CLOSING ARGUMENT OUTLINE | 1.5 |
| 11/07/22 | G MORRIS | ATTEND TEAM MEETING TO DISCUSS LITIGATION STRATEGY | 0.8 |
| 11/07/22 | S JABOUIN | OMM MEETING REGARDING WITNESS PREP, EXHIBIT LIST OBJECTIONS, AND TRIAL PREP | 1.0 |
| 11/07/22 | S JABOUIN | MEET AND CONFER WITH COURT REGARDING TRIAL LOGISTICS | 1.0 |
| 11/07/22 | N SEA | EMAILS WITH B. WILLIAMSON, G. MORRIS, M. O'DONNELL, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.2 |
| 11/07/22 | N SEA | PARTICIPATE IN TEAM MEETING, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 0.9 |
| 11/07/22 | N SEA | PARTICIPATE IN STRATEGY MEETING WITH B. WILLIAMSON AND B. MORRIS, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 0.6 |
| 11/07/22 | D O'BOYLE | ATTEND O'MELVENY AND SKADDEN TEAM TELECONFERENCE | 1.0 |
| 11/07/22 | B WILLIAMSON | CONFER WITH N. SEA AND G. MORRIS REGARDING TRIAL WITNESS ASSIGNMENTS, TACTICS, AND STRATEGY | 0.6 |
| 11/07/22 | B WILLIAMSON | MEETING WITH TRIAL TECH TEAM REGARDING ASSEMBLING CLOSING ARGUMENT SLIDE DECK, AND REVISE OUTLINE | 2.8 |
| 11/07/22 | E HAMILTON | PARTICIPATE IN TRIAL TEAM CALL REGARDING EXHIBIT LIST OBJECTIONS AND PREPARATIONS FOR PRETRIAL CONFERENCE | 0.8 |
| 11/07/22 | D O'BOYLE | DRAFT CORRESPONDENCE TO S. DI IORIO REGARDING DAMAGES | 0.3 |
| 11/07/22 | D O'BOYLE | DRAFT CORRESPONDENCE TO SKADDEN REGARDING FOLLOW UP TO COURT CONFERENCE ON TRIAL LOGISTICS | 0.9 |
| 11/07/22 | D O'BOYLE | ATTEND TELECONFERENCE WITH COURT REGARDING TRIAL LOGISTICS AND DISCUSS WITH O'MELVENY TEAM | 1.2 |
| 11/08/22 | N SEA | REVIEW AND ANALYZE DOCUMENTS, IN CONNECTION WITH TRIAL STRATEGY AND PREPARATION | 1.4 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.                                    12/12/22
Matter Name: NEVAKAR, INC.                                    Invoice: 1132868
Matter: 0245538-00019                                         Page No.   22

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/08/22 | N SEA | EMAILS WITH B. WILLIAMSON, G. MORRIS, S. DI LORIO, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.1 |
| 11/08/22 | N SEA | TELEPHONE CONFERENCE WITH D. O'BOYLE IN CONNECTION WITH TRIAL PREPARATION | 0.5 |
| 11/08/22 | B WILLIAMSON | EMAILS WITH OMM TEAM REGARDING SCHEDULE AND STRATEGY FOR WITNESS PREPARATION | 0.5 |
| 11/08/22 | B WILLIAMSON | REVISE CLOSING ARGUMENT OUTLINE AND DEVELOP DEMONSTRATIVE EXHIBITS FOR SAME | 3.7 |
| 11/09/22 | S JABOUIN | MEETING WITH OMM TEAM REGARDING STRATEGY AND POTENTIAL SETTLEMENT | 0.6 |
| 11/09/22 | N SEA | EMAILS WITH B. WILLIAMSON, G. MORRIS, J. WISNER, A. BLEDSOE, AND D. O'BOYLE, IN CONNECTION WITH CASE PREPARATION AND STRATEGY | 1.1 |
| 11/09/22 | N SEA | PARTICIPATE IN TEAM MEETING, IN CONNECTION WITH CASE STRATEGY AND PREPARATION | 0.6 |
| 11/09/22 | B WILLIAMSON | PREPARE CLOSING ARGUMENT SLIDE DECK | 2.6 |
| 11/09/22 | E HAMILTON | ATTEND TRIAL TEAM MEETING REGARDING CASE STATUS | 0.2 |
| 11/09/22 | B MOON | PARTICIPATE IN TEAM VIDEO CONFERENCE REGARDING CASE STATUS | 0.6 |
| 11/10/22 | M O'DONNELL | REVIEW AND RESPOND TO EMAILS REGARDING REQUESTS FOR INFORMATION IN PREPARATION FOR PRE-TRIAL HEARING | 0.5 |
| **Total** | **L440 OTHER TRIAL PREPARATION & SUPPORT** | | **56.6** |

**L450 TRIAL & HEARING ATTENDANCE**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/10/22 | S JABOUIN | ATTEND PRE-TRIAL CONFERENCE | 0.8 |
| 11/10/22 | B WILLIAMSON | PLAN AND PREPARE FOR AND APPEAR AT / ATTEND PRETRIAL CONFERENCE | 0.8 |
| 11/10/22 | D O'BOYLE | ATTEND PRETRIAL CONFERENCE (PARTIAL) | 0.3 |
| **Total** | **L450 TRIAL & HEARING ATTENDANCE** | | **1.9** |
| **Total Hours** | | | **859.6** |
| **Total Fees** | | | **591,114.50** |

## Disbursements

| | |
|---|---|
| Copying | $39.14 |
| Delivery Services / Messengers | 100.91 |
| Deposition Transcripts | 6,811.90 |
| Expense Report Other (Incl. Out of Town Travel) | 656.62 |
| Experts | 55,950.00 |
| Other | 1.00 |
| Other Professionals | 131.95 |
| **Total Disbursements** | **$63,691.52** |

| | |
|---|---|
| **Total Current Invoice** | **$654,806.02** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                   12/12/22
Matter Name:  NEVAKAR, INC.                                 Invoice:  1132868
Matter:  0245538-00019                                      Page No.   23

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name: NEVAKAR, INC.
Matter: 0245538-00019

12/12/22
Invoice: 1132868
Page No.   24

| Date | Cost Type | Description | Qty | Amount |
|------|-----------|-------------|-----|--------|
| 11/08/22 | E101 | Specialty Photocopying - Overtime | 1.00 | $19.57 |
| 11/10/22 | E101 | Specialty Photocopying - Overtime | 1.00 | 19.57 |
| **Total for E101 - Specialty Photocopying** | | | | **$39.14** |
| 10/31/22 | E106 | Online Research (Miscellaneous); PACER - FEDERAL COURT DOCKET SERVICE; ; Daniel OBoyle; WVSDC; SEARCH; LAST NAME: AMERICAN MEDICAL SYSTEMS | 1.00 | No Charge |
| **Total for E106 - Online Research (Miscellaneous)** | | | | **$0.00** |
| 10/27/22 | E107 | Delivery Services / Messengers - Tracking # 279665633994 FDX 793597735 IQVIA IQVIA | 1.00 | $18.87 |
| 10/27/22 | E107 | Delivery Services / Messengers - Tracking # 279667819337 FDX 793597735 Patrick Oot Shook, Hardy & Bacon, L L P | 1.00 | 18.87 |
| 11/03/22 | E107 | Delivery Services / Messengers - Tracking # 390150309352 FDX 794354162 Michael O Donnell O Melveny & Myers LLP | 1.00 | 23.27 |
| 11/04/22 | E107 | Delivery Services / Messengers - Tracking # 139575 Admiral Courier Services, Inc. 13614 Greg Morris | 1.00 | 19.95 |
| 11/04/22 | E107 | Delivery Services / Messengers - Tracking # 139581 Admiral Courier Services, Inc. 13614 Greg Morris | 1.00 | 19.95 |
| **Total for E107 - Delivery Services / Messengers** | | | | **$100.91** |
| 11/06/22 | E109 | VINCENT M O'DONNELL - Local Travel - MICHAEL O'DONNELL; UBER.  UBER GROUND TRANSPORTATION FROM HOME TO SFO FOR TRIAL. - REPORT ID# 010055412100 | 1.00 | $0.00 |
| **Total for E109 - Local Travel** | | | | **$0.00** |
| 11/06/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: GREGORY ALLEN MORRIS; AIRFARE; AGENCY/INV: LTS - 152555; | 1.00 | $24.95 |
| 11/06/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/06/2022 - 11/19/2022; TRAVELER: VINCENT M ODONNELL; ROUTE: SAN FRANCISCO - NEWARK - SAN FRANCISCO; AIRFARE; AGENCY/INV: LTS - 152553; | 1.00 | 37.00 |
| 11/06/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: BO KYOUNG MOON; AIRFARE; AGENCY/INV: LTS - 152551; | 1.00 | 24.95 |
| 11/06/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 10/30/2022 - 10/31/2022; TRAVELER: NEXUS U SEA; ROUTE: WASHINGTON - NEWARK - WASHINGTON; AIRFARE; DEPOSITION; AGENCY/INV: LTS - 152372; | 1.00 | 77.30 |
| 11/06/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: VINCENT M ODONNELL; AIRFARE; AGENCY/INV: LTS - 152556; | 1.00 | 24.95 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.            12/12/22
Matter Name: NEVAKAR, INC.            Invoice: 1132868
Matter: 0245538-00019            Page No.   25

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 11/06/22 | E110 | VINCENT M O'DONNELL - - MICHAEL O'DONNELL - TAXI, EWR/NYC. TAXI (RAIDERS) FROM NEWARK AIRPORT TO NYC - TRIAL-RELATED - REPORT ID# 010055412100 | 1.00 | 104.00 |
| 11/06/22 | E110 | VINCENT M O'DONNELL - Out-of-Town Travel - MICHAEL O'DONNELL; BAGGAGE FEES.  CHECKED BAGGAGE FEE FOR TRIAL-RELATED FLIGHT TO NYC - REPORT ID# 010055412100 | 1.00 | 35.00 |
| 11/06/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVELER: ANDREW BLEDSOE; AIRFARE; AGENCY/INV: LTS - 152558; | 1.00 | 24.95 |
| 11/07/22 | E110 | VINCENT M O'DONNELL - Out-of-Town Travel Meals - MICHAEL O'DONNELL, BREAKFAST, GUESTS: MICHAEL O'DONNELL BREAKFAST (MUSTARD'S GRILL) WHILE TRAVELING (TRIAL-RELATED) - REPORT ID# 010055412100 | 1.00 | 27.25 |
| 11/11/22 | E110 | VINCENT M O'DONNELL - Out-of-Town Travel Meals - MICHAEL O'DONNELL, BREAKFAST, GUESTS: MICHAEL O'DONNELL BREAKFAST WHILE TRAVELING IN NY FOR TRIAL. - REPORT ID# 010055467924 | 1.00 | 7.62 |
| 11/11/22 | E110 | VINCENT M O'DONNELL - Out-of-Town Travel - MICHAEL O'DONNELL - TAXI, SFO/HOME. TAXI FROM SFO TO HOME AFTER TRIAL IN NYC. - REPORT ID# 010055467924 | 1.00 | 126.65 |
| 11/11/22 | E110 | VINCENT M O'DONNELL - Out-of-Town Travel - MICHAEL O'DONNELL - TAXI, NYC/EWR. TAXI FROM NYC TO NEWARK AIRPORT - TRIAL-RELATED - REPORT ID# 010055412100 | 1.00 | 72.80 |
| 11/13/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/11/2022 - 11/11/2022; TRAVELER: VINCENT M ODONNELL; ROUTE: NEWARK - SAN FRANCISCO; AIRFARE; CHNG RET DATE;AGENCY/INV: LTS - 152669; | 1.00 | 37.00 |
| 11/13/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/12/2022 - 11/12/2022; TRAVELER: ANDREW BLEDSOE; ROUTE: NEWARK - LAS VEGAS; AIRFARE; AGENCY/INV: LTS - 152692; | 1.00 | (142.56) |
| 11/13/22 | E110 | OUT-OF-TOWN TRAVEL (DIRECT BILL FIRM - AIRFARE); TRAVEL DATES: 11/12/2022 - 11/12/2022; TRAVELER: ANDREW BLEDSOE; ROUTE: NEWARK - LAS VEGAS; AIRFARE; AGENCY/INV: LTS - 152741; | 1.00 | 174.76 |

**Total for E110 - Out-of-Town (Direct Bill Firm - Airfare)**      **$656.62**

| Date | Code | Description | Qty | Amount |
|---|---|---|---|---|
| 10/13/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6102111 - - C WESTIN - 9/29/22 VIDEO SVCS And TRANSCRIPT SYNCHORINIZATION FOR R TRILLO DEPOSITION, 10/13/22 | 1.00 | $1,283.00 |
| 11/01/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6144174 - - B WILLIAMSON - 10/31/22 CERTIFIED TRANSCRIPT, M RAO, PH.D., 11/01/22 | 1.00 | 3,865.90 |
| 11/19/22 | E115 | VERITEXT - Deposition Transcripts (Accounts Payable) INVOICE # 6184705 - - G MORRIS - 10/31/22 VIDEO SVCS FOR M. RAO DEPOSITION, PHD, 11/19/22 | 1.00 | 1,663.00 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name:  NEVAKAR, INC.
Matter:  0245538-00019

12/12/22
Invoice:  1132868
Page No.   26

**Total for E115 - Deposition Transcripts (Accounts Payable)**                                **$6,811.90**

| 11/01/22 | E119 | K. BECKER & COMPANY - Experts (Hold) INVOICE # 22102 - - G MORRIS - 10/1/22-10/31/22 PROFESSIONAL SERVICES 90.75 HRS, 11/01/22 | 1.00 | $54,450.00 |
| 11/13/22 | E119 | K. BECKER & COMPANY - Experts (Accounts Payable) INVOICE # 22112 - - G MORRIS - 11/2022 PROFESSIONAL SERVICES 2.50 HRS, 11/13/22 | 1.00 | 1,500.00 |

**Total for E119 - Experts (Accounts Payable)**                                **$55,950.00**

| 11/01/22 | E123 | RETRIEV-IT - INVOICE # 12053 - - M O'DONNELL - RTRVL CHRG RE: REFERENCES UNDER OTHER SOURCESS; 10/26/22 (A. MCGRATH), 11/01/22 | 1.00 | $131.95 |

**Total for E123 - Other Professional Services (Accounts Payable)**                                **$131.95**

| 11/08/22 | E124 | Duplication - JOB NUMBER: 0001499449 - Madison Armbruster - marmbruster@omm.com - Spiral | 1.00 | No Charge |

**Total for E124 - Other (Internal Bindery)**                                **$1.00**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                            12/12/22
Matter Name:  NEVAKAR, INC.                                                      Invoice:  1132868
Matter:  0245538-00019                                                              Page No.   27

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---|---|---|
| **Attorneys** | | | |
| BRETT J. WILLIAMSON | 1,264.50 | 165.0 | 208,642.50 |
| GEOFF KUZIEMKO | 600.00 | 66.4 | 39,840.00 |
| GREGORY A. MORRIS | 600.00 | 69.3 | 41,580.00 |
| NEXUS U. SEA | 600.00 | 43.3 | 25,980.00 |
| PETER FRIEDMAN | 600.00 | 0.4 | 240.00 |
| DANIEL O'BOYLE | 600.00 | 112.4 | 67,440.00 |
| EMILIE W. HAMILTON | 600.00 | 40.8 | 24,480.00 |
| BO MOON | 600.00 | 56.8 | 34,080.00 |
| DIANA M. PEREZ | 600.00 | 3.6 | 2,160.00 |
| CAMERON W. WESTIN | 600.00 | 13.1 | 7,860.00 |
| ANDREW BLEDSOE | 600.00 | 85.7 | 51,420.00 |
| CLINT HARRIS | 600.00 | 19.5 | 11,700.00 |
| NICOLE MOLNER | 600.00 | 3.2 | 1,920.00 |
| SHEYA I. JABOUIN | 600.00 | 26.6 | 15,960.00 |
| JOSHUA NDUKWE | 400.00 | 25.3 | 10,120.00 |
| JOANNE WISNER | 400.00 | 61.7 | 24,680.00 |
| **Total for Attorneys** | | **793.1** | **568,102.50** |
| **Paralegal/Litigation Support** | | | |
| MICHAEL O'DONNELL | 440.00 | 52.3 | 23,012.00 |
| **Total for Paralegal/Litigation Support** | | **52.3** | **23,012.00** |
| **Total** | | **859.6** | **591,114.50** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                                12/12/22
Matter Name:  NEVAKAR, INC.                                            Invoice: 1132868
Matter:  0245538-00019                                                 Page No.   28

**Task Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 1.5 | 1,896.75 |
| PETER FRIEDMAN | Partner | 600.00 | 0.4 | 240.00 |
| DIANA M. PEREZ | Counsel | 600.00 | 3.6 | 2,160.00 |
| NICOLE MOLNER | Associate | 600.00 | 3.2 | 1,920.00 |
| **Total for B160 Fee/Employment Applications** | | | **8.7** | **6,216.75** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 1.3 | 1,643.85 |
| NEXUS U. SEA | Partner | 600.00 | 3.9 | 2,340.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **5.2** | **3,983.85** |
| CAMERON W. WESTIN | Counsel | 600.00 | 0.3 | 180.00 |
| **Total for L140 DOCUMENT/FILE MANAGEMENT** | | | **0.3** | **180.00** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 88.6 | 112,034.70 |
| GEOFF KUZIEMKO | Partner | 600.00 | 66.4 | 39,840.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 26.3 | 15,780.00 |
| **Total for L160 SETTLEMENT/NON-BINDING ADR** | | | **181.3** | **167,654.70** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 1.0 | 1,264.50 |
| **Total for L210 PLEADINGS** | | | **1.0** | **1,264.50** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 0.3 | 379.35 |
| JOANNE WISNER | Staff Attorney | 400.00 | 1.5 | 600.00 |
| JOSHUA NDUKWE | Staff Attorney | 400.00 | 5.6 | 2,240.00 |
| **Total for L320 DOCUMENT PRODUCTION** | | | **7.4** | **3,219.35** |
| GREGORY A. MORRIS | Partner | 600.00 | 20.8 | 12,480.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 1.7 | 1,020.00 |
| **Total for L400 TRIAL PREPARATION** | | | **22.5** | **13,500.00** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 10.9 | 13,783.05 |
| GREGORY A. MORRIS | Partner | 600.00 | 10.2 | 6,120.00 |
| NEXUS U. SEA | Partner | 600.00 | 19.1 | 11,460.00 |
| BO MOON | Counsel | 600.00 | 25.9 | 15,540.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 6.5 | 3,900.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 21.4 | 12,840.00 |
| EMILIE W. HAMILTON | Counsel | 600.00 | 3.2 | 1,920.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 35.1 | 21,060.00 |
| CLINT HARRIS | Associate | 600.00 | 15.8 | 9,480.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 2.5 | 1,000.00 |
| **Total for L410 FACT WITNESSES** | | | **150.6** | **97,103.05** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                          12/12/22
Matter Name: NEVAKAR, INC.                                                      Invoice: 1132868
Matter: 0245538-00019                                                            Page No.  29

| | | | | |
|---|---|---|---|---|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 7.4 | 9,357.30 |
| GREGORY A. MORRIS | Partner | 600.00 | 18.7 | 11,220.00 |
| NEXUS U. SEA | Partner | 600.00 | 4.7 | 2,820.00 |
| CAMERON W. WESTIN | Counsel | 600.00 | 6.3 | 3,780.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 38.7 | 23,220.00 |
| EMILIE W. HAMILTON | Counsel | 600.00 | 34.5 | 20,700.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 13.2 | 7,920.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 2.9 | 1,740.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 1.0 | 400.00 |
| **Total for L420 EXPERT WITNESSES** | | | **127.4** | **81,157.30** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 35.2 | 44,510.40 |
| GREGORY A. MORRIS | Partner | 600.00 | 18.8 | 11,280.00 |
| NEXUS U. SEA | Partner | 600.00 | 0.9 | 540.00 |
| BO MOON | Counsel | 600.00 | 30.3 | 18,180.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 22.3 | 13,380.00 |
| EMILIE W. HAMILTON | Counsel | 600.00 | 2.1 | 1,260.00 |
| ANDREW BLEDSOE | Associate | 600.00 | 37.4 | 22,440.00 |
| CLINT HARRIS | Associate | 600.00 | 3.7 | 2,220.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 18.6 | 11,160.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 48.6 | 19,440.00 |
| JOSHUA NDUKWE | Staff Attorney | 400.00 | 13.5 | 5,400.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 51.8 | 22,792.00 |
| **Total for L430 WRITTEN MOTIONS & SUBMISSIONS** | | | **283.2** | **172,602.4** **0** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 18.0 | 22,761.00 |
| GREGORY A. MORRIS | Partner | 600.00 | 0.8 | 480.00 |
| NEXUS U. SEA | Partner | 600.00 | 14.7 | 8,820.00 |
| BO MOON | Counsel | 600.00 | 0.6 | 360.00 |
| DANIEL O'BOYLE | Counsel | 600.00 | 3.4 | 2,040.00 |
| EMILIE W. HAMILTON | Counsel | 600.00 | 1.0 | 600.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 2.6 | 1,560.00 |
| JOANNE WISNER | Staff Attorney | 400.00 | 8.1 | 3,240.00 |
| JOSHUA NDUKWE | Staff Attorney | 400.00 | 6.2 | 2,480.00 |
| MICHAEL O'DONNELL | Paralegal | 440.00 | 0.5 | 220.00 |
| **Total for L440 OTHER TRIAL PREPARATION & SUPPORT** | | | **55.9** | **42,561.00** |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 0.8 | 1,011.60 |
| DANIEL O'BOYLE | Counsel | 600.00 | 0.3 | 180.00 |
| SHEYA I. JABOUIN | Associate | 600.00 | 0.8 | 480.00 |
| **Total for L450 TRIAL & HEARING ATTENDANCE** | | | **1.9** | **1,671.60** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00019 / 1132868 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                                                    10/28/22
Matter Name:  TRADE SECRETS DISPUTE                                      Invoice:  1127464
Matter:  0245538-00020                                                          Page No.   2

## TRADE SECRETS DISPUTE

For Professional Services Rendered Through September 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | |
| 09/02/22 | D ALMELING | REVIEW MATERIALS PROVIDED BY PAR REGARDING INVESTIGATION | 0.6 |
| **Total** | **L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | **0.6** |
| **L120 ANALYSIS/STRATEGY** | | | |
| 09/01/22 | J HARWELL | CONFERENCE WITH D. ALMELING REGARDING STRATEGY FOR INVESTIGATION NEXT STEPS | 0.4 |
| 09/01/22 | J HARWELL | CONFERENCE WITH CLIENT AND SALES TEAM TO DISCUSS FACTS SURROUNDING DEPARTURE | 0.7 |
| 09/01/22 | J HARWELL | REVIEW/ANALYZE NDA AND OTHER EMPLOYMENT DOCUMENTS | 1.0 |
| 09/01/22 | J HARWELL | DRAFT/REVISE CORRESPONDENCE TO CLIENT WITH PROPOSAL FOR NEXT STEPS IN INVESTIGATION AND POTENTIAL LITIGATION | 0.8 |
| 09/01/22 | B WILLIAMSON | CONFERENCE WITH J. ROGERS AND D. ALMELING REGARDING BACKGROUND FACTS AND INITIAL STRATEGY | 0.5 |
| 09/01/22 | D ALMELING | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. RODGERS REGARDING TASK LIST AND NEXT STEPS IN INVESTIGATION | 0.2 |
| 09/01/22 | D ALMELING | PREPARE FOR CONFERENCE AND CONFERENCE WITH J. RODGERS, B. WILLIAMSON, AND OTHERS REGARDING STATUS, STRATEGY AND SCHEDULING OF INVESTIGATION | 0.7 |
| 09/01/22 | D ALMELING | REVIEW MATERIALS PROVIDED BY PAR AND ANALYZE POTENTIAL NEXT STEPS REGARDING INVESTIGATION AND LIABILITY | 1.4 |
| 09/01/22 | D ALMELING | CONFER WITH J. HARWELL REGARDING INVESTIGATION STRATEGY | 0.4 |
| 09/02/22 | J HARWELL | CONFERENCES WITH C. PURCELL AND D. ALMELING REGARDING THUMB DRIVE OF CURRENT EMPLOYEE AND PROTOCOL FOR GETTING IT IMAGED | 0.4 |
| 09/02/22 | D ALMELING | REVIEW AND RESPOND TO CORRESPONDENCE WITH VARIOUS MEMBERS OF PAR TEAM REGARDING PAR MATERIALS | 0.3 |
| 09/02/22 | J HARWELL | CONFERENCE WITH CLIENT AND OMM TEAM TO DISCUSS DOCUMENT COLLECTION, UPCOMING INTERVIEWS, AND POTENTIAL CEASE AND DESIST LETTER | 0.5 |
| 09/02/22 | D ALMELING | REVIEW AND REVISE TIMELINE AND TASKS LIST BASED ON ANALYSIS OF PAR MATERIALS | 0.4 |
| 09/02/22 | D ALMELING | CONFERENCE WITH J. RODGERS AND PAR TEAM REGARDING STATUS, STRATEGY, AND SCHEDULING OF INVESTIGATION | 0.5 |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1127464 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  TRADE SECRETS DISPUTE
Matter:  0245538-00020

10/28/22
Invoice: 1127464
Page No.  3

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/06/22 | J HARWELL | CONFERENCE WITH J. ROGERS TO DISCUSS STRATEGY FOR UPCOMING WITNESS INTERVIEWS | 0.2 |
| 09/06/22 | J HARWELL | DRAFT/REVISE CORRESPONDENCE TO C. PHILLIPS REGARDING REVIEW OF KEY EMAILS AND AREAS OF INTEREST | 0.4 |
| 09/06/22 | J HARWELL | DRAFT/REVISE WITNESS INTERVIEW OUTLINE FOR UPCOMING INTERVIEWS OF SALES REPS | 1.8 |
| 09/06/22 | D ALMELING | CONFER WITH J. HARWELL REGARDING VARIOUS ISSUES WITH UPCOMING INTERVIEWS AND DOCUMENT ANALYSIS | 0.6 |
| 09/07/22 | B WILLIAMSON | REVIEW / ANALYZE DRAFT WITNESS INTERVIEW OUTLINES | 0.5 |
| 09/07/22 | J HARWELL | DRAFT/REVISE TIMELINE OF KEY EVENTS RELATED TO EMPLOYMENT AND DEPARTURE | 2.7 |
| 09/07/22 | J HARWELL | DRAFT/REVISE WITNESS INTERVIEW OUTLINE BASED ON COMMENTS AND EDITS FROM D. ALMELING | 0.6 |
| 09/07/22 | D ALMELING | REVIEW AND REVISE DRAFT TIMELINE AND DRAFT LIST OF PRELIMINARY FINDINGS | 0.7 |
| 09/07/22 | D ALMELING | CONFER WITH C. RACICH REGARDING POTENTIAL ENGAGEMENT | 0.7 |
| 09/07/22 | D ALMELING | REVIEW AND REVISE OUTLINE OF QUESTIONS FOR UPCOMING PAR INTERVIEWS | 0.8 |
| 09/08/22 | C PHILLIPS | REVIEW/ANALYZE TIMELINE OF EMPLOYMENT WITH ENDO | 0.2 |
| 09/08/22 | D ALMELING | REVIEW MATERIALS CITED IN TIMELINE AND PRELIMINARY FINDINGS | 0.9 |
| 09/08/22 | D ALMELING | CORRESPONDENCE WITH J. RODGERS REGARDING TIMELINE AND PRELIMINARY FINDINGS | 0.3 |
| 09/08/22 | D ALMELING | REVIEW AND REVISE TIMELINE OF KEY FACTS AND DOCUMENTS | 0.7 |
| 09/08/22 | D ALMELING | REVIEW AND REVISE EMAIL TO PAR SUMMARIZING PRELIMINARY FINDING OF PRELIMINARY INVESTIGATION | 0.8 |
| 09/08/22 | D ALMELING | CONFERENCE WITH J. HARWELL REGARDING TIMELINE AND PRELIMINARY FINDINGS | 0.2 |
| 09/12/22 | D ALMELING | INVESTIGATE NEXT STEPS REGARDING INVESTIGATION AND CONFERENCE WITH J. HARWELL REGARDING SAME | 0.2 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **20.5** |

**L130 EXPERTS/CONSULTANTS**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/01/22 | D ALMELING | INVESTIGATE MULTIPLE POTENTIAL COMPUTER FORENSICS EXPERTS | 0.6 |
| 09/01/22 | D ALMELING | CONFER WITH C. PURCELL REGARDING POTENTIAL COMPUTER FORENSICS EXPERTS | 0.2 |
| 09/07/22 | D ALMELING | CONFER WITH C. PURCELL AND J. RODGERS REGARDING RETENTION | 0.2 |
| **Total** | **L130 EXPERTS/CONSULTANTS** | | **1.0** |

**L320 DOCUMENT PRODUCTION**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1127464 number and/or J BARKER in Advice**



Client: ENDO PHARMACEUTICALS INC.
Matter Name:  TRADE SECRETS DISPUTE
Matter:  0245538-00020

10/28/22
Invoice:  1127464
Page No.  4

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 09/02/22 | L GARNETTE | PROCESS, LOAD AND IMAGE NEW SUMMARY OF STATUS (PRIVILEGED & CONFIDENTIAL) DATA | NO CHARGE |
| 09/02/22 | L GARNETTE | PROCESS, LOAD AND PREPARE A NEW REVIEW WORKSPACE IN PREPARATION FOR DOCUMENT REVIEW | NO CHARGE |
| 09/03/22 | L GARNETTE | PROCESS, LOAD AND PREPARE A NEW REVIEW WORKSPACE IN PREPARATION FOR UPCOMING DOCUMENT REVIEW | NO CHARGE |
| 09/06/22 | J HARWELL | DRAFT/REVISE PROPOSED LITIGATION HOLD | 0.2 |
| 09/06/22 | C PHILLIPS | REVIEW/ANALYZE EMAILS | 1.6 |
| 09/06/22 | C PHILLIPS | REVIEW/ANALYZE DOCUMENTS AND SUMMARIZE SAME | 2.5 |
| 09/06/22 | L GARNETTE | PROCESS, LOAD AND PREPARE A NEW REVIEW WORKSPACE IN PREPARATION FOR UPCOMING DOCUMENT REVIEW | NO CHARGE |
| 09/06/22 | D ALMELING | REVIEW AND REVISE LITIGATION HOLD AND COORDINATE WITH J. HARWELL REGARDING SAME | 0.5 |
| **Total** | **L320 DOCUMENT PRODUCTION** | | **4.8** |
| **Total Hours** | | | **26.9** |
| **Total Fees** | | | **16,804.50** |

**Total Current Invoice**                                                    **$16,804.50**

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1127464 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  TRADE SECRETS DISPUTE
Matter:  0245538-00020

10/28/22
Invoice:  1127464
Page No.   5

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| BRETT J. WILLIAMSON | 1.0 |
| DAVID ALMELING | 11.9 |
| JEFFERSON J. HARWELL | 9.7 |
| CHRIS B. PHILLIPS | 4.3 |
| **Total for Attorneys** | **26.9** |
| **Total** | **26.9** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1127464 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                           10/28/22
Matter Name:  TRADE SECRETS DISPUTE                            Invoice:  1127464
Matter:  0245538-00020                                              Page No.   6

**Task Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DAVID ALMELING | Partner | 600.00 | 0.6 | 360.00 |
| **Total for L100 CASE ASSESSMENT, DEVELOPMENT AND ADMINISTRATION** | | | **0.6** | **360.00** |
| | | | | |
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 1.0 | 1,264.50 |
| DAVID ALMELING | Partner | 600.00 | 9.8 | 5,880.00 |
| JEFFERSON J. HARWELL | Counsel | 600.00 | 9.5 | 5,700.00 |
| CHRIS B. PHILLIPS | Associate | 600.00 | 0.2 | 120.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **20.5** | **12,964.50** |
| | | | | |
| DAVID ALMELING | Partner | 600.00 | 1.0 | 600.00 |
| **Total for L130 EXPERTS/CONSULTANTS** | | | **1.0** | **600.00** |
| | | | | |
| DAVID ALMELING | Partner | 600.00 | 0.5 | 300.00 |
| JEFFERSON J. HARWELL | Counsel | 600.00 | 0.2 | 120.00 |
| CHRIS B. PHILLIPS | Associate | 600.00 | 4.1 | 2,460.00 |
| **Total for L320 DOCUMENT PRODUCTION** | | | **4.8** | **2,880.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1127464 number and/or J BARKER in Advice**

**O'Melveny**

---

Client: ENDO PHARMACEUTICALS INC.                                                    11/11/22
Matter Name:  TRADE SECRETS DISPUTE                                   Invoice:  1130250
Matter:  0245538-00020                                                        Page No.   2

## TRADE SECRETS DISPUTE

For Professional Services Rendered Through October 31, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L120 ANALYSIS/STRATEGY** | | | |
| 10/19/22 | D ALMELING | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. RODGERS REGARDING NEXT STEPS REGARDING DISPUTE | 0.2 |
| 10/25/22 | D ALMELING | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. RODGERS REGARDING UPCOMING CONFERENCE AND REVIEW INTERNAL PAR REPORT REGARDING RESULTS OF INVESTIGATION | 0.2 |
| 10/26/22 | D ALMELING | CONFERENCE WITH J. ROGERS REGARDING STATUS, STRATEGY, AND SCHEDULING OF INVESTIGATION AND NEXT STEPS | 0.4 |
| 10/26/22 | D ALMELING | REVIEW AND REVISE OUTLINE OF CEASE-AND-DESIST LETTER | 0.3 |
| 10/26/22 | D ALMELING | COORDINATE WITH J. HARWELL AND C. PHILLIPS REGARDING SAME | 0.2 |
| 10/26/22 | D ALMELING | INVESTIGATE FACTS AND ARGUMENTS TO INCLUDE IN CEASE AND DESIST LETTER | 0.4 |
| 10/26/22 | C PHILLIPS | REVIEW/ANALYZE MATERIALS SUMMARIZING CLIENT'S INVESTIGATION FOR PREPARATION OF CEASE AND DESIST LETTERS TO FORMER EMPLOYEE | 1.5 |
| 10/27/22 | D ALMELING | INVESTIGATE FACTS TO INCLUDE IN CEASE-AND-DESIST LETTER | 0.4 |
| 10/27/22 | D ALMELING | REVIEW AND REVISE OUTLINE OF CEASE-AND-DESIST LETTER | 0.3 |
| 10/27/22 | C PHILLIPS | DRAFT / REVISE CEASE AND DESIST LETTERS | 2.7 |
| 10/28/22 | C PHILLIPS | REVISE CEASE AND DESIST LETTERS | 1.2 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **7.8** |
| **Total Hours** | | | **7.8** |
| **Total Fees** | | | **4,680.00** |

## Total Current Invoice                                              $4,680.00

---

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1130250 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  TRADE SECRETS DISPUTE
Matter:  0245538-00020

11/11/22
Invoice:  1130250
Page No.   3

## Timekeeper Summary

| Timekeeper | Hours |
|---|---|
| **Attorneys** | |
| DAVID ALMELING | 2.4 |
| CHRIS B. PHILLIPS | 5.4 |
| **Total for Attorneys** | **7.8** |
| **Total** | **7.8** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1130250 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.
Matter Name:  TRADE SECRETS DISPUTE
Matter:  0245538-00020

11/11/22
Invoice:  1130250
Page No.  4

**Task Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| DAVID ALMELING | Partner | 600.00 | 2.4 | 1,440.00 |
| CHRIS B. PHILLIPS | Associate | 600.00 | 5.4 | 3,240.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **7.8** | **4,680.00** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1130250 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                       12/06/22
Matter Name:  TRADE SECRETS DISPUTE                              Invoice:  1132199
Matter:  0245538-00020                                              Page No.   2

## TRADE SECRETS DISPUTE

For Professional Services Rendered Through November 30, 2022

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| **L120 ANALYSIS/STRATEGY** | | | |
| 11/01/22 | D ALMELING | REVIEW AND REVISE CEASE-AND-DESIST LETTERS | 0.8 |
| 11/01/22 | D ALMELING | INVESTIGATE FACTS AND LAW FOR CEASE-AND-DESIST LETTERS | 0.9 |
| 11/01/22 | J HARWELL | DRAFT/REVISE CEASE AND DESIST LETTERS | 3.4 |
| 11/01/22 | C PHILLIPS | RESEARCH FACTS AND REVISE CEASE AND DESIST LETTERS TO | 1.6 |
| 11/02/22 | D ALMELING | REVIEW AND RESPOND TO CORRESPONDENCE WITH J. ROGERS REGARDING CEASE-AND-DESIST LETTER | 0.2 |
| 11/02/22 | D ALMELING | COORDINATE WITH J. HARWELL REGARDING CEASE-AND-DESIST LETTER | 0.1 |
| 11/02/22 | D ALMELING | REVIEW AND REVISE CEASE-AND-DESIST LETTER | 1.1 |
| 11/02/22 | J HARWELL | DRAFT/REVISE CEASE AND DESIST LETTERS BASED ON FURTHER COMMENTS AND EDITS FROM D. ALMELING | 0.9 |
| 11/02/22 | C PHILLIPS | REVIEW AND REVISE CEASE AND DESIST LETTERS | 0.3 |
| 11/03/22 | B WILLIAMSON | REVIEW / ANALYZE DRAFT CEASE-AND-DESIST LETTERS | 0.5 |
| **Total** | **L120 ANALYSIS/STRATEGY** | | **9.8** |
| **Total Hours** | | | **9.8** |
| **Total Fees** | | | **6,212.25** |

## Total Current Invoice                                              $6,212.25

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1132199 number and/or J BARKER in Advice**

**O'Melveny**

Client: ENDO PHARMACEUTICALS INC.                          12/06/22
Matter Name:  TRADE SECRETS DISPUTE                  Invoice:  1132199
Matter:  0245538-00020                                  Page No.   3

## Timekeeper Summary

| Timekeeper | Rate | Hours | Amount |
|---|---:|---:|---:|
| **Attorneys** | | | |
| BRETT J. WILLIAMSON | 1,264.50 | 0.5 | 632.25 |
| DAVID ALMELING | 600.00 | 3.1 | 1,860.00 |
| JEFFERSON J. HARWELL | 600.00 | 4.3 | 2,580.00 |
| CHRIS B. PHILLIPS | 600.00 | 1.9 | 1,140.00 |
| **Total for Attorneys** | | **9.8** | **6,212.25** |
| **Total** | | **9.8** | **6,212.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1132199 number and/or J BARKER in Advice**

O'Melveny

Client: ENDO PHARMACEUTICALS INC.                                    12/06/22
Matter Name:  TRADE SECRETS DISPUTE                          Invoice:  1132199
Matter:  0245538-00020                                              Page No.   4

## Task Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|-----:|------:|-------:|
| BRETT J. WILLIAMSON | Partner | 1,264.50 | 0.5 | 632.25 |
| DAVID ALMELING | Partner | 600.00 | 3.1 | 1,860.00 |
| JEFFERSON J. HARWELL | Counsel | 600.00 | 4.3 | 2,580.00 |
| CHRIS B. PHILLIPS | Associate | 600.00 | 1.9 | 1,140.00 |
| **Total for L120 ANALYSIS/STRATEGY** | | | **9.8** | **6,212.25** |

Due upon receipt. Please remit to:
**By Mail:** O'Melveny & Myers LLP - P.O. Box 894436, Los Angeles, CA  90189-4436
**By Wire Transfer:** Citibank, N.A., NY, ABA # 021000089, SWIFT: CITIUS33
**Beneficiary:** O'Melveny & Myers LLP, Account No.: #4078-0224
**Please include 0245538-00020 / 1132199 number and/or J BARKER in Advice**