**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENDO INTERNATIONAL plc, *et al.*,[1] | ) | Case No.  22-22549 (JLG) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### FIRST MONTHLY FEE AND EXPENSE STATEMENT OF PROVINCE, LLC, FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE OF OPIOID CLAIMANTS OF ENDO INTERNATIONAL PLC, *ET AL.*, FOR THE PERIOD FROM SEPTEMBER 9, 2022 THROUGH NOVEMBER 30, 2022

| Name of Applicant: | **Province, LLC**<br>Financial Advisor to the Official Committee of Opioid Claimants |
|---|---|
| Date of Retention: | *Nunc pro tunc* to September 9, 2022 |
| Period for Which Fees and Expenses are Incurred: | September 9, 2022 through and including November 30, 2022 |
| Fees Incurred: | $3,083,608.00 |
| Less 20% Holdback: | $616,721.60 |
| Fees Requested in this Statement: | $2,466,886.40 |
| Expenses Incurred: | $3,360.66 |
| Total Fees and Expenses Requested in This Statement: | $2,470,247.06 |

Pursuant to sections 330, 331, and 1103 of chapter 11 of title 11 of the United States Code,

Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Local Rules of the United States

Bankruptcy Court for the Southern District of New York, and in accordance with the *Order*

*Establishing Procedures for Interim Compensation and Reimbursement of Expenses For Retained*

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

*Professionals* [ECF No. 326] (the "<u>Interim Compensation Order</u>"), and the *Order Authorizing the Employment and Retention of Province, LLC as Financial Advisor for the Official Committee of Opioid Claimants of Endo International plc, et al., Nunc Pro Tunc to September 9, 2022* [ECF No. 718], Province, LLC ("<u>Province</u>"), financial advisor to the Official Committee of Opioid Claimants (the "<u>Committee</u>") of Endo International plc, *et al*. (collectively, the "<u>Debtors</u>"), hereby submits its First Monthly Fee and Expense Statement (the "<u>Monthly Fee Statement</u>") for the period of September 9, 2022 through November 30, 2022 (the "<u>Statement Period</u>") for (i) compensation in the amount of $2,466,886.40, for the reasonable and necessary professional services Province rendered to the Committee during the Statement Period (80% of $3,083,608.00) and (ii) reimbursement for the actual and necessary expenses incurred in the Statement Period in the amount of $3,360.66.

### <u>Itemization of Services Rendered and Expenses Incurred</u>

1.      In support of this Monthly Fee Statement, attached are the following exhibits:

- Attached hereto as **<u>Exhibit A</u>** is a summary of the services rendered by Province for which compensation is sought for the Statement Period, organized by project category.

- Attached hereto as **<u>Exhibit B</u>** is a schedule of the Province professionals and paraprofessionals (collectively, the "<u>Timekeepers</u>") who rendered services to the Committee in connection with these chapter 11 cases during the Statement Period, including the hourly rate, title, area of expertise, and fees earned by each Timekeeper.  The blended hourly billing rates during the Statement Period were (a) $713.88/hour for all Timekeepers, and (b) $715.15/hour for all professionals.

- Attached hereto as **<u>Exhibit C</u>** is a summary of expenses incurred by Province during the Statement Period for which reimbursement is sought.

- Attached hereto as **<u>Exhibit D</u>** is Province's records of fees and expenses incurred during the Statement Period in rendering professional services to the Committee.

### Total Fees and Expenses Sought for The Statement Period

2.     The total amounts sought for fees for professional services rendered and reimbursement of expenses incurred for the Statement Period are as follows:

| Fees | $3,083,608.00 |
|------|---------------|
| Disbursements | $3,360.66 |
| **Total** | **$3,086,968.66** |

### Notice and Objection Procedures

3.     Notice of this Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

4.     Objections to this Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than 12:00 p.m. (prevailing Eastern Time) on December 28, 2022 (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

5.     If no objections to this Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

6.     If an objection to this Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above.  To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

WHEREFORE, Province requests allowance of its fees and expenses incurred during the Statement Period in the total amount of **$2,470,247.06** consisting of (a) 80% of Province's fees for the Statement Period, and (b) 100% of total expenses incurred.

3

Dated: December 13, 2022

By:     */s/ Michael Atkinson*
        Michael Atkinson, Principal
        **PROVINCE, LLC**
        2360 Corporate Circle, Suite 340
        Henderson, NV 89074
        Telephone: (702) 685-5555
        Email: matkinson@provincefirm.com

        *Financial Advisor to the Official Committee
        of Opioid Claimants*

**EXHIBIT A**

**SUMMARY OF COMPENSATION BY PROJECT CATEGORY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 9, 2022 THROUGH NOVEMBER 30, 2022**

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Business Analysis / Operations | 2,555.8 | $1,691,860.00 |
| Case Administration | 41.5 | $35,435.00 |
| Claims Analysis and Objections | 248.8 | $172,568.00 |
| Committee Activities | 348.9 | $311,102.00 |
| Court Filings | 191.3 | $149,745.00 |
| Court Hearings | 34.7 | $33,976.00 |
| Fee/Employment Applications | 22.9 | $11,601.00 |
| Financing Activities | 11.9 | $10,735.00 |
| Litigation | 747.7 | $556,085.50 |
| Plan and Disclosure Statement | 18.5 | $18,248.00 |
| Sale Process | 21.5 | $20,507.00 |
| Tax Issues | 68.2 | $65,120.00 |
| Travel Time (billed at 50%) | 17.1 | $6,625.50 |
| **Grand Total** | **4,328.8** | **$3,083,608.00** |

**<u>EXHIBIT B</u>**

**COMPENSATION BY TIMEKEEPER DURING COMPENSATION PERIOD**
**SEPTEMBER 9, 2022 THROUGH NOVEMBER 30, 2022**

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Michael Atkinson, MBA, CPA, CIRA, ABV, CVA, CFE, CFF | Principal – Financial consulting, bankruptcy consulting, and litigation analysis since 1991. | $1,150 | 512.2 | $589,030.00 |
| Boris Steffen | Managing Director - Economic consulting, corporate restructuring, financial investigations and litigation support since 1991. | $950 | 184.1 | $174,895.00 |
| Jason Crockett, MBA, CIRA | Principal - Financial consulting, corporate restructuring, and litigation analysis since 2002. | $910 | 279.8 | $254,618.00 |
| Stilian Morrison, MFin | Principal - Corporate restructuring. Investment banking and restructuring employment since 2005. | $900 | 313.0 | $281,700.00 |
| Eunice Min | Senior Director - Corporate restructuring and business valuations since 2012. | $760 | 603.5 | $458,660.00 |
| James Bland | Director – Financial analysis and management consulting since 2016. | $715 | 201.5 | $144,072.50 |
| Carlos Lovera | Director – Investment banking. | $700 | 524.5 | $367,150.00 |
| Raul Busto | Vice President - Data analytics. | $600 | 136.7 | $82,020.00 |
| Ryan Power | Senior Associate – Financial and data analytics. | $570 | 104.9 | $59,793.00 |
| Mitchell Boal, CFA | Senior Associate – Financial and data analytics. | $530 | 493.3 | $261,449.00 |
| Timothy Strickler | Senior Associate – Corporate restructuring, litigation and financial investigation. | $530 | 213.0 | $112,890.00 |
| Byron Groth | Senior Associate – Corporate restructuring. Data analytics since 2006. | $520 | 344.8 | $179,296.00 |
| Leonardo Kim | Analyst | $300 | 405.7 | $121,710.00 |
| | **Subtotal** | | **4,317.0** | **$3,087,283.50** |
| | **Blended Rate for Professionals** | **$715.15** | | |
| **Para Professionals** | | | | |
| Beth Robinson | | $250 | 11.8 | $2,950.00 |
| | **Subtotal** | | **11.8** | **$2,950.00** |
| | | | | |
| | **Subtotal** | | **4,328.8** | **$3,090,233.50** |
| | **Blended Rate for all Timekeepers** | **$713.88** | | |
| | **Travel Time Discount** | | | **($6,625.50)** |
| | **Grand Total** | | **4,328.8** | **$3,083,608.00** |

**<u>EXHIBIT C</u>**

**EXPENSE SUMMARY**
**DURING COMPENSATION PERIOD**
**SEPTEMBER 9, 2022 THROUGH NOVEMBER 30, 2022**

| Expense Category | Description | Total Expenses |
|---|---|---|
| Airfare/Train | Flights, trains to and from New York, NY while traveling to attend meeting with Cooley (includes a cancelled flight incurred prior to meeting date change). | $818.68 |
| Ground Transportation | Transportation while traveling to New York, NY to attend meeting with Cooley. | $234.06 |
| Miscellaneous | Research fees. | $2,307.92 |
| **Total Expenses** | | **$3,360.66** |

**EXHIBIT D**

# BILLING DETAILS

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/9/2022 | Stilian Morrison | Analyze constituents of Ad Hoc Crossholder Group | Court Filings | 0.90 | 900.00 | $810.00 |
| 9/9/2022 | Stilian Morrison | Analyze preliminary wind-down budget from RSA | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 9/9/2022 | Eunice Min | Review UST objection to FCR. | Court Filings | 0.50 | 760.00 | $380.00 |
| 9/9/2022 | Eunice Min | Review RSA opioid term sheet and draft summary slide on material terms. | Committee Activities | 1.10 | 760.00 | $836.00 |
| 9/9/2022 | Stilian Morrison | Read First Day Declaration of CFO | Court Filings | 1.80 | 900.00 | $1,620.00 |
| 9/9/2022 | Raul Busto | Draft preliminary slides on business overview. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 9/9/2022 | Michael Atkinson | Review opioid settlement analysis for counsel | Committee Activities | 1.90 | 1,150.00 | $2,185.00 |
| 9/9/2022 | Michael Atkinson | Review and prepare slides for a committee presentation | Committee Activities | 2.80 | 1,150.00 | $3,220.00 |
| 9/9/2022 | Eunice Min | Update slides on RSA settlement for opioid creditors. | Committee Activities | 1.60 | 760.00 | $1,216.00 |
| 9/9/2022 | Stilian Morrison | Analyze financial impact of certain events and issues related to pipeline products | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 9/9/2022 | James Bland | Analyzed opioid sales by state | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 9/9/2022 | Stilian Morrison | Confer with team re: immediate deliverables | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/9/2022 | Stilian Morrison | Review Restructuring Support Agreement | Court Filings | 1.90 | 900.00 | $1,710.00 |
| 9/9/2022 | Stilian Morrison | Analyze cash management motion and proposed order | Court Filings | 0.60 | 900.00 | $540.00 |
| 9/9/2022 | Stilian Morrison | Prepare illustrative analysis of fulcrum security | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 9/10/2022 | Raul Busto | Review opioid settlement presentation slides. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/10/2022 | Raul Busto | Analyze first day declaration. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 9/10/2022 | Eunice Min | Correspondence with C. Lovera regarding slides for first OCC presentation on historical acquisitions and impairments. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 9/10/2022 | Stilian Morrison | Illustrative comparable company analysis on sum-of-the-parts basis by company segment | Business Analysis / Operations | 1.90 | 900.00 | $1,710.00 |
| 9/10/2022 | Raul Busto | Review first day motions. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 9/10/2022 | Stilian Morrison | Kick-off call with case professionals | Case Administration | 0.50 | 900.00 | $450.00 |
| 9/10/2022 | Carlos Lovera | Continued drafting a preliminary diligence list concerning various operations and various other issues. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 9/10/2022 | Michael Atkinson | Review declaration filed by debtors. | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 9/10/2022 | Carlos Lovera | Began drafting a business diligence list. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 9/10/2022 | Raul Busto | Supplement diligence request list. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/10/2022 | Michael Atkinson | Review cash collateral order for counsel | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 9/10/2022 | Michael Atkinson | Review opioid settlement and create summary for committee | Committee Activities | 2.10 | 1,150.00 | $2,415.00 |
| 9/10/2022 | Stilian Morrison | Preliminary analysis of historical debt exchange transactions | Financing Activities | 0.70 | 900.00 | $630.00 |
| 9/10/2022 | Michael Atkinson | Discuss litigation issues with counsel | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/10/2022 | Eunice Min | Edit initial OCC diligence/discovery request list. | Case Administration | 2.10 | 760.00 | $1,596.00 |
| 9/10/2022 | Eunice Min | Review RSA term sheet on opioid settlement and prepare summary table for committee. | Committee Activities | 1.30 | 760.00 | $988.00 |
| 9/10/2022 | Jason Crockett | Review of and prepare draft materials for OCC meeting related to business segments and credit bid. | Committee Activities | 1.60 | 910.00 | $1,456.00 |
| 9/10/2022 | Michael Atkinson | Review documents and analyses in preparation for call with other professionals to discuss presentation for first OCC meeting. | Case Administration | 1.10 | 1,150.00 | $1,265.00 |
| 9/10/2022 | Jason Crockett | Review of cash management motion and proposed markup to final order. | Court Filings | 1.80 | 910.00 | $1,638.00 |
| 9/10/2022 | Michael Atkinson | Call with PJT and Jefferies regarding sales process | Sale Process | 0.50 | 1,150.00 | $575.00 |
| 9/10/2022 | Michael Atkinson | Prepare for call with counsel regarding workstreams | Case Administration | 1.30 | 1,150.00 | $1,495.00 |
| 9/10/2022 | Eunice Min | Prepare slides on alternative settlement scenario. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 9/10/2022 | Eunice Min | Kickoff call with Akin, Cooley, and Jefferies. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 9/10/2022 | Stilian Morrison | Analyze remaining First Day motions | Court Filings | 1.40 | 900.00 | $1,260.00 |
| 9/10/2022 | Stilian Morrison | Review/comment on draft committee slides. | Committee Activities | 0.80 | 900.00 | $720.00 |
| 9/10/2022 | Raul Busto | Attend kick off call with PJT. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 9/10/2022 | Eunice Min | Prepare gross up analysis on opioid settlement | Business Analysis / Operations | 2.60 | 760.00 | $1,976.00 |
| 9/10/2022 | Stilian Morrison | Review draft diligence request list | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/10/2022 | Michael Atkinson | Review, analyze and create presentation for committee | Committee Activities | 2.50 | 1,150.00 | $2,875.00 |
| 9/10/2022 | Jason Crockett | Prepare comments for counsel related to issues with draft cash management order. | Court Filings | 0.80 | 910.00 | $728.00 |
| 9/11/2022 | Eunice Min | Read and review certain first day motions and prepare diligence list. | Court Filings | 1.40 | 760.00 | $1,064.00 |
| 9/11/2022 | Eunice Min | Review calculations in RSA opioid analysis slides. | Committee Activities | 1.10 | 760.00 | $836.00 |
| 9/11/2022 | Jason Crockett | Prepare presentation materials for OCC meeting regarding various issues addressed by financial advisors. | Committee Activities | 2.30 | 910.00 | $2,093.00 |
| 9/11/2022 | Carlos Lovera | Updated diligence list and drafted correspondence regarding the same. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 9/11/2022 | Michael Atkinson | Review historical transactions from public filings for last several years | Business Analysis / Operations | 2.00 | 1,150.00 | $2,300.00 |
| 9/11/2022 | Stilian Morrison | Confer with team re: comments to committee presentation | Committee Activities | 0.70 | 900.00 | $630.00 |
| 9/11/2022 | Michael Atkinson | Review and prepare comments on analysis of historical transactions for further investigation | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 9/11/2022 | Raul Busto | Drafted script of business analysis slides of opening presentation. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/11/2022 | Michael Atkinson | Discuss draft committee presentation with counsel | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 9/11/2022 | Eunice Min | Prepare new slide on RSA support parties. | Committee Activities | 1.30 | 760.00 | $988.00 |
| 9/11/2022 | Eunice Min | Draft list of high priority diligence requests for debtors. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/11/2022 | Stilian Morrison | Analyze Jefferies committee presentation and provide comments re: same | Committee Activities | 0.90 | 900.00 | $810.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/11/2022 | Carlos Lovera | Reviewed certain credit documents and SEC filings of Endo related to a certain refinancing event. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 9/11/2022 | Eunice Min | Analyze bid procedures related to allocation of stalking horse bid and other issues. | Court Filings | 0.90 | 760.00 | $684.00 |
| 9/11/2022 | Michael Atkinson | Review sales process joint deck with Jefferies deck and prepare comments. | Committee Activities | 1.40 | 1,150.00 | $1,610.00 |
| 9/11/2022 | Michael Atkinson | Analyze RSA and related materials for committee. | Plan and Disclosure Statement | 1.50 | 1,150.00 | $1,725.00 |
| 9/11/2022 | Michael Atkinson | Review and analyze certain docket filings | Court Filings | 1.20 | 1,150.00 | $1,380.00 |
| 9/11/2022 | Eunice Min | Draft script on opioid settlement slides for committee presentation. | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 9/12/2022 | Stilian Morrison | Review introductory financial presentations to committee ahead of call | Committee Activities | 0.80 | 900.00 | $720.00 |
| 9/12/2022 | Byron Groth | Analyzed market share statistics. | Business Analysis / Operations | 3.10 | 520.00 | $1,612.00 |
| 9/12/2022 | Stilian Morrison | Comments to diligence request list | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/12/2022 | Michael Atkinson | Follow up on document requests | Case Administration | 0.40 | 1,150.00 | $460.00 |
| 9/12/2022 | Byron Groth | Analyzed open records data. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/12/2022 | Mitchell Boal | Prepared analysis of RSA prepayment schedule. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 9/12/2022 | Eunice Min | Prepare notes on additional workstreams to discuss with committee. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 9/12/2022 | Raul Busto | Review adverse reporting analysis. | Claims Analysis and Objections | 0.20 | 600.00 | $120.00 |
| 9/12/2022 | Carlos Lovera | Continued reviewing dataroom materials concerning the Debtors' financial projections and drafted comments regarding the same. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 9/12/2022 | Jason Crockett | Review and analyze language in updated draft FCR order. | Court Filings | 0.70 | 910.00 | $637.00 |
| 9/12/2022 | James Bland | Analyzed opioid business share of sales and EBITDA | Business Analysis / Operations | 2.80 | 715.00 | $2,002.00 |
| 9/12/2022 | Eunice Min | Analyze 10K filings to estimate current level of opioid sales and recent trends. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/12/2022 | Stilian Morrison | Analyze long-term plan update presentation | Business Analysis / Operations | 2.10 | 900.00 | $1,890.00 |
| 9/12/2022 | Eunice Min | Research related to certain D&Os | Litigation | 1.20 | 760.00 | $912.00 |
| 9/12/2022 | Mitchell Boal | Reviewed non-insider retention programs and qualitative & quantitative measures. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/12/2022 | Mitchell Boal | Analyzed company financials, management presentations, and legal diligence provided from the Debtors. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/12/2022 | James Bland | Assisted M. Atkinson prepare for committee call | Committee Activities | 1.00 | 715.00 | $715.00 |
| 9/12/2022 | Mitchell Boal | Continued analysis of RSA prepayment schedule for publics and private. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/12/2022 | Eunice Min | Review Endo EC joinder to UST objection. | Court Filings | 0.10 | 760.00 | $76.00 |
| 9/12/2022 | Michael Atkinson | Committee call | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 9/12/2022 | Mitchell Boal | Continued building model analyzing RSA prepayment schedule. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/12/2022 | Mitchell Boal | Analyzed domestic asset matrix and spread. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/12/2022 | Carlos Lovera | Analyzed certain credit documents in connection with the 2021 debt refinancing and drafted comments regarding the same. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/12/2022 | Carlos Lovera | Analyzed various of the Debtors' management presentations provided in the dataroom. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 9/12/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 9/12/2022 | Mitchell Boal | Revised analysis on Non-Insider retention programs with updated figures and formatting. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 9/12/2022 | Michael Atkinson | Continue review of filings and analyses in advance of initial discussion with committee. | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 9/12/2022 | Raul Busto | Analyze historical transactions summary. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/12/2022 | Mitchell Boal | Reviewed Docket filings for circulation to the team. | Court Filings | 0.60 | 530.00 | $318.00 |
| 9/12/2022 | James Bland | Analyzed adverse event reporting data | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 9/12/2022 | Raul Busto | Analyze note to financial statements | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 9/12/2022 | Mitchell Boal | Analyzed bonus and retention programs. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/12/2022 | Eunice Min | Review debtors' complaint filing for an injunction. | Court Filings | 0.90 | 760.00 | $684.00 |
| 9/12/2022 | Mitchell Boal | Continued analysis of non-insider retention programs. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/12/2022 | Raul Busto | Research historical management composition. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/12/2022 | Michael Atkinson | Review and prepare presentation and script for committee call | Committee Activities | 1.70 | 1,150.00 | $1,955.00 |
| 9/12/2022 | Jason Crockett | Review of various first day motions and prepare comments for counsel. | Court Filings | 1.60 | 910.00 | $1,456.00 |
| 9/12/2022 | Michael Atkinson | Review and analyze bonuses paid and proposed to be paid for committee | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 9/12/2022 | Eunice Min | Review dataroom files and mark up diligence list. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 9/12/2022 | Michael Atkinson | Review and analyze documents required for counsel | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 9/12/2022 | Mitchell Boal | Analyzed management presentations and company financial information for disbursement to team. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 9/12/2022 | Jason Crockett | Prepare materials for OCC call. | Committee Activities | 1.20 | 910.00 | $1,092.00 |
| 9/12/2022 | Carlos Lovera | Reviewed dataroom materials concerning the Debtors' operations and drafted comments regarding the same. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 9/13/2022 | Mitchell Boal | Revised employee bonus/ compensation deck | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/13/2022 | Stilian Morrison | Analyze facility expansion project details and financial impact re: long-term plan | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 9/13/2022 | Stilian Morrison | Analyze maintenance capex data | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/13/2022 | Mitchell Boal | Reviewed and analyzed docket. | Court Filings | 0.80 | 530.00 | $424.00 |
| 9/13/2022 | Stilian Morrison | Coordinate with Jefferies on due diligence requests | Case Administration | 0.30 | 900.00 | $270.00 |
| 9/13/2022 | Eunice Min | Review M. Boal's prepayment calculation and prepare sensitivity table. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/13/2022 | Mitchell Boal | Built model for RSA prepayment schedule validation. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 9/13/2022 | Michael Atkinson | Review and analyze various drugs and values | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 9/13/2022 | Eunice Min | Review and edit Province internal workstream tracker. | Case Administration | 0.40 | 760.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2022 | Michael Atkinson | Review financial information on foreign entities and debtors' funding of those subsidiaries. | Business Analysis / Operations | 2.80 | 1,150.00 | $3,220.00 |
| 9/13/2022 | Mitchell Boal | Analyzed Non-Insider retention programs for payment types and schedules, and any accrued/owed balances. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/13/2022 | Raul Busto | Analyze historical executive compensation. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/13/2022 | Jason Crockett | Review of proposed second interim cash management order and prepare comments for counsel. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 9/13/2022 | Stilian Morrison | Analyze pipeline product break-even forecasts | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 9/13/2022 | Jason Crockett | Analyze issues related to FCR appointment. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 9/13/2022 | James Bland | Continued to analyze adverse event reporting data | Claims Analysis and Objections | 2.50 | 715.00 | $1,787.50 |
| 9/13/2022 | Mitchell Boal | Analyzed global benefits summary. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/13/2022 | Byron Groth | Analyzed diligence materials. | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 9/13/2022 | Michael Atkinson | Review FCR fee issues for committee | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 9/13/2022 | Mitchell Boal | Completed analysis of employee bonus plans & retention programs for deck. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 9/13/2022 | James Bland | Created exhibits related to adverse event reporting | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 9/13/2022 | Stilian Morrison | Analyze cash tax forecast detail from long-term plan | Tax Issues | 0.60 | 900.00 | $540.00 |
| 9/13/2022 | Mitchell Boal | Revised analysis of compensation and bonus analysis with most recent figures. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/13/2022 | Raul Busto | Review counsel's first and second day motions presentation. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/13/2022 | Mitchell Boal | Analyzed International asset matrix. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 9/13/2022 | Byron Groth | Analyzed estate costs regarding FCR professionals. | Business Analysis / Operations | 3.00 | 520.00 | $1,560.00 |
| 9/13/2022 | Raul Busto | Review PJT application. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/13/2022 | Michael Atkinson | Review discovery requests | Case Administration | 0.70 | 1,150.00 | $805.00 |
| 9/13/2022 | Eunice Min | Review UST objection to wage motion. | Court Filings | 0.60 | 760.00 | $456.00 |
| 9/13/2022 | Eunice Min | Review PJT retention application and verify language related to fee cap. | Court Filings | 0.40 | 760.00 | $304.00 |
| 9/13/2022 | Eunice Min | Revise diligence tracker including based on input from JEF. | Case Administration | 0.30 | 760.00 | $228.00 |
| 9/13/2022 | Raul Busto | Review dataroom documents related to projections. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/13/2022 | Stilian Morrison | Commence analysis of fixed and variable cost splits | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 9/13/2022 | Stilian Morrison | Analyze gross-to-net sales data in data room | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 9/13/2022 | Eunice Min | Review requested relief in wages motion. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 9/13/2022 | Stilian Morrison | Analyze profit sharing agreement details | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/13/2022 | Michael Atkinson | Review projections from debtor | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 9/13/2022 | Stilian Morrison | Analyze historical product and segment-level revenue, R&D, and EBITDA | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 9/13/2022 | James Bland | Continued to analyze adverse event reporting data | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/13/2022 | Beth Robinson | Began draft of retention application. | Fee / Employment Applications | 1.60 | 250.00 | $400.00 |
| 9/13/2022 | Raul Busto | Review wages and compensation issues. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/13/2022 | Mitchell Boal | Revised formatting for asset matrix table. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/13/2022 | Mitchell Boal | Analyzed employee and independent contractor arrangements. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/13/2022 | Stilian Morrison | Analyze real property owned and leased by Debtors | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/13/2022 | Eunice Min | Review wages motion and revise summary slides for OCC on relief requested. | Committee Activities | 1.60 | 760.00 | $1,216.00 |
| 9/13/2022 | Byron Groth | Analyzed production materials. | Business Analysis / Operations | 3.20 | 520.00 | $1,664.00 |
| 9/13/2022 | Beth Robinson | Run internal conflicts check. | Fee / Employment Applications | 2.80 | 250.00 | $700.00 |
| 9/13/2022 | Eunice Min | Draft issues/questions list for discussion with 1L advisors related to RSA opioid settlement. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 9/13/2022 | Jason Crockett | Review of materials prepared by counsel related to summaries of certain first and second day motions and prepare comments. | Court Filings | 2.00 | 910.00 | $1,820.00 |
| 9/14/2022 | Eunice Min | Review conflict check results and prepare comments for B. Robinson. | Fee / Employment Applications | 0.50 | 760.00 | $380.00 |
| 9/14/2022 | Eunice Min | Estimate opioid allocations based on comparable manufacturer case, under various scenarios. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 9/14/2022 | James Bland | Analyzed opioid economic studies | Claims Analysis and Objections | 2.50 | 715.00 | $1,787.50 |
| 9/14/2022 | Mitchell Boal | Reviewed critical dates memo. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/14/2022 | Beth Robinson | Continued internal conflicts check. | Fee / Employment Applications | 2.90 | 250.00 | $725.00 |
| 9/14/2022 | Mitchell Boal | Reviewed Inforuptcy for latest filings and documents for addition to docket. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/14/2022 | Byron Groth | Analyzed discovery regarding causes of action. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 9/14/2022 | Mitchell Boal | Reviewed summary of first and second day motions. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 9/14/2022 | Jason Crockett | Analyze issues related to intercompany claims, transfers and activity and prepare documents requests for Company related to same. | Court Filings | 1.80 | 910.00 | $1,638.00 |
| 9/14/2022 | Michael Atkinson | Review and prepare for call with counsel regarding work streams | Case Administration | 1.60 | 1,150.00 | $1,840.00 |
| 9/14/2022 | Michael Atkinson | Review and consider waterfall issues | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 9/14/2022 | Jason Crockett | Analyze issues related to intercompany activity and diligence requests related thereto. | Committee Activities | 1.10 | 910.00 | $1,001.00 |
| 9/14/2022 | Mitchell Boal | Reviewed materials to prepare employee compensation analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/14/2022 | Mitchell Boal | Analyzed pre-petition paid executive bonuses. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/14/2022 | Mitchell Boal | Analyzed pre-paid KERP and bonus structures. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 9/14/2022 | Michael Atkinson | Review FCR professional fee arrangements for counsel | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 9/14/2022 | Eunice Min | Analyze certain first day motions. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/14/2022 | Raul Busto | Review management presentation. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/14/2022 | Mitchell Boal | Reviewed OCC presentation from Cooley | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2022 | Mitchell Boal | Composed email to team regarding links between prepaid outstanding LTC awards and Long-term incentive plan. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/14/2022 | Raul Busto | Analyze historical compensation from proxy filings. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/14/2022 | Mitchell Boal | Reviewed Docket for new filings for circulation to the team. | Court Filings | 0.90 | 530.00 | $477.00 |
| 9/14/2022 | Beth Robinson | Continued drafting retention application. | Fee / Employment Applications | 2.30 | 250.00 | $575.00 |
| 9/14/2022 | Mitchell Boal | Reviewed and analyzed latest docket filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 9/14/2022 | Eunice Min | Continue analyzing materials produced by debtors in datasite. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/14/2022 | Michael Atkinson | Review cash tracing analysis | Litigation | 1.70 | 1,150.00 | $1,955.00 |
| 9/14/2022 | Byron Groth | Analyzed discovery materials. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 9/14/2022 | Michael Atkinson | Review document request list and dataroom productions for counsel | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 9/14/2022 | Mitchell Boal | Created calendar invites for team for all significant/key dates. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/14/2022 | Michael Atkinson | Call with creditor | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 9/14/2022 | Stilian Morrison | Call with secured debt advisor Evercore to discuss case | Committee Activities | 0.50 | 900.00 | $450.00 |
| 9/14/2022 | Byron Groth | Analyzed opioid statistics for filings. | Litigation | 1.80 | 520.00 | $936.00 |
| 9/14/2022 | Raul Busto | Analyze nevakar pleading summary. | Litigation | 0.80 | 600.00 | $480.00 |
| 9/14/2022 | Raul Busto | Edit task list on workstreams. | Case Administration | 0.70 | 600.00 | $420.00 |
| 9/14/2022 | Jason Crockett | Analyze issues related to intercompany activity, debt repayment and waterfall analysis. | Committee Activities | 0.50 | 910.00 | $455.00 |
| 9/14/2022 | Stilian Morrison | Review task monitor for case | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/14/2022 | Mitchell Boal | Analyzed independent contractors and employment agencies payment schedules. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/14/2022 | Stilian Morrison | Analyze fee terms of proposed investment banking engagement | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/14/2022 | James Bland | Revisited opioid economic studies | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 9/14/2022 | Stilian Morrison | Analyze critical dates memo | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/14/2022 | Raul Busto | Analyze pipeline asset P&L impacts. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/14/2022 | Eunice Min | Analyze FCR's professional retention agreement and estimate costs. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 9/14/2022 | Byron Groth | Analyzed discovery regarding R&D. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 9/14/2022 | Mitchell Boal | Analyzed Independent Outside Directors compensation scheme. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/14/2022 | Jason Crockett | Review and analyze first day motions related to wages, cash management, insurance and taxes and prepare comments for counsel related to same. | Court Filings | 2.40 | 910.00 | $2,184.00 |
| 9/14/2022 | Eunice Min | Prepare scenario analyses for estimating privates' settlement. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 9/14/2022 | Mitchell Boal | Reviewed docket for new additions for circulation to team. | Court Filings | 0.50 | 530.00 | $265.00 |
| 9/14/2022 | Mitchell Boal | Analyzed wage motion request. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/14/2022 | Raul Busto | Review FCR banker retention application. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/14/2022 | Eunice Min | Review production materials for information required for certain analyses. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/14/2022 | Raul Busto | Review settlement split. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/14/2022 | Raul Busto | Analyze Debt Service. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/15/2022 | Stilian Morrison | Committee call | Committee Activities | 0.50 | 900.00 | $450.00 |
| 9/15/2022 | Eunice Min | Analyze segment-level financials and assess fixed/variable cost analysis. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/15/2022 | Timothy Strickler | Reviewed and analyzed litigation claims filed in other pharma cases to extrapolate for Endo. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 9/15/2022 | Jason Crockett | Analyze profitability and revenue by product line to assess means to optimize creditor recoveries. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 9/15/2022 | Raul Busto | Analyze employee compensation program. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/15/2022 | Stilian Morrison | Analyze variance report for budget period ended August 26, 2022 | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/15/2022 | Eunice Min | Analyze materials on pre-petition bonuses and prepare summary. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 9/15/2022 | Mitchell Boal | Reviewed Rule 2019 statement filed by the Ad Hoc Committee of NAS Children. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/15/2022 | Beth Robinson | Continued drafting retention application; email same to E. Min (0.1). | Fee / Employment Applications | 2.20 | 250.00 | $550.00 |
| 9/15/2022 | Mitchell Boal | Updated analysis on exec compensation and bonuses prepetition. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/15/2022 | Mitchell Boal | Reviewed new Nevakar filings. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/15/2022 | Eunice Min | Continue preparing comparable retention plan analysis. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/15/2022 | Eunice Min | Amend diligence request list/tracker. | Case Administration | 0.30 | 760.00 | $228.00 |
| 9/15/2022 | Jason Crockett | Review of de minimis asset sale, taxes and FCR motions and prepare comments for counsel and information requests for Debtors. | Court Filings | 2.00 | 910.00 | $1,820.00 |
| 9/15/2022 | Michael Atkinson | Call with debtor regarding case introduction | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 9/15/2022 | Mitchell Boal | Analyzed target compensation vs. go-forward compensation. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 9/15/2022 | Raul Busto | Work on employee compensation analysis. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/15/2022 | Boris Steffen | Discussed analyses concerning certain historical business acquisitions with C. Lovera and defined next steps. | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 9/15/2022 | Stilian Morrison | Attend A&M presentation re: business | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 9/15/2022 | Eunice Min | Prepare comparable retention plan analysis. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 9/15/2022 | Michael Atkinson | Review documents uploaded to data room | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/15/2022 | Raul Busto | Analyze comparable banker applications. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/15/2022 | Carlos Lovera | Analyzed certain dataroom documents with respect to the Debtor's pipeline projections. | Business Analysis / Operations | 0.70 | 700.00 | $490.00 |
| 9/15/2022 | Eunice Min | Continue analyzing materials on pre-petition incentive/retention payments and draft follow up questions and takeaways for counsel. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/2022 | Byron Groth | Analyzed IP exclusivity. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 9/15/2022 | Carlos Lovera | Discussed analyses concerning certain historical business acquisitions with B. Steffen and defined next steps. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 9/15/2022 | Mitchell Boal | Analyzed revised bridge order. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 9/15/2022 | Michael Atkinson | Review and analyze first days | Business Analysis / Operations | 2.70 | 1,150.00 | $3,105.00 |
| 9/15/2022 | Eunice Min | Prepare comprehensive summary of amounts paid to insiders pre-petition. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 9/15/2022 | Eunice Min | Review debtor presentation on filing overview for debtor/committee advisor meeting. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/15/2022 | Mitchell Boal | Began building NoA tracker. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/15/2022 | Stilian Morrison | Review Endo Ventures response to Nevakar counterclaims | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/15/2022 | Stilian Morrison | Analyze June 2022 intercompany matrix | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/15/2022 | Mitchell Boal | Reviewed prepetition bonuses paid to insiders. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 9/15/2022 | Mitchell Boal | Analyzed executive compensation changes and outstanding programs: payment details. | Business Analysis / Operations | 2.00 | 530.00 | $1,060.00 |
| 9/15/2022 | Raul Busto | Review debtor presentation materials on filing overview. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/15/2022 | Stilian Morrison | Analyze sales process prospects with team | Sale Process | 0.30 | 900.00 | $270.00 |
| 9/15/2022 | Mitchell Boal | Analyzed amended and restated master cash management agreement. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 9/15/2022 | Raul Busto | Draft issues with first day motions. | Court Filings | 0.80 | 600.00 | $480.00 |
| 9/15/2022 | Jason Crockett | Review of trade claims, customer programs and OCP motions and prepare comments for counsel. | Court Filings | 1.90 | 910.00 | $1,729.00 |
| 9/15/2022 | Mitchell Boal | Analyzed clawback provisions for bonus payments. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/15/2022 | Mitchell Boal | Reviewed Docket filings for email campaign to team. | Court Filings | 0.70 | 530.00 | $371.00 |
| 9/15/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 9/15/2022 | Boris Steffen | OCC Endo primer call with Skadden and PJT | Business Analysis / Operations | 1.50 | 950.00 | $1,425.00 |
| 9/15/2022 | Jason Crockett | Analyze issues related to cash management and protections of potentially unencumbered cash and other assets. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 9/15/2022 | Stilian Morrison | Analyze 2015-21 product profit and loss data | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 9/15/2022 | Byron Groth | Analyzed discovery materials. | Business Analysis / Operations | 2.70 | 520.00 | $1,404.00 |
| 9/15/2022 | Jason Crockett | Prepare document requests related to various first and second day motions. | Committee Activities | 1.70 | 910.00 | $1,547.00 |
| 9/15/2022 | Stilian Morrison | Analyze pro forma projections excluding pipeline | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/15/2022 | Byron Groth | Analyzed potential causes of action in production materials. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 9/15/2022 | Michael Atkinson | Review and analyze production documents and updated document requests list | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 9/15/2022 | Carlos Lovera | Continued reconciling diligence list and reviewing documents related to the Debtors' pipeline. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 9/15/2022 | Carlos Lovera | Continued reconciling of dataroom materials versus initial diligence requests. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/15/2022 | Timothy Strickler | Analyzed data related to adverse events reported by Endo. | Claims Analysis and Objections | 1.60 | 530.00 | $848.00 |
| 9/15/2022 | Stilian Morrison | Review latest outstanding diligence requests | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/15/2022 | Raul Busto | Make edits to diligence request list. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/15/2022 | Stilian Morrison | Analyze financial model of latest long-term plan | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 9/15/2022 | Mitchell Boal | Analyzed new docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 9/15/2022 | Stilian Morrison | Analyze Xiaflex revenue and profit indications | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/15/2022 | Stilian Morrison | Review rule 2019 statement from Ad Hoc Committee of DDLA NAS Children | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/16/2022 | Eunice Min | Continue analyzing decks from debtors on pre-petition bonus programs. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 9/16/2022 | Mitchell Boal | Continued KERP comp analysis. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 9/16/2022 | Eunice Min | Update banker comp analysis. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/16/2022 | Eunice Min | Analyze issues related to cash collateral and historical cash balances over time and sources/uses. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/16/2022 | Michael Atkinson | Review changes in balance sheet historically and drivers over certain years pre-petition | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 9/16/2022 | Carlos Lovera | Analyzed the Debtors' cleansing materials and drafted follow-up diligence questions. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 9/16/2022 | Jason Crockett | Prepare information requests and diligence requests related to various first and second day motions. | Committee Activities | 1.60 | 910.00 | $1,456.00 |
| 9/16/2022 | Stilian Morrison | Analysis of PJT retention terms | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/16/2022 | Jason Crockett | Analyze issues related to cash tracking, deposit account control agreements, monetization of proceeds of collateral, and preservation of unencumbered assets. | Business Analysis / Operations | 0.50 | 910.00 | $455.00 |
| 9/16/2022 | Eunice Min | Continue analysis of historical cash balances over time and inflows and outflows based on consolidated financial statements. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 9/16/2022 | Carlos Lovera | Analyzed the Debtors' wages motion and certain bonus programs contained therein. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 9/16/2022 | Eunice Min | Prepare comparable KERP analysis. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 9/16/2022 | Michael Atkinson | Call with A&M regarding org chart and cash transfer overview | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 9/16/2022 | Michael Atkinson | Review notice program for Opioids | Claims Analysis and Objections | 0.60 | 1,150.00 | $690.00 |
| 9/16/2022 | Timothy Strickler | Prepared preliminary estimate of Endo litigation claims. | Claims Analysis and Objections | 2.70 | 530.00 | $1,431.00 |
| 9/16/2022 | Michael Atkinson | Call regarding noticing program | Claims Analysis and Objections | 0.50 | 1,150.00 | $575.00 |
| 9/16/2022 | Raul Busto | Draft diligence considerations for waterfall. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/16/2022 | Jason Crockett | Review and analyze wages motion and insurance motions and prepare comments for counsel related to pre-petition advance bonus payments and D&O insurance related thereto. | Court Filings | 1.70 | 910.00 | $1,547.00 |
| 9/16/2022 | Stilian Morrison | Call with Gibson Dunn to discuss liens analysis | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 9/16/2022 | Eunice Min | Review prior opioid creditor noticing programs to assess potential need in Endo. | Committee Activities | 0.70 | 760.00 | $532.00 |

10

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/16/2022 | Carlos Lovera | Continued analyzing the Debtors' wages motion with respect to severance-related obligations. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 9/16/2022 | Raul Busto | Reviewed memo on employee compensation issues. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/16/2022 | Byron Groth | Analyzed comp data regarding first day motions. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 9/16/2022 | Carlos Lovera | Continued searching for and analyzing materials regarding the Debtors' historical restructuring programs. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 9/16/2022 | Raul Busto | Attend overview call with Debtors' advisors. | Business Analysis / Operations | 1.00 | 600.00 | $600.00 |
| 9/16/2022 | Mitchell Boal | Continued analysis of KERP comps and associated filings. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/16/2022 | Byron Groth | Analyzed wage data. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 9/16/2022 | Eunice Min | Draft summary of preliminary issues with proposed non-insider bonus payments under wage motion. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/16/2022 | Mitchell Boal | Analyzed latest docket filings for circulation to team. | Court Filings | 0.40 | 530.00 | $212.00 |
| 9/16/2022 | Raul Busto | Draft email on proposed PJT fee construct. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/16/2022 | Mitchell Boal | Analyzed KERP comps and associated asset levels. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 9/16/2022 | James Bland | Conducted analysis of future claims | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 9/16/2022 | Jason Crockett | Prepare information to develop waterfall analysis by entity. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 9/16/2022 | Timothy Strickler | Continued preparing preliminary estimate of Endo litigation claims. | Claims Analysis and Objections | 2.60 | 530.00 | $1,378.00 |
| 9/16/2022 | Mitchell Boal | Reviewed KERP comparables for comp set. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/16/2022 | Byron Groth | Analyzed proposed fee structures. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 9/16/2022 | Byron Groth | Analyzed IP materials in discovery. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 9/16/2022 | Stilian Morrison | Analysis of bonuses in proposed wage order | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/16/2022 | Stilian Morrison | Operational overview and discussion with A&M | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 9/16/2022 | Michael Atkinson | Review impairments takin over the last few years before bankruptcy | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 9/16/2022 | Jason Crockett | Review and analyze issues related to advisor retention for debtors. | Committee Activities | 0.50 | 910.00 | $455.00 |
| 9/16/2022 | Raul Busto | Review long term projection files. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/16/2022 | Mitchell Boal | Reviewed docket for latest filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 9/16/2022 | Stilian Morrison | Analyze D&O insurance presentation | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/16/2022 | Michael Atkinson | Review wage slides and draft email to counsel regarding | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 9/16/2022 | Raul Busto | Review summary of recent pleadings. | Court Filings | 0.70 | 600.00 | $420.00 |
| 9/16/2022 | Michael Atkinson | Call regarding cash with debtor | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/16/2022 | Mitchell Boal | Analyzed and prepared KERP comp set. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 9/17/2022 | Stilian Morrison | Review Debtors' motion for entry of a protective order in connection with preliminary injunction motion | Court Filings | 0.40 | 900.00 | $360.00 |

11

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/17/2022 | Stilian Morrison | Analyze presentation to company on comp program recommendations | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 9/17/2022 | Raul Busto | Turn counsel's comments on comparable committee banker analysis. | Business Analysis / Operations | 1.50 | 600.00 | $900.00 |
| 9/17/2022 | Carlos Lovera | Assisted with the development of a preliminary benchmarking analysis concerning banker retentions. | Court Filings | 2.30 | 700.00 | $1,610.00 |
| 9/17/2022 | Jason Crockett | Prepare materials related to analysis of professional retention arrangement of bankers by Committee. | Committee Activities | 1.30 | 910.00 | $1,183.00 |
| 9/17/2022 | Raul Busto | Analyze comparable committee investment bankers. | Business Analysis / Operations | 2.70 | 600.00 | $1,620.00 |
| 9/17/2022 | Stilian Morrison | Review list of entities that funded opioid-related settlements (0.2) and complaints from state opioid trials outside of multi-district ligation (1.9) | Litigation | 2.10 | 900.00 | $1,890.00 |
| 9/17/2022 | Eunice Min | Prepare responses to team's inquiries related to wage diligence and analysis. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/17/2022 | Michael Atkinson | Review and analyze first days motions and issues to resolve | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 9/17/2022 | Jason Crockett | Analyze strategy related to maximizing recoveries for opioid creditors. | Plan and Disclosure Statement | 1.10 | 910.00 | $1,001.00 |
| 9/17/2022 | Michael Atkinson | Review and review banker compensation deals for counsel and provide comp analysis | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 9/17/2022 | Jason Crockett | Review of documents related to proposed sale of office building and warehouse and provide comments for counsel. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 9/17/2022 | Stilian Morrison | Analyze PJT business intro presentation deck to committee | Committee Activities | 1.10 | 900.00 | $990.00 |
| 9/17/2022 | Jason Crockett | Prepare list of objectives for opioid creditors in chapter 11 in terms of monetary and non-monetary recoveries. | Plan and Disclosure Statement | 0.90 | 910.00 | $819.00 |
| 9/17/2022 | James Bland | Revised future claims analysis | Claims Analysis and Objections | 2.30 | 715.00 | $1,644.50 |
| 9/17/2022 | Michael Atkinson | Review documents in data room | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 9/17/2022 | Jason Crockett | Review of materials prepared by Company related to business overview and operations and events leading up to bankruptcy. | Business Analysis / Operations | 1.20 | 910.00 | $1,092.00 |
| 9/17/2022 | Carlos Lovera | Prepared a preliminary analysis concerning bonus compensation. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 9/17/2022 | Eunice Min | Analyze deck on available insurance proceeds. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/17/2022 | Raul Busto | Reconcile dataroom against diligence request list. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 9/18/2022 | Eunice Min | Review latest documents produced by Debtors. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/18/2022 | Michael Atkinson | Review uploaded documents | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 9/18/2022 | Eunice Min | Draft overview of issues related to wages for discussion with UCC. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/18/2022 | Michael Atkinson | Review and analyze make whole calculation for counsel | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 9/18/2022 | Eunice Min | Call with UCC FA and M. Atkinson to discuss wages and other first day motions. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 9/18/2022 | Raul Busto | Analyze make-whole costs. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 9/18/2022 | Stilian Morrison | Follow-up re: call with UCC professionals | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/18/2022 | Eunice Min | Review new documents produced to datasite | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/18/2022 | Stilian Morrison | Analyze domestic and international asset matrices based on trial balance as of 6/30 | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 9/18/2022 | Stilian Morrison | Review various guaranties provided under debt documents | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 9/18/2022 | Stilian Morrison | Commence analysis of existing note indentures and supplements | Financing Activities | 2.10 | 900.00 | $1,890.00 |
| 9/18/2022 | Michael Atkinson | Call with UCC FA | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/18/2022 | Stilian Morrison | Analyze engagement letter for future claims representative's proposed investment banker | Fee / Employment Applications | 0.30 | 900.00 | $270.00 |
| 9/18/2022 | Jason Crockett | Review of markup of first day orders and prepare comments for counsel. | Court Filings | 1.50 | 910.00 | $1,365.00 |
| 9/18/2022 | Raul Busto | Turn more of counsel's comments on comparable committee banker analysis. | Business Analysis / Operations | 1.80 | 600.00 | $1,080.00 |
| 9/18/2022 | Stilian Morrison | Review 6 Ram Ridge sale motion | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/18/2022 | Stilian Morrison | Review First Day motions issue list | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/18/2022 | Raul Busto | Reconcile dataroom to requests. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/18/2022 | Stilian Morrison | Analyze memo of settlement payments to-date to State plaintiff representatives | Committee Activities | 0.10 | 900.00 | $90.00 |
| 9/18/2022 | Raul Busto | Take notes on business plan. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/18/2022 | Raul Busto | Estimate cash at exit. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/18/2022 | Mitchell Boal | Reviewed Docket for most recent court filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 9/18/2022 | Michael Atkinson | Review and analyze and wage motion for call with UCC FA | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 9/18/2022 | Carlos Lovera | Searched for and analyzed production materials concerning certain cost reduction programs. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 9/18/2022 | Stilian Morrison | Review markup to protective order provisions | Committee Activities | 0.10 | 900.00 | $90.00 |
| 9/18/2022 | Eunice Min | Analyze certain debt documents. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/18/2022 | Jason Crockett | Analyze issues related to cash management motion and order and prepare comments for counsel. | Court Filings | 1.30 | 910.00 | $1,183.00 |
| 9/18/2022 | Carlos Lovera | Expanded a preliminary benchmarking analysis concerning certain banker retentions. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 9/19/2022 | James Bland | Corresponded with counsel regarding pre-petition settlements | Committee Activities | 1.00 | 715.00 | $715.00 |
| 9/19/2022 | Mitchell Boal | Reviewed Docket for new filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 9/19/2022 | Carlos Lovera | Analyzed historical tax attributes for certain historical fiscal years. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 9/19/2022 | Raul Busto | Review work planner. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/19/2022 | Mitchell Boal | Began creating 5-year working model of historical financials. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 9/19/2022 | Boris Steffen | Participate in weekly OCC professionals' call | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/19/2022 | Jason Crockett | Analyze issues related to requests to proposed modifications to cash management order to address concerns regarding certain types of transfers. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 9/19/2022 | James Bland | Continued future claims analysis | Claims Analysis and Objections | 2.90 | 715.00 | $2,073.50 |
| 9/19/2022 | Jason Crockett | Participate in OCC update call regarding certain first day motions and other issues. | Committee Activities | 0.60 | 910.00 | $546.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/2022 | Eunice Min | Review materials and draft updated request for priority diligence materials. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/19/2022 | Michael Atkinson | Call with Cooley litigation team regarding litigation issues | Litigation | 0.80 | 1,150.00 | $920.00 |
| 9/19/2022 | Stilian Morrison | Identify key entities in Debtors' manufacturing, licensing, and supply chain operations | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/19/2022 | Stilian Morrison | Analyze asset sale price comps | Sale Process | 0.20 | 900.00 | $180.00 |
| 9/19/2022 | Stilian Morrison | Analyze prepetition tax reporting matrix | Tax Issues | 0.10 | 900.00 | $90.00 |
| 9/19/2022 | Raul Busto | Research which entities are opioid defendants. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/19/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 9/19/2022 | Stilian Morrison | Cash collateral call with counsel | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 9/19/2022 | Michael Atkinson | Review and analyze first days and provide details to counsel | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 9/19/2022 | Stilian Morrison | Analyze prepetition wages reporting matrix | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/19/2022 | Stilian Morrison | Review redlines to First Day orders | Court Filings | 0.40 | 900.00 | $360.00 |
| 9/19/2022 | James Bland | Created exhibits related to future claims analysis | Claims Analysis and Objections | 2.30 | 715.00 | $1,644.50 |
| 9/19/2022 | Raul Busto | Amend exit cash illustrative calculation. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/19/2022 | Boris Steffen | OCC call | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/19/2022 | Byron Groth | Analyzed preliminary diligence materials. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 9/19/2022 | Mitchell Boal | Analyzed 1L and cash collateral. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/19/2022 | Eunice Min | Draft points to supplement analyses for sharing with counsel related to potential unencumbered sources of cash | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/19/2022 | Boris Steffen | Cash collateral discussion call with counsel | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 9/19/2022 | Stilian Morrison | Call with team re: cash analysis of tax refunds | Tax Issues | 0.50 | 900.00 | $450.00 |
| 9/19/2022 | Mitchell Boal | Analyzed cash collateral order. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/19/2022 | Raul Busto | Discuss cash impact from tax refunds with C. Lovera and S. Morrison. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 9/19/2022 | Jason Crockett | Review of materials related to proposed sale of property and correspond with counsel related to comments and inquiries for the Company related thereto. | Business Analysis / Operations | 1.20 | 910.00 | $1,092.00 |
| 9/19/2022 | Carlos Lovera | Continued analyzing evolution of the Debtors' deferred tax assets. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 9/19/2022 | Carlos Lovera | Continued searching for and reviewing discovery materials regarding certain tax matters. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 9/19/2022 | Mitchell Boal | Analyzed cash management agreements and prepared overview of key terms. | Business Analysis / Operations | 2.10 | 530.00 | $1,113.00 |
| 9/19/2022 | Jason Crockett | Analyze cash tracing exercise performed by FTI related to sources of cash and accounts. | Business Analysis / Operations | 0.90 | 910.00 | $819.00 |
| 9/19/2022 | Stilian Morrison | Analyze April-June 2022 cash forecasting spreadsheets for non-Debtor affiliate | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 9/19/2022 | Carlos Lovera | Reviewed and commented on latest discovery materials concerning general ledger data. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/2022 | Eunice Min | Analyze requested second interim wages order relief and outline key points for counsel | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/19/2022 | Byron Groth | Analyzed cash from operations. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 9/19/2022 | Byron Groth | Attended 341 meeting over telephonic conference. | Litigation | 0.50 | 520.00 | $260.00 |
| 9/19/2022 | Eunice Min | Revise draft retention application. | Fee / Employment Applications | 0.20 | 760.00 | $152.00 |
| 9/19/2022 | Raul Busto | Discuss endo business plan with C. Lovera and M. Boal. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 9/19/2022 | Stilian Morrison | Listen to standing committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 9/19/2022 | Stilian Morrison | Call with team re: analysis of debt refinancing | Financing Activities | 0.60 | 900.00 | $540.00 |
| 9/19/2022 | Stilian Morrison | Analyze prepetition customer program matrix | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/19/2022 | Raul Busto | Review diligence materials on wages. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/19/2022 | Stilian Morrison | Analyze future claims' representative declaration in support of applications | Court Filings | 0.30 | 900.00 | $270.00 |
| 9/19/2022 | Mitchell Boal | Analyzed most recent business plan for debtors. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/19/2022 | Stilian Morrison | Call with committee professionals to prep for standing call | Committee Activities | 0.50 | 900.00 | $450.00 |
| 9/19/2022 | Stilian Morrison | Analyze intercompany balances as of Petition Date | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/19/2022 | Boris Steffen | Cash tracing and collateral call with FTI | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 9/19/2022 | Jason Crockett | Prepare analysis of cash inflows and outflows and those originating from tax refunds. | Committee Activities | 1.60 | 910.00 | $1,456.00 |
| 9/19/2022 | Mitchell Boal | Analyzed historical financials for past 5-years. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/19/2022 | Stilian Morrison | Update diligence checklist | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/19/2022 | Jason Crockett | Prepare document request list related to tracing of cash to determine extent of unencumbered assets. | Business Analysis / Operations | 1.00 | 910.00 | $910.00 |
| 9/19/2022 | Michael Atkinson | Review and analyze tax refunds and provide analysis to counsel | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 9/19/2022 | Raul Busto | Analyze levered free cash flow forecast. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/19/2022 | Michael Atkinson | Review and analyze documents request for cash tracing | Litigation | 0.90 | 1,150.00 | $1,035.00 |
| 9/19/2022 | Timothy Strickler | Analyzed data to estimate mesh claims. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 9/19/2022 | Mitchell Boal | Analyzed KERP comparables for comp set. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/19/2022 | Eunice Min | Analyze cash management motion related to funding non-debtors and offsetting intercompany balances. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/19/2022 | Stilian Morrison | Call with Ad Hoc First Lien professionals re: collateral analysis | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 9/19/2022 | Eunice Min | Review documents from debtors on FDs and draft update. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/19/2022 | Boris Steffen | Call with Carlos Lovera and Michael Boal to discuss analysis of debt refis | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/19/2022 | Stilian Morrison | Listen to call on 341 creditor meeting | Court Hearings | 1.00 | 900.00 | $900.00 |
| 9/19/2022 | Stilian Morrison | Review illustrative analysis of historical tax refunds sent to counsel | Tax Issues | 0.30 | 900.00 | $270.00 |
| 9/19/2022 | Eunice Min | Analyze support for tax attributes from debtors. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/19/2022 | Michael Atkinson | Call with debtors' FA regarding first days | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/19/2022 | Carlos Lovera | Continued analyzing the evolution of the Debtors' deferred income tax liability. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 9/19/2022 | Stilian Morrison | Provide comments to R. Busto on illustrative cash estimate post-emergence | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/19/2022 | Eunice Min | Draft preliminary cash collateral tracing request. | Litigation | 0.90 | 760.00 | $684.00 |
| 9/19/2022 | Mitchell Boal | Analyzed FCR Appointment motion & summary of first and second day motions. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/19/2022 | Stilian Morrison | Analyze summary of proposed per capita compensation levels under second interim wages order | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/19/2022 | Mitchell Boal | Analyzed KERP payouts & retention features of comparable agreements. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/19/2022 | Raul Busto | Review collateral analysis. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/19/2022 | Michael Atkinson | Call with counsel regarding work plan | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/19/2022 | Jason Crockett | Analyze issues related to transfers between debtors and non-debtors. | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 9/19/2022 | Mitchell Boal | Continued building working model of 5-year historical financials. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 9/19/2022 | Raul Busto | Review ram ridge sale motion. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/19/2022 | Eunice Min | Review and revise draft retention app. | Fee / Employment Applications | 1.60 | 760.00 | $1,216.00 |
| 9/19/2022 | Jason Crockett | Analyze issues related to cash management order and proposed edits from OCC. | Court Filings | 0.80 | 910.00 | $728.00 |
| 9/19/2022 | Stilian Morrison | Analyze summary of specified trade claims matrix at/around Petition Date | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/19/2022 | Raul Busto | Analyze historical cash inflows and outflows. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 9/19/2022 | Eunice Min | Research tax issues from SEC filing disclosures. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/19/2022 | Raul Busto | Analyze maximum possible ending cash from certain potential unencumbered assets | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 9/20/2022 | Stilian Morrison | Updates on open diligence requests | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/20/2022 | Mitchell Boal | Analyzed product portfolio and R&D as potential strengths for SWOT analysis. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 9/20/2022 | Leonardo Kim | Continued analysis of drugs/portfolio/segment financials. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 9/20/2022 | Carlos Lovera | Analyzed certain discovery materials concerning ownership of intellectual property assets. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 9/20/2022 | Mitchell Boal | Performed SWOT analysis of Debtor | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/20/2022 | Stilian Morrison | Review title report and purchase/sale agreement for Ram Ridge | Sale Process | 0.20 | 900.00 | $180.00 |
| 9/20/2022 | Michael Atkinson | Review additional documents regarding cash management | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 9/20/2022 | Jason Crockett | Analyze information related to potential unencumbered asset sale. | Court Filings | 0.40 | 910.00 | $364.00 |
| 9/20/2022 | Carlos Lovera | Analyzed new discovery materials concerning employee compensation in support of an investigation of the wages motion. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 9/20/2022 | Michael Atkinson | Review first day motion issues | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 9/20/2022 | Raul Busto | Attend call with counsel on ram ridge sale. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/20/2022 | Stilian Morrison | Review comp from Jefferies re: Ram Ridge sale | Sale Process | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2022 | Stilian Morrison | Review latest comments on cash management motion | Court Filings | 0.30 | 900.00 | $270.00 |
| 9/20/2022 | Eunice Min | Review first day reporting matrices to assess amounts paid. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/20/2022 | Stilian Morrison | Correspond with team re: analysis of historical debt acquisitions and refinancings | Financing Activities | 0.80 | 900.00 | $720.00 |
| 9/20/2022 | James Bland | Conducted FCR investment banker comps analysis | Committee Activities | 2.50 | 715.00 | $1,787.50 |
| 9/20/2022 | Mitchell Boal | Reviewed Docket for noteworthy filings for team. | Court Filings | 0.30 | 530.00 | $159.00 |
| 9/20/2022 | Eunice Min | Analyze non-debtor funding requests for pre-petition period and prepare summary and reconcile to disclosures in cash management motion. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/20/2022 | Michael Atkinson | Review India historical cash requests | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 9/20/2022 | Michael Atkinson | Review documents provided related to cash management issues | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 9/20/2022 | Stilian Morrison | Review team findings from SEC filings re: IRS investigations | Tax Issues | 0.60 | 900.00 | $540.00 |
| 9/20/2022 | Eunice Min | Review June 2022 intercompany matrices and identify opioid defendants. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/20/2022 | Carlos Lovera | Analyzed latest diligence in relation to non-insider and insider compensation in support of an investigation of the Debtors' wages motion. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 9/20/2022 | Stilian Morrison | Call with counsel to discuss Ram Ridge sale/motion | Sale Process | 0.50 | 900.00 | $450.00 |
| 9/20/2022 | Stilian Morrison | Analyze key product relationships with entity descriptions | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/20/2022 | Eunice Min | Supplement cash collateral tracing requests. | Litigation | 0.60 | 760.00 | $456.00 |
| 9/20/2022 | Mitchell Boal | Analyzed product pipeline of the Debtor. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/20/2022 | Michael Atkinson | Review wages and cash management updated motions for counsel | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 9/20/2022 | Mitchell Boal | Revised operating model. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 9/20/2022 | Stilian Morrison | Updates to illustrative analysis of historical tax refunds | Tax Issues | 0.30 | 900.00 | $270.00 |
| 9/20/2022 | Stilian Morrison | Analyze Excel summary of 2nd interim wage relief | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/20/2022 | Leonardo Kim | Continued analysis of drugs/portfolio/segment financials. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/20/2022 | Mitchell Boal | Reviewed Docket for most recent filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 9/20/2022 | Stilian Morrison | Analyze cash balance by entity as of Petition Date | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/20/2022 | Byron Groth | Analyzed cash management materials. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 9/20/2022 | Stilian Morrison | Follow up on information request re: sealed litigation | Litigation | 0.10 | 900.00 | $90.00 |
| 9/20/2022 | Raul Busto | Respond to counsel's questions on tax refunds and cash. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/20/2022 | Carlos Lovera | Continued searching for and analyzing diligence materials concerning pipeline products. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 9/20/2022 | Eunice Min | Prepare analysis of proposed retention awards as a percentage of pay and historical compensation. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 9/20/2022 | Mitchell Boal | Continued building of 5-year historical operating model. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |

17

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2022 | Leonardo Kim | Continued analyzing and spreading segment financials. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 9/20/2022 | Mitchell Boal | Reviewed cleansing materials for business plan analysis. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 9/20/2022 | Jason Crockett | Analyze intercompany transactions and those with non-debtors. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 9/20/2022 | Stilian Morrison | Analyze markup of de minimis assets order | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/20/2022 | Mitchell Boal | Continued analysis of historical financials. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/20/2022 | Byron Groth | Analyzed intercompany diligence. | Business Analysis / Operations | 2.50 | 520.00 | $1,300.00 |
| 9/20/2022 | Eunice Min | Review cash management agreements and update summary of same. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 9/20/2022 | Jason Crockett | Review of latest draft of cash management order and prepare comments for counsel related to edits. | Court Filings | 1.30 | 910.00 | $1,183.00 |
| 9/20/2022 | Jason Crockett | Analyze potential impact on opioid creditors of ability to set off pre-petition amounts against post-petition intercompany amounts. | Committee Activities | 1.80 | 910.00 | $1,638.00 |
| 9/20/2022 | Byron Groth | Analyzed intercompany agreements. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 9/20/2022 | Leonardo Kim | Continued analyzing and spreading segment financials. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 9/20/2022 | Raul Busto | Review entity product relationships. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/20/2022 | Mitchell Boal | Continued analysis of historical financials for operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/20/2022 | Stilian Morrison | Coordinate follow-up diligence on cash management open items | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/20/2022 | Jason Crockett | Analyze supporting documentation provided related to India entities, including historical funding needs and uses of cash in India. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 9/20/2022 | Stilian Morrison | Update re: committee members and confidentiality by-laws | Case Administration | 0.10 | 900.00 | $90.00 |
| 9/20/2022 | Raul Busto | Analyze historical wages summary schedule. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/20/2022 | Timothy Strickler | Reviewed financial documents for Endo entities. | Business Analysis / Operations | 2.80 | 530.00 | $1,484.00 |
| 9/20/2022 | Raul Busto | Review proposed first day orders. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/20/2022 | Eunice Min | Research critical vendor and potential involvement in opioids. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/20/2022 | Michael Atkinson | Review and analyze wage motion uploaded documents | Business Analysis / Operations | 2.70 | 1,150.00 | $3,105.00 |
| 9/20/2022 | Eunice Min | Add supplementary questions for debtors related to India funding. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/20/2022 | Stilian Morrison | Litigation request re: related complaint, letters, and list of deponents | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/20/2022 | Stilian Morrison | Comments on intercompany transfers for cash management motion | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/20/2022 | Jason Crockett | Review of intercompany transfers with non-debtor entities and prepare questions for company. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 9/20/2022 | Eunice Min | Analyze agreements between non-debtor and debtor entities. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/20/2022 | Stilian Morrison | Analyze wage comp program presentations, peer group studies prepared by Debtors | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 9/20/2022 | Eunice Min | Analyze issues related to cash management and offsetting of intercompany claims. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/20/2022 | Mitchell Boal | Continued SWOT analysis of Debtor. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/20/2022 | Stilian Morrison | Estimate illustrative value at Indian non-Debtor affiliate | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 9/20/2022 | Raul Busto | Review real estate broker materials. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/20/2022 | Carlos Lovera | Continued analyzing latest discovery materials concerning non-insider and insider compensation in support of an investigation of the Debtors' wages motion. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 9/20/2022 | Stilian Morrison | Identify entities involved in bonus prepayments to insiders | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/20/2022 | Byron Groth | Analyzed license agreements. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 9/20/2022 | Mitchell Boal | Formatted 5-year historical operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/20/2022 | Leonardo Kim | Began compiling segment financials from dataroom files. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/20/2022 | Carlos Lovera | Analyzed and summarized product-entity relationships in terms of functional roles. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 9/20/2022 | Jason Crockett | Analyze issues related to unencumbered assets and upon monetization, reserving cash in restricted account. | Business Analysis / Operations | 0.60 | 910.00 | $546.00 |
| 9/20/2022 | Stilian Morrison | Refer to cash management order in comparable case | Court Filings | 0.40 | 900.00 | $360.00 |
| 9/20/2022 | Jason Crockett | Prepare analysis for counsel related to potentially unencumbered asset financial information. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 9/20/2022 | Stilian Morrison | Analyze markup on net operating loss order | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Carlos Lovera | Analyzed certain general ledger data and drafted comments regarding the same. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 9/21/2022 | Mitchell Boal | Performed financial analysis of India standalone entity | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/21/2022 | Carlos Lovera | Updated an analysis concerning the market valuation of the Debtors' indebtedness. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 9/21/2022 | Eunice Min | Update analysis to potential value of unencumbered foreign assets. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/21/2022 | Eunice Min | Review trade claims and research certain high-dollar vendors. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 9/21/2022 | Eunice Min | Continue analyzing wage detail and update question list for debtors. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 9/21/2022 | Raul Busto | Analyze June intercompany trade and debt balances. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/21/2022 | Michael Atkinson | Review cash collateral issues | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/21/2022 | Eunice Min | Continue researching critical vendor and potential involvement in debtors' historical marketing and sale of opioids. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/21/2022 | Eunice Min | Review documents produced and update diligence tracker. | Case Administration | 2.20 | 760.00 | $1,672.00 |
| 9/21/2022 | Stilian Morrison | Review Kramer Levin comments to wages order | Court Filings | 0.30 | 900.00 | $270.00 |
| 9/21/2022 | Mitchell Boal | Analyzed asset impairment charges for past 5 years. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/21/2022 | Byron Groth | Analyzed diligence regarding critical vendors. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 9/21/2022 | Mitchell Boal | Analyzed UST's limited objection to the FCR appointment motion. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/21/2022 | Carlos Lovera | Analyzed certain of the Debtors' bank statements and drafted comments regarding the same. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 9/21/2022 | Raul Busto | Reconcile discovery request tracker. | Litigation | 0.60 | 600.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2022 | Stilian Morrison | Analyze limited objection of multi-state exec committee to wages motion | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Stilian Morrison | Analyze insider bonus prepayments | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/21/2022 | Timothy Strickler | Analyzed data from financials to estimate potential claims. | Claims Analysis and Objections | 1.10 | 530.00 | $583.00 |
| 9/21/2022 | Mitchell Boal | Formatted SWOT analysis. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 9/21/2022 | Stilian Morrison | Review diligence on cash transfers to non-Debtor Indian affiliate | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/21/2022 | Raul Busto | Review intercompany balances of certain Endo entity | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/21/2022 | Mitchell Boal | Reviewed Docket for recent filings for potential circulation to team. | Court Filings | 0.70 | 530.00 | $371.00 |
| 9/21/2022 | Michael Atkinson | Review documents requests supplement and follow up | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/21/2022 | Eunice Min | Review cash management agreements provided. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/21/2022 | Mitchell Boal | Analyzed historical cash flow statement for operating model. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/21/2022 | Stilian Morrison | Review draft order for ordinary course professionals | Court Filings | 0.30 | 900.00 | $270.00 |
| 9/21/2022 | Stilian Morrison | Review critical vendor status of identified party | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Eunice Min | Continue preparing analyses of master compensation files provided by debtors. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/21/2022 | Eunice Min | Review SEC filings related to disclosures of liabilities. | Litigation | 1.30 | 760.00 | $988.00 |
| 9/21/2022 | Michael Atkinson | Review critical vendor information and request additional support from debtor | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/21/2022 | Jason Crockett | Analyze intercompany claims and potential results of pre- and post-petition setoff rights. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 9/21/2022 | Raul Busto | Review dockets for information on India operations. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/21/2022 | Michael Atkinson | Review and discuss language for cash motion with counsel | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 9/21/2022 | Michael Atkinson | Review and analyze intercompany issues | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 9/21/2022 | Raul Busto | Provide comments to L. Kim on trended bond price slide. | Business Analysis / Operations | 0.10 | 600.00 | $60.00 |
| 9/21/2022 | Leonardo Kim | Compiled latest Endo bond pricing data and analyzed recent trends. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 9/21/2022 | Stilian Morrison | Attend weekly check-in call with committee professionals | Committee Activities | 0.50 | 900.00 | $450.00 |
| 9/21/2022 | Raul Busto | Analyze recently uploaded cash management files. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/21/2022 | Stilian Morrison | Review Ram Ridge sale comparable analysis (0.3) and redlines of sale pleadings (0.3) | Sale Process | 0.60 | 900.00 | $540.00 |
| 9/21/2022 | Stilian Morrison | Review comparable waterfall analyses for consideration | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 9/21/2022 | Raul Busto | Begin review of project delta CIM. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/21/2022 | Carlos Lovera | Continued analyzing certain wage data and drafted presentation materials regarding the same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 9/21/2022 | Stilian Morrison | Analyze 2021-22 transaction step plans and intercompany activity re: same | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 9/21/2022 | Jason Crockett | Review of latest draft and language changes to draft cash management order. | Court Filings | 0.70 | 910.00 | $637.00 |
| 9/21/2022 | Michael Atkinson | Catch up call with debtor professionals | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/21/2022 | Mitchell Boal | Performed financial analysis of India non-debtor entities. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/21/2022 | Jason Crockett | Prepare example for counsel related to potential negative impact of intercompany setoff language and harm to certain creditors. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 9/21/2022 | Raul Busto | Review summary of cash management agreements. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/21/2022 | Jason Crockett | Analyze language related to draft cash management order and review of language from other cases to propose agreeable language with respect to intercompany activity and accounting thereof. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 9/21/2022 | Eunice Min | Analyze change in roster, headcount, and pay over last 3 years. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/21/2022 | Byron Groth | Analyzed diligence regarding foreign entities. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 9/21/2022 | Mitchell Boal | Calculated and analyzed net working capital schedule for prior 5 years. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 9/21/2022 | Raul Busto | Review case workstream planner. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/21/2022 | Stilian Morrison | Analyze sales process presentation | Sale Process | 2.30 | 900.00 | $2,070.00 |
| 9/21/2022 | Jason Crockett | Analyze issues related to impact to creditor recoveries at specific entities if debtors are permitted to apply pre and postpetition intercompany setoffs. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 9/21/2022 | Mitchell Boal | Formatted historical operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/21/2022 | Michael Atkinson | Review and analyze tax issues for counsel | Tax Issues | 1.80 | 1,150.00 | $2,070.00 |
| 9/21/2022 | Mitchell Boal | Analyzed cash management agreements terms. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 9/21/2022 | Mitchell Boal | Continued historical financial analysis for operating model. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/21/2022 | Stilian Morrison | Review committee update on second day motions | Committee Activities | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Stilian Morrison | Analyze matrix for payments made under First Day Motions through 9/9 | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/21/2022 | Carlos Lovera | Analyzed certain intercompany activity and drafted comments regarding the same. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 9/21/2022 | Raul Busto | Reconcile general ledgers. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 9/21/2022 | Mitchell Boal | Revised operating model of historical financials. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/21/2022 | Stilian Morrison | Analyze latest diligence tracker | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Raul Busto | Review comments to first day motions. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/21/2022 | Timothy Strickler | Reviewed and analyzed financial documents for Endo entities. | Business Analysis / Operations | 2.80 | 530.00 | $1,484.00 |
| 9/21/2022 | Stilian Morrison | Analyze bank account general ledger mapping | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Jason Crockett | Review of and prepare comments to draft cash management objection. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 9/21/2022 | Mitchell Boal | Performed financial analysis of India standalone entity. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/21/2022 | Stilian Morrison | Review critical dates memo | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/21/2022 | Jason Crockett | Analyze intercompany balances and activity. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 9/21/2022 | Carlos Lovera | Continued reconciling certain production documents with diligence requests. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2022 | Raul Busto | Analyze Nevakar issues. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/22/2022 | Byron Groth | Analyzed entity funding. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/22/2022 | Raul Busto | Review recent intercompany activity between opioid and non-opioid entities. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/22/2022 | Michael Atkinson | Review and analyze first day drafts | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 9/22/2022 | Stilian Morrison | Analyze Unsecured Creditors' Committee First Day Motions Reservation of Rights | Court Filings | 0.30 | 900.00 | $270.00 |
| 9/22/2022 | Raul Busto | Analyze tax organizational chart. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/22/2022 | Mitchell Boal | Analyzed Nevakar adversary case. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 9/22/2022 | Mitchell Boal | Analyzed non-debtor India entities financials in USD. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/22/2022 | Raul Busto | Attend call with Cooley regarding cash collateral | Litigation | 1.20 | 600.00 | $720.00 |
| 9/22/2022 | Stilian Morrison | Analyze legal entity mapping by product | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 9/22/2022 | Stilian Morrison | Review outstanding tax diligence request | Tax Issues | 0.20 | 900.00 | $180.00 |
| 9/22/2022 | Carlos Lovera | Reviewed certain intercompany step plans and drafted correspondence regarding the same. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 9/22/2022 | Carlos Lovera | Analyzed certain historical business acquisitions and corresponding purchase price allocations to intellectual property assets. | Litigation | 1.70 | 700.00 | $1,190.00 |
| 9/22/2022 | Stilian Morrison | Attend cash collateral discovery call | Litigation | 1.00 | 900.00 | $900.00 |
| 9/22/2022 | Stilian Morrison | Analyze draft slides on open tax issues | Tax Issues | 0.40 | 900.00 | $360.00 |
| 9/22/2022 | James Bland | Analyzed prior opioid marketing activity | Litigation | 2.50 | 715.00 | $1,787.50 |
| 9/22/2022 | Carlos Lovera | Reviewed and provided comments regarding OCC counsel's diligence request list. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 9/22/2022 | Mitchell Boal | Analyzed cash management agreements for summary. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/22/2022 | Mitchell Boal | Continued financial analysis of historical financials for operating model. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 9/22/2022 | Eunice Min | Continue redlining draft cash collateral tracing request from Cooley. | Litigation | 1.10 | 760.00 | $836.00 |
| 9/22/2022 | Eunice Min | Review and redline draft cash collateral tracing request from Cooley. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 9/22/2022 | Mitchell Boal | Began summarizing India non-debtor entities financial status. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/22/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 9/22/2022 | Stilian Morrison | Analyze latest redline to proposed second interim wages order | Court Filings | 0.30 | 900.00 | $270.00 |
| 9/22/2022 | Mitchell Boal | Reviewed Docket for newest filings from the day. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/22/2022 | Carlos Lovera | Continued analyzing certain historical business acquisitions and corresponding purchase price allocations to intellectual property balances. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 9/22/2022 | Stilian Morrison | Analyze tax organizational chart | Tax Issues | 0.50 | 900.00 | $450.00 |
| 9/22/2022 | Timothy Strickler | Continued reviewing and analyzing financial documents for Endo entities. | Business Analysis / Operations | 2.70 | 530.00 | $1,431.00 |
| 9/22/2022 | Byron Groth | Analyzed insurance policies. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2022 | Timothy Strickler | Continued analyzing data from financials to estimate potential claims. | Claims Analysis and Objections | 0.90 | 530.00 | $477.00 |
| 9/22/2022 | Stilian Morrison | Analyze investment banker comparables shared with committee | Committee Activities | 0.20 | 900.00 | $180.00 |
| 9/22/2022 | Byron Groth | Analyzed debt documents from discovery. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 9/22/2022 | Raul Busto | Attend call with Cooley tax. | Tax Issues | 0.50 | 600.00 | $300.00 |
| 9/22/2022 | Stilian Morrison | Analyze deposition letter and proposed list of deponents | Litigation | 0.30 | 900.00 | $270.00 |
| 9/22/2022 | Mitchell Boal | Continued analysis of historical financials for operating model. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/22/2022 | Mitchell Boal | Performed financial analysis of India standalone entities. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/22/2022 | Stilian Morrison | Review cash collateral tracing information request | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/22/2022 | Stilian Morrison | Analyze application to retain PwC Ireland | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/22/2022 | Stilian Morrison | Review morphine milligram equivalent data estimates for Endo opioids | Claims Analysis and Objections | 0.40 | 900.00 | $360.00 |
| 9/22/2022 | Raul Busto | Provide comments on cash collateral RFP draft. | Litigation | 0.90 | 600.00 | $540.00 |
| 9/22/2022 | Boris Steffen | Participate in OCC regular meeting | Committee Activities | 0.80 | 950.00 | $760.00 |
| 9/22/2022 | Boris Steffen | Call with Cooley tax team | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 9/22/2022 | Jason Crockett | Analyze issues related to tax refund and ongoing audit. | Tax Issues | 0.50 | 910.00 | $455.00 |
| 9/22/2022 | Michael Atkinson | Review and analyze tax documents and prepare for call with counsel | Tax Issues | 0.60 | 1,150.00 | $690.00 |
| 9/22/2022 | Byron Groth | Analyzed step plans. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 9/22/2022 | Byron Groth | Analyzed transfer pricing. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 9/22/2022 | Michael Atkinson | Review and consider documents needed for cash tracing analysis | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 9/22/2022 | Mitchell Boal | Reviewed docket for latest filings for circulation to team. | Court Filings | 0.60 | 530.00 | $318.00 |
| 9/22/2022 | Stilian Morrison | Listen to standing committee call | Committee Activities | 0.70 | 900.00 | $630.00 |
| 9/22/2022 | James Bland | Conducted settlement extrapolation analysis | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 9/22/2022 | Stilian Morrison | Analyze wages order clawback language diligence questions for Debtors | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/22/2022 | Eunice Min | Analyze GL and BAML files and potential missing population. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 9/22/2022 | Byron Groth | Investigated issue of unexpected changes to Project Zed index. | Litigation | 1.10 | 520.00 | $572.00 |
| 9/22/2022 | Michael Atkinson | Call with legal tax | Tax Issues | 0.50 | 1,150.00 | $575.00 |
| 9/22/2022 | Stilian Morrison | Review Nevakar consent order outlining standstill period | Court Filings | 0.50 | 900.00 | $450.00 |
| 9/22/2022 | Stilian Morrison | Update re: Nevakar complaint | Litigation | 0.20 | 900.00 | $180.00 |
| 9/22/2022 | Eunice Min | Analyze changes to consolidated balance sheet over time and drivers for same. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/22/2022 | Mitchell Boal | Analyzed Business Plan for SWOT analysis and update. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 9/22/2022 | Mitchell Boal | Created ratio analysis for historical financials operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/22/2022 | Jason Crockett | Participate in call with counsel regarding discovery requests. | Litigation | 1.30 | 910.00 | $1,183.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2022 | Boris Steffen | Cash collateral and discovery call with Cooley | Litigation | 1.30 | 950.00 | $1,235.00 |
| 9/22/2022 | Mitchell Boal | Amended operating model. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/22/2022 | Eunice Min | Review step plans produced by debtors and potential implications for opioid boxes. | Litigation | 1.70 | 760.00 | $1,292.00 |
| 9/22/2022 | Stilian Morrison | Listen to tax refund call with counsel | Tax Issues | 0.50 | 900.00 | $450.00 |
| 9/22/2022 | Raul Busto | Draft summary of issues with taxes. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/22/2022 | Jason Crockett | Prepare edits to discovery request related to cash collateral and supporting information. | Litigation | 1.40 | 910.00 | $1,274.00 |
| 9/22/2022 | Stilian Morrison | Review comments on critical vendor order | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/22/2022 | Michael Atkinson | Review de minimis asset sale motion and provide comments to counsel | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/22/2022 | Jason Crockett | Participate in committee update call. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 9/22/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.70 | 530.00 | $371.00 |
| 9/22/2022 | Raul Busto | Review mentions of opioid crisis and ENDO in news. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/22/2022 | Carlos Lovera | Analyzed impairments to goodwill and other intangible assets over time. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 9/22/2022 | Eunice Min | Call with Cooley and Province teams to discuss cash collateral discovery. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 9/22/2022 | Stilian Morrison | Analyze Nevakar portfolio and licensing forecast | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/22/2022 | Eunice Min | Analyze historical CIMs | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 9/22/2022 | Eunice Min | Prepare analysis of historical compensation. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/23/2022 | Carlos Lovera | Analyzed certain aspects of the 2019 debt exchange. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 9/23/2022 | Stilian Morrison | Analyze technical advice memoranda re: general rule for taxable year of deduction | Tax Issues | 0.30 | 900.00 | $270.00 |
| 9/23/2022 | Jason Crockett | Analyze issues related to waterfall model and mechanics. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 9/23/2022 | Byron Groth | Analyzed financial statements. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/23/2022 | Jason Crockett | Review of and prepare comments to draft wages objection. | Court Filings | 0.90 | 910.00 | $819.00 |
| 9/23/2022 | Mitchell Boal | Walkthrough call with C. Lovera re: Operating model 5-year historical. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/23/2022 | Eunice Min | Redline revised draft of cash collateral document request. | Litigation | 1.10 | 760.00 | $836.00 |
| 9/23/2022 | Mitchell Boal | Revised asset matrix and formatted for additional analysis. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/23/2022 | Leonardo Kim | Continued spreading out outflows in financial model. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 9/23/2022 | Eunice Min | Analyze updated OCP detail from Debtors showing each firm's subject matter | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/23/2022 | Jason Crockett | Participate in call with the Company regarding tax issues. | Tax Issues | 1.00 | 910.00 | $910.00 |
| 9/23/2022 | Eunice Min | Analyze materials related to transfer pricing and intercompany arrangements among debtors. | Litigation | 1.30 | 760.00 | $988.00 |
| 9/23/2022 | Stilian Morrison | Follow up with Debtors' advisors re: request for diligence pertaining to waterfall analysis | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/23/2022 | Mitchell Boal | Analyzed financials of certain Indian non-debtor entity. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/23/2022 | Stilian Morrison | Illustrative analysis of potential future settlement payments | Tax Issues | 0.30 | 900.00 | $270.00 |
| 9/23/2022 | James Bland | Continued to analyze prior opioid marketing activity | Litigation | 2.60 | 715.00 | $1,859.00 |
| 9/23/2022 | Leonardo Kim | Continued spreading financial outflows. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/23/2022 | Raul Busto | Draft waterfall related diligence requests. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 9/23/2022 | Stilian Morrison | Prepare summary of key takeaways from Debtor tax call | Tax Issues | 0.40 | 900.00 | $360.00 |
| 9/23/2022 | James Bland | Analyzed opioid-related claims against Endo | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 9/23/2022 | Stilian Morrison | Analyze materials from Skadden on PJT retention by Debtors | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/23/2022 | Stilian Morrison | Confer with team on key takeaways from Debtor tax call | Tax Issues | 0.40 | 900.00 | $360.00 |
| 9/23/2022 | Michael Atkinson | Review and consider tax issues | Tax Issues | 1.10 | 1,150.00 | $1,265.00 |
| 9/23/2022 | James Bland | Conducted market share analysis | Claims Analysis and Objections | 2.00 | 715.00 | $1,430.00 |
| 9/23/2022 | Mitchell Boal | Analyzed potential tax audit liability. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/23/2022 | Stilian Morrison | Analyze Q2 2022 step plan and intercompany transactions involving opioid defendants | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 9/23/2022 | Byron Groth | Analyzed intercompany activity. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 9/23/2022 | Mitchell Boal | Analyzed domestic and international asset matrix. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/23/2022 | Carlos Lovera | Continued analyzing certain aspects of the 2019 and 2020 debt exchanges and drafted presentation materials regarding the same. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 9/23/2022 | Stilian Morrison | Analyze Chief Counsel advice memorandum on net operating loss deduction re: Debtors | Tax Issues | 0.20 | 900.00 | $180.00 |
| 9/23/2022 | Raul Busto | Analyze asset matrix. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 9/23/2022 | Jason Crockett | Prepare update for counsel regarding tax issues. | Tax Issues | 0.80 | 910.00 | $728.00 |
| 9/23/2022 | Mitchell Boal | Walkthrough call with R. Busto re: matrix summary. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 9/23/2022 | Stilian Morrison | Confer with team re: illustrative liquidation analysis based on domestic versus international asset base by entity | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 9/23/2022 | Leonardo Kim | Spread sales data by drug. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/23/2022 | Raul Busto | Review cash management schematic. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/23/2022 | Michael Atkinson | Call with counsel regarding waterfall | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/23/2022 | Michael Atkinson | Review and analyze wage issues for counsel | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 9/23/2022 | Mitchell Boal | Prepared analysis of india-based non-debtor entities. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/23/2022 | Stilian Morrison | Attend tax call with Debtors and advisors | Tax Issues | 1.20 | 900.00 | $1,080.00 |
| 9/23/2022 | Carlos Lovera | Continued analyzing how certain historical business acquisitions were financed. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 9/23/2022 | Leonardo Kim | Continued financial buildout and spread outflows. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 9/23/2022 | Eunice Min | Analyze financials on non-debtor Indian entities. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/23/2022 | Mitchell Boal | Reviewed docket for latest filings for circulation to team. | Court Filings | 1.00 | 530.00 | $530.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/23/2022 | Eunice Min | Review materials from tax presentation from debtors and Province team's notes from same. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 9/23/2022 | Stilian Morrison | Review draft limited objection to wages motion | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/23/2022 | Byron Groth | Analyzed entity funding. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 9/23/2022 | Mitchell Boal | Analyzed financials of additional entity. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/23/2022 | Carlos Lovera | Analyzed certain aspects of the 2020 debt exchange. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 9/23/2022 | Byron Groth | Analyzed tax data. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 9/23/2022 | Mitchell Boal | Analyzed net orderly liquidation value of domestic and international asset matrix. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 9/23/2022 | Michael Atkinson | Review tax issues and refunds for counsel | Tax Issues | 0.80 | 1,150.00 | $920.00 |
| 9/24/2022 | Mitchell Boal | Continued analysis of domestic and international asset matrix. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/24/2022 | Raul Busto | Review liabilities at non-debtors. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/24/2022 | Eunice Min | Analyze general ledger files and review nature of largest transactions. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 9/24/2022 | Leonardo Kim | Continued creating scenario analysis in financial model. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/24/2022 | Michael Atkinson | Review Nevakar and potential effects on cash flows | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 9/24/2022 | Leonardo Kim | Prepared scenario analysis in financial projection model. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/24/2022 | Raul Busto | Draft summary of opioid entities on org structure. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/24/2022 | Eunice Min | Continue analysis of historical general ledgers for cash accounts. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 9/24/2022 | Leonardo Kim | Began Capex buildout for financial analysis. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/24/2022 | Michael Atkinson | Analyze additional step plans and related information on intercompany transfers | Litigation | 1.60 | 1,150.00 | $1,840.00 |
| 9/24/2022 | Stilian Morrison | Review scope of transferred assets in RSA with respect to opioid claims | Claims Analysis and Objections | 0.20 | 900.00 | $180.00 |
| 9/24/2022 | Michael Atkinson | Review boxes that are opioid boxes for counsel and create analysis for committee | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 9/24/2022 | Michael Atkinson | Review and analyze step plan and intercompany balances | Litigation | 2.00 | 1,150.00 | $2,300.00 |
| 9/24/2022 | Stilian Morrison | Commence illustrative analysis of value attributable to Nevakar injectable portfolio | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/24/2022 | Raul Busto | Review projection sensitivities. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/24/2022 | Leonardo Kim | Continued financial buildout and analyzed consolidated financial data. | Business Analysis / Operations | 2.20 | 300.00 | $660.00 |
| 9/24/2022 | Michael Atkinson | Review hearing materials for counsel | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/24/2022 | Stilian Morrison | Analyze org chart and position of opioid defendants | Claims Analysis and Objections | 0.50 | 900.00 | $450.00 |
| 9/24/2022 | Stilian Morrison | Analyze asset matrix re: illustrative liquidation estimates | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/24/2022 | Jason Crockett | Analyze information related to proceeds and collateral status for proposed real property sale. | Business Analysis / Operations | 0.60 | 910.00 | $546.00 |
| 9/24/2022 | Jason Crockett | Prepare analysis of potential and timing related to Nevakar and impact on cash flow. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 9/24/2022 | Jason Crockett | Analyze plan strategy and option for litigation trust to maximize values for unsecured creditors. | Plan and Disclosure Statement | 1.20 | 910.00 | $1,092.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/25/2022 | Mitchell Boal | Analyzed latest docket filings. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/25/2022 | Jason Crockett | Review and analyze org chart related to potential opioid entities, potential entities with opioid claims, and allocation of assets and operations value. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 9/25/2022 | Mitchell Boal | Analyzed trial balances as of petition date. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/25/2022 | Raul Busto | Comment on cash collateral discovery requests. | Litigation | 0.40 | 600.00 | $240.00 |
| 9/25/2022 | Leonardo Kim | Continued analyzing and sensitizing pipeline projections. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 9/25/2022 | Michael Atkinson | Review and analyze tax issues | Tax Issues | 1.50 | 1,150.00 | $1,725.00 |
| 9/25/2022 | Leonardo Kim | Began analyzing and sensitizing pipelines. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 9/25/2022 | Jason Crockett | Review of draft discovery request and prepare comments for counsel regarding specific requests. | Litigation | 0.90 | 910.00 | $819.00 |
| 9/25/2022 | Stilian Morrison | Review draft pleading in support of Debtors' motion to redact personal identifying information of individuals | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/25/2022 | Michael Atkinson | Review and analyze potential waterfall issues | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 9/25/2022 | Leonardo Kim | Continued consolidating and tying schedules in financial model together. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/25/2022 | Leonardo Kim | Began consolidating and tying financial buildout schedules together | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 9/26/2022 | Mitchell Boal | Reviewed docket for filings during the day for circulation to team. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/26/2022 | James Bland | Reviewed and revised script for 9/28 hearing | Committee Activities | 0.40 | 715.00 | $286.00 |
| 9/26/2022 | Michael Atkinson | Review wage motion discovery requests and uploaded documents | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 9/26/2022 | Byron Groth | Analyzed tax diligence materials. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/26/2022 | Michael Atkinson | Review and analyze issues with pipeline product and update counsel on potential impact to plan | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 9/26/2022 | Eunice Min | Analyze customer data related to customer programs motion. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 9/26/2022 | Leonardo Kim | Continued compiling and summarizing projections. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/26/2022 | Mitchell Boal | Updated operating model per comments. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/26/2022 | Jason Crockett | Review of PII pleading and prepare comments for counsel. | Court Filings | 0.40 | 910.00 | $364.00 |
| 9/26/2022 | Stilian Morrison | Analyze Nevakar pipeline value impacted by complaint | Business Analysis / Operations | 1.90 | 900.00 | $1,710.00 |
| 9/26/2022 | Mitchell Boal | Reviewed docket for latest court filings for circulation to team. | Court Filings | 0.80 | 530.00 | $424.00 |
| 9/26/2022 | Mitchell Boal | Began conducting pipeline analysis. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 9/26/2022 | Mitchell Boal | Reviewed May 22 LTP update presentation for analysis. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/26/2022 | Byron Groth | Analyzed intercompany receivables. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 9/26/2022 | Stilian Morrison | Submit request for pipeline data in outstanding business diligence | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/26/2022 | Michael Atkinson | Review and analyze Nevakar possible effects on cash flows | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/26/2022 | Mitchell Boal | Revised india non-debtor financial analysis presentation. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/26/2022 | Stilian Morrison | Correspond with counsel re: preliminary analysis of pipeline | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/26/2022 | Timothy Strickler | Researched Endo documents related to litigation claims. | Business Analysis / Operations | 2.70 | 530.00 | $1,431.00 |
| 9/26/2022 | Raul Busto | Supplement diligence requests. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/26/2022 | Byron Groth | Analyzed supply agreements. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 9/26/2022 | Eunice Min | Prepare analysis of historical compensation and bonuses paid to employees. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 9/26/2022 | Mitchell Boal | Restated India-based non-debtor historical financials to USD for analysis. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 9/26/2022 | Stilian Morrison | Review Nevakar complaint | Court Filings | 0.60 | 900.00 | $540.00 |
| 9/26/2022 | Leonardo Kim | Began compiling and summarizing projections. | Business Analysis / Operations | 2.50 | 300.00 | $750.00 |
| 9/26/2022 | Mitchell Boal | Analyzed net sales by pipeline product. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/26/2022 | Raul Busto | Analyze pipeline asset. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 9/26/2022 | Raul Busto | Draft email for counsel summarizing pipeline issues. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 9/26/2022 | Leonardo Kim | Continued testing new pipeline scenarios. | Business Analysis / Operations | 2.00 | 300.00 | $600.00 |
| 9/26/2022 | Stilian Morrison | Analyze pipeline impact from certain Phase 3 trial results | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/26/2022 | Stilian Morrison | Analyze additions to discovery request | Litigation | 0.40 | 900.00 | $360.00 |
| 9/26/2022 | Stilian Morrison | Review items needed for waterfall analysis | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/26/2022 | Byron Groth | Analyzed transaction documents. | Business Analysis / Operations | 3.10 | 520.00 | $1,612.00 |
| 9/26/2022 | Michael Atkinson | Review counsel's script for hearing and provide comments and details | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 9/26/2022 | Raul Busto | Analyze pipeline value. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/26/2022 | Leonardo Kim | Began compiling and summarizing projections. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 9/26/2022 | Leonardo Kim | Continued building sensitivity analyses of pipelines and testing new pipeline scenarios | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/26/2022 | Michael Atkinson | Review and draft email to debtor regarding wage motion documents | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 9/26/2022 | Mitchell Boal | Analyzed pipeline by product and net sales. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/26/2022 | Mitchell Boal | Analyzed ratios and financials of Indian non-debtor entities. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 9/27/2022 | Mitchell Boal | Analyzed operating model and built out statements. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/27/2022 | Mitchell Boal | Analyzed final creditors matrix order. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/27/2022 | Michael Atkinson | Review insurance documents and requests | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 9/27/2022 | Mitchell Boal | Analyzed final wages order. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/27/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 9/27/2022 | Mitchell Boal | Analyzed operating model and net working capital schedule. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/27/2022 | Leonardo Kim | Began summarizing and compiling newly received files and updating diligence tracker. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/27/2022 | Jason Crockett | Analyze details of proposed sale of property by Debtors. | Business Analysis / Operations | 0.70 | 910.00 | $637.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/27/2022 | Mitchell Boal | Analyzed docket and noted new filings for circulation to team. | Court Filings | 1.00 | 530.00 | $530.00 |
| 9/27/2022 | Mitchell Boal | Reviewed docket for daily filings. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/27/2022 | Leonardo Kim | Continued pipeline analysis. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 9/27/2022 | Stilian Morrison | Review latest cash collateral document requests | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 9/27/2022 | Stilian Morrison | Preliminary analysis of cost of capital | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 9/27/2022 | Byron Groth | Analyzed tax diligence materials. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 9/27/2022 | Eunice Min | Analyze production materials from debtors. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/27/2022 | Eunice Min | Continue preparing compensation-related analysis for committee. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 9/27/2022 | Eunice Min | Review cash collateral discovery request and prepare comments for counsel | Litigation | 0.90 | 760.00 | $684.00 |
| 9/27/2022 | Raul Busto | Provide comments to cash collateral discovery. | Litigation | 1.10 | 600.00 | $660.00 |
| 9/27/2022 | Mitchell Boal | Analyzed business plan and 8-k for SWOT analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/27/2022 | Eunice Min | Prepare slide on non-insider wages. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 9/27/2022 | Mitchell Boal | Analyzed business plan and research reports regarding pipeline analysis. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/27/2022 | Raul Busto | Discuss workstreams with C. Lovera. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/27/2022 | Stilian Morrison | Review 2019 statement from committee | Court Filings | 0.20 | 900.00 | $180.00 |
| 9/27/2022 | Leonardo Kim | Continued summarizing and compiling newly received files. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 9/27/2022 | Eunice Min | Continue preparing slides on retention. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/27/2022 | Mitchell Boal | Walkthrough call with R. Busto, L. Kim, and C. Lovera re: Business Plan analysis. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/27/2022 | Raul Busto | Discuss business plan presentation slides with L. Kim and M. Boal. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/27/2022 | Raul Busto | Review business plan. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 9/27/2022 | Michael Atkinson | Review proposed property sale | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/27/2022 | Raul Busto | Draft summary of ram ridge motion. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/27/2022 | Eunice Min | Continue preparing analysis of incentive compensation. | Business Analysis / Operations | 2.80 | 760.00 | $2,128.00 |
| 9/27/2022 | Michael Atkinson | Review documents for waterfall | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/27/2022 | Michael Atkinson | Review wages question for counsel | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 9/27/2022 | Byron Groth | Analyzed financial statements. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 9/27/2022 | Leonardo Kim | Identified and compiled key drugs within business plan. | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 9/27/2022 | Timothy Strickler | Continued researching Endo documents related to litigation claims. | Business Analysis / Operations | 2.60 | 530.00 | $1,378.00 |
| 9/27/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 9/27/2022 | Mitchell Boal | Analyzed Pipeline issues and updated sales forecasts. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/27/2022 | Leonardo Kim | Identified and compiled key drugs within business plan. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/27/2022 | Michael Atkinson | Committee call | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 9/28/2022 | Carlos Lovera | Analyzed certain trial balance data and drafted comments regarding the same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 9/28/2022 | Mitchell Boal | Analyzed docket for end of day filings. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/28/2022 | Raul Busto | Review bond price update. | Business Analysis / Operations | 0.10 | 600.00 | $60.00 |
| 9/28/2022 | Mitchell Boal | Prepared analysis of branded segment drugs. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/28/2022 | Stilian Morrison | Review outstanding discovery requests | Litigation | 0.20 | 900.00 | $180.00 |
| 9/28/2022 | Stilian Morrison | Review metadata from document production | Litigation | 0.30 | 900.00 | $270.00 |
| 9/28/2022 | Leonardo Kim | Continued compiling background of major products. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 9/28/2022 | Carlos Lovera | Reviewed and analyzed certain entity-level balance sheet data. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 9/28/2022 | Leonardo Kim | Continued compiling background of major products. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 9/28/2022 | Mitchell Boal | Correspondence with L. Kim re: Business Plan analysis, SWOT, Pipeline, and presentation deck. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/28/2022 | Eunice Min | Prepare additional analysis on retention payments proposed by debtors. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 9/28/2022 | Boris Steffen | Analysis of Reply of secured creditors to Statement and Reservation of Rights of Official Committee of Unsecured Creditors | Court Filings | 0.40 | 950.00 | $380.00 |
| 9/28/2022 | Eunice Min | Continue preparing KERP comp analysis and amending comp list. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 9/28/2022 | Leonardo Kim | Updated, summarized, and compiled pricing and relevant changes of all debtor securities. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 9/28/2022 | Mitchell Boal | Formatted business segments presentation. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 9/28/2022 | Jason Crockett | Prepare update for counsel regarding Ram Ridge sale. | Business Analysis / Operations | 0.40 | 910.00 | $364.00 |
| 9/28/2022 | Mitchell Boal | Analyzed investment research reports for pipeline analysis and SWOT. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/28/2022 | Leonardo Kim | Continued compiling background of major products. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 9/28/2022 | Boris Steffen | Analysis of OCC's statement in support of creditor matrix motion | Business Analysis / Operations | 0.40 | 950.00 | $380.00 |
| 9/28/2022 | Boris Steffen | Analysis of Debtors Reply to Objections to Entry of Orders for wages, salaries, benefits, and other compensation | Court Filings | 0.70 | 950.00 | $665.00 |
| 9/28/2022 | Byron Groth | Analyzed bank files. | Business Analysis / Operations | 2.80 | 520.00 | $1,456.00 |
| 9/28/2022 | Eunice Min | Prepare comparable retention analysis. | Business Analysis / Operations | 2.60 | 760.00 | $1,976.00 |
| 9/28/2022 | Leonardo Kim | Continued compiling background of major products. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 9/28/2022 | Boris Steffen | Analysis of Proposed Final Wages Order | Business Analysis / Operations | 0.70 | 950.00 | $665.00 |
| 9/28/2022 | Michael Atkinson | Prepare for call with debtor professionals | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 9/28/2022 | Raul Busto | Analyze intercompany balances. | Business Analysis / Operations | 2.40 | 600.00 | $1,440.00 |
| 9/28/2022 | Michael Atkinson | Attend hearing | Court Hearings | 5.00 | 1,150.00 | $5,750.00 |
| 9/28/2022 | Leonardo Kim | Continued compiling background of major products. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 9/28/2022 | Mitchell Boal | Analyzed docket and noted recent filings for circulation to team. | Court Filings | 1.20 | 530.00 | $636.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/28/2022 | Mitchell Boal | Reviewed 8-K filing from 8/11/22 for Business Plan analysis. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 9/28/2022 | Carlos Lovera | Continued analyzing certain entity-level balance sheet data and drafted comments regarding the same. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 9/28/2022 | Michael Atkinson | Review and analyze estimated mesh claims | Claims Analysis and Objections | 0.70 | 1,150.00 | $805.00 |
| 9/28/2022 | Boris Steffen | Continue Endo - 2nd Day Hearing/Commonwealth KY Adv Case Protective Order Hearing | Court Hearings | 1.80 | 950.00 | $1,710.00 |
| 9/28/2022 | Raul Busto | Draft business plan workstreams. | Business Analysis / Operations | 0.20 | 600.00 | $120.00 |
| 9/28/2022 | Stilian Morrison | Listen to Second Day hearing | Court Hearings | 7.00 | 900.00 | $6,300.00 |
| 9/28/2022 | Leonardo Kim | Continued compiling background of major products. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 9/28/2022 | Byron Groth | Analyzed diligence material regarding wages. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/28/2022 | Eunice Min | Reconcile BAML file to general ledger and other files. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/28/2022 | Michael Atkinson | Call with counsel regarding discovery requests | Litigation | 0.90 | 1,150.00 | $1,035.00 |
| 9/28/2022 | Eunice Min | Review debtors' version of diligence tracker. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/28/2022 | Boris Steffen | Analysis of OCC Statement Regarding PII Motion | Court Filings | 0.30 | 950.00 | $285.00 |
| 9/28/2022 | Stilian Morrison | Review summary from counsel on second day hearing | Court Hearings | 0.20 | 900.00 | $180.00 |
| 9/28/2022 | Michael Atkinson | Review document requests and status of priority items | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 9/28/2022 | Eunice Min | Review cash collateral request list. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 9/28/2022 | Mitchell Boal | Reviewed docket and updated list of filings. | Court Filings | 0.20 | 530.00 | $106.00 |
| 9/28/2022 | Eunice Min | Review UCC counsel letter to debtors on cash collateral. | Litigation | 0.60 | 760.00 | $456.00 |
| 9/28/2022 | Eunice Min | Review datasite documents and revise diligence tracker accordingly. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 9/28/2022 | Stilian Morrison | Update with real estate broker re: Ram Ridge sale | Sale Process | 0.20 | 900.00 | $180.00 |
| 9/28/2022 | Boris Steffen | Analysis of proposed final creditors matrix order. | Court Filings | 0.60 | 950.00 | $570.00 |
| 9/28/2022 | Boris Steffen | Endo - 2nd Day Hearing/ Commonwealth KY Adv Case Protective Order Hearing | Court Hearings | 2.90 | 950.00 | $2,755.00 |
| 9/28/2022 | Mitchell Boal | Analyzed branded segment products and financials. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/28/2022 | Leonardo Kim | Began compiling background of major products. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 9/28/2022 | Eunice Min | Analyze general ledger files and consolidate certain for further analysis. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 9/28/2022 | Mitchell Boal | Analyzed Xiaflex current and pipeline applications and associated company commentary. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 9/28/2022 | Carlos Lovera | Reviewed certain compensation data in support of an ongoing analysis of the Debtors' wages motion. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 9/29/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 9/29/2022 | Boris Steffen | Analysis of certain amended complaint filed in MDL | Litigation | 2.40 | 950.00 | $2,280.00 |
| 9/29/2022 | Michael Atkinson | Call with debtor regarding document requests | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2022 | Carlos Lovera | Analyzed certain aspects of ranitidine- and mesh-related claims and drafted correspondence regarding the same. | Litigation | 1.20 | 700.00 | $840.00 |
| 9/29/2022 | Mitchell Boal | Prepare analysis of cash conversion cycle | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 9/29/2022 | Stilian Morrison | Analyze Chicago Public Schools complaint multi-district litigation | Court Filings | 1.20 | 900.00 | $1,080.00 |
| 9/29/2022 | Raul Busto | Analyze timing of retention plans. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 9/29/2022 | Carlos Lovera | Continued reviewing tax-related discovery materials. | Litigation | 1.40 | 700.00 | $980.00 |
| 9/29/2022 | Leonardo Kim | Continued analyzing key competitors of major products. | Business Analysis / Operations | 0.20 | 300.00 | $60.00 |
| 9/29/2022 | Eunice Min | Analyze corporate structure related to excluded subsidiaries. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 9/29/2022 | Stilian Morrison | Review contacted parties (0.6) and bid summary (0.7) | Sale Process | 1.30 | 900.00 | $1,170.00 |
| 9/29/2022 | Mitchell Boal | Analyzed and modeled PP&E schedule for historical operating model. | Business Analysis / Operations | 2.50 | 530.00 | $1,325.00 |
| 9/29/2022 | Leonardo Kim | Continued analyzing key competitors of major products. | Business Analysis / Operations | 0.20 | 300.00 | $60.00 |
| 9/29/2022 | Eunice Min | Prepare additional alternative privates' settlement scenarios. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 9/29/2022 | Mitchell Boal | Analyzed branded portfolio drugs for swot analysis and presentation. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 9/29/2022 | Stilian Morrison | Attend weekly telephonic check-in with Debtor professionals | Committee Activities | 0.50 | 900.00 | $450.00 |
| 9/29/2022 | Byron Groth | Analyzed financial discovery files. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 9/29/2022 | Byron Groth | Analyzed cash movements. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 9/29/2022 | Mitchell Boal | Analyzed trial balances and began building model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 9/29/2022 | Mitchell Boal | Analyzed Docket for new filings for list. | Court Filings | 0.30 | 530.00 | $159.00 |
| 9/29/2022 | Stilian Morrison | Commence review of document production in discovery | Litigation | 0.60 | 900.00 | $540.00 |
| 9/29/2022 | Michael Atkinson | Call with counsel regarding open issues | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 9/29/2022 | Mitchell Boal | Analyzed investment research reports for analysis/updates of Xiaflex and Qwo. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 9/29/2022 | Eunice Min | Finalize comparable non-insider retention plan analysis. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 9/29/2022 | Mitchell Boal | Prepared operating model. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 9/29/2022 | Stilian Morrison | Analyze latest critical dates memo | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/29/2022 | Michael Atkinson | Review wage motion issues | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/29/2022 | Raul Busto | Make edits to intercompany balance analysis. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 9/29/2022 | Mitchell Boal | Analyzed and modeled accumulated depreciation schedule for operating model. | Business Analysis / Operations | 2.10 | 530.00 | $1,113.00 |
| 9/29/2022 | Carlos Lovera | Edited a preliminary intercompany analysis drafted by R. Busto and provided comments regarding the same. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 9/29/2022 | Eunice Min | Analyze financials of potential unencumbered subsidiaries. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/29/2022 | Eunice Min | Revise analysis comparing allocations across different cases. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 9/29/2022 | Eunice Min | Prepare revised exhibit and analysis of timeline of retention plans. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |

32

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/29/2022 | Carlos Lovera | Recreated financial statements of certain entities in support of potential causes of action. | Litigation | 1.30 | 700.00 | $910.00 |
| 9/29/2022 | James Bland | Analyzed mesh claims | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 9/29/2022 | Stilian Morrison | Analysis of ranitidine and mesh claims | Claims Analysis and Objections | 0.40 | 900.00 | $360.00 |
| 9/29/2022 | Byron Groth | Analyzed ledgers for tracing purposes. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/29/2022 | Byron Groth | Analyzed general ledgers. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 9/29/2022 | Timothy Strickler | Conducted research related to ranitidine claims against Endo entities. | Claims Analysis and Objections | 1.40 | 530.00 | $742.00 |
| 9/29/2022 | Stilian Morrison | Committee call | Committee Activities | 0.70 | 900.00 | $630.00 |
| 9/29/2022 | Jason Crockett | Participate in call with company regarding outstanding information requests, efficiency, and status of production for upcoming objection deadlines. | Committee Activities | 0.70 | 910.00 | $637.00 |
| 9/29/2022 | Mitchell Boal | Analyzed latest docket filings for team review. | Court Filings | 0.80 | 530.00 | $424.00 |
| 9/29/2022 | Leonardo Kim | Began analyzing key competitors of major products. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/29/2022 | Leonardo Kim | Continued analyzing key competitors of major products. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 9/29/2022 | Leonardo Kim | Continued preparing SWOT Analyses of major drugs. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/29/2022 | Carlos Lovera | Analyzed historical legal settlement accruals by entity and drafted comments regarding the same | Litigation | 1.40 | 700.00 | $980.00 |
| 9/29/2022 | Stilian Morrison | Review requests for document production | Litigation | 0.20 | 900.00 | $180.00 |
| 9/29/2022 | Timothy Strickler | Conducted research related to mesh claims against Endo entities. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 9/29/2022 | Eunice Min | Analyze general ledgers for certain cash accounts. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 9/29/2022 | Leonardo Kim | Continued SWOT Analyses of major drugs. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 9/29/2022 | Timothy Strickler | Continued research related to mesh claims against Endo entities. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 9/29/2022 | Mitchell Boal | Analyzed effects of currency translation on financials. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 9/29/2022 | Eunice Min | Prepare alternative privates' settlement analysis. | Committee Activities | 1.10 | 760.00 | $836.00 |
| 9/29/2022 | Eunice Min | Analyze credit agreements related to assets excluded from collateral. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 9/30/2022 | Jason Crockett | Analyze potential areas of unencumbered assets to generate recoveries for GUCs. | Committee Activities | 1.20 | 910.00 | $1,092.00 |
| 9/30/2022 | Eunice Min | Review revised second interim wage order support file from debtors. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 9/30/2022 | Eunice Min | Call with M. Atkinson and BRG (D. Galfus and R. Zaidman) related to wages. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 9/30/2022 | Mitchell Boal | Analyzed latest docket filings for team. | Court Filings | 0.50 | 530.00 | $265.00 |
| 9/30/2022 | Stilian Morrison | Reviewing changes to proposed objection | Court Filings | 0.80 | 900.00 | $720.00 |
| 9/30/2022 | Mitchell Boal | Reviewed investment research reports specific to medical aesthetics drug portfolio. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 9/30/2022 | Mitchell Boal | Analyzed branded drug business segment for business plan analysis. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 9/30/2022 | Stilian Morrison | Analyze spreadsheet summary of wage motion second interim relief proposed | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2022 | Eunice Min | Analyze proposed adequate protection payments under cash collateral order and prepare comments for counsel. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 9/30/2022 | Michael Atkinson | Review interest analysis for cash collateral analysis | Litigation | 0.60 | 1,150.00 | $690.00 |
| 9/30/2022 | Leonardo Kim | Began analyzing opioid market utilizing public agency database. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 9/30/2022 | Stilian Morrison | Confer with other case professionals re: Debtors' compensation relief requested in wages motion | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 9/30/2022 | Eunice Min | Draft write-up on RSA for cash collateral objection, per counsel's request. | Court Filings | 1.40 | 760.00 | $1,064.00 |
| 9/30/2022 | Carlos Lovera | Continued performing discovery and reviewed certain segment-level forecasts. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 9/30/2022 | Michael Atkinson | Call with BRG regarding wage motion issues | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 9/30/2022 | Mitchell Boal | Call with R. Busto and L. Kim re: Business Plan analysis update. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 9/30/2022 | Leonardo Kim | Began analyzing opioid market utilizing public agency database. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 9/30/2022 | Leonardo Kim | Reconciled and sent new diligence requests | Business Analysis / Operations | 0.10 | 300.00 | $30.00 |
| 9/30/2022 | Stilian Morrison | Update analysis of tax refunds | Tax Issues | 0.70 | 900.00 | $630.00 |
| 9/30/2022 | Stilian Morrison | Correspond with counsel re: unencumbered cash and subsidiary guarantees | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 9/30/2022 | Michael Atkinson | Review cash tracing requirements for counsel | Litigation | 0.80 | 1,150.00 | $920.00 |
| 9/30/2022 | Eunice Min | Call with BRG (R. Zaidman and J. Wu) regarding wages. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 9/30/2022 | Stilian Morrison | Review SEC filings re: tax disclosures | Tax Issues | 0.40 | 900.00 | $360.00 |
| 9/30/2022 | Leonardo Kim | Reconciled and sent new diligence requests | Business Analysis / Operations | 2.50 | 300.00 | $750.00 |
| 9/30/2022 | Leonardo Kim | Continued analyzing opioid market utilizing public agency database. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 9/30/2022 | Eunice Min | Compile SEC filings for counsel. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 9/30/2022 | Michael Atkinson | Review PJT employment issues | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 9/30/2022 | Mitchell Boal | Analyzed the medical therapeutics portfolio drugs for SWOT analysis. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 9/30/2022 | Boris Steffen | Analysis of Endo Subsidiary Guarantees | Business Analysis / Operations | 2.70 | 950.00 | $2,565.00 |
| 9/30/2022 | Michael Atkinson | Review and analyze wage motion issues and organize thoughts for call with BRG | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 9/30/2022 | James Bland | Created deck concerning claims valuation | Committee Activities | 2.40 | 715.00 | $1,716.00 |
| 9/30/2022 | Mitchell Boal | Built DCFs of medical therapeutic drugs forecasts. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 9/30/2022 | Jason Crockett | Review of information requests related to cash collateral and tracing. | Litigation | 1.10 | 910.00 | $1,001.00 |
| 9/30/2022 | Leonardo Kim | Began compiling information requests related to business plan analysis. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 9/30/2022 | Byron Groth | Analyzed tax refunds. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 9/30/2022 | Stilian Morrison | Analyze cash collateral budget and projected cash at emergence | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 9/30/2022 | Michael Atkinson | Call with counsel regarding public private allocation issues | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 9/30/2022 | Michael Atkinson | Review discovery documents for counsel | Litigation | 1.30 | 1,150.00 | $1,495.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 9/30/2022 | Michael Atkinson | Call with counsel regarding plan issues and second lien issues | Plan and Disclosure Statement | 0.70 | 1,150.00 | $805.00 |
| 9/30/2022 | Raul Busto | Discuss business plan presentation with L. Kim and M. Boal. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 9/30/2022 | Mitchell Boal | Reviewed docket for new daily filings of importance. | Court Filings | 0.10 | 530.00 | $53.00 |
| 9/30/2022 | Leonardo Kim | Continued analyzing opioid market utilizing public agency database. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 9/30/2022 | Eunice Min | Prepare calculations for interest calculations underlying the cash collateral budget. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/30/2022 | Stilian Morrison | Prepare detailed comparable analysis to Mallinckrodt | Business Analysis / Operations | 2.20 | 900.00 | $1,980.00 |
| 9/30/2022 | Raul Busto | Work on product overview presentation. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 9/30/2022 | Eunice Min | Prepare summary table for cash collateral objection. | Court Filings | 0.50 | 760.00 | $380.00 |
| 9/30/2022 | Leonardo Kim | Continued business plan analyses related to contribution by product. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 9/30/2022 | Stilian Morrison | Comparable analysis of public/private opioid settlement splits | Committee Activities | 0.50 | 900.00 | $450.00 |
| 9/30/2022 | Timothy Strickler | Reviewed 10-Ks filed to identify reserves and payments related to mesh lawsuits. | Claims Analysis and Objections | 2.70 | 530.00 | $1,431.00 |
| 9/30/2022 | Byron Groth | Analyzed diligence materials on wages. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 9/30/2022 | Boris Steffen | Complete analysis of Endo Subsidiary Guarantee | Business Analysis / Operations | 2.40 | 950.00 | $2,280.00 |
| 9/30/2022 | Eunice Min | Analyze datasite materials including appraisal related to debtors' real property. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 9/30/2022 | Jason Crockett | Analyze pre-petition services provided by PJT and fees earned. | Committee Activities | 0.70 | 910.00 | $637.00 |
| 9/30/2022 | Timothy Strickler | Continued reviewing 10-Ks filed to identify reserves and payments related to mesh lawsuits. | Claims Analysis and Objections | 2.50 | 530.00 | $1,325.00 |
| 9/30/2022 | Eunice Min | Continue preparing benchmarking analysis of proposed retention plans. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 9/30/2022 | Stilian Morrison | Review latest outstanding diligence items | Case Administration | 0.20 | 900.00 | $180.00 |
| 9/30/2022 | Michael Atkinson | Review preliminary view of unencumbered assets for counsel | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 9/30/2022 | Stilian Morrison | Review latest comments re: preliminary injunction | Court Filings | 0.50 | 900.00 | $450.00 |
| 9/30/2022 | Leonardo Kim | Analyze data on opioid sales. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 9/30/2022 | Leonardo Kim | Began analyzing opioid market utilizing public agency database. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 9/30/2022 | Timothy Strickler | Prepared analysis of historical mesh lawsuits against Endo. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 9/30/2022 | Eunice Min | Review cash collateral objection filed by other case parties. | Court Filings | 0.70 | 760.00 | $532.00 |
| 10/1/2022 | Carlos Lovera | Analyzed a certain transfer pricing analysis and related intercompany agreements. | Litigation | 1.90 | 700.00 | $1,330.00 |
| 10/1/2022 | Eunice Min | Update existing slide exhibits with revised data files from Debtors on non-insider retentions. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 10/1/2022 | Raul Busto | Review non-insider presentation. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 10/1/2022 | Raul Busto | Review cash collateral objection. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/1/2022 | Carlos Lovera | Reviewed certain tax diligence studies regarding a certain restructuring project. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 10/1/2022 | Leonardo Kim | Began revising analysis of drug backgrounds. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |

35

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/1/2022 | Jason Crockett | Analyze open issues related to cash collateral negotiations and important to opioid claimants. | Committee Activities | 1.30 | 910.00 | $1,183.00 |
| 10/1/2022 | Stilian Morrison | Review committee email update from counsel | Committee Activities | 0.40 | 900.00 | $360.00 |
| 10/1/2022 | Michael Atkinson | Review, analyze and prepare materials for committee on wage motion | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 10/1/2022 | Leonardo Kim | Began revising drug backgrounds. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 10/1/2022 | Carlos Lovera | Continued reviewing a certain price transfer analysis in support of certain causes of action | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 10/1/2022 | Jason Crockett | Prepare analysis of retention and incentive plans as proposed. | Committee Activities | 1.80 | 910.00 | $1,638.00 |
| 10/1/2022 | Jason Crockett | Analyze wages proposal and underlying data for employee compensation for OCC. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 10/1/2022 | Boris Steffen | Analysis of draft OCC Cash Collateral Objection | Court Filings | 0.80 | 950.00 | $760.00 |
| 10/1/2022 | Eunice Min | Prepare analysis comping non-insider compensation | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 10/1/2022 | Michael Atkinson | Review and analyze information for cash collateral motion for counsel | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 10/1/2022 | Stilian Morrison | Review unsecured creditors' committee response on cash collateral | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/1/2022 | Eunice Min | Analyze filings in comparable cases with non-insider incentives. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/1/2022 | Jason Crockett | Review of draft cash collateral objection and prepare edits. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 10/1/2022 | Stilian Morrison | Analyze draft objection to cash collateral motion | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/1/2022 | Michael Atkinson | Review and analyze wage motion materials for counsel | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/1/2022 | Eunice Min | Prepare analysis comparing overall incentive payments across cases. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 10/2/2022 | Eunice Min | Call with BRG and M. Atkinson to discuss wages | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/2/2022 | Mitchell Boal | Analyzed docket and latest filings for circulation to team. | Court Filings | 0.20 | 530.00 | $106.00 |
| 10/2/2022 | Stilian Morrison | Review Debtor compensation program recommendations | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/2/2022 | Eunice Min | Call with counsel and M. Atkinson to discuss OCC presentation. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/2/2022 | Jason Crockett | Prepare materials for OCC related to long term incentive plan information. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 10/2/2022 | Michael Atkinson | Call with BRG on wage motion | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 10/2/2022 | Eunice Min | Call with counsel to discuss wage-related issues. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/2/2022 | Eunice Min | Prepare new slide outlining potential issues related to certain non-insider incentive plan. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/2/2022 | Stilian Morrison | Review Second Day hearing transcript | Court Hearings | 0.70 | 900.00 | $630.00 |
| 10/2/2022 | Eunice Min | Review reimbursable expense detail. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/2/2022 | Stilian Morrison | Review Jefferies comments on cash collateral | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/2/2022 | Eunice Min | Prepare analysis showing total gross compensation that executive employees may receive. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/2/2022 | Carlos Lovera | Continued reviewing a certain price transfer analysis in support of certain causes of action | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/2/2022 | Eunice Min | Prepare compensation analysis. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 10/2/2022 | Jason Crockett | Review of draft materials related to wages and compensation plans for OCC meeting. | Committee Activities | 1.30 | 910.00 | $1,183.00 |
| 10/2/2022 | Stilian Morrison | Analyze description of D&O insurance programs | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/2/2022 | Jason Crockett | Prepare information related to opposition to cash collateral relief. | Litigation | 1.60 | 910.00 | $1,456.00 |
| 10/2/2022 | Stilian Morrison | Review analysis of insider bonuses | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/2/2022 | Jason Crockett | Review of draft cash collateral objection and prepare comments for counsel. | Court Filings | 2.50 | 910.00 | $2,275.00 |
| 10/2/2022 | Michael Atkinson | Review and prepare presentation materials for committee on wage motion | Business Analysis / Operations | 3.20 | 1,150.00 | $3,680.00 |
| 10/2/2022 | Michael Atkinson | Call with counsel regarding wage motion | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/2/2022 | Michael Atkinson | Call with counsel regarding objection issues and missing documents | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/3/2022 | Timothy Strickler | Reviewed documents for analysis of potential mesh claims. | Claims Analysis and Objections | 2.80 | 530.00 | $1,484.00 |
| 10/3/2022 | Eunice Min | Analyze intercompany agreements and data for certain Endo entities and overlap with non-debtors and opioid entities. | Litigation | 2.40 | 760.00 | $1,824.00 |
| 10/3/2022 | Mitchell Boal | Analyzed asset impairment charges for 5-year operating model. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/3/2022 | Stilian Morrison | Review Company analysis of second interim order payment recipients | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/3/2022 | Byron Groth | Continued to analyze bank statements. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 10/3/2022 | Michael Atkinson | Participate on bi-weekly committee call with all professionals. | Committee Activities | 1.50 | 1,150.00 | $1,725.00 |
| 10/3/2022 | Eunice Min | Review and analyze supplemental wage diligence information | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/3/2022 | Jason Crockett | Analyze issues related to wages and market compensation in industry. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 10/3/2022 | Mitchell Boal | Analyzed historical filings for operating model updates and changes. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/3/2022 | Mitchell Boal | Reviewed historical credit agreements and 8-k's related to make-whole claims. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/3/2022 | Stilian Morrison | Review final orders for cash management (0.2) and trading in equity securities (0.2) | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/3/2022 | Mitchell Boal | Continued branded segment analysis for business plan update. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/3/2022 | Eunice Min | Prepare response for counsel related to overlap in employees receiving bonuses. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/3/2022 | Eunice Min | Call with M. Boal re: Make-whole analysis slides. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 10/3/2022 | Byron Groth | Assessed bank account statements. | Business Analysis / Operations | 2.80 | 520.00 | $1,456.00 |
| 10/3/2022 | Mitchell Boal | Analyzed Make-Whole call provisions and analysis. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 10/3/2022 | Stilian Morrison | Analyze vesting of pre-petition outstanding awards under long-term incentive program | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/3/2022 | Mitchell Boal | Analyzed Make-Whole terms in loan documents. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/3/2022 | Stilian Morrison | Call with committee members | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/3/2022 | Stilian Morrison | Review summary of retention application for future claims representative | Court Filings | 0.30 | 900.00 | $270.00 |
| 10/3/2022 | Carlos Lovera | Continued analyzing employee-level compensation data concerning the Debtors' wages motion. | Court Filings | 2.60 | 700.00 | $1,820.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/3/2022 | Carlos Lovera | Analyzed newly-produced data supporting the Debtors' wages motion. | Court Filings | 1.50 | 700.00 | $1,050.00 |
| 10/3/2022 | Mitchell Boal | Call with E. Min re: Make-whole analysis slides. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 10/3/2022 | Stilian Morrison | Analyze latest draft cash collateral objection | Court Filings | 0.30 | 900.00 | $270.00 |
| 10/3/2022 | Jason Crockett | Analyze proposed compensation structure by year and address cash v. stock present value adjustments. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 10/3/2022 | Mitchell Boal | Analyzed other intangible assets and modeled detailed schedule for operating model. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/3/2022 | Eunice Min | Review insider analysis provide by debtors. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/3/2022 | Carlos Lovera | Continued analyzing production data concerning the Debtors' wages motion. | Court Filings | 1.70 | 700.00 | $1,190.00 |
| 10/3/2022 | Stilian Morrison | Analyze Jefferies presentation to committee on PJT fees | Committee Activities | 0.40 | 900.00 | $360.00 |
| 10/3/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/3/2022 | Stilian Morrison | Review investment account statements | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/3/2022 | Eunice Min | Draft script for committee presentation on wages. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 10/3/2022 | Raul Busto | Prepare product analysis presentation. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 10/3/2022 | Raul Busto | Review cash collateral updates. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/3/2022 | Raul Busto | Review historical wage data analysis. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/3/2022 | Michael Atkinson | Call with counsel regarding committee and potential objections | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 10/3/2022 | Michael Atkinson | Review and analyze wage motion issues for call with debtor FA | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/3/2022 | Stilian Morrison | Weekly committee professionals call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/3/2022 | Jason Crockett | Review of latest draft of cash collateral objection and prepare comments for counsel. | Court Filings | 1.60 | 910.00 | $1,456.00 |
| 10/3/2022 | Eunice Min | Prepare summary of outstanding LTIP awards vesting. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/3/2022 | Stilian Morrison | Follow-up re: wages call with Debtor counsel | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/3/2022 | Michael Atkinson | Review, analyze and prepare for committee presentation | Committee Activities | 1.90 | 1,150.00 | $2,185.00 |
| 10/3/2022 | Eunice Min | Review publicly filed documents related to LTIP and IC bonuses. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/3/2022 | Mitchell Boal | Analyzed Docket and reviewed filings from weekend. | Court Filings | 0.50 | 530.00 | $265.00 |
| 10/3/2022 | Stilian Morrison | Review responses from counsel to comments on draft objection to cash collateral | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/3/2022 | Jason Crockett | Participate in OCC update call with counsel and committee members. | Committee Activities | 1.50 | 910.00 | $1,365.00 |
| 10/3/2022 | Raul Busto | Attend case update call with counsel. | Case Administration | 0.60 | 600.00 | $360.00 |
| 10/3/2022 | Byron Groth | Analyzed bank records. | Business Analysis / Operations | 2.70 | 520.00 | $1,404.00 |
| 10/3/2022 | Mitchell Boal | Analyzed wages motion re: incentive and retention plans. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/3/2022 | Jason Crockett | Prepare list of outstanding information requests related to relief sought on wages and prepetition bonus programs. | Court Filings | 1.20 | 910.00 | $1,092.00 |
| 10/4/2022 | Timothy Strickler | Reviewed financial documents uploaded to datasite. | Business Analysis / Operations | 2.80 | 530.00 | $1,484.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2022 | Stilian Morrison | Follow-up with committee counsel re: questions on 9/23 potential tax audit liability presentation | Tax Issues | 0.80 | 900.00 | $720.00 |
| 10/4/2022 | James Bland | Conducted settlement extrapolation analysis | Claims Analysis and Objections | 2.60 | 715.00 | $1,859.00 |
| 10/4/2022 | Eunice Min | Review draft joint-committee objection to wages motion. | Court Filings | 1.40 | 760.00 | $1,064.00 |
| 10/4/2022 | Mitchell Boal | Analyzed Docket and updated list for circulation to team. | Court Filings | 0.80 | 530.00 | $424.00 |
| 10/4/2022 | Carlos Lovera | Analyzed tax-related discovery and drafted correspondence regarding the same. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 10/4/2022 | Eunice Min | Continue analyzing agreements and transactions related to non-debtor subsidiaries. | Litigation | 2.50 | 760.00 | $1,900.00 |
| 10/4/2022 | Jason Crockett | Review of book value of assets and liabilities at various subsidiary entities to assess means for opioid recoveries. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 10/4/2022 | Stilian Morrison | Review proposed scheduling order for objection deadline | Court Filings | 0.10 | 900.00 | $90.00 |
| 10/4/2022 | Michael Atkinson | Review and consider waterfall issues | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/4/2022 | Jason Crockett | Review of latest updated draft of wages objection and prepare comments for counsel. | Court Filings | 0.90 | 910.00 | $819.00 |
| 10/4/2022 | Carlos Lovera | Continued reviewing tax discovery materials and drafting comments regarding the same. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/4/2022 | Jason Crockett | Review of draft wages objection and prepare comments for counsel. | Court Filings | 1.50 | 910.00 | $1,365.00 |
| 10/4/2022 | James Bland | Analyzed municipality allocation methodology | Claims Analysis and Objections | 2.50 | 715.00 | $1,787.50 |
| 10/4/2022 | Raul Busto | Review historical severance treatment in precedent cases. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/4/2022 | Mitchell Boal | Began preparing Make-whole analysis deck. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 10/4/2022 | Stilian Morrison | Analysis of business and operational roles of certain debtor entity | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 10/4/2022 | Michael Atkinson | Review cash collateral issues for counsel | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 10/4/2022 | Mitchell Boal | Calculated relevant components of make-wholes. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/4/2022 | Jason Crockett | Analyze potential entities where opioid claims may exist, operations at such entities, and potential for unsecured creditor recoveries. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 10/4/2022 | Mitchell Boal | Analyzed securities with make-whole call provisions for deck. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 10/4/2022 | Eunice Min | Prepare thoughts for M. Atkinson related to severance obligations. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/4/2022 | Eunice Min | Draft outline of topics for discussion with debtors on wages. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/4/2022 | Mitchell Boal | Analyzed Credit agreements via 8-k filings for debt covenants. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 10/4/2022 | Stilian Morrison | Updates to committee on negotiations related to the Debtors' proposed retention of PJT as investment banker | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/4/2022 | Jason Crockett | Analyze upcoming wage payments under proposed order | Business Analysis / Operations | 0.80 | 910.00 | $728.00 |
| 10/4/2022 | Carlos Lovera | Continued analyzing certain of the Debtors' tax discovery materials. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 10/4/2022 | Eunice Min | Correspondence with UCC's FA on joint effort related to wage diligence. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/4/2022 | Byron Groth | Analyzed general ledger data. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/4/2022 | Jason Crockett | Analyze potential tax liabilities issues and impact on reorganization and GUC recoveries. | Tax Issues | 1.60 | 910.00 | $1,456.00 |
| 10/4/2022 | Timothy Strickler | Continued reviewing documents for analysis of potential mesh claims. | Claims Analysis and Objections | 2.60 | 530.00 | $1,378.00 |
| 10/4/2022 | Raul Busto | Analyze potential tax audit liability. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/4/2022 | Michael Atkinson | Review and consider wage motion objection for counsel. | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/4/2022 | Michael Atkinson | Review new uploaded documents on LTIP plan | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 10/4/2022 | Mitchell Boal | Updated Make-whole analysis slides | Business Analysis / Operations | 2.20 | 530.00 | $1,166.00 |
| 10/4/2022 | Eunice Min | Draft summary of LTIP payments to be made in near term. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/4/2022 | Eunice Min | Prepare response for UCC FA on question about bonuses. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 10/4/2022 | Eunice Min | Prepare estimation analysis of potential severance payments by employee. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 10/4/2022 | Mitchell Boal | Reviewed and analyzed credit agreements for make-whole analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/4/2022 | Eunice Min | Analyze severance plan materials. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/4/2022 | Byron Groth | Continued to analyze bank statements. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 10/4/2022 | Mitchell Boal | Analyzed second lien debt documents | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 10/4/2022 | Jason Crockett | Prepare information related to PJT proposed retention modifications. | Committee Activities | 0.40 | 910.00 | $364.00 |
| 10/4/2022 | Jason Crockett | Review of historical transactions that occurred to shift assets among debtor entities. | Business Analysis / Operations | 0.70 | 910.00 | $637.00 |
| 10/4/2022 | Stilian Morrison | Analyze further revised draft objection to cash collateral order | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/4/2022 | Eunice Min | Pull SEC filings related to insider bonuses and consolidate for sharing with counsel. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/5/2022 | Carlos Lovera | Continued analyzing and drafting comments regarding certain entity-level financial data. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/5/2022 | Michael Atkinson | Review and analyze certain debtor entity and its current and historical role | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 10/5/2022 | Jason Crockett | Review of information related to potential insurance available to enhance creditor recoveries. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 10/5/2022 | Jason Crockett | Review of updated draft of wages motion objection. | Court Filings | 1.10 | 910.00 | $1,001.00 |
| 10/5/2022 | Byron Groth | Reconciled bank activity. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 10/5/2022 | Byron Groth | Assessed debt agreements. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/5/2022 | Mitchell Boal | Formatted and finalized Make-Whole analysis deck. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/5/2022 | Eunice Min | Review revised bank statement/GL tracker updated by Byron. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/5/2022 | Stilian Morrison | Review latest diligence checklist | Case Administration | 0.20 | 900.00 | $180.00 |
| 10/5/2022 | Eunice Min | Review of debt documents in latest production materials. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/5/2022 | Eunice Min | Analyze wage-related files from debtors. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 10/5/2022 | Eunice Min | Review 2021 amended severance plan and outline changes between 2015 and 2021 plans. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2022 | Eunice Min | Edit OCC diligence tracker file with latest status of outstanding requests and prepare to share with A&M. | Case Administration | 1.20 | 760.00 | $912.00 |
| 10/5/2022 | Timothy Strickler | Continued review of documents for analysis of potential mesh claims. | Claims Analysis and Objections | 2.40 | 530.00 | $1,272.00 |
| 10/5/2022 | Carlos Lovera | Analyzed the roles of certain Debtor entities with respect to opioid-related operations. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/5/2022 | Eunice Min | Review draft of OCC limited objection to wages. | Court Filings | 0.70 | 760.00 | $532.00 |
| 10/5/2022 | Michael Atkinson | Review document request and add additional items | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/5/2022 | Stilian Morrison | Review draft of second limited objection to wages motion | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/5/2022 | Michael Atkinson | Review and analyze wage motion issues | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 10/5/2022 | Byron Groth | Analyzed bank statements. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 10/5/2022 | Stilian Morrison | Review professional fee tracker for Ad Hoc First Lien Group | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/5/2022 | Carlos Lovera | Continued analyzing the entity-level composition of certain balance sheet items. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 10/5/2022 | Jason Crockett | Analyze various entities to determine allocable assets and liabilities. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 10/5/2022 | Raul Busto | Analyze entity classifications per various org charts. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 10/5/2022 | Eunice Min | Prepare additional thoughts related to severance issues and consolidate with M. Atkinson's for sharing with counsel. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/5/2022 | Stilian Morrison | Analyze modified organizational chart showing adjusted operating assets (0.3) and named opioid defendants (0.3) | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 10/5/2022 | Eunice Min | Review BAML files for certain accounts and periods to compare to GL and bank statements. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 10/5/2022 | Raul Busto | Analyze preliminary summary of value allocations. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 10/5/2022 | Mitchell Boal | Reviewed latest Docket filings for circulation of important filings to team. | Court Filings | 0.60 | 530.00 | $318.00 |
| 10/5/2022 | Timothy Strickler | Continued reviewing financial documents uploaded to Datasite. | Business Analysis / Operations | 2.70 | 530.00 | $1,431.00 |
| 10/5/2022 | Mitchell Boal | Built out 5-year retained earnings schedule. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/5/2022 | Raul Busto | Review modified org chart. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/5/2022 | Mitchell Boal | Began compiling data requests for debtors based on business plan analysis. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 10/5/2022 | Jason Crockett | Analyze information related to historical cash balances at various points in time and potential status as unencumbered. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 10/5/2022 | Byron Groth | Reviewed mortgage documents. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 10/5/2022 | Carlos Lovera | Analyzed the Debtors' organizational structure and asset holdings of certain Debtors. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 10/5/2022 | Leonardo Kim | Prepared weekly update on bond price activity, compiled new data. | Business Analysis / Operations | 2.00 | 300.00 | $600.00 |
| 10/6/2022 | Byron Groth | Analyzed new bank productions. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 10/6/2022 | Raul Busto | Turn C. Lovera's comments on intercompany balance analysis. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/6/2022 | Leonardo Kim | Prepared business plan analysis, prepared due diligence requests regarding business plan. | Business Analysis / Operations | 1.40 | 300.00 | $420.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2022 | Eunice Min | Review pre-petition CIM related to operational/financial overview. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/6/2022 | Leonardo Kim | Prepared business plan analysis, identifying key competitors of Debtor's major drugs. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 10/6/2022 | Stilian Morrison | Review updates to committee on matters related to Debtors' Wages Motion | Committee Activities | 0.30 | 900.00 | $270.00 |
| 10/6/2022 | Mitchell Boal | Analyzed historical Capital Returns. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/6/2022 | Jason Crockett | Participate in call with counsel regarding tax liability issues. | Tax Issues | 0.50 | 910.00 | $455.00 |
| 10/6/2022 | Leonardo Kim | Prepared analysis business plan analysis, began identifying key competitors of Debtor's major drugs. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/6/2022 | Jason Crockett | Review of latest cash collateral objection papers. | Court Filings | 0.90 | 910.00 | $819.00 |
| 10/6/2022 | Leonardo Kim | Prepared analysis business plan analysis, continued preparing due diligence requests regarding business plan. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 10/6/2022 | Stilian Morrison | Review clawback language for bonus plans - draft of committee submission | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/6/2022 | Byron Groth | Analyzed general ledger trends. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/6/2022 | Michael Atkinson | Call with debtor weekly catchup | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/6/2022 | Eunice Min | Prepare summary of general ledger data for bank accounts. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/6/2022 | Michael Atkinson | Research and provide analysis for counsel related to branded opioid and FDA | Claims Analysis and Objections | 1.60 | 1,150.00 | $1,840.00 |
| 10/6/2022 | Eunice Min | Prepare outline of issues for M. Atkinson related to outstanding priority information requests and wages in advance of call with debtors. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/6/2022 | Raul Busto | Analyze TAM from IRS. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 10/6/2022 | Michael Atkinson | Participate on committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 10/6/2022 | Leonardo Kim | Prepared analysis business plan analysis, continued identifying key competitors of Debtor's major drugs. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/6/2022 | Raul Busto | Review cash collateral objection. | Litigation | 0.60 | 600.00 | $360.00 |
| 10/6/2022 | Timothy Strickler | Reviewed certain financial documents uploaded to Datasite and prepared summary of relevant findings. | Business Analysis / Operations | 2.30 | 530.00 | $1,219.00 |
| 10/6/2022 | Michael Atkinson | Tax call with counsel | Tax Issues | 0.50 | 1,150.00 | $575.00 |
| 10/6/2022 | Leonardo Kim | Prepared business plan analysis, compiling exhibit of sales. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 10/6/2022 | Leonardo Kim | Prepared analysis business plan analysis, compiling information regarding pipelines | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/6/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 1.00 | 530.00 | $530.00 |
| 10/6/2022 | Jason Crockett | Analyze tax issues and impact on value and chapter 11 process. | Tax Issues | 1.20 | 910.00 | $1,092.00 |
| 10/6/2022 | Eunice Min | Review final draft of OCC's cash collateral objection. | Court Filings | 1.20 | 760.00 | $912.00 |
| 10/6/2022 | Michael Atkinson | Review potential objections for counsel | Court Filings | 1.10 | 1,150.00 | $1,265.00 |
| 10/6/2022 | Leonardo Kim | Began reviewing and summarizing major drugs | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 10/6/2022 | Stilian Morrison | Weekly committee call | Committee Activities | 0.80 | 900.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/6/2022 | Eunice Min | Draft script for committee discussion related to still-outstanding wage issues. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 10/6/2022 | Byron Groth | Reconciled GL data against bank statements. | Business Analysis / Operations | 2.80 | 520.00 | $1,456.00 |
| 10/6/2022 | Leonardo Kim | Continued compiling exhibit of sales. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 10/6/2022 | Leonardo Kim | Compiled information of key competitors of Debtor's major drugs. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 10/6/2022 | Stilian Morrison | Analyze final draft version of cash collateral objection | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/6/2022 | Eunice Min | Review and analyze intercompany-related materials. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 10/6/2022 | Michael Atkinson | Review and analyze waterfall layout considerations | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 10/6/2022 | Eunice Min | Review program guide and other materials for any information related to LTIP metrics. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/6/2022 | Jason Crockett | Participate in call with the company regarding open diligence items. | Committee Activities | 0.50 | 910.00 | $455.00 |
| 10/6/2022 | Leonardo Kim | Began reviewing and summarizing major drugs | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 10/6/2022 | Michael Atkinson | Review LTIP issues | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/6/2022 | Raul Busto | Analyze intercompany balance trends. | Business Analysis / Operations | 2.30 | 600.00 | $1,380.00 |
| 10/6/2022 | Mitchell Boal | Analyzed historical retained earnings. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/6/2022 | Stilian Morrison | Weekly check-in call with Committee professionals | Committee Activities | 0.50 | 900.00 | $450.00 |
| 10/6/2022 | Leonardo Kim | Consolidated due diligence requests related to business plan analysis | Business Analysis / Operations | 0.60 | 300.00 | $180.00 |
| 10/7/2022 | James Bland | Created diligence request list pursuant to insurance | Committee Activities | 1.50 | 715.00 | $1,072.50 |
| 10/7/2022 | Mitchell Boal | Analyzed historical uses of capital. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/7/2022 | Michael Atkinson | Review insurance documents for counsel | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/7/2022 | Michael Atkinson | Call with debtor regarding opioid issues | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 10/7/2022 | Stilian Morrison | Review Debtors' retention analysis | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/7/2022 | Mitchell Boal | Analyzed historical capital returns and dividend payments. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/7/2022 | Jason Crockett | Prepare analysis related to potential impact of future tax settlement on cash flow and ability to pay deferred opioid payments. | Tax Issues | 1.50 | 910.00 | $1,365.00 |
| 10/7/2022 | Michael Atkinson | Review documents needed for committee update to get permission from debtor to share details | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/7/2022 | Byron Groth | Assessed diligence materials regarding retention plans. | Business Analysis / Operations | 1.30 | 520.00 | $676.00 |
| 10/7/2022 | Eunice Min | Research into mesh claims and available information on settlements. | Claims Analysis and Objections | 0.90 | 760.00 | $684.00 |
| 10/7/2022 | Stilian Morrison | Analyze latest weekly variance reporting | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 10/7/2022 | Michael Atkinson | Review and prepare listing of documents for debtor to reconsider designation to share PEO information with OCC | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 10/7/2022 | Eunice Min | Revise makewhole analysis slides drafted by M. Boal | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 10/7/2022 | Mitchell Boal | Updated business plan analysis. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/7/2022 | Carlos Lovera | Continued analyzing certain historical business acquisitions and related purchase price allocations. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 10/7/2022 | Mitchell Boal | Analyzed historical 10-K's regarding share repurchase programs. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 10/7/2022 | Mitchell Boal | Analyzed historical ownership for Business Plan Deck. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 10/7/2022 | Stilian Morrison | Outreach to prospective strategic party on 363 sale process | Sale Process | 0.70 | 900.00 | $630.00 |
| 10/7/2022 | Eunice Min | Review intercompany files provided by debtors. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 10/7/2022 | Mitchell Boal | Analyzed Docket for latest filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 10/7/2022 | Stilian Morrison | Analyze wage motion relief support in data room | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/7/2022 | Michael Atkinson | Review materials related to prior restructurings | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 10/7/2022 | Eunice Min | Review September time entries for preparation of fee statement. | Fee / Employment Applications | 2.00 | 760.00 | $1,520.00 |
| 10/7/2022 | Mitchell Boal | Created historical returns and ownership deck based on analysis. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 10/7/2022 | Michael Atkinson | Review and analyze potential tax issues | Tax Issues | 1.70 | 1,150.00 | $1,955.00 |
| 10/7/2022 | Carlos Lovera | Analyzed discovery materials concerning certain intercompany balances. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/7/2022 | Stilian Morrison | Analyze amended and restated severance plan | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 10/7/2022 | Eunice Min | Review PEO designation of numerous files utilized to prepare wage analyses for counsel and ability to share. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 10/7/2022 | Mitchell Boal | Compiled due diligence requests re: business plan analysis. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 10/7/2022 | Carlos Lovera | Continued analyzed certain entity-level financial data. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 10/7/2022 | Jason Crockett | Analyze potential plan risk related to collection of projected future opioid payments. | Plan and Disclosure Statement | 1.40 | 910.00 | $1,274.00 |
| 10/7/2022 | Michael Atkinson | Review and analyze operation data. | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/8/2022 | James Bland | Analyzed publicly available studies concerning opioid damages | Claims Analysis and Objections | 2.60 | 715.00 | $1,859.00 |
| 10/8/2022 | Michael Atkinson | Review, analyze and contemplate entity level valuation analysis | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 10/8/2022 | Eunice Min | Prepare additional follow on severance calculations based on debtors' latest responses. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/8/2022 | Jason Crockett | Analyze potential unencumbered assets and estimated range of values. | Plan and Disclosure Statement | 1.60 | 910.00 | $1,456.00 |
| 10/8/2022 | Michael Atkinson | Review and analyze historical financial data and intercompany transactions | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/8/2022 | Eunice Min | Review debtors' calculations on severance and draft follow up. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/8/2022 | Eunice Min | Review unredacted TAM from IRS. | Litigation | 1.30 | 760.00 | $988.00 |
| 10/8/2022 | Michael Atkinson | Review recent document uploads | Business Analysis / Operations | 2.90 | 1,150.00 | $3,335.00 |
| 10/9/2022 | Eunice Min | Analyze pre-petition opioid settlement proposals from debtors. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 10/9/2022 | Michael Atkinson | Call with states regarding preliminary injunction | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/9/2022 | Michael Atkinson | Review states negotiations posted in data room | Plan and Disclosure Statement | 1.30 | 1,150.00 | $1,495.00 |
| 10/9/2022 | James Bland | Continued to analyze publicly available studies concerning opioid damages | Claims Analysis and Objections | 2.50 | 715.00 | $1,787.50 |
| 10/9/2022 | Michael Atkinson | Review calls with counsel regarding cash collateral and research issues | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 10/9/2022 | Michael Atkinson | Call with counsel regarding negotiations with 1st liens | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 10/9/2022 | Stilian Morrison | Email update from counsel re injunction | Committee Activities | 0.50 | 900.00 | $450.00 |
| 10/9/2022 | Eunice Min | Prepare financial update for OCC. | Committee Activities | 1.60 | 760.00 | $1,216.00 |
| 10/9/2022 | Eunice Min | Analyze trading prices of debt in latest 2 years and key events. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/9/2022 | Michael Atkinson | Review and analyze cash collateral objection | Court Filings | 1.50 | 1,150.00 | $1,725.00 |
| 10/10/2022 | Mitchell Boal | Updated historical operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/10/2022 | Carlos Lovera | Reviewed and drafted comments regarding discovery materials related to certain historical settlement discussions. | Litigation | 2.30 | 700.00 | $1,610.00 |
| 10/10/2022 | Mitchell Boal | Reviewed new branded product testing data. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 10/10/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 10/10/2022 | Raul Busto | Analyze historical trended bond price. | Business Analysis / Operations | 1.40 | 600.00 | $840.00 |
| 10/10/2022 | Carlos Lovera | Reviewed historical business plans concerning Vasotrict operations. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 10/10/2022 | Raul Busto | Research updates on QWO. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/10/2022 | Raul Busto | Analyze pro forma impacts of pipeline on projections. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 10/10/2022 | Stilian Morrison | Call with counsel to discuss cash collateral and other business issues | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/10/2022 | Jason Crockett | Participate in call with counsel regarding cash collateral litigation and financial issues. | Litigation | 0.50 | 910.00 | $455.00 |
| 10/10/2022 | Jason Crockett | Participate in call with counsel and banker regarding case strategy, timeline, and sales process. | Committee Activities | 0.70 | 910.00 | $637.00 |
| 10/10/2022 | Raul Busto | Analyze pipeline impacts to implied valuation. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 10/10/2022 | Eunice Min | Compare historical annual scorecards to latest. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 10/10/2022 | Jason Crockett | Analyze projected cash flows and sensitivities related to value allocation. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 10/10/2022 | Eunice Min | Analyze mid-year scorecard updates and comparison. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 10/10/2022 | Stilian Morrison | Review cost of capital assumptions in current analysis | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/10/2022 | Stilian Morrison | Correspond with team re: diminution of value analysis | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/10/2022 | Mitchell Boal | Update other intangibles schedule for operating model. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/10/2022 | Mitchell Boal | Analyzed latest Docket filings for circulation to the team. | Court Filings | 1.00 | 530.00 | $530.00 |
| 10/10/2022 | Mitchell Boal | Formatted operating model. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 10/10/2022 | Stilian Morrison | Analyze diminution of value claims with team | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 10/10/2022 | Stilian Morrison | Review committee financial update | Committee Activities | 0.80 | 900.00 | $720.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2022 | Michael Atkinson | Call with counsel regarding case and committee call topics | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 10/10/2022 | James Bland | Analyzed opioid liability by potential codefendants | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 10/10/2022 | Eunice Min | Fill out supplier information classification form for Province and send to A&M. | Case Administration | 0.40 | 760.00 | $304.00 |
| 10/10/2022 | James Bland | Conducted opioid market share analysis | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 10/10/2022 | Stilian Morrison | Update pipeline contribution analysis vis-a-vis illustrative valuation | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 10/10/2022 | Boris Steffen | OCC Weekly Committee Call | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/10/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.30 | 900.00 | $270.00 |
| 10/10/2022 | Jason Crockett | Participate in OCC committee update call regarding operational results, cash collateral and other updates. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 10/10/2022 | James Bland | Created writeup related to economic damages studies | Claims Analysis and Objections | 2.60 | 715.00 | $1,859.00 |
| 10/10/2022 | Mitchell Boal | Analyzed historical share repurchase programs. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/10/2022 | Stilian Morrison | Provide comments on draft committee materials | Committee Activities | 0.60 | 900.00 | $540.00 |
| 10/10/2022 | Timothy Strickler | Reviewed and analyzed documents uploaded to Datasite. | Business Analysis / Operations | 2.40 | 530.00 | $1,272.00 |
| 10/10/2022 | Raul Busto | Review unredacted adversary proceedings. | Litigation | 1.30 | 600.00 | $780.00 |
| 10/10/2022 | Eunice Min | Review pre-petition opioid settlements considered. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 10/10/2022 | Eunice Min | Compute npv of pre-petition opioid settlement proposals. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 10/10/2022 | Michael Atkinson | Call with counsel on cash collateral issues | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 10/10/2022 | Carlos Lovera | Continued performing discovery concerning certain contingent liabilities. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 10/10/2022 | Stilian Morrison | Update re: recent clinical results for Qwo drug | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/10/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/10/2022 | Carlos Lovera | Continued reviewing discovery regarding certain liability negotiations and drafted correspondence regarding the same. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 10/10/2022 | Mitchell Boal | Analyzed Other Intangibles for operating model. | Business Analysis / Operations | 2.00 | 530.00 | $1,060.00 |
| 10/10/2022 | Michael Atkinson | Review and analyze cash update for counsel | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 10/10/2022 | Stilian Morrison | Review Nevakar redacted pleadings | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/11/2022 | James Bland | Continued to analyze Endo's opioid marketing activity | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 10/11/2022 | Stilian Morrison | Review draft analysis from R. Busto on first lien collateral value | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/11/2022 | Mitchell Boal | Updated docket list with latest filings for circulation to team. | Court Filings | 0.40 | 530.00 | $212.00 |
| 10/11/2022 | Raul Busto | Make changes to collateral coverage analysis. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 10/11/2022 | Michael Atkinson | Review and analyze cash collateral issues | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/11/2022 | Jason Crockett | Review and analyze historical financial results to assess potential value allocation among segments. | Business Analysis / Operations | 2.10 | 910.00 | $1,911.00 |
| 10/11/2022 | Stilian Morrison | Review revised terms from Skadden on preliminary injunction | Court Filings | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2022 | Raul Busto | Make changes to collateral value analysis. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 10/11/2022 | Raul Busto | Estimate going concern value allocation to collateral package. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/11/2022 | Timothy Strickler | Continued analysis of schedules of open payments related to Endo entities. | Business Analysis / Operations | 2.20 | 530.00 | $1,166.00 |
| 10/11/2022 | Michael Atkinson | Review and follow up on documents requested | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 10/11/2022 | Mitchell Boal | Reconciled cash for operating model analysis. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 10/11/2022 | Michael Atkinson | Review tax issues and potential liability | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/11/2022 | Timothy Strickler | Reviewed and analyzed schedules of open payments related to Endo entities. | Business Analysis / Operations | 2.40 | 530.00 | $1,272.00 |
| 10/11/2022 | Byron Groth | Continued to analyze bank statements. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 10/11/2022 | Eunice Min | Review debtors' response on severance and bonuses included therein, and verify against wage motion and dataroom sources. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/11/2022 | Stilian Morrison | Review diminution of value analysis with R. Busto and team | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 10/11/2022 | Michael Atkinson | Review and analyze opioid market share data for committee | Claims Analysis and Objections | 1.60 | 1,150.00 | $1,840.00 |
| 10/11/2022 | Mitchell Boal | Reviewed docket for filings from the day. | Court Filings | 0.20 | 530.00 | $106.00 |
| 10/11/2022 | Byron Groth | Analyzed data regarding Endo payments to healthcare providers. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/11/2022 | Carlos Lovera | Continued developing an illustrative entity-level waterfall analysis. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 10/11/2022 | Raul Busto | Analyze collateral coverage. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/11/2022 | Stilian Morrison | Analyze unsealed Nevakar complaint with exhibits | Court Filings | 1.70 | 900.00 | $1,530.00 |
| 10/11/2022 | Mitchell Boal | Analyzed retained earnings for Operating model. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/11/2022 | Stilian Morrison | Diligence follow-up on proposed interim payments | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/11/2022 | Mitchell Boal | Analyzed insider buys and sells historically. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/11/2022 | Mitchell Boal | Analyzed other intangibles for operating model. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/11/2022 | Stilian Morrison | Update re: interim severance payments | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/11/2022 | Michael Atkinson | Call with counsel regarding opioid settlement and states opt in. | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 10/11/2022 | Raul Busto | Analyze first lien collateral agreements. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 10/11/2022 | Stilian Morrison | Review opioid litigation related articles from counsel | Litigation | 1.30 | 900.00 | $1,170.00 |
| 10/11/2022 | Stilian Morrison | Email update re: preliminary injunction and wages hearing | Committee Activities | 0.30 | 900.00 | $270.00 |
| 10/11/2022 | Mitchell Boal | Analyzed retained earnings for operating model. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/11/2022 | Eunice Min | Review latest production and updated tracker of bank statements and other requests. | Litigation | 0.50 | 760.00 | $380.00 |
| 10/11/2022 | Mitchell Boal | Analyzed 2012 share repurchase program. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 10/11/2022 | Mitchell Boal | Analyzed insider Form 4's for repurchase analysis. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/11/2022 | Michael Atkinson | Review publicly available historical promotion data | Litigation | 1.90 | 1,150.00 | $2,185.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/11/2022 | Stilian Morrison | Update re: Debtors' private settlement | Litigation | 0.30 | 900.00 | $270.00 |
| 10/11/2022 | Eunice Min | Analyze information on certain debtor entities and their operations and overlap with opioid business. | Litigation | 1.70 | 760.00 | $1,292.00 |
| 10/11/2022 | Raul Busto | Incorporate interest model into collateral coverage analysis. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/11/2022 | Byron Groth | Analyzed production materials regarding wages. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/11/2022 | Raul Busto | Research 507(B) precedent. | Business Analysis / Operations | 1.20 | 600.00 | $720.00 |
| 10/11/2022 | Raul Busto | Adjust going concern value estimates at petition. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/11/2022 | Raul Busto | Review cash collateral motion. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/11/2022 | Raul Busto | Make edits to historical value trend analysis. | Business Analysis / Operations | 0.90 | 600.00 | $540.00 |
| 10/11/2022 | Boris Steffen | Analysis of Endo Protective Order received from Cooley | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 10/11/2022 | Byron Groth | Investigate new changes to the index structure of the data room. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/11/2022 | James Bland | Created deck related to Endo opioid marketing activity | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 10/11/2022 | Stilian Morrison | Analyze opioid defendant detailing visits | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/11/2022 | Raul Busto | Draft memo on 507(B) notes. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/11/2022 | Raul Busto | Analyze implied going concern value as of petition. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/11/2022 | Mitchell Boal | Reviewed business plan analysis for due diligence requests. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/11/2022 | Raul Busto | Research encumbered cash as of petition. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/11/2022 | Raul Busto | Continue working on collateral coverage analysis draft. | Business Analysis / Operations | 0.80 | 600.00 | $480.00 |
| 10/11/2022 | Jason Crockett | Review and analyze data related to potential incentive payments made to doctors and opioid related payments. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 10/11/2022 | James Bland | Analyzed Endo's opioid marketing activity | Claims Analysis and Objections | 2.50 | 715.00 | $1,787.50 |
| 10/11/2022 | Mitchell Boal | Analyzed docket for overnight filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 10/12/2022 | Raul Busto | Draft slides for collateral coverage presentation. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 10/12/2022 | Boris Steffen | Weekly check in call | Business Analysis / Operations | 0.50 | 950.00 | $475.00 |
| 10/12/2022 | Carlos Lovera | Drafted presentation materials concerning certain insider compensation trends amidst the debtors. | Court Filings | 2.20 | 700.00 | $1,540.00 |
| 10/12/2022 | Eunice Min | Analyze cash general ledger activity. | Litigation | 1.90 | 760.00 | $1,444.00 |
| 10/12/2022 | Mitchell Boal | Analyzed certain product-level data. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/12/2022 | Stilian Morrison | Analyze payments to doctors and key opinion leaders | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/12/2022 | Leonardo Kim | Compiled list of executive compensation data from comparable companies for the purpose of executive compensation comparables analysis. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 10/12/2022 | Jason Crockett | Participate in weekly meeting with Debtors regarding production and other issues. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 10/12/2022 | Stilian Morrison | Analyze morphine milligram equivalent market share over time | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | Jason Crockett | Analyze potential tax issues and impact on go-forward business. | Tax Issues | 1.70 | 910.00 | $1,547.00 |
| 10/12/2022 | Michael Atkinson | Review historical speaker program payments | Litigation | 1.10 | 1,150.00 | $1,265.00 |
| 10/12/2022 | Carlos Lovera | Estimated certain employee-level severance liabilities. | Court Filings | 1.80 | 700.00 | $1,260.00 |
| 10/12/2022 | Michael Atkinson | Call with debtor regarding case | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 10/12/2022 | Raul Busto | Draft summary memo of latest collateral coverage draft. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 10/12/2022 | Leonardo Kim | Continued compiling professional backgrounds of top insiders. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 10/12/2022 | Carlos Lovera | Drafted presentation materials concerning certain insider compensation trends amidst the debtors in connection with an analysis of the debtors' wages motion. | Court Filings | 2.30 | 700.00 | $1,610.00 |
| 10/12/2022 | Stilian Morrison | Review latest diligence request tracker | Case Administration | 0.30 | 900.00 | $270.00 |
| 10/12/2022 | James Bland | Updated opioid marketing deck pursuant to internal comments | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 10/12/2022 | Stilian Morrison | Analyze monetization of inventory and accounts receivable to fund disbursements under Approved Budget forecast | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/12/2022 | Carlos Lovera | Analyzed discovery documents concerning certain incentive compensation programs related to the debtors wages motion. | Court Filings | 1.70 | 700.00 | $1,190.00 |
| 10/12/2022 | Stilian Morrison | Review declaration of investment banker for Ad Hoc First Lien Group in support of cash collateral motion | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/12/2022 | Stilian Morrison | Analyze historical opioid revenue share | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 10/12/2022 | Stilian Morrison | Review cash collateral summary of arguments from filings from counsel | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/12/2022 | Michael Atkinson | Review documents request and additional requests | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 10/12/2022 | Mitchell Boal | Analyzed cleansing materials for business plan analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/12/2022 | Stilian Morrison | Weekly committee call | Committee Activities | 0.50 | 900.00 | $450.00 |
| 10/12/2022 | Mitchell Boal | Analyzed Docket. | Court Filings | 0.40 | 530.00 | $212.00 |
| 10/12/2022 | Mitchell Boal | Analyzed top insider transactions per SEC filings | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/12/2022 | Michael Atkinson | Review marketing payments related to opioids | Claims Analysis and Objections | 0.90 | 1,150.00 | $1,035.00 |
| 10/12/2022 | Stilian Morrison | Analyze Debtors' omnibus reply in support of cash collateral motion | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/12/2022 | Mitchell Boal | Analyzed top insider transactions for 2008 and 2012. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 10/12/2022 | Eunice Min | Update discovery request tracker for sending back to debtors' advisors. | Case Administration | 1.80 | 760.00 | $1,368.00 |
| 10/12/2022 | Eunice Min | Review draft OCC objection to PI | Court Filings | 0.50 | 760.00 | $380.00 |
| 10/12/2022 | Raul Busto | Update 507B draft presentation. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/12/2022 | Mitchell Boal | Analyzed pipeline drug for business plan. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/12/2022 | Timothy Strickler | Updated analysis of potential litigation claims. | Litigation | 1.30 | 530.00 | $689.00 |
| 10/12/2022 | Leonardo Kim | Created list of top insiders using DEF 14A Proxy Form. | Business Analysis / Operations | 0.60 | 300.00 | $180.00 |
| 10/12/2022 | Stilian Morrison | Analyze unsecured creditors' committee proposed response on cash collateral issues | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/12/2022 | Raul Busto | Research other controlled foreign corporation's value. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/12/2022 | Timothy Strickler | Researched historical mass tort claims against debtors. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/12/2022 | Stilian Morrison | Further email updates from counsel to committee | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/12/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.10 | 900.00 | $90.00 |
| 10/12/2022 | Eunice Min | Review analysis of executive bonuses. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 10/12/2022 | Carlos Lovera | Continued analyzing historical compensation elements among insiders and non-insiders of the debtors in connection with a wages motion analysis. | Court Filings | 2.40 | 700.00 | $1,680.00 |
| 10/12/2022 | Stilian Morrison | Analyze Ad Hoc First Lien Group reply in support of Debtors' cash collateral motion | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/12/2022 | Michael Atkinson | Review severance payment details | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/12/2022 | Mitchell Boal | Analyzed insider historical ownership. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/12/2022 | Mitchell Boal | Analyzed Performance Scorecard September update. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/12/2022 | Leonardo Kim | Began summarizing major transactions during tenure of top insiders. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/12/2022 | Leonardo Kim | Began compiling professional backgrounds of top insiders. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 10/12/2022 | Stilian Morrison | Review comments from J. Crockett on diminution of value analysis | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/12/2022 | Jason Crockett | Prepare analysis related to change in cash over time and value of collateral supporting debt. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 10/12/2022 | Mitchell Boal | Analyzed latest docket filings for circulation to team. | Court Filings | 1.00 | 530.00 | $530.00 |
| 10/12/2022 | Michael Atkinson | Review and analyze waterfall scenarios | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/12/2022 | Timothy Strickler | Conducted research re: potential litigation claims. | Litigation | 1.50 | 530.00 | $795.00 |
| 10/12/2022 | Leonardo Kim | Continued compiling professional backgrounds of top insiders. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 10/12/2022 | Eunice Min | Outline insider executive compensation analysis for M. Boal and L. Kim to coordinate and prepare. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/12/2022 | Raul Busto | Incorporate S. Morrison's comments on collateral coverage analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 10/12/2022 | Mitchell Boal | Updated Business Plan Analysis with scorecard data. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/12/2022 | Jason Crockett | Prepare summary materials related to historical payments made by the Company in support of opioid sales and marketing. | Committee Activities | 1.90 | 910.00 | $1,729.00 |
| 10/13/2022 | Boris Steffen | Endo OCC / Weekly Committee Meetings | Business Analysis / Operations | 0.80 | 950.00 | $760.00 |
| 10/13/2022 | Mitchell Boal | Continued analysis of insider compensation comps. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 10/13/2022 | Stilian Morrison | Correspond via multiple emails with counsel re: diligence topic on 30b6 deposition notice | Litigation | 0.40 | 900.00 | $360.00 |
| 10/13/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/13/2022 | Eunice Min | Analyze general ledger data related to payments made to certain parties | Litigation | 1.90 | 760.00 | $1,444.00 |
| 10/13/2022 | Stilian Morrison | Review discovery served on Ad Hoc First Lien Group | Litigation | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | Stilian Morrison | Review Debtors', Ad Hoc Groups', and committees' witness lists in connection with cash collateral motion | Litigation | 0.40 | 900.00 | $360.00 |
| 10/13/2022 | Jason Crockett | Participate in OCC call to update on various financial and operational issues. | Committee Activities | 0.80 | 910.00 | $728.00 |
| 10/13/2022 | Stilian Morrison | Review revised draft of limited objection to injunction | Court Filings | 0.30 | 900.00 | $270.00 |
| 10/13/2022 | Stilian Morrison | Comment on paragraph 14 of third interim wages order | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/13/2022 | Raul Busto | Reconcile cash collateral discovery requests. | Litigation | 0.70 | 600.00 | $420.00 |
| 10/13/2022 | Stilian Morrison | Committee call | Committee Activities | 0.70 | 900.00 | $630.00 |
| 10/13/2022 | Stilian Morrison | Review list of outreach parties | Sale Process | 0.30 | 900.00 | $270.00 |
| 10/13/2022 | Stilian Morrison | Review updated diligence tracker from A&M | Case Administration | 0.20 | 900.00 | $180.00 |
| 10/13/2022 | Carlos Lovera | Continued analyzed certain historical business acquisitions. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 10/13/2022 | Carlos Lovera | Reviewed and provided comments regarding a preliminary diminution of value analysis prepared by R. Busto. | Court Filings | 2.90 | 700.00 | $2,030.00 |
| 10/13/2022 | Eunice Min | Analyze general ledger data to reconcile to cash per financial statements. | Litigation | 2.10 | 760.00 | $1,596.00 |
| 10/13/2022 | Mitchell Boal | Continued creation of executive compensation comp set. | Business Analysis / Operations | 2.10 | 530.00 | $1,113.00 |
| 10/13/2022 | Stilian Morrison | Listen to omnibus hearing | Court Hearings | 1.00 | 900.00 | $900.00 |
| 10/13/2022 | Michael Atkinson | Call with counsel regarding motion to compel | Litigation | 0.30 | 1,150.00 | $345.00 |
| 10/13/2022 | Eunice Min | Analyze intercompany transfer documentation and cross reference to step plan. | Litigation | 2.00 | 760.00 | $1,520.00 |
| 10/13/2022 | Michael Atkinson | Attend hearing | Court Hearings | 1.20 | 1,150.00 | $1,380.00 |
| 10/13/2022 | Stilian Morrison | Review discovery served on Debtors | Litigation | 0.50 | 900.00 | $450.00 |
| 10/13/2022 | Mitchell Boal | Analyzed Docket filings for team updates. | Court Filings | 0.80 | 530.00 | $424.00 |
| 10/13/2022 | Eunice Min | Review latest draft of interim wages order. | Court Filings | 0.30 | 760.00 | $228.00 |
| 10/13/2022 | Eunice Min | Analyze implied enterprise valuation based on daily trading prices over historical period. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 10/13/2022 | Carlos Lovera | Continued updating an ongoing analysis of obligations payable to the debtors' insiders and non-insiders. | Court Filings | 2.80 | 700.00 | $1,960.00 |
| 10/13/2022 | Jason Crockett | Participate in hearing regarding various case issues including professional retention. | Court Hearings | 1.10 | 910.00 | $1,001.00 |
| 10/13/2022 | Mitchell Boal | Began creating comp set for executive compensation. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/13/2022 | Mitchell Boal | Analyzed comparable executive compensation for comp set. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/13/2022 | Carlos Lovera | Updated an ongoing wages analysis based on new discovery materials and updated presentation materials regarding the same. | Court Filings | 2.30 | 700.00 | $1,610.00 |
| 10/13/2022 | Leonardo Kim | Began consolidating top insiders' backgrounds and acquisitions during tenure into exhibits. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 10/13/2022 | Mitchell Boal | Analyzed Endo executive compensation historically. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/13/2022 | Michael Atkinson | Attend committee meeting | Committee Activities | 0.70 | 1,150.00 | $805.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/13/2022 | Timothy Strickler | Continued researching historical mass tort claims. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/13/2022 | Carlos Lovera | Continued developing presentation materials regarding certain incentive payments to the debtors' insiders. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 10/13/2022 | Mitchell Boal | Continued analysis of executive compensation comps. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/13/2022 | Timothy Strickler | Prepared slides re: prior tort claims against Endo | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/13/2022 | Mitchell Boal | Formatted executive compensation analysis. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 10/13/2022 | Mitchell Boal | Analyzed Insider executive compensation. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/13/2022 | Timothy Strickler | Prepared schedules re: prior mass tort claims against debtors. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 10/13/2022 | Michael Atkinson | Review and analyze 30b6 and develop potential depo questions for counsel | Litigation | 2.20 | 1,150.00 | $2,530.00 |
| 10/14/2022 | Eunice Min | Review tax diligence materials from debtors. | Litigation | 1.80 | 760.00 | $1,368.00 |
| 10/14/2022 | Carlos Lovera | Analyzed and drafted comments regarding discovery materials concerning product-level projections. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/14/2022 | Carlos Lovera | Analyzed new discovery documents concerning the debtors' business plan. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 10/14/2022 | Stilian Morrison | Review objection from non-RSA first lien lender group on cash collateral | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/14/2022 | Timothy Strickler | Prepared timeline slide of significant events for the debtor. | Litigation | 1.90 | 530.00 | $1,007.00 |
| 10/14/2022 | Mitchell Boal | Analyzed severance packages for comparable key executives. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/14/2022 | Timothy Strickler | Continued research re: historical opioid practices | Litigation | 2.80 | 530.00 | $1,484.00 |
| 10/14/2022 | Mitchell Boal | Analyzed insider, D&O's, and NEOs compensation structures. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/14/2022 | Michael Atkinson | Review OCC limited objection draft and provide comments to counsel | Court Filings | 1.10 | 1,150.00 | $1,265.00 |
| 10/14/2022 | Stilian Morrison | Committee update re: cash collateral pretrial conference | Committee Activities | 0.10 | 900.00 | $90.00 |
| 10/14/2022 | Carlos Lovera | Continued analyzing certain impairments to goodwill recorded in Endo's SEC filings. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 10/14/2022 | Eunice Min | Continue reviewing intercompany and tax materials from debtors. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 10/14/2022 | Eunice Min | Prepare draft cash collateral 30b6 depo questions for counsel's consideration. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 10/14/2022 | Boris Steffen | Analysis of Non-RSA First Lien Lenders Objection regarding credit bid | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/14/2022 | Mitchell Boal | Analyzed insider compensation relative to peers. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/14/2022 | Boris Steffen | Analysis of KPMG retention application | Business Analysis / Operations | 1.40 | 950.00 | $1,330.00 |
| 10/14/2022 | Jason Crockett | Prepare collateral analysis of secured lenders' collateral at petition date v. projected emergence date. | Business Analysis / Operations | 2.00 | 910.00 | $1,820.00 |
| 10/14/2022 | Mitchell Boal | Analyzed Endo's key executives compensation arrangements. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/14/2022 | Boris Steffen | Analysis of Debtors' Cash Collateral Reply Brief | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 10/14/2022 | Stilian Morrison | Review exhibit lists for cash collateral order hearing | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/14/2022 | Stilian Morrison | Analyze Debtors' responses to diligence questions on Proposed Budget | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/14/2022 | Stilian Morrison | Correspond with Cooley re: tax audit issues | Tax Issues | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/14/2022 | Mitchell Boal | Call with E.Min re: Endo Executive compensation comp set. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/14/2022 | Timothy Strickler | Updated slides re: historical opioid practics. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/14/2022 | Carlos Lovera | Assisted counsel in drafting deposition questions concerning certain financial considerations related to the debtors' cash collateral motion. | Court Filings | 1.80 | 700.00 | $1,260.00 |
| 10/14/2022 | Mitchell Boal | Began creation of KEIP comps analysis. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/14/2022 | Stilian Morrison | Correspond re: KPMG retention and role in investigating priority tax claim | Tax Issues | 0.20 | 900.00 | $180.00 |
| 10/14/2022 | Michael Atkinson | Review debtors' response to OCC document requests | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/14/2022 | Mitchell Boal | Analyzed wage motion. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/14/2022 | Carlos Lovera | Continued analyzing certain incentive compensation programs concerning the debtors' insiders. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/14/2022 | Eunice Min | Amend calculation of implied EV based on debt trading prices. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/14/2022 | Raul Busto | Analyze cash flow budget. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 10/14/2022 | Eunice Min | Call with M. Boal re: Endo Executive compensation comp set. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/14/2022 | Jason Crockett | Analyze issues related to credit bidding and impact on GUC recoveries. | Committee Activities | 0.70 | 910.00 | $637.00 |
| 10/14/2022 | Stilian Morrison | Cash collateral pre-hearing court conference | Court Hearings | 1.00 | 900.00 | $900.00 |
| 10/14/2022 | Mitchell Boal | Formatted executive compensation comp model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/14/2022 | Stilian Morrison | Analyze Proposed Budget supporting schedules on professional fees (0.4) and payroll (0.5) | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/14/2022 | Mitchell Boal | Analyzed Docket for newest filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 10/14/2022 | Stilian Morrison | Analyze proposed budget as of October 14, 2022 | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/14/2022 | Michael Atkinson | Court hearings | Court Hearings | 0.80 | 1,150.00 | $920.00 |
| 10/14/2022 | Michael Atkinson | Review and analyze potential deposition questions for counsel | Litigation | 2.40 | 1,150.00 | $2,760.00 |
| 10/14/2022 | Eunice Min | Analyze cash collateral objections filed by other case parties. | Court Filings | 0.40 | 760.00 | $304.00 |
| 10/14/2022 | Stilian Morrison | Update with counsel re: diligence tracker | Case Administration | 0.20 | 900.00 | $180.00 |
| 10/14/2022 | Michael Atkinson | Review document tracker from A&M | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 10/14/2022 | Stilian Morrison | Analyze variance report for budget period ending October 7 | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/15/2022 | Michael Atkinson | Review and consider for counsel 30b6 stipulation issues | Litigation | 0.60 | 1,150.00 | $690.00 |
| 10/15/2022 | Jason Crockett | Prepare information for collateral coverage analysis and projected change over time of coverage level. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 10/15/2022 | Stilian Morrison | Analyze pleading from multi-state executive committee re: Preliminary Injunction | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/15/2022 | Michael Atkinson | Review and consider diminution in value claim | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 10/15/2022 | Eunice Min | Review and redline draft cash collateral stipulation. | Court Filings | 0.40 | 760.00 | $304.00 |
| 10/15/2022 | Raul Busto | Work on diminution claim analysis. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/15/2022 | Michael Atkinson | Review and analyze potential deposition questions for counsel related to discovery | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 10/15/2022 | Michael Atkinson | Review and analyze fee application | Fee / Employment Applications | 0.30 | 1,150.00 | $345.00 |
| 10/15/2022 | Stilian Morrison | Committee update re: undisclosed settlement | Committee Activities | 0.10 | 900.00 | $90.00 |
| 10/15/2022 | Stilian Morrison | Analyze diminution of value with respect to approved cash collateral budget | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/15/2022 | Stilian Morrison | Analyze state joinders to limited objection on preliminary injunction | Court Filings | 0.50 | 900.00 | $450.00 |
| 10/15/2022 | Michael Atkinson | Review and analyze settlement scenario analysis based on public private analysis | Committee Activities | 2.30 | 1,150.00 | $2,645.00 |
| 10/15/2022 | Leonardo Kim | Continued consolidating top insiders' backgrounds and acquisitions during tenure into exhibits. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 10/15/2022 | Michael Atkinson | Review objections filed | Court Filings | 0.90 | 1,150.00 | $1,035.00 |
| 10/15/2022 | Stilian Morrison | Review order establishing procedures for evidentiary hearing on 10/19 | Court Filings | 0.10 | 900.00 | $90.00 |
| 10/15/2022 | Stilian Morrison | Review draft of cash collateral deposition topics | Litigation | 0.30 | 900.00 | $270.00 |
| 10/15/2022 | James Bland | Analyzed Endo vaginal mesh liabilities | Claims Analysis and Objections | 2.60 | 715.00 | $1,859.00 |
| 10/15/2022 | Stilian Morrison | Correspond with team re: diminution of value analysis | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/15/2022 | James Bland | Analyzed Vaginal Mesh litigation history | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 10/15/2022 | Stilian Morrison | Prepare memo for counsel on draft diminution of value analysis | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 10/15/2022 | Stilian Morrison | Analyze collateral coverage implied by credit bid under restructuring support agreement | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/16/2022 | Boris Steffen | Review and analysis of information on certain third party's role in opioid crisis | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 10/16/2022 | Michael Atkinson | Review and analyze diminution of value considerations and provide thoughts to counsel | Litigation | 1.10 | 1,150.00 | $1,265.00 |
| 10/16/2022 | Eunice Min | Call with R. Smith (Cooley) to discuss cash collateral issues. | Litigation | 0.80 | 760.00 | $608.00 |
| 10/16/2022 | Jason Crockett | Analyze cash balance projected changes over time against interest payments on debt to assess diminution. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 10/16/2022 | Boris Steffen | Review and analysis of Comments to discovery request related to third-party claims | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 10/16/2022 | Stilian Morrison | Review counsel comments to discovery requests | Litigation | 0.20 | 900.00 | $180.00 |
| 10/16/2022 | Stilian Morrison | Review information on certain third party's discovery from state document repository | Litigation | 0.60 | 900.00 | $540.00 |
| 10/16/2022 | Eunice Min | Review files provided by debtors related to cash collateral and identify gaps in production. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 10/16/2022 | Jason Crockett | Analyze available information for cash tracing over time to support levels of unencumbered cash as of petition date. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 10/16/2022 | Michael Atkinson | Review, prepare and update settlement scenario analysis for counsel | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 10/16/2022 | Boris Steffen | Analysis of precedent related to 507b claims | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/16/2022 | Raul Busto | Review discovery requests. | Litigation | 0.40 | 600.00 | $240.00 |
| 10/16/2022 | Stilian Morrison | Review Gibson Dunn comments on revised draft of cash collateral order | Court Filings | 0.30 | 900.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2022 | Michael Atkinson | Review and analyze tax issues | Tax Issues | 0.70 | 1,150.00 | $805.00 |
| 10/16/2022 | Eunice Min | Call with Cooley team (I. Shapiro, R. Smith, and others) and M. Atkinson to discuss cash collateral issues. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/16/2022 | Michael Atkinson | Review and analyze financial update materials for committee | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 10/16/2022 | Michael Atkinson | Review cash tracing documents provided and identify outstanding information | Litigation | 1.10 | 1,150.00 | $1,265.00 |
| 10/16/2022 | Stilian Morrison | Confer with counsel re: documents produced to date | Case Administration | 0.20 | 900.00 | $180.00 |
| 10/16/2022 | James Bland | Continued to research vaginal mesh liabilities | Claims Analysis and Objections | 1.90 | 715.00 | $1,358.50 |
| 10/16/2022 | Michael Atkinson | Review and consider valuation and debt positions | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 10/17/2022 | Eunice Min | Outline priority outstanding requests related to wage diligence. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 10/17/2022 | Michael Atkinson | Call with all professionals on OCC side | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 10/17/2022 | Boris Steffen | Review and analysis of declaration of Adam Rauch | Business Analysis / Operations | 0.20 | 950.00 | $190.00 |
| 10/17/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.10 | 900.00 | $90.00 |
| 10/17/2022 | Boris Steffen | Review and analysis of supplemental declaration of Ray Dombrowski and exhibits thereto, | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 10/17/2022 | Michael Atkinson | Review Cash collateral motion for counsel | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 10/17/2022 | Michael Atkinson | Review cash tracing documents uploaded | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/17/2022 | Carlos Lovera | Updated an analysis of certain general ledger data. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 10/17/2022 | Byron Groth | Assessed bank statements. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 10/17/2022 | Stilian Morrison | Weekly call with committee | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/17/2022 | Eunice Min | Review RFP related to claims against third party firms. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 10/17/2022 | Leonardo Kim | Continued  compiling list and summary of all dispositions undergone during top insiders tenure. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 10/17/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.30 | 530.00 | $159.00 |
| 10/17/2022 | Michael Atkinson | Committee call | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 10/17/2022 | Mitchell Boal | Continued analysis of accelerated prepayments. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/17/2022 | Timothy Strickler | Reviewed additional documents uploaded to Datasite. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 10/17/2022 | Eunice Min | Continue revising discovery tracker and finalize or circulating to debtors. | Case Administration | 1.30 | 760.00 | $988.00 |
| 10/17/2022 | Leonardo Kim | Began compiling list and summary of all dispositions undergone during top 6 insiders tenure. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/17/2022 | Carlos Lovera | Continued analyzing certain financial data concerning opioid-related activity. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 10/17/2022 | Carlos Lovera | Continued analyzing material transactions related to a certain step plan. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 10/17/2022 | Mitchell Boal | Continued analysis of peer executive compensation plans. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/17/2022 | Mitchell Boal | Analyzed comparable KEIP motions. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2022 | Boris Steffen | Review and analysis of Reply of Ad Hoc First Lien Group in Support of Debtors' Cash Collateral Motion | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 10/17/2022 | Byron Groth | Updated discovery trackers. | Litigation | 1.20 | 520.00 | $624.00 |
| 10/17/2022 | Leonardo Kim | Created compilation of top insider's holdings. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 10/17/2022 | Michael Atkinson | Review cash collateral questions form counsel and budget issues | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 10/17/2022 | Byron Groth | Continued to analyze account statements. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 10/17/2022 | Mitchell Boal | Analyzed Endo's executive accelerated payments against peers. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/17/2022 | Leonardo Kim | Began compiling list of "non-major" transactions undertaken during current top insiders tenure. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 10/17/2022 | Eunice Min | Review new analysis posted to datasite and update OCC discovery tracker. | Case Administration | 1.90 | 760.00 | $1,444.00 |
| 10/17/2022 | Boris Steffen | Review and analysis of declaration of Stephen Goldstein | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 10/17/2022 | Eunice Min | Finalize draft of retention app for counsel. | Fee / Employment Applications | 0.50 | 760.00 | $380.00 |
| 10/17/2022 | Stilian Morrison | Update with counsel re: outstanding diligence items | Case Administration | 0.10 | 900.00 | $90.00 |
| 10/17/2022 | Stilian Morrison | Review latest memo on critical dates in the case | Case Administration | 0.10 | 900.00 | $90.00 |
| 10/17/2022 | Mitchell Boal | Continued analysis of comparable executive compensation. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 10/17/2022 | Eunice Min | Review latest updates related to potential OCC 30b6 deposition of debtors. | Litigation | 0.30 | 760.00 | $228.00 |
| 10/17/2022 | Mitchell Boal | Updated Business Plan analysis. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/17/2022 | Stilian Morrison | Weekly call with committee professionals ahead of meeting with committee | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/17/2022 | Mitchell Boal | Analyzed Docket for latest filings for circulation to the team. | Court Filings | 0.70 | 530.00 | $371.00 |
| 10/17/2022 | Jason Crockett | Participate in OCC update call on cash collateral issues | Committee Activities | 0.70 | 910.00 | $637.00 |
| 10/17/2022 | Leonardo Kim | Continued compiling list and summary of all dispositions undergone during top 6 insiders' tenure. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 10/17/2022 | James Bland | Analyzed MDL expert reports related to opioid manufacturer marketing efforts | Claims Analysis and Objections | 1.80 | 715.00 | $1,287.00 |
| 10/17/2022 | Leonardo Kim | Began deep dive into top insiders' professional backgrounds previous to current position at debtors. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 10/17/2022 | Mitchell Boal | Analyzed Endo's latest proxy filings. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 10/17/2022 | Leonardo Kim | Turned compilation of top insiders' holdings into exhibits for OCC Presentations. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 10/17/2022 | Carlos Lovera | Continued analyzing certain transaction effectuated in a certain step plan. | Litigation | 2.30 | 700.00 | $1,610.00 |
| 10/17/2022 | Stilian Morrison | Update from counsel re: outstanding discovery requests | Litigation | 0.20 | 900.00 | $180.00 |
| 10/17/2022 | Michael Atkinson | Review and analyze discovery documents produced | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/17/2022 | Stilian Morrison | Review motion to lift automatic stay from NAS claimant | Court Filings | 0.10 | 900.00 | $90.00 |
| 10/17/2022 | James Bland | Continued opioid marketing analysis | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 10/18/2022 | Timothy Strickler | Continued reviewing tax return documents for Endo entities. | Litigation | 2.80 | 530.00 | $1,484.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | Byron Groth | Analyzed new discovery regarding taxes. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/18/2022 | Eunice Min | Prepare summary analysis and slide on potential severance amounts due. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/18/2022 | Byron Groth | Continued analysis of GL data. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 10/18/2022 | Leonardo Kim | Began compiling new weekly cash flow update and variance report. | Business Analysis / Operations | 2.20 | 300.00 | $660.00 |
| 10/18/2022 | Eunice Min | Review final settlement between OCC and debtors on cash collateral discovery. | Court Filings | 0.50 | 760.00 | $380.00 |
| 10/18/2022 | Stilian Morrison | Review retention applications sent to committee | Fee / Employment Applications | 0.30 | 900.00 | $270.00 |
| 10/18/2022 | Eunice Min | Analyze insider executive compensation analysis and prepare comments for team. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 10/18/2022 | Michael Atkinson | Review and consider tax issues | Tax Issues | 0.70 | 1,150.00 | $805.00 |
| 10/18/2022 | Mitchell Boal | Analyzed impact of accelerated payment programs to compensations. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/18/2022 | Jason Crockett | Review of issues related to cash collateral and potential settlement. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 10/18/2022 | Mitchell Boal | Analyzed Top 5 Insiders and qualitative details of each. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/18/2022 | Leonardo Kim | Began summarizing values of all listed transactions. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 10/18/2022 | Leonardo Kim | Continued compiling list of "non-major" transactions undertaken during current top insiders tenure. | Business Analysis / Operations | 1.40 | 300.00 | $420.00 |
| 10/18/2022 | Eunice Min | Analyze documents related to potential tax claim | Tax Issues | 1.60 | 760.00 | $1,216.00 |
| 10/18/2022 | Eunice Min | Analyze historical org charts and compare to current to identify potential major changes. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/18/2022 | Stilian Morrison | Review agenda for cash collateral hearing | Court Hearings | 0.20 | 900.00 | $180.00 |
| 10/18/2022 | Timothy Strickler | Reviewed tax return documents for Endo entities. | Litigation | 2.90 | 530.00 | $1,537.00 |
| 10/18/2022 | Carlos Lovera | Continued a reconciliation analysis concerning a certain step plan and entity-level financial data. | Litigation | 1.70 | 700.00 | $1,190.00 |
| 10/18/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.20 | 530.00 | $106.00 |
| 10/18/2022 | Stilian Morrison | Review updated diligence tracker | Case Administration | 0.20 | 900.00 | $180.00 |
| 10/18/2022 | Mitchell Boal | Created deck showcasing insider compensation relative to peers. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/18/2022 | Eunice Min | Update diligence tracker for new uploads in latest day and updated questions. | Case Administration | 1.60 | 760.00 | $1,216.00 |
| 10/18/2022 | Carlos Lovera | Analyzed historical organizational charts and entity-level financials, and drafted comments regarding material variance. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 10/18/2022 | Mitchell Boal | Analyzed year-over-year change in insider compensation for Endo vs. peers. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/18/2022 | Stilian Morrison | Analyze cash management detail from data room | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/18/2022 | Mitchell Boal | Analyzed historical shareholder returns and share repurchase programs. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/18/2022 | Mitchell Boal | Formatted compensation deck. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 10/18/2022 | Jason Crockett | Analyze potential plan structure and treatment of general unsecured creditors under various scenarios. | Plan and Disclosure Statement | 1.10 | 910.00 | $1,001.00 |
| 10/18/2022 | Mitchell Boal | Continued analysis of top insider compensation relative to peers. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2022 | Stilian Morrison | Update to committee re: agreement in principle on cash collateral order | Committee Activities | 0.30 | 900.00 | $270.00 |
| 10/18/2022 | Mitchell Boal | Analyzed shareholder distributions and insider historical trades. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/18/2022 | Eunice Min | Review tax documents to assess debtors' computation of potential tax claims | Claims Analysis and Objections | 1.80 | 760.00 | $1,368.00 |
| 10/18/2022 | Leonardo Kim | Continued compiling 10/17 week cash flow update & variance report. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/18/2022 | Leonardo Kim | Prepared variance and cash flow update exhibits for OCC Presentation. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/18/2022 | Eunice Min | Continue analysis of tax diligence and assessment of magnitude of debtors' estimate of potential tax claims | Claims Analysis and Objections | 2.20 | 760.00 | $1,672.00 |
| 10/18/2022 | James Bland | Continued analysis of vaginal mesh claims | Claims Analysis and Objections | 1.20 | 715.00 | $858.00 |
| 10/18/2022 | Byron Groth | Continued analysis of bank statements. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/18/2022 | Michael Atkinson | Review new updates to data room and draft status materials for debtor | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 10/18/2022 | Leonardo Kim | Updated weekly bond prices and capitalization data for OCC Presentation. | Business Analysis / Operations | 1.60 | 300.00 | $480.00 |
| 10/18/2022 | Carlos Lovera | Edited and provided comments for an ongoing insider analysis drafted by M. Boal and L. Kim. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/18/2022 | Michael Atkinson | Review and consider waterfall scenarios | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 10/18/2022 | Mitchell Boal | Continued analysis of comparable insider compensation historically. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/18/2022 | Jason Crockett | Analyze issues related to potential contingent tax liability. | Tax Issues | 0.80 | 910.00 | $728.00 |
| 10/18/2022 | Carlos Lovera | Continued developing a preliminary analysis concerning significant variances in value. | Business Analysis / Operations | 1.10 | 700.00 | $770.00 |
| 10/18/2022 | Carlos Lovera | Continued analyzing certain general ledger data since 2014. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/18/2022 | Leonardo Kim | Compiled weekly bond price updates into presentation | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 10/18/2022 | Leonardo Kim | Continued compiling list of "non-major" transactions undertaken during current top insiders tenure. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 10/19/2022 | Michael Atkinson | Call with debtor regarding case issues | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/19/2022 | Eunice Min | Review and analyze tax-related documents in production. | Litigation | 1.80 | 760.00 | $1,368.00 |
| 10/19/2022 | Timothy Strickler | Prepared summary schedule of tax return documents for Endo entities. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 10/19/2022 | James Bland | Analyzed Endo opioid marketing activity | Claims Analysis and Objections | 2.60 | 715.00 | $1,859.00 |
| 10/19/2022 | Stilian Morrison | Listen to cash collateral hearing | Court Hearings | 1.00 | 900.00 | $900.00 |
| 10/19/2022 | Mitchell Boal | Analyzed accelerated bonus prepayments against peer group prepayments. | Business Analysis / Operations | 2.10 | 530.00 | $1,113.00 |
| 10/19/2022 | Mitchell Boal | Analyzed CEO compensation historically against peers and against median over time. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/19/2022 | Stilian Morrison | Update to committee on cash collateral hearing | Committee Activities | 0.40 | 900.00 | $360.00 |
| 10/19/2022 | Raul Busto | Review cash collateral issues summary. | Business Analysis / Operations | 0.50 | 600.00 | $300.00 |
| 10/19/2022 | Mitchell Boal | Analyzed intercompany documents. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/19/2022 | Stilian Morrison | Analyze historical tax returns by entity | Tax Issues | 1.20 | 900.00 | $1,080.00 |
| 10/19/2022 | Mitchell Boal | Analyzed daily Docket filings. | Court Filings | 0.20 | 530.00 | $106.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.40 | 530.00 | $212.00 |
| 10/19/2022 | Mitchell Boal | Continued analysis of long term incentive programs at time of filing. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/19/2022 | Michael Atkinson | Attend hearing | Court Hearings | 0.90 | 1,150.00 | $1,035.00 |
| 10/19/2022 | Mitchell Boal | Continued analysis of CEO compensation against peer comp. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/19/2022 | Stilian Morrison | Review agenda for management presentation to committee | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/19/2022 | Eunice Min | Analyze historical step plans in the year prior to filing and potential impact to opioid entities. | Litigation | 2.20 | 760.00 | $1,672.00 |
| 10/19/2022 | Michael Atkinson | Review and analyze potential tax claims | Tax Issues | 1.10 | 1,150.00 | $1,265.00 |
| 10/19/2022 | Leonardo Kim | Continued expanding timeline of transaction to include buybacks and public stock offerings. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 10/19/2022 | Michael Atkinson | Review historical financials and debt instruments | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 10/19/2022 | Carlos Lovera | Continued developing an entity-level waterfall analysis. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/19/2022 | Carlos Lovera | Updated an ongoing analysis of historical entity-level financial data. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 10/19/2022 | Eunice Min | Prepare response related to UST's inquiries about schedule of identified connections. | Fee / Employment Applications | 0.30 | 760.00 | $228.00 |
| 10/19/2022 | Stilian Morrison | Analyze 2016 strategic plan prepared for tax purposes | Tax Issues | 0.80 | 900.00 | $720.00 |
| 10/19/2022 | Timothy Strickler | Updated and revised summary schedule of tax return documents for Endo entities. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/19/2022 | Michael Atkinson | Review operational results | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/19/2022 | Leonardo Kim | Began expanding timeline to include top 6 insider's positions prior to currently held executive positions. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 10/19/2022 | Byron Groth | Evaluate debt documents. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 10/19/2022 | Leonardo Kim | Began expanding timeline of transaction list | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/19/2022 | Leonardo Kim | Continued expanding timeline of transaction list to include asset dispositions. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 10/19/2022 | Carlos Lovera | Continued reconciling general ledger data to certain restructuring programs. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 10/19/2022 | Eunice Min | Review debt documents related to guarantors and material subsidiaries pledged. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/19/2022 | Carlos Lovera | Reviewed new discovery documents and updated status in the OCC diligence request list accordingly. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 10/19/2022 | Byron Groth | Analyzed cash collateral materials. | Business Analysis / Operations | 1.50 | 520.00 | $780.00 |
| 10/19/2022 | Leonardo Kim | Continued expanding timeline of transaction list to include asset dispositions. | Business Analysis / Operations | 1.40 | 300.00 | $420.00 |
| 10/19/2022 | Mitchell Boal | Analyzed transfer pricing diligence files and added to tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/19/2022 | Timothy Strickler | Reviewed tax diligence documents related to tax issues. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/19/2022 | Eunice Min | Review update from counsel with cash collateral hearing summary. | Case Administration | 0.40 | 760.00 | $304.00 |
| 10/19/2022 | Jason Crockett | Participate in call with Debtors regarding production of documents. | Committee Activities | 0.60 | 910.00 | $546.00 |
| 10/19/2022 | Stilian Morrison | Check-in call with Debtor professionals | Committee Activities | 0.50 | 900.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/19/2022 | Stilian Morrison | Analyze matrices/schedules of payments related to Customer Programs (Docket 316), Taxes (Docket 315), Specified Trade Claims (Docket 317), Employee Wages (Docket 489), and Insurance Programs (Docket 314) for the period September 10, 2022 through October 7, 2022 | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 10/19/2022 | Eunice Min | Analyze financial information on non-debtor foreign subsidiaries. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/20/2022 | Leonardo Kim | Continued expanding timeline of transaction list to a longer outlook. | Business Analysis / Operations | 0.10 | 300.00 | $30.00 |
| 10/20/2022 | Eunice Min | Continue review of debtors' retention-related analysis. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/20/2022 | Carlos Lovera | Incorporated logic related to intercompany claims into a preliminary waterfall analysis. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/20/2022 | Michael Atkinson | Call with claimants and debtor looking to continue litigation with third parties | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/20/2022 | Eunice Min | Review 2021 presentation on debtors' non-exec market compensation analysis and related analyses. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/20/2022 | Jason Crockett | Analyze issues related to bonus payments, clawback and information regarding employee involvement in opioids. | Committee Activities | 1.10 | 910.00 | $1,001.00 |
| 10/20/2022 | Mitchell Boal | Analyzed Docket filings and updated list of important filings. | Court Filings | 0.70 | 530.00 | $371.00 |
| 10/20/2022 | Eunice Min | Analyze intercompany agreements to assess non-named-defendants' operations related to opioids. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 10/20/2022 | Mitchell Boal | Updated AHCH composition analysis. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/20/2022 | Eunice Min | Continue analyzing step plans related to historical restructuring and potential impact to opioid entities. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 10/20/2022 | Byron Groth | Continued analysis of intercompany contracts. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 10/20/2022 | Michael Atkinson | Review and analyze wage motion issues | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/20/2022 | Carlos Lovera | Updated attributes of certain entities in connection with an ongoing waterfall analysis and the waterfall model's underlying logic. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 10/20/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/20/2022 | Timothy Strickler | Continued reviewing tax diligence documents related to tax issues. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/20/2022 | Leonardo Kim | Continued deep dive into insider transactions to explore possibility of insider trading. | Business Analysis / Operations | 2.20 | 300.00 | $660.00 |
| 10/20/2022 | Raul Busto | Analyze pipeline impacts to financials. | Business Analysis / Operations | 2.10 | 600.00 | $1,260.00 |
| 10/20/2022 | Timothy Strickler | Continued review of tax diligence documents related to tax issues. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 10/20/2022 | Eunice Min | Continue analyzing steps involved in historical restructuring/separation of brands and generics. | Litigation | 2.10 | 760.00 | $1,596.00 |
| 10/20/2022 | Byron Groth | Continued to analyze IC agreements. | Business Analysis / Operations | 3.20 | 520.00 | $1,664.00 |
| 10/20/2022 | Michael Atkinson | Review and analyze organizational documents and org charts | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/20/2022 | James Bland | Analyzed physician payments related to opioid products | Claims Analysis and Objections | 2.40 | 715.00 | $1,716.00 |
| 10/20/2022 | Carlos Lovera | Continued developing an entity-level waterfall analysis with respect to first lien debt obligations and related guarantees. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/20/2022 | Mitchell Boal | Continued updating ACHG composition analysis. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/20/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/20/2022 | Byron Groth | Analyzed intercompany agreements. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 10/20/2022 | Leonardo Kim | Began deep dive into insider transactions to explore possibility of insider trading. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/20/2022 | Michael Atkinson | Review existing holders of debt and recent changes | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/20/2022 | Leonardo Kim | Performed analysis of insiders stock holdings & share buybacks & dividends. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 10/20/2022 | Leonardo Kim | Continued sourcing transactions not included within CapIQ Report. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/20/2022 | Mitchell Boal | Formatted Ad-Hoc Crossover Group summary analysis. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 10/20/2022 | Leonardo Kim | Continued performing analysis of insiders stock holdings & share buybacks & dividends. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/20/2022 | Mitchell Boal | Continued analysis of Transfer Pricing documents. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/20/2022 | Jason Crockett | Review and analyze information related to cash tracing exercise and encumbrance. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 10/20/2022 | Mitchell Boal | Completed analysis and updates to AHCG composition analysis with newest data. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/20/2022 | Boris Steffen | OCC regular meeting call | Committee Activities | 0.70 | 950.00 | $665.00 |
| 10/20/2022 | Carlos Lovera | Continued developing the logic underlying a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/20/2022 | Mitchell Boal | Continued analysis of Transfer Pricing documents for tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/20/2022 | Carlos Lovera | Continued developing an entity-level waterfall analysis with respect to first lien debt obligations. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 10/20/2022 | Leonardo Kim | Continued analysis into insider transactions to explore possibility of insider trading. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/20/2022 | Timothy Strickler | Reviewed and analyzed tax diligence support documents related to tax issues. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/20/2022 | Eunice Min | Edit retention app based on comments from UST and Cooley. | Fee / Employment Applications | 0.40 | 760.00 | $304.00 |
| 10/20/2022 | James Bland | Analyzed payments to pain organizations | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 10/20/2022 | Eunice Min | Draft list of outstanding wage diligence requests and send to BRG. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/20/2022 | Mitchell Boal | Analyzed Funded Debt Outstanding and Ad-Hoc Group holdings. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/20/2022 | Michael Atkinson | Call about wage motion with BRG | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 10/20/2022 | Eunice Min | Analyze pipeline projections and prepare estimate of adjusted EBITDA for recent developments related to pipeline. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 10/20/2022 | Leonardo Kim | Continued expanding timeline of transaction list | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 10/20/2022 | Michael Atkinson | Review and analyze tax scenarios | Tax Issues | 1.60 | 1,150.00 | $1,840.00 |
| 10/20/2022 | Stilian Morrison | Update re: discussions on clawback language for wages order | Court Filings | 0.30 | 900.00 | $270.00 |
| 10/20/2022 | Stilian Morrison | Analyze revised 2019 statement correcting certain holdings of cross-holder group | Court Filings | 0.60 | 900.00 | $540.00 |
| 10/20/2022 | Mitchell Boal | Analyzed transfer pricing documents. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/20/2022 | James Bland | Assessed doctor detailing visits | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | Leonardo Kim | Compiled transaction exhibits into powerpoint. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 10/21/2022 | Byron Groth | Continued to analyze IC agreements. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 10/21/2022 | Stilian Morrison | Review entity-level holdings of intellectual property assets | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/21/2022 | Byron Groth | Analyzed interco agreements. | Business Analysis / Operations | 2.90 | 520.00 | $1,508.00 |
| 10/21/2022 | Leonardo Kim | Compiled insider payment exhibits into powerpoint. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 10/21/2022 | Carlos Lovera | Drafted presentation materials concerning certain financial activity related to opioids and third party. | Litigation | 2.00 | 700.00 | $1,400.00 |
| 10/21/2022 | Carlos Lovera | Prepared discussion materials summarizing certain intellectual property assets. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/21/2022 | Mitchell Boal | Call with E. Min, C. Lovera, B. Groth, T. Strickler regarding Document Review. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/21/2022 | Eunice Min | Finalize slides on computation of potential secured debt prepayment premiums for diligence digest presentation for counsel. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/21/2022 | Eunice Min | Call with team (C. Lovera, M. Boal, T. Strickler, and B. Groth) to discuss I/C investigation. | Litigation | 0.50 | 760.00 | $380.00 |
| 10/21/2022 | Carlos Lovera | Drafted presentation materials related to certain findings based on general ledger data. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/21/2022 | Michael Atkinson | Review and analyze financials and waterfall issues | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 10/21/2022 | Michael Atkinson | Review and analyze settlement discussion items with various parties | Committee Activities | 2.20 | 1,150.00 | $2,530.00 |
| 10/21/2022 | Byron Groth | Assessed categorization and identification of opioid entities. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 10/21/2022 | Eunice Min | Prepare response for Cooley related to Province retention application. | Fee / Employment Applications | 0.40 | 760.00 | $304.00 |
| 10/21/2022 | Mitchell Boal | Continued analysis of Transfer Pricing Documents for internal tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/21/2022 | Mitchell Boal | Analyzed latest Docket filings for circulation to team. | Court Filings | 0.60 | 530.00 | $318.00 |
| 10/21/2022 | Michael Atkinson | Review and analyze additional wage motion documents support | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/21/2022 | Leonardo Kim | Began recompiling top insider tenure & transactions occurred into exhibits. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 10/21/2022 | Leonardo Kim | Continued recompiling top insiders' tenure & transactions occurred into exhibits. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 10/21/2022 | Leonardo Kim | Continued recompiling professional backgrounds and insider holdings of top insiders' into exhibit for presentation. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 10/21/2022 | Timothy Strickler | Continued reviewing and analyzing tax diligence support documents related to tax issues. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/21/2022 | Eunice Min | Research related to availability of studies' results related to debtors' pipeline product. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/21/2022 | Mitchell Boal | Continued analysis of insider compensation and accelerated payments. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/21/2022 | Stilian Morrison | Review final cash collateral order | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/21/2022 | Mitchell Boal | Analyzed Transfer Pricing documents. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/21/2022 | Leonardo Kim | Continued recompiling top insiders' tenure & transactions occurred into exhibits. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 10/21/2022 | Stilian Morrison | Review complaints and settlements related to license agreement disputes | Litigation | 0.50 | 900.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/21/2022 | Stilian Morrison | Analyze latest report on prepetition reimbursable expenses pursuant to wages order | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/21/2022 | Michael Atkinson | Call regarding NAS claims | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/21/2022 | Carlos Lovera | Drafted presentation materials concerning the financial evolution of certain debtor entities. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 10/21/2022 | Leonardo Kim | Began recompiling professional backgrounds and insider holdings of top insiders into exhibit for presentation. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 10/21/2022 | Eunice Min | Draft email to send counsel with first iteration of diligence digest presentation. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 10/21/2022 | Eunice Min | Analyze IRS-related diligence to assess positions on intercompany issues. | Litigation | 2.20 | 760.00 | $1,672.00 |
| 10/21/2022 | Carlos Lovera | Drafted presentation materials concerning certain historical refinancing events. | Litigation | 0.80 | 700.00 | $560.00 |
| 10/21/2022 | Stilian Morrison | Follow-up diligence re: long-term incentive plan and retention programs | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/21/2022 | Leonardo Kim | Recompiled transaction exhibits into powerpoint. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/21/2022 | Mitchell Boal | Continued analyzing Transfer Pricing documents for internal tracker. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 10/21/2022 | Mitchell Boal | Reviewed Business Plan Analysis. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 10/21/2022 | Byron Groth | Researched new product/study announcements from Endo. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 10/21/2022 | Mitchell Boal | Analyzed intercompany agreements and documentation for tracker. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/21/2022 | Michael Atkinson | Review and analyze severance calculations | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/21/2022 | Stilian Morrison | Review correspondence with counsel re: Lazard retention application | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/21/2022 | James Bland | Analyzed vaginal mesh claims and possible liability | Claims Analysis and Objections | 2.00 | 715.00 | $1,430.00 |
| 10/21/2022 | Stilian Morrison | Connect with R. Busto re: additional comments on macro retail sales analysis | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/21/2022 | Stilian Morrison | Review list of agreements governing royalty income | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/21/2022 | Eunice Min | Review UCC IB proposed fees. | Court Filings | 0.20 | 760.00 | $152.00 |
| 10/21/2022 | Timothy Strickler | Prepared summary of tax diligence documents related to tax issues. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 10/21/2022 | Mitchell Boal | Continued analysis of Transfer Pricing Documents. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/21/2022 | Timothy Strickler | Updated and revised summary of tax diligence documents related to tax issues. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/21/2022 | Eunice Min | Analyze intercompany agreements related to supply. | Litigation | 1.30 | 760.00 | $988.00 |
| 10/21/2022 | Eunice Min | Revise slide on observations related to intercompany agreements for diligence digest. | Litigation | 0.90 | 760.00 | $684.00 |
| 10/21/2022 | Eunice Min | Revise slide on historical cash management agreements and send to C. Lovera for diligence digest presentation for counsel | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/22/2022 | Leonardo Kim | Continued spreading financials for purposes of historical performance analysis. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/22/2022 | Michael Atkinson | Continue analyzing entity-level waterfall. | Business Analysis / Operations | 2.00 | 1,150.00 | $2,300.00 |
| 10/22/2022 | Eunice Min | Prepare financial update with results through Oct 7th and latest bond prices. | Committee Activities | 1.90 | 760.00 | $1,444.00 |
| 10/22/2022 | Leonardo Kim | Continued creating and formulating dynamic excel worksheet with spread financials. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/22/2022 | Michael Atkinson | Review and analyze wage motion analysis | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/22/2022 | Stilian Morrison | Analyze monthly financial reports for August 2022 | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 10/22/2022 | Leonardo Kim | Spread financials for purposes of historical performance analysis. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/22/2022 | Leonardo Kim | Continued mapping product to corresponding entities for purposes of historical performance analysis. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/22/2022 | Leonardo Kim | Began creating and formulating dynamic excel worksheet with spread financials. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/22/2022 | Leonardo Kim | Began mapping product to corresponding entities for purposes of historical performance analysis. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 10/22/2022 | Michael Atkinson | Review and analyze diligence analysis presentation for counsel related to waterfall | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 10/23/2022 | Stilian Morrison | Review update from counsel to committee on agenda for hearing on preliminary injunction motion | Court Hearings | 0.30 | 900.00 | $270.00 |
| 10/23/2022 | Stilian Morrison | Review document production requests re: McKinsey | Litigation | 0.20 | 900.00 | $180.00 |
| 10/23/2022 | Michael Atkinson | Review and consider organizational structure for waterfall | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 10/23/2022 | Stilian Morrison | Analysis of qualified settlement fund payments for mesh liabilities | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/23/2022 | Eunice Min | Review dataroom files for information on mesh settlement funds | Plan and Disclosure Statement | 0.80 | 760.00 | $608.00 |
| 10/24/2022 | Jason Crockett | Participate in call with counsel regarding waterfall issues and information requests. | Business Analysis / Operations | 1.00 | 910.00 | $910.00 |
| 10/24/2022 | Michael Atkinson | Call with counsel regarding discovery and document production | Litigation | 1.00 | 1,150.00 | $1,150.00 |
| 10/24/2022 | Michael Atkinson | Review diligence provided and follow up with A&M | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 10/24/2022 | Carlos Lovera | Reviewed and drafted comments regarding treatment of guarantors under certain debt documents. | Litigation | 2.00 | 700.00 | $1,400.00 |
| 10/24/2022 | Stilian Morrison | Review agenda (0.1) and financial update for committee meeting (0.4) | Committee Activities | 0.50 | 900.00 | $450.00 |
| 10/24/2022 | Timothy Strickler | Reviewed and analyzed financial documents produced. | Litigation | 1.70 | 530.00 | $901.00 |
| 10/24/2022 | Leonardo Kim | Cross-checked sales from vdr file to ensure reconciliation with public entities. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 10/24/2022 | Stilian Morrison | Weekly committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/24/2022 | Mitchell Boal | Analyzed Docket filings from the weekend for circulation to the team. | Court Filings | 0.50 | 530.00 | $265.00 |
| 10/24/2022 | Eunice Min | Analyze historical changes in intercompany balances for snapshots produced to date. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/24/2022 | Byron Groth | Conducted analysis of debt covenants. | Business Analysis / Operations | 2.60 | 520.00 | $1,352.00 |
| 10/24/2022 | Michael Atkinson | Review and analyze PI claims for counsel | Claims Analysis and Objections | 0.90 | 1,150.00 | $1,035.00 |
| 10/24/2022 | Michael Atkinson | Prepare for call with committee and script for presenting | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 10/24/2022 | Byron Groth | Updated IC tracker. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/24/2022 | Leonardo Kim | Reconciled events to bond-price update exhibits. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/24/2022 | James Bland | Analyzed vaginal mesh co-defendants | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 10/24/2022 | Mitchell Boal | Began analysis of Product P&L historically. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | Mitchell Boal | Analyzed transfer pricing documents for internal tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/24/2022 | Eunice Min | Call with Cooley and Province teams regarding discovery and document production related to waterfall and cash collateral | Litigation | 1.00 | 760.00 | $760.00 |
| 10/24/2022 | Timothy Strickler | Reviewed and analyzed tax diligence documents related to tax issues. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/24/2022 | Eunice Min | Analyze framework for waterfall model and identify key pieces of information missing. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 10/24/2022 | Leonardo Kim | Continued spreading product level sales data of debtor products using VDR Files. | Business Analysis / Operations | 1.60 | 300.00 | $480.00 |
| 10/24/2022 | Leonardo Kim | Began reorganizing database of debtor product-level net sales & net income. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/24/2022 | Eunice Min | Analyze benchmarking salary analysis from A&M and draft follow ups. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/24/2022 | Stilian Morrison | Review reply brief in support of motion for preliminary injunction | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/24/2022 | Byron Groth | Analyzed interco agreements. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 10/24/2022 | Stilian Morrison | Review latest priority diligence list | Case Administration | 0.30 | 900.00 | $270.00 |
| 10/24/2022 | Michael Atkinson | Call with professionals regarding coordination and committee update call | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/24/2022 | Eunice Min | Review and revise discovery tracker and requests to highlight as priority for debtors. | Case Administration | 1.30 | 760.00 | $988.00 |
| 10/24/2022 | James Bland | Analyzed vaginal mesh liabilities | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 10/24/2022 | Jason Crockett | Analyze information related to entity-level recovery analysis. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 10/24/2022 | Carlos Lovera | Continued updating a preliminary entity-level waterfall analysis based on historical analyses recently provided by the debtors. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/24/2022 | Carlos Lovera | Analyzed entity-level financials to understand location and size of the debtors' contingent mesh liability. | Litigation | 2.50 | 700.00 | $1,750.00 |
| 10/24/2022 | Mitchell Boal | Continued analyzing and summarizing pipeline key data for team. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/24/2022 | Leonardo Kim | Began spreading product level sales data of debtor products using VDR Files. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 10/24/2022 | Stilian Morrison | Review latest cost of capital estimates | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 10/24/2022 | Michael Atkinson | Review and analyze information related to waterfall and prepare for call with counsel | Business Analysis / Operations | 2.20 | 1,150.00 | $2,530.00 |
| 10/24/2022 | Carlos Lovera | Continued developing the logic underlying a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 10/24/2022 | Mitchell Boal | Continued analysis of Intercompany transfer pricing documents for internal tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/24/2022 | Leonardo Kim | Cross-checked sales from vdr file to ensure reconciliation with public entities. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 10/24/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 10/24/2022 | Mitchell Boal | Analyzed new pipeline dataset. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/24/2022 | Stilian Morrison | Review scenario analysis on 2022 retention program | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/24/2022 | Leonardo Kim | Continued spreading product level sales data of debtor products using VDR Files. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/24/2022 | James Bland | Conducted analysis of vaginal mesh claims | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 10/24/2022 | Mitchell Boal | Continued preparing new pipeline data presentation. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/24/2022 | Stilian Morrison | Committee update re: counsel chambers conference | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/24/2022 | Byron Groth | Continued analysis intercompany agreements. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 10/24/2022 | Carlos Lovera | Updated logic underlying a preliminary entity-level waterfall with respect to guarantor obligations. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 10/24/2022 | Stilian Morrison | Weekly committee professionals' call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/24/2022 | Mitchell Boal | Prepare slides related to pipeline product. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 10/24/2022 | Eunice Min | Draft key points for committee related to financial update. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 10/24/2022 | Michael Atkinson | Call with counsel regarding DOJ data needs | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 10/24/2022 | Mitchell Boal | Continued analysis of product P&L. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/25/2022 | Eunice Min | Review dataroom for charts on guarantors. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 10/25/2022 | James Bland | Continued vaginal mesh analysis | Claims Analysis and Objections | 2.40 | 715.00 | $1,716.00 |
| 10/25/2022 | Stilian Morrison | Correspondence with KPMG re: tax analysis to date | Tax Issues | 0.20 | 900.00 | $180.00 |
| 10/25/2022 | Timothy Strickler | Continued review and analysis of tax diligence documents related to tax issues. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 10/25/2022 | Eunice Min | Analyze potential privates settlement scenarios and potential rationales for the scenarios. | Committee Activities | 2.40 | 760.00 | $1,824.00 |
| 10/25/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.40 | 530.00 | $212.00 |
| 10/25/2022 | James Bland | Analyzed MDL expert reports | Claims Analysis and Objections | 2.60 | 715.00 | $1,859.00 |
| 10/25/2022 | Eunice Min | Analyze intercompany documentation and identify potential issues. | Litigation | 1.80 | 760.00 | $1,368.00 |
| 10/25/2022 | Leonardo Kim | Continued reconciling and appropriately assigning debtor products using database | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 10/25/2022 | Eunice Min | Review data on historical transactions and Project Sideways | Litigation | 1.30 | 760.00 | $988.00 |
| 10/25/2022 | Eunice Min | Call with M. Boal re: make-whole provision analysis. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 10/25/2022 | Michael Atkinson | Review and analyze historical step plans and document needs | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 10/25/2022 | Carlos Lovera | Continued analyzing certain historical organizational charts produced by the debtors. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 10/25/2022 | Byron Groth | Assessed newly produced bank statements. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 10/25/2022 | Mitchell Boal | Call with E. Min re: secured lender claims analysis. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 10/25/2022 | Mitchell Boal | Analyzed make-whole provisions and associated agreements. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 10/25/2022 | Carlos Lovera | Continued compiling and analyzing general ledger data concerning certain debtor entities. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/25/2022 | James Bland | Analyzed historical reserves related to vaginal mesh liabilities | Claims Analysis and Objections | 1.70 | 715.00 | $1,215.50 |
| 10/25/2022 | Leonardo Kim | Continued reconciling and appropriately assigning debtor products using database | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 10/25/2022 | Eunice Min | Research into insurance-related entity and transactions therewith. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 10/25/2022 | Michael Atkinson | Review wage motion issues and uploaded documents | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/25/2022 | Eunice Min | Reviewed debtors' motion to extend deadline for schedules and statements. | Court Filings | 0.30 | 760.00 | $228.00 |
| 10/25/2022 | Leonardo Kim | Continued reconciling and appropriately assigning debtor products | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 10/25/2022 | Byron Groth | Analyzed intercompany agreements. | Business Analysis / Operations | 3.10 | 520.00 | $1,612.00 |
| 10/25/2022 | Jason Crockett | Analyze information related to tracing of cash and documentation of potentially unencumbered balances. | Business Analysis / Operations | 2.60 | 910.00 | $2,366.00 |
| 10/25/2022 | Timothy Strickler | Continued review and analysis of financial documents produced. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/25/2022 | Leonardo Kim | Began reassigning financial figures to appropriate entity using compiled data | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 10/25/2022 | Mitchell Boal | Formatted executive compensation analysis. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 10/25/2022 | Byron Groth | Researched captive insurance plan. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 10/25/2022 | Byron Groth | Updated bank statement trackers. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 10/25/2022 | Carlos Lovera | Drafted discussion materials regarding findings from general ledger data concerning certain debtors. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 10/25/2022 | Mitchell Boal | Prepared analysis of interest on secured debt. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/25/2022 | Michael Atkinson | Review and consider questions for counsel related to waterfall | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 10/25/2022 | Byron Groth | Analyzed summary IC balances. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 10/25/2022 | Mitchell Boal | Reviewed analysis of executive compensation. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/25/2022 | Timothy Strickler | Updated summary schedule of tax diligence documents related to tax issues. | Litigation | 2.40 | 530.00 | $1,272.00 |
| 10/25/2022 | Eunice Min | Review variance report for CFs through Oct 7th and cumulative to date. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/25/2022 | Mitchell Boal | Analyzed new data related to pipeline product. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/25/2022 | Leonardo Kim | Continued reconciling and appropriately assigning debtor products using database | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/25/2022 | Mitchell Boal | Continued analysis of Make-whole provisions. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/25/2022 | Stilian Morrison | Analyze latest clinical data on Qwo branded drug | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/25/2022 | Leonardo Kim | Finalized reconciling and appropriately assigning debtor products using database | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 10/25/2022 | Stilian Morrison | Review bank account statements submitted for cash tracing analysis | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/25/2022 | Leonardo Kim | Began reconciling and appropriately assigning debtor products using database. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 10/25/2022 | Mitchell Boal | Analyzed transfer pricing documents for internal tracker file. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/25/2022 | Carlos Lovera | Continued developing an analysis of historical impairments to certain intellectual property assets. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/25/2022 | Stilian Morrison | Update re: latest document requests | Case Administration | 0.20 | 900.00 | $180.00 |
| 10/25/2022 | Leonardo Kim | Continued reorganizing database of debtor product-level net sales & net income. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 10/26/2022 | Stilian Morrison | Review latest draft waterfall analysis | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/26/2022 | Carlos Lovera | Assisted OCC counsel in identifying needs to support requests for information with respect to waterfall and valuation discovery. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | Eunice Min | Review and summarize transfer pricing expert report. | Litigation | 1.20 | 760.00 | $912.00 |
| 10/26/2022 | Leonardo Kim | Reconfigured bond-price & capitalization table database by incorporating new events. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 10/26/2022 | Mitchell Boal | Reviewed relevant provisions of note indentures for make-whole analysis. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 10/26/2022 | Stilian Morrison | Review agenda (0.1) and check-in call with committee | Committee Activities | 0.60 | 900.00 | $540.00 |
| 10/26/2022 | Stilian Morrison | Analyze latest insurance policies added to data room | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/26/2022 | Leonardo Kim | Continued identifying opioid in debtor database. | Business Analysis / Operations | 1.60 | 300.00 | $480.00 |
| 10/26/2022 | Mitchell Boal | Continued analysis of Secured Debt Make Wholes. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/26/2022 | Timothy Strickler | Prepared slides to summarize EVL and their role in the QSOP. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 10/26/2022 | Mitchell Boal | Analyzed historical sales and operating margin for product by segment. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/26/2022 | Mitchell Boal | Continued analysis of Transfer Pricing documents for internal tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/26/2022 | Leonardo Kim | Began identifying related ip owner entities for products within database. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/26/2022 | Carlos Lovera | Continued analyzing and drafting comments based on general ledger data of certain debtors. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/26/2022 | Michael Atkinson | Review document list RFP for counsel and provide comments | Litigation | 0.80 | 1,150.00 | $920.00 |
| 10/26/2022 | Leonardo Kim | Updated exhibits for weekly financial OCC presentation. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 10/26/2022 | Eunice Min | Prepare analysis of inter-creditor allocations in comparable manufacturer case. | Committee Activities | 2.10 | 760.00 | $1,596.00 |
| 10/26/2022 | Boris Steffen | OCC Weekly check-in call | Business Analysis / Operations | 0.90 | 950.00 | $855.00 |
| 10/26/2022 | Eunice Min | Draft list of schedules and statements to request in draft form. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/26/2022 | Eunice Min | Prepare draft opioid case allocation analysis. | Committee Activities | 2.30 | 760.00 | $1,748.00 |
| 10/26/2022 | Michael Atkinson | Review and analyze potential settlement scenarios for counsel | Committee Activities | 2.30 | 1,150.00 | $2,645.00 |
| 10/26/2022 | Leonardo Kim | Began identifying opioid in debtor database. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 10/26/2022 | Eunice Min | Review proposed third interim wage order. | Court Filings | 0.20 | 760.00 | $152.00 |
| 10/26/2022 | James Bland | Investigated possible monitors | Committee Activities | 1.00 | 715.00 | $715.00 |
| 10/26/2022 | Mitchell Boal | Continue reviewing term loan facility agreement. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 10/26/2022 | Michael Atkinson | Prepare for call with debtor regarding discovery | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 10/26/2022 | Leonardo Kim | Updated capitalization table using latest market data. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 10/26/2022 | Leonardo Kim | Updated bond price database. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 10/26/2022 | Michael Atkinson | Call with potential monitor | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 10/26/2022 | Eunice Min | Analyze opioid trial dates that were pending prior to debtors' bankruptcy filing | Litigation | 0.60 | 760.00 | $456.00 |
| 10/26/2022 | Mitchell Boal | Analyzed asset dispositions and key divestitures. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/26/2022 | Timothy Strickler | Reviewed documents related to EVL and QSOP. | Litigation | 2.80 | 530.00 | $1,484.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2022 | Michael Atkinson | Call with Evercore regarding settlement negotiations | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/26/2022 | Mitchell Boal | Continued analysis of make-whole calculations. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 10/26/2022 | Michael Atkinson | Call with counsel regarding settlement discussions | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 10/26/2022 | Eunice Min | Review and redline draft RFP for debtors. | Litigation | 1.10 | 760.00 | $836.00 |
| 10/26/2022 | Stilian Morrison | Review latest requests for production | Litigation | 0.20 | 900.00 | $180.00 |
| 10/26/2022 | Carlos Lovera | Continued reconciling certain step plan transactions with general ledger data for certain debtors. | Litigation | 1.20 | 700.00 | $840.00 |
| 10/26/2022 | Leonardo Kim | Began identifying opioid in debtor database. | Business Analysis / Operations | 1.50 | 300.00 | $450.00 |
| 10/26/2022 | Timothy Strickler | Continued review of documents related to EVL and QSOP. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 10/26/2022 | Carlos Lovera | Continued analyzing and reconciling transactions in certain step plans with general ledger data. | Litigation | 2.80 | 700.00 | $1,960.00 |
| 10/26/2022 | Eunice Min | Analyze pre-petition opioid settlements in comparable manufacturer cases and treatment in bankruptcy. | Claims Analysis and Objections | 1.80 | 760.00 | $1,368.00 |
| 10/26/2022 | Carlos Lovera | Drafted discussion materials regarding financings concerning certain step plans. | Litigation | 2.80 | 700.00 | $1,960.00 |
| 10/26/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 10/26/2022 | James Bland | Analyzed vaginal mesh claims filings | Claims Analysis and Objections | 1.80 | 715.00 | $1,287.00 |
| 10/26/2022 | Leonardo Kim | Continued identifying opioid in debtor database. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/26/2022 | James Bland | Continued estimation analysis | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 10/26/2022 | Eunice Min | Call with Evercore and M.Atkinson regarding settlement negotiations | Committee Activities | 0.50 | 760.00 | $380.00 |
| 10/26/2022 | Michael Atkinson | Call with counsel regarding settlement discussions | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 10/27/2022 | Mitchell Boal | Reviewed historical divestitures of business units | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/27/2022 | Michael Atkinson | Review and analyze materials for Evercore related to settlement discussions | Committee Activities | 2.40 | 1,150.00 | $2,760.00 |
| 10/27/2022 | Leonardo Kim | Continued identifying related IP owner entities for products within database. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 10/27/2022 | Stilian Morrison | Analyze distribution of mesh claims over time | Claims Analysis and Objections | 0.60 | 900.00 | $540.00 |
| 10/27/2022 | Eunice Min | Review A&M declaration filed in support of wages and prepare comments for counsel | Court Filings | 1.40 | 760.00 | $1,064.00 |
| 10/27/2022 | Eunice Min | Analyze QSOP transfer pricing report. | Litigation | 1.20 | 760.00 | $912.00 |
| 10/27/2022 | Michael Atkinson | Review and analyze document requests and reformat for debtor | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 10/27/2022 | Stilian Morrison | Review Jefferies comments on requests for production | Court Filings | 0.20 | 900.00 | $180.00 |
| 10/27/2022 | Leonardo Kim | Began identifying related distributor entities for products within database. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/27/2022 | Timothy Strickler | Reviewed and analyzed financial and tax documents produced. | Litigation | 2.90 | 530.00 | $1,537.00 |
| 10/27/2022 | Stilian Morrison | Analyze debtor responses to questions on intercompany balances vis-a-vis cash pools | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/27/2022 | James Bland | Continued analysis of historical mesh settlements | Claims Analysis and Objections | 2.40 | 715.00 | $1,716.00 |
| 10/27/2022 | Mitchell Boal | Formatted acquisition-related financing facilities analysis. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | Leonardo Kim | Continued identifying related distributor entities for products within database. | Business Analysis / Operations | 0.10 | 300.00 | $30.00 |
| 10/27/2022 | Carlos Lovera | Continued reviewing notes in SEC filings concerning historical asset impairments. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 10/27/2022 | Boris Steffen | Completed analysis of First Day declaration of Mark Bradley | Business Analysis / Operations | 1.10 | 950.00 | $1,045.00 |
| 10/27/2022 | Eunice Min | Review publicly available information related to anticipated sources of recovery for opioid creditors in comparable cases. | Committee Activities | 1.80 | 760.00 | $1,368.00 |
| 10/27/2022 | Carlos Lovera | Continued compiling and analyzing entity-level balance sheet data for certain debtor entities. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 10/27/2022 | Michael Atkinson | Review and analyze discovery analysis for counsel | Litigation | 2.60 | 1,150.00 | $2,990.00 |
| 10/27/2022 | Mitchell Boal | Analyzed applicable rates charges on Term loan. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/27/2022 | Eunice Min | Review board member's declaration filed in support of wages. | Court Filings | 0.90 | 760.00 | $684.00 |
| 10/27/2022 | Mitchell Boal | Analyzed acquisition-related financing facilities. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/27/2022 | Raul Busto | Review committee investment banker fees. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 10/27/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 10/27/2022 | Eunice Min | Prepare follow ups related to debtors' wage declarations and notes on potential settlement offer for counsel's consideration. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/27/2022 | Timothy Strickler | Continued reviewing and analyzing financial and tax documents produced. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 10/27/2022 | Leonardo Kim | Began identifying related manufacturer entities for products within database. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 10/27/2022 | Jason Crockett | Participate in Committee update call regarding financial and case issues. | Committee Activities | 0.70 | 910.00 | $637.00 |
| 10/27/2022 | Leonardo Kim | Continued identifying related Manufacturer entities for products within database. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 10/27/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/27/2022 | Mitchell Boal | Analyzed latest Docket Filings. | Court Filings | 0.40 | 530.00 | $212.00 |
| 10/27/2022 | Eunice Min | Continue preparing draft opioid case allocation analysis. | Committee Activities | 2.20 | 760.00 | $1,672.00 |
| 10/27/2022 | Carlos Lovera | Drafted discussion materials related to certain goodwill impairments. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 10/27/2022 | Mitchell Boal | Prepare slides on secured debt analysis. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/27/2022 | Carlos Lovera | Continued analyzing certain impairments to intellectual property and goodwill balances of certain entities. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/27/2022 | Stilian Morrison | Review candidates for potential monitor | Committee Activities | 0.30 | 900.00 | $270.00 |
| 10/27/2022 | Mitchell Boal | Analyzed historical acquisitions and impairments. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/27/2022 | Eunice Min | Continue preparing draft opioid case allocation analysis. | Committee Activities | 2.70 | 760.00 | $2,052.00 |
| 10/27/2022 | Stilian Morrison | Analyze Barberio (0.4) and Cumberland (0.7) declarations in support of wages motion | Court Filings | 1.10 | 900.00 | $990.00 |
| 10/27/2022 | Mitchell Boal | Analyzed Transfer Pricing files for internal tracker. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/27/2022 | Michael Atkinson | Call regarding monitor | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 10/27/2022 | Mitchell Boal | Analyzed Indentures of Senior Secured Notes. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/27/2022 | Leonardo Kim | Continued identifying related distributor entities for products within database. | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 10/27/2022 | Carlos Lovera | Drafted discussion materials related to certain intellectual property impairments. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 10/27/2022 | Carlos Lovera | Analyzed sources of funds for certain historical business acquisitions by the debtors. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 10/27/2022 | Mitchell Boal | Analyzed calculations of break-funding cost of secured facility. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/27/2022 | Boris Steffen | Analysis of public filings related to historical financials | Business Analysis / Operations | 2.90 | 950.00 | $2,755.00 |
| 10/28/2022 | Eunice Min | Estimate committees' professional fees | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/28/2022 | Stilian Morrison | Analyze historical opioid sales | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/28/2022 | Leonardo Kim | Began compiling exhibits on opioid products from standpoint of impact of debtors net income & sales. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/28/2022 | Eunice Min | Revise slides related to opioid allocation analysis from study of prior mediated allocations. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 10/28/2022 | Leonardo Kim | Began analyzing economic benefit derived from opioid products by analyzing net income to entities. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 10/28/2022 | Stilian Morrison | Review KERP peer detail provided by A&M | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/28/2022 | Jason Crockett | Participate in call with the Company regarding business plan presentation to opioid committee. | Committee Activities | 1.00 | 910.00 | $910.00 |
| 10/28/2022 | Eunice Min | Review and analyze insurance documents produced by debtors. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 10/28/2022 | Stilian Morrison | Analyze summary of intercompany promissory notes | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/28/2022 | Leonardo Kim | Continued analyzing economic benefit derived from opioid products by analyzing net income to entities. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 10/28/2022 | Mitchell Boal | Analyzed acquisition financing facilities. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 10/28/2022 | Leonardo Kim | Continued identifying related qsop entities for products within database. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 10/28/2022 | Michael Atkinson | Review and analyze debt details for waterfall | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 10/28/2022 | Stilian Morrison | Analyze present value estimates of proposed opioid settlement | Plan and Disclosure Statement | 0.30 | 900.00 | $270.00 |
| 10/28/2022 | Jason Crockett | Review and analyze business plan presentation and prepare questions regarding post-emergence business prospects and potential risks. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 10/28/2022 | Eunice Min | Analyze entity-by-entity financial statements for 2Q 2022. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 10/28/2022 | Timothy Strickler | Continued review and analysis of financial and tax documents produced. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 10/28/2022 | Stilian Morrison | Analyze Ranitidine class action complaints re: Debtors' potential product liability | Litigation | 0.70 | 900.00 | $630.00 |
| 10/28/2022 | Mitchell Boal | Analyzed historical Opioid Product Sales 2018-2021. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 10/28/2022 | Eunice Min | Review comparable opioid bankruptcy plans and treatment of trust expenses and other recoveries borne by certain sets of creditors. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 10/28/2022 | Stilian Morrison | Listen to management presentation | Committee Activities | 2.00 | 900.00 | $1,800.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/28/2022 | Leonardo Kim | Began identifying related QSOP entities for products within database. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/28/2022 | Stilian Morrison | Review deck ahead of management presentation to committee | Committee Activities | 0.30 | 900.00 | $270.00 |
| 10/28/2022 | Carlos Lovera | Continued analyzed participants and potential proceeds related to certain dispositions. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 10/28/2022 | Stilian Morrison | Analyze variance report for budget period ending October 21 | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/28/2022 | Stilian Morrison | Analyze historical business acquisitions and depositions over time | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 10/28/2022 | Mitchell Boal | Analyzed managements presentation from call with UCC, OCC, & FCR. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/28/2022 | Leonardo Kim | Began spreading debtor opioid sales in accordance to 10/28 business plan presentation. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 10/28/2022 | Stilian Morrison | Analyze latest debt trading levels | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/28/2022 | Michael Atkinson | Coordinate with UCC FA's on wage motion issues | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/28/2022 | Michael Atkinson | Review wage declarations | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 10/28/2022 | Timothy Strickler | Reviewed and analyzed insurance policies and other documents produced. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 10/28/2022 | Eunice Min | Continue preparing analysis showing illustrative allocations in comparable opioid cases. | Committee Activities | 2.90 | 760.00 | $2,204.00 |
| 10/28/2022 | Michael Atkinson | Review, analyze and create materials for negotiations with 1st liens | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 10/28/2022 | Leonardo Kim | Began analyzing economic benefit derived from opioid products by analyzing net income to entities. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 10/28/2022 | Michael Atkinson | Review and discuss wage motion issues with counsel | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/28/2022 | Eunice Min | Prepare draft analysis showing illustrative allocations in comparable opioid cases. | Committee Activities | 2.30 | 760.00 | $1,748.00 |
| 10/28/2022 | Stilian Morrison | Review updated make-whole analysis | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/28/2022 | Eunice Min | Call with BRG team (R. Zaidman, D. Galfus) and C. Lovera related to potential wage proposal. | Business Analysis / Operations | 0.50 | 760.00 | $380.00 |
| 10/28/2022 | Mitchell Boal | Continued analysis of Intercompany Transfer Pricing Documents for internal tracker. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/28/2022 | Mitchell Boal | Analyzed Transfer Pricing files for internal tracker. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/28/2022 | Carlos Lovera | Reviewed the Debtors management presentation and drafted comments regarding the same. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 10/28/2022 | Michael Atkinson | Review and prepare follow up requests for debtor regarding wage motion | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 10/28/2022 | Carlos Lovera | Reviewed and provided comments regarding a preliminary opioid activity analysis prepared by L. Kim. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 10/28/2022 | Stilian Morrison | Analyze summary of entity-level financials spreadsheet | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 10/28/2022 | Leonardo Kim | Began analyzing opioid sales in debtor's business presentation. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 10/28/2022 | James Bland | Analyzed ranitidine claims | Claims Analysis and Objections | 1.90 | 715.00 | $1,358.50 |
| 10/28/2022 | Mitchell Boal | Analyzed latest Docket Filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 10/28/2022 | Carlos Lovera | Continued analyzing certain historical business dispositions. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/29/2022 | Eunice Min | Prepare analysis adjusting debtors' figures in KERP analysis. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 10/29/2022 | Stilian Morrison | Review updates to committee on management presentation (0.1) and other items for discussion on weekly call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 10/29/2022 | Michael Atkinson | Review and analyze states deal under various scenarios at request of counsel and provide analysis | Committee Activities | 1.40 | 1,150.00 | $1,610.00 |
| 10/29/2022 | Eunice Min | Review management meeting presentation and team's notes from same. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 10/29/2022 | Eunice Min | Review joint counter proposal on wages from UCC. | Business Analysis / Operations | 0.40 | 760.00 | $304.00 |
| 10/29/2022 | Stilian Morrison | Check in with counsel re: diminution of value analysis | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/29/2022 | Stilian Morrison | Compare actual cash flow variance to actual and subsequently proposed cash collateral budgets | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 10/29/2022 | Leonardo Kim | Continued compiling exhibits on opioid products from standpoint of impact of debtors net income & sales. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 10/29/2022 | Michael Atkinson | Review and analyze materials for potential settlement discussions | Committee Activities | 1.50 | 1,150.00 | $1,725.00 |
| 10/29/2022 | Leonardo Kim | Continued compiling exhibits on opioid products from standpoint of impact of debtors net income & sales. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 10/29/2022 | Michael Atkinson | Review wage motion materials and provide counsel with summary analysis | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 10/29/2022 | Michael Atkinson | Review and analyze debtors' historical M&A transactions and provide details to counsel | Litigation | 2.80 | 1,150.00 | $3,220.00 |
| 10/29/2022 | Stilian Morrison | Review analysis sent to First Lien Group on public-private opioid claimant settlement comps | Committee Activities | 0.40 | 900.00 | $360.00 |
| 10/29/2022 | Eunice Min | Prepare opioid settlement scenario analyses. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 10/30/2022 | Stilian Morrison | Update cash flow variance tracking versus approved and proposed budgets | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/30/2022 | Michael Atkinson | Review and analyze diminution in value claim | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 10/30/2022 | Michael Atkinson | Review and analyze updated wage objection motion and make materials for counsel to consider including | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 10/30/2022 | Michael Atkinson | Review settlement considerations for counsel | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/30/2022 | Michael Atkinson | Call with counsel regarding wage motion | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 10/30/2022 | Michael Atkinson | Review wage objection issues and draft objections | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 10/30/2022 | Michael Atkinson | Review wage declarations for counsel | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 10/30/2022 | Mitchell Boal | Analyzed historical financials re: building operating model and supplemental schedules. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/30/2022 | Mitchell Boal | Analyzed historical asset impairments for operating model. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/30/2022 | Mitchell Boal | Revised operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/30/2022 | Stilian Morrison | Follow up with Debtors' professionals on timing of cash flow variances | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/30/2022 | Eunice Min | Review and redline draft wage objection. | Court Filings | 1.80 | 760.00 | $1,368.00 |
| 10/30/2022 | Mitchell Boal | Analyzed retained earnings historically for operating model solvency analysis. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | Mitchell Boal | Continued preparing historical operating model. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/31/2022 | Byron Groth | Assisted with analysis of schedules. | Business Analysis / Operations | 1.90 | 520.00 | $988.00 |
| 10/31/2022 | Eunice Min | Analyze waterfall presentations and changes between Nov 2021 and April 2022. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/31/2022 | Ryan Power | Call with J. Bland to discuss objective regarding ranitidine liability presentation. | Claims Analysis and Objections | 0.30 | 570.00 | $171.00 |
| 10/31/2022 | Michael Atkinson | Review and provided comments to counsel on wage objection | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 10/31/2022 | Ryan Power | Reviewed and analyzed 12/31/2021 10-k analyzing impact of ranitidine liability. | Claims Analysis and Objections | 0.90 | 570.00 | $513.00 |
| 10/31/2022 | Mitchell Boal | Calculated beginning and ending cash balances historically. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/31/2022 | Timothy Strickler | Continued reviewing and analyzing insurance policies and other documents produced. | Business Analysis / Operations | 2.50 | 530.00 | $1,325.00 |
| 10/31/2022 | Stilian Morrison | Weekly committee call | Committee Activities | 1.20 | 900.00 | $1,080.00 |
| 10/31/2022 | Eunice Min | Call with datasite to fix error message and email Province team about fix. | Case Administration | 0.30 | 760.00 | $228.00 |
| 10/31/2022 | Michael Atkinson | Review and analyze waterfall analysis | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 10/31/2022 | James Bland | Analyzed ranitidine claims | Claims Analysis and Objections | 2.40 | 715.00 | $1,716.00 |
| 10/31/2022 | Eunice Min | Prepare additional edits to draft wage objection. | Court Filings | 0.60 | 760.00 | $456.00 |
| 10/31/2022 | Ryan Power | Began preparing presentation for Ranitidine MDL overview. | Claims Analysis and Objections | 0.40 | 570.00 | $228.00 |
| 10/31/2022 | Stilian Morrison | Review Debtor responses to committee wage questions | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 10/31/2022 | Ryan Power | Analyzed and reviewed 10-q's, proxies and 10-k's covering the 2020-2022 period regarding the ranitidine liability | Claims Analysis and Objections | 1.10 | 570.00 | $627.00 |
| 10/31/2022 | Eunice Min | Analyze transfer pricing allocation of value for waterfall purposes. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 10/31/2022 | Mitchell Boal | Analyzed historical PP&E schedule for operating model. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 10/31/2022 | Stilian Morrison | Review cash lockbox detail provided in data room | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/31/2022 | Michael Atkinson | Committee call | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 10/31/2022 | Eunice Min | Review latest draft of joint wage objection. | Court Filings | 0.70 | 760.00 | $532.00 |
| 10/31/2022 | Leonardo Kim | Began reviewing October management presentation for purposes of updating cap table exhibits. | Business Analysis / Operations | 1.60 | 300.00 | $480.00 |
| 10/31/2022 | Stilian Morrison | Weekly call with committee professionals | Committee Activities | 1.00 | 900.00 | $900.00 |
| 10/31/2022 | Ryan Power | Reviewed and analyzed MDL 2924 docket listing for all orders and amended complaints. | Claims Analysis and Objections | 1.70 | 570.00 | $969.00 |
| 10/31/2022 | Mitchell Boal | Continued Analyzing Other Intangible Assets for operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/31/2022 | Byron Groth | Analyzed new insurance production | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 10/31/2022 | Byron Groth | Analyzed financial statements. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 10/31/2022 | Ryan Power | Reviewed Docket files surrounding ranitidine MDL. | Claims Analysis and Objections | 0.40 | 570.00 | $228.00 |
| 10/31/2022 | Timothy Strickler | Prepared summary schedule of insurance documents. | Business Analysis / Operations | 2.10 | 530.00 | $1,113.00 |
| 10/31/2022 | Mitchell Boal | Analyzed Other Intangible Assets historically. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | Eunice Min | Call with Akin, Cooley, and Jefferies for weekly professional' check in. | Committee Activities | 0.40 | 760.00 | $304.00 |
| 10/31/2022 | Stilian Morrison | Analyze deck on opioid supply chain | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 10/31/2022 | Eunice Min | Analyze draft statement of financial affairs data. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 10/31/2022 | Stilian Morrison | Analyze drafts of schedules of assets and liabilities (0.7), and statements of financial affairs (0.7). | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 10/31/2022 | Carlos Lovera | Developed discussion materials summarizing findings based on presentation from the debtors' concerning supply chain operations. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 10/31/2022 | Mitchell Boal | Analyzed latest Docket filings from the weekend. | Court Filings | 0.50 | 530.00 | $265.00 |
| 10/31/2022 | Mitchell Boal | Continued formatting historical operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/31/2022 | Ryan Power | Reviewed and analyzed MDL 2924 06/20/2020 for list of defendants and claimants. | Claims Analysis and Objections | 0.90 | 570.00 | $513.00 |
| 10/31/2022 | Mitchell Boal | Analyzed Levered Free Cash flow historically for operating model. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 10/31/2022 | Carlos Lovera | Developed discussion materials summarizing preliminary observations from the debtors waterfall analysis. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 10/31/2022 | Mitchell Boal | Calculated beginning and ending Retained earnings historically for operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 10/31/2022 | Carlos Lovera | Reviewed discovery materials regarding the debtors' historical waterfall analyses. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 10/31/2022 | Michael Atkinson | Review updated draft of wage objection for counsel | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 10/31/2022 | Mitchell Boal | Analyzed Net working capital schedule historically for operating model. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 10/31/2022 | Stilian Morrison | Analyze master cash management agreement | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/31/2022 | Jason Crockett | Participate in committee update call. | Committee Activities | 1.20 | 910.00 | $1,092.00 |
| 10/31/2022 | Carlos Lovera | Reviewed discovery documents by the debtors regarding Endo's opioid supply chains and drafted comments regarding the same. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 10/31/2022 | Eunice Min | Review additional wage documents provided by debtors. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 10/31/2022 | Stilian Morrison | Outreach to A&M re: discussion of waterfall analysis | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 10/31/2022 | Stilian Morrison | Review initial observations sent to counsel on waterfall | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 10/31/2022 | Raul Busto | Review waterfall analysis discovery memo. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 10/31/2022 | Stilian Morrison | Analyze deck on base case recovery model walkthrough | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 10/31/2022 | Eunice Min | Review insurance policies received to date and prepare summary thereof. | Litigation | 1.10 | 760.00 | $836.00 |
| 10/31/2022 | Mitchell Boal | Continued analysis of historical cash flow statement for operating model solvency analysis. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 10/31/2022 | Eunice Min | Verify citations and confidentiality designations for files to be cited in joint wage objection. | Court Filings | 0.50 | 760.00 | $380.00 |
| 10/31/2022 | Carlos Lovera | Continued reviewing the debtors' historical waterfall analyses and drafted follow-up questions regarding the same. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 10/31/2022 | Leonardo Kim | Began creating scenario analysis for pipeline sales. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 10/31/2022 | Stilian Morrison | Analyze latest draft joint objection to wages motion | Court Filings | 0.40 | 900.00 | $360.00 |
| 10/31/2022 | Michael Atkinson | Review and analyze waterfall analysis | Business Analysis / Operations | 3.30 | 1,150.00 | $3,795.00 |
| 10/31/2022 | Mitchell Boal | Analyzed Cash Collection Cycle historically for operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 10/31/2022 | Stilian Morrison | Prepare summary memo on takeaways and sensitivities to consider for waterfall recovery model | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/1/2022 | Byron Groth | Analyzed bank statements regarding intercompany financing. | Business Analysis / Operations | 2.40 | 520.00 | $1,248.00 |
| 11/1/2022 | Boris Steffen | Call with Carlos Lovera to discuss valuation and solvency analyses | Litigation | 0.80 | 950.00 | $760.00 |
| 11/1/2022 | Eunice Min | Review debtors' retention-related analysis and identify potential issues. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/1/2022 | Mitchell Boal | Call with C. Lovera Re: Historical Financials and Operating model. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/1/2022 | Stilian Morrison | Review latest diligence tracker | Case Administration | 0.30 | 900.00 | $270.00 |
| 11/1/2022 | James Bland | Analyzed schedules and statements | Business Analysis / Operations | 2.80 | 715.00 | $2,002.00 |
| 11/1/2022 | Carlos Lovera | Analyzed and drafted outputs regarding certain intercompany balance data. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 11/1/2022 | Mitchell Boal | Created Cash Management agreement summary deck. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/1/2022 | Boris Steffen | Continue preliminary review and analysis of Endo's history of asset impairment charges. | Litigation | 2.90 | 950.00 | $2,755.00 |
| 11/1/2022 | Ryan Power | Researched docket and FDA to analyze all potential health effects of certain products. | Claims Analysis and Objections | 0.40 | 570.00 | $228.00 |
| 11/1/2022 | Byron Groth | Produced new financial data tracker for future document requests. | Business Analysis / Operations | 1.20 | 520.00 | $624.00 |
| 11/1/2022 | Byron Groth | Analyzed general ledger data to identify gaps. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/1/2022 | Eunice Min | Review discovery tracker and annotate reasons for each request. | Case Administration | 2.30 | 760.00 | $1,748.00 |
| 11/1/2022 | Ryan Power | Prepared summary presentation for Ranitidine MDL overview. | Claims Analysis and Objections | 1.30 | 570.00 | $741.00 |
| 11/1/2022 | Mitchell Boal | Created Discounted Cash Flow models for Point-In-Time valuation analysis. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/1/2022 | Eunice Min | Analyze information from debtors on non-insider compensation being market. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 11/1/2022 | Eunice Min | Prepare alternative privates opioid settlement scenarios. | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 11/1/2022 | Ryan Power | Prepared summary presentation for Ranitidine MDL overview. | Claims Analysis and Objections | 0.50 | 570.00 | $285.00 |
| 11/1/2022 | Mitchell Boal | Continued analysis of historical cash flow statement for operating model. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/1/2022 | Mitchell Boal | Created summary tables for historical valuation analysis. | Business Analysis / Operations | 1.60 | 530.00 | $848.00 |
| 11/1/2022 | Ryan Power | Researched docket and web for any settlements associated with Zantac/Ranitidine. | Claims Analysis and Objections | 0.60 | 570.00 | $342.00 |
| 11/1/2022 | Mitchell Boal | Analyzed Master Cash Management Agreement for addition to summary deck. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/1/2022 | Boris Steffen | Preliminary review and analysis of Endo's history of asset impairment charges, particularly to those assets divested. | Litigation | 2.80 | 950.00 | $2,660.00 |
| 11/1/2022 | Boris Steffen | Continue preliminary review and analysis of Endo asset acquisition history, and financing thereof, to identify potential fraudulent transfers | Litigation | 2.40 | 950.00 | $2,280.00 |
| 11/1/2022 | Michael Atkinson | Review an analyze waterfall issues and questions | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2022 | Mitchell Boal | Continued analysis of Transfer Pricing Documents for internal tracker. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/1/2022 | Jason Crockett | Review of draft waterfall model and prepare comments regarding potential alternative scenarios and methodologies. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 11/1/2022 | Eunice Min | Continue analyzing potential settlement structures. | Committee Activities | 1.60 | 760.00 | $1,216.00 |
| 11/1/2022 | Ryan Power | Researched docket and FDA to analyze all potential health effects of certain product | Claims Analysis and Objections | 0.30 | 570.00 | $171.00 |
| 11/1/2022 | Michael Atkinson | Follow up with debtor on wage requests | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 11/1/2022 | Eunice Min | Continue outlining detailed reasons for certain information requests. | Case Administration | 1.60 | 760.00 | $1,216.00 |
| 11/1/2022 | Timothy Strickler | Continued review of financial and other documents produced. | Business Analysis / Operations | 2.80 | 530.00 | $1,484.00 |
| 11/1/2022 | Ryan Power | Retrieved and analyzed reported adverse case data from FDA website for Ranitidine. | Claims Analysis and Objections | 1.10 | 570.00 | $627.00 |
| 11/1/2022 | Timothy Strickler | Updated summary schedules of documents produced. | Business Analysis / Operations | 2.60 | 530.00 | $1,378.00 |
| 11/1/2022 | Ryan Power | Prepared FDA adverse event summary tables by year for presentation. | Claims Analysis and Objections | 0.80 | 570.00 | $456.00 |
| 11/1/2022 | Ryan Power | Call with J. Bland to discuss ranitidine liability presentation. | Claims Analysis and Objections | 0.50 | 570.00 | $285.00 |
| 11/1/2022 | Eunice Min | Review debtors' KERP analysis. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/1/2022 | Michael Atkinson | Review and analyze debtor waterfall analysis | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 11/1/2022 | Ryan Power | Researched docket for final judgment details on 11/2021. | Claims Analysis and Objections | 0.30 | 570.00 | $171.00 |
| 11/1/2022 | Michael Atkinson | Review and analyze documents process and provide details to counsel | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 11/1/2022 | Carlos Lovera | Continued drafting materials regarding certain intercompany balance data. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/1/2022 | James Bland | Conducted market share analysis | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 11/1/2022 | Michael Atkinson | Review and analyze third set of RFP's for counsel | Litigation | 1.10 | 1,150.00 | $1,265.00 |
| 11/1/2022 | Byron Groth | Analyzed newly produced bank statements and determined missing timeframes and accounts. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/1/2022 | Ryan Power | Researched docket and FDA to analyze information related to harms caused by certain product | Claims Analysis and Objections | 0.60 | 570.00 | $342.00 |
| 11/1/2022 | Boris Steffen | Preliminary review and analysis of Endo asset acquisition history, and financing thereof, to identify potential fraudulent transfers | Litigation | 2.60 | 950.00 | $2,470.00 |
| 11/1/2022 | Carlos Lovera | Continued integrating certain data from Debtors' schedules of assets and liabilities into a preliminary waterfall analysis. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 11/1/2022 | Stilian Morrison | Review latest revisions to document requests from counsel | Litigation | 0.40 | 900.00 | $360.00 |
| 11/1/2022 | Carlos Lovera | Continued developing a preliminary waterfall analysis. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 11/1/2022 | Ryan Power | Compiled Zantac monthly pending action count s | Claims Analysis and Objections | 0.60 | 570.00 | $342.00 |
| 11/1/2022 | Carlos Lovera | Summarized certain of the Debtors' schedules and statements data. | Court Filings | 2.30 | 700.00 | $1,610.00 |
| 11/1/2022 | Stilian Morrison | Review latest available product sale data | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/1/2022 | Mitchell Boal | Formatted Cash Management Agreement summary deck. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/1/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.30 | 530.00 | $159.00 |
| 11/1/2022 | Stilian Morrison | Continue to go through Debtors' waterfall analysis materials | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 11/1/2022 | Jason Crockett | Analyze potential paths to recovery for opioid creditors. | Committee Activities | 1.50 | 910.00 | $1,365.00 |
| 11/2/2022 | Jason Crockett | Review of business operations information to assess potential connections to opioid manufacturing, quality control, sales, and other activities. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 11/2/2022 | Eunice Min | Call with BRG regarding diligence requests. | Committee Activities | 0.20 | 760.00 | $152.00 |
| 11/2/2022 | Michael Atkinson | Review. analyze and develop slides for counsel regarding waterfall analysis | Business Analysis / Operations | 2.40 | 1,150.00 | $2,760.00 |
| 11/2/2022 | Boris Steffen | Review and analysis of UCC Rule 2004 Document Request | Litigation | 1.60 | 950.00 | $1,520.00 |
| 11/2/2022 | Stilian Morrison | Analyze transfer pricing studies provided as part of Debtor tax diligence | Tax Issues | 1.90 | 900.00 | $1,710.00 |
| 11/2/2022 | Boris Steffen | Review and analysis of Endo OCC Production diligence tracker to identify docs relevant to valuation and solvency analysis | Litigation | 1.60 | 950.00 | $1,520.00 |
| 11/2/2022 | Carlos Lovera | Continued updating the treatment of certain claims in a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/2/2022 | Leonardo Kim | Prepared data update on capitalization table. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 11/2/2022 | Eunice Min | Continue reviewing debtors' responses on diligence requests. | Case Administration | 1.30 | 760.00 | $988.00 |
| 11/2/2022 | Mitchell Boal | Calculated historical multiples for comps analysis. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/2/2022 | Mitchell Boal | Analyzed comparable company enterprise values for point in time analysis. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/2/2022 | Carlos Lovera | Drafted discussion materials summarizing the Debtors' opioid operations. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/2/2022 | Eunice Min | Analyze debtor-by-debtor waterfall. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 11/2/2022 | Eunice Min | Prepare slides on potential settlement counter. | Committee Activities | 1.30 | 760.00 | $988.00 |
| 11/2/2022 | Timothy Strickler | Continued review of financial and tax documents produced. | Business Analysis / Operations | 2.80 | 530.00 | $1,484.00 |
| 11/2/2022 | Mitchell Boal | Analyzed historical Equity value for point in time analysis. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/2/2022 | Boris Steffen | Continue preliminary review of Endo history of debt exchanges and refinancing (including up-tier transactions) to identify potential fraudulent transfers | Litigation | 2.70 | 950.00 | $2,565.00 |
| 11/2/2022 | Eunice Min | Review debtors' responses on diligence requests | Case Administration | 1.30 | 760.00 | $988.00 |
| 11/2/2022 | Eunice Min | Analyze wage information and prepare additional follow ups. | Business Analysis / Operations | 0.70 | 760.00 | $532.00 |
| 11/2/2022 | Michael Atkinson | Review documents request and reformat and revisit based on debtors' request | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 11/2/2022 | Stilian Morrison | Review Memorandum Decision and Order signed on 11/2/2022 regarding PII | Court Filings | 0.40 | 900.00 | $360.00 |
| 11/2/2022 | Byron Groth | Analyzed wages materials produced regarding comp details. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 11/2/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.10 | 570.00 | $627.00 |
| 11/2/2022 | Byron Groth | Analyzed corporate structure materials regarding prior reorganization. | Business Analysis / Operations | 1.60 | 520.00 | $832.00 |
| 11/2/2022 | Eunice Min | Call with 1L banker and M. Atkinson regarding settlement offer | Committee Activities | 0.50 | 760.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.50 | 570.00 | $855.00 |
| 11/2/2022 | Byron Groth | Produced comparison table regarding rule 2004 document requests. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/2/2022 | Eunice Min | Review dataroom for information on historical transactions. | Business Analysis / Operations | 1.50 | 760.00 | $1,140.00 |
| 11/2/2022 | Ryan Power | Edited and completed Zantac monthly pending action file. | Claims Analysis and Objections | 0.10 | 570.00 | $57.00 |
| 11/2/2022 | Eunice Min | Call with Skadden and Cooley and Province team (C. Lovera and M. Atkinson) regarding diligence. | Litigation | 0.80 | 760.00 | $608.00 |
| 11/2/2022 | Mitchell Boal | Analyzed Comparable Companies for point in time analysis. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/2/2022 | James Bland | Continued settlement extrapolation analysis | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 11/2/2022 | Michael Atkinson | Call with 1L banker regarding settlement offer | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 11/2/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/2/2022 | Leonardo Kim | Prepared data update on bond-pricing. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 11/2/2022 | Byron Groth | Analyzed newly produced financial statements and identified remaining gaps. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 11/2/2022 | Ryan Power | Revised and completed FDA adverse event summary tables by year for presentation. | Claims Analysis and Objections | 0.70 | 570.00 | $399.00 |
| 11/2/2022 | Mitchell Boal | Calculated leverage and coverage ratios for comparable companies. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/2/2022 | Ryan Power | Prepared and finalized first draft of summary presentation for Ranitidine MDL overview. | Claims Analysis and Objections | 2.30 | 570.00 | $1,311.00 |
| 11/2/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.00 | 570.00 | $570.00 |
| 11/2/2022 | Ryan Power | Revised and completed FDA adverse event summary tables by year for presentation. | Claims Analysis and Objections | 0.70 | 570.00 | $399.00 |
| 11/2/2022 | Mitchell Boal | Formatted point in time analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/2/2022 | Boris Steffen | Preliminary review of Endo history of share repurchases, debt exchanges and refinancing (including up-tier transactions) to identify potential fraudulent transfers | Litigation | 2.60 | 950.00 | $2,470.00 |
| 11/2/2022 | Carlos Lovera | Analyzed and drafted comments regarding certain intercompany debt obligations. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/2/2022 | Raul Busto | Review Irish spin transaction. | Business Analysis / Operations | 1.60 | 600.00 | $960.00 |
| 11/2/2022 | Eunice Min | Review RSA related to certain terms of voluntary opioid trusts. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 11/2/2022 | Ryan Power | Prepared and finalized first draft of summary deck for Ranitidine MDL overview. | Claims Analysis and Objections | 2.30 | 570.00 | $1,311.00 |
| 11/2/2022 | Stilian Morrison | Analyze KPMG deck for 2014 step plan | Tax Issues | 1.20 | 900.00 | $1,080.00 |
| 11/2/2022 | Ryan Power | Revised summary presentation of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.50 | 570.00 | $855.00 |
| 11/2/2022 | Carlos Lovera | Continued analyzing certain intercompany debt obligations. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/2/2022 | Ryan Power | Reviewed MDL 2924 for initial complaint filing. | Claims Analysis and Objections | 0.20 | 570.00 | $114.00 |
| 11/2/2022 | Carlos Lovera | Continued developing entity-level waterfall analysis, analyze schedule of I/C loans | Business Analysis / Operations | 8.80 | 700.00 | $6,160.00 |
| 11/2/2022 | Carlos Lovera | Updated the logic underlying a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 11/2/2022 | Byron Groth | Analyzed Step Plan for tax considerations. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/2/2022 | Michael Atkinson | Update counsel on call with 1L FA | Committee Activities | 0.60 | 1,150.00 | $690.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/2/2022 | Ryan Power | Reviewed dataroom in detail focusing on determining ranitidine sales amount by year for Endo. | Claims Analysis and Objections | 0.70 | 570.00 | $399.00 |
| 11/2/2022 | Mitchell Boal | Analyzed valuation historically for point in time analysis. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/2/2022 | Stilian Morrison | Review settlement proposal from first lien ad hoc group | Committee Activities | 0.30 | 900.00 | $270.00 |
| 11/2/2022 | James Bland | Conducted settlement extrapolation analysis | Claims Analysis and Objections | 2.90 | 715.00 | $2,073.50 |
| 11/2/2022 | Ryan Power | Reviewed MDL 2924 for initial complaint filing. | Claims Analysis and Objections | 0.20 | 570.00 | $114.00 |
| 11/2/2022 | Boris Steffen | Review and comparative analyses of settlement  proposals between OCC and 1L AHG | Committee Activities | 0.60 | 950.00 | $570.00 |
| 11/2/2022 | Carlos Lovera | Drafted discussion materials summarizing the Debtors' opioid operations. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/2/2022 | Timothy Strickler | Updated and revised summary schedules of documents produced. | Business Analysis / Operations | 2.70 | 530.00 | $1,431.00 |
| 11/2/2022 | Eunice Min | Reconcile UCC request list to OCC diligence tracker and edit for UCC requests. | Case Administration | 2.20 | 760.00 | $1,672.00 |
| 11/2/2022 | Leonardo Kim | Re-created cap table exhibits by reincorporating October management presentation. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/2/2022 | Ryan Power | Revised summary presentation of Endo/Ranitidine overview. | Claims Analysis and Objections | 0.60 | 570.00 | $342.00 |
| 11/2/2022 | Jason Crockett | Analyze issues related to potential Irish spin transaction and impact on opioid recoveries under waterfall. | Tax Issues | 1.80 | 910.00 | $1,638.00 |
| 11/2/2022 | Mitchell Boal | Analyzed enterprise value historically for point-in-time analysis. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/2/2022 | Michael Atkinson | Review and prepare for call with 1L banker | Committee Activities | 0.70 | 1,150.00 | $805.00 |
| 11/2/2022 | Stilian Morrison | Review comparable Irish spin transactions from other cases | Tax Issues | 0.70 | 900.00 | $630.00 |
| 11/2/2022 | Stilian Morrison | Update opioid settlement comps for pharmacies' announcement | Claims Analysis and Objections | 0.60 | 900.00 | $540.00 |
| 11/2/2022 | Mitchell Boal | Analyzed transfer pricing documents for internal discovery. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/2/2022 | Stilian Morrison | Correspondence with counsel re: Irish spin transaction | Tax Issues | 0.20 | 900.00 | $180.00 |
| 11/2/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 0.60 | 570.00 | $342.00 |
| 11/2/2022 | Stilian Morrison | Review 2004 document request from unsecured committee | Court Filings | 0.50 | 900.00 | $450.00 |
| 11/2/2022 | Ryan Power | Revised summary presentation of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.00 | 570.00 | $570.00 |
| 11/2/2022 | Leonardo Kim | Began generating exhibits related to weekly updates in bond & loan pricing. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 11/2/2022 | James Bland | Conducted opioid liability estimation analysis | Claims Analysis and Objections | 2.40 | 715.00 | $1,716.00 |
| 11/2/2022 | Mitchell Boal | Analyzed & calculated valuation metrics historically of comparable companies. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/2/2022 | Ryan Power | Revised summary presentation of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.10 | 570.00 | $627.00 |
| 11/2/2022 | Ryan Power | Reviewed information on ranitidine sales amounts. | Claims Analysis and Objections | 0.70 | 570.00 | $399.00 |
| 11/2/2022 | Stilian Morrison | Review specific trade claimants' notice | Court Filings | 0.10 | 900.00 | $90.00 |
| 11/2/2022 | Stilian Morrison | Review deck on proposed Irish spin transaction | Tax Issues | 0.40 | 900.00 | $360.00 |
| 11/2/2022 | Michael Atkinson | Review and analyze waterfall details | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2022 | Carlos Lovera | Continued investigating material variances in balance sheets of certain Debtors in support of potential causes of action. | Litigation | 1.20 | 700.00 | $840.00 |
| 11/3/2022 | James Bland | Analyzed pre-petition settlement payments | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 11/3/2022 | Mitchell Boal | Analyzed latest docket filings for internal discussion. | Court Filings | 1.00 | 530.00 | $530.00 |
| 11/3/2022 | Mitchell Boal | Analyzed test statistics within DCF point in time analysis. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/3/2022 | Mitchell Boal | Revised point-in-time analysis to include LTM calculations. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/3/2022 | Carlos Lovera | Reconstructed historical balance sheets for certain Debtors and drafted comments regarding the same. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/3/2022 | Eunice Min | Analyze GL codes and datasite information related to same. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 11/3/2022 | Leonardo Kim | Began spreading October management presentation data to ensure reconciliation w/ vdr files. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/3/2022 | Boris Steffen | Complete review and analysis of staff preliminary comparable company analysis | Litigation | 0.90 | 950.00 | $855.00 |
| 11/3/2022 | Byron Groth | Analyzed corporate allocation of existing patents. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 11/3/2022 | Stilian Morrison | Analyze Excel files used to populate statements of assets and liabilities, and schedules of financial affairs | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 11/3/2022 | Boris Steffen | Complete review and revision of staff preliminary DCF analysis | Litigation | 0.60 | 950.00 | $570.00 |
| 11/3/2022 | Jason Crockett | Review of materials related to potential spin transaction and develop questions for Company. | Tax Issues | 1.20 | 910.00 | $1,092.00 |
| 11/3/2022 | Eunice Min | Review Debtors' additional wage diligence. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/3/2022 | Mitchell Boal | Calculated test statistics of regression betas for point in time valuation analysis. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/3/2022 | Mitchell Boal | Formatted operating model. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/3/2022 | Eunice Min | Weekly check in call with Debtors (Skadden, A&M, PJT) and OCC (Province, Cooley, Jefferies, Akin) | Committee Activities | 0.50 | 760.00 | $380.00 |
| 11/3/2022 | James Bland | Worked on diligence list | Committee Activities | 2.00 | 715.00 | $1,430.00 |
| 11/3/2022 | Mitchell Boal | Analyzed Economic Projections from the FED re: point in time valuation analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/3/2022 | Boris Steffen | Continue review and analysis of staff preliminary comparable company analysis | Litigation | 2.40 | 950.00 | $2,280.00 |
| 11/3/2022 | Eunice Min | Revise states opt-in analysis based on revised Rule 2019 that was filed by states. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 11/3/2022 | Timothy Strickler | Continued reviewing insurance documents produced. | Business Analysis / Operations | 2.30 | 530.00 | $1,219.00 |
| 11/3/2022 | Mitchell Boal | Revised point in time analysis with new growth rates, betas, and market risk premiums. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/3/2022 | Byron Groth | Analyzed borrowing data produced by debtors. | Business Analysis / Operations | 0.70 | 520.00 | $364.00 |
| 11/3/2022 | James Bland | Analyzed opioid settlements | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 11/3/2022 | Michael Atkinson | Committee call | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 11/3/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 0.50 | 570.00 | $285.00 |
| 11/3/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2022 | Carlos Lovera | Analyzed certain entity-level balance sheet data. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 11/3/2022 | Michael Atkinson | Review and update document request list | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 11/3/2022 | Eunice Min | Call with M. Bernstein (Cooley) to discuss diligence request. | Committee Activities | 0.10 | 760.00 | $76.00 |
| 11/3/2022 | Michael Atkinson | Review and prepare for committee presentation on opioid settlement negotiations | Committee Activities | 1.90 | 1,150.00 | $2,185.00 |
| 11/3/2022 | Eunice Min | Identify additional requests to include in RFP. | Case Administration | 0.80 | 760.00 | $608.00 |
| 11/3/2022 | Eunice Min | Prepare analysis of target settlement figures. | Committee Activities | 0.50 | 760.00 | $380.00 |
| 11/3/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 1.50 | 570.00 | $855.00 |
| 11/3/2022 | Eunice Min | Analyze information related to cash management agreement. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/3/2022 | Stilian Morrison | Review intercompany agreements in data room | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/3/2022 | Ryan Power | Revised summary deck of Endo/Ranitidine overview. | Claims Analysis and Objections | 0.70 | 570.00 | $399.00 |
| 11/3/2022 | Leonardo Kim | Continued spreading October management presentation data to ensure reconciliation w/ vdr files. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 11/3/2022 | Jason Crockett | Analyze intercompany receivables and payables balances at various points in time. | Business Analysis / Operations | 1.60 | 910.00 | $1,456.00 |
| 11/3/2022 | Leonardo Kim | Began analysis of debtor pipeline products. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 11/3/2022 | Stilian Morrison | Review materials ahead of committee call | Committee Activities | 0.70 | 900.00 | $630.00 |
| 11/3/2022 | Carlos Lovera | Continued analyzing the Debtors' preliminary schedules data and drafting notes regarding the same. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/3/2022 | Stilian Morrison | Prepare questions for diligence call on quality and supply operations (QSOP) operating model | Business Analysis / Operations | 1.20 | 900.00 | $1,080.00 |
| 11/3/2022 | Eunice Min | Prepare final version of slides for counter proposal to go to 1L. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 11/3/2022 | Leonardo Kim | Began spreading October management presentation data to ensure reconciliation w/ vdr files. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 11/3/2022 | Ryan Power | Researched and analyzed information for overall size of ranitidine/Zantac market. | Claims Analysis and Objections | 0.20 | 570.00 | $114.00 |
| 11/3/2022 | Stilian Morrison | Review materials on potential settlement analysis | Committee Activities | 0.40 | 900.00 | $360.00 |
| 11/3/2022 | Jason Crockett | Review of waterfall analysis and mechanics and prepared by Debtors. | Business Analysis / Operations | 2.20 | 910.00 | $2,002.00 |
| 11/3/2022 | Jason Crockett | Review and analyze issues related to assumption of liabilities in bid procedures. | Sale Process | 0.70 | 910.00 | $637.00 |
| 11/3/2022 | Leonardo Kim | Updated timeline events into bond price exhibits. | Business Analysis / Operations | 1.40 | 300.00 | $420.00 |
| 11/3/2022 | Michael Atkinson | Call with committee member regarding potential settlement | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 11/3/2022 | Michael Atkinson | Prepare script for committee call | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 11/3/2022 | Mitchell Boal | Analyzed Face Value of Total Debt from company's annual filings for solvency analysis. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/3/2022 | Eunice Min | Analyze new financial documents related to investigation. | Litigation | 2.10 | 760.00 | $1,596.00 |
| 11/3/2022 | Michael Atkinson | Review and analyze counsels changes to committee presentation | Committee Activities | 0.40 | 1,150.00 | $460.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/3/2022 | Mitchell Boal | Formatted operating model with internal schema. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/3/2022 | Eunice Min | Prepare script for OCC discussion on wages and potential settlement counter. | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 11/3/2022 | Eunice Min | Review internal spot checking prepared for debtors' compensation programs. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/3/2022 | Boris Steffen | Review and analysis of staff preliminary comparable company analysis | Litigation | 2.90 | 950.00 | $2,755.00 |
| 11/3/2022 | Stilian Morrison | Prepare questions for diligence call on Indian Non-Debtor Affiliates | Business Analysis / Operations | 1.80 | 900.00 | $1,620.00 |
| 11/3/2022 | Boris Steffen | Review and revision of staff preliminary DCF analysis | Litigation | 2.30 | 950.00 | $2,185.00 |
| 11/3/2022 | Mitchell Boal | Analyzed Regression calculations for point in time valuation. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/3/2022 | Mitchell Boal | Analyzed LTM financials for operating model build. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/3/2022 | Michael Atkinson | Review and analyze wage motion issues | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 11/3/2022 | Boris Steffen | Continue review and revision of staff preliminary DCF analysis | Litigation | 2.50 | 950.00 | $2,375.00 |
| 11/3/2022 | Byron Groth | Analyzed IP perfection materials regarding product development. | Business Analysis / Operations | 1.80 | 520.00 | $936.00 |
| 11/3/2022 | Stilian Morrison | Check in with E. Min on outstanding deliverables | Case Administration | 0.30 | 900.00 | $270.00 |
| 11/3/2022 | Stilian Morrison | Committee call | Committee Activities | 1.20 | 900.00 | $1,080.00 |
| 11/4/2022 | Mitchell Boal | Calculated retained earnings historically re: operating model. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/4/2022 | Boris Steffen | Preliminary review and analysis of Endo opioid overview deck data and information | Litigation | 2.40 | 950.00 | $2,280.00 |
| 11/4/2022 | Mitchell Boal | Continued analysis of Transfer Pricing Documents for internal tracker. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/4/2022 | Boris Steffen | Review and analysis of AHG Cross-Holder Statement re OCC's proposed retention of legal professionals | Litigation | 0.30 | 950.00 | $285.00 |
| 11/4/2022 | Boris Steffen | Review and analysis of UST's objection to OCC's retention of Akin Gump | Litigation | 0.40 | 950.00 | $380.00 |
| 11/4/2022 | Stilian Morrison | Analyze illustrative values allocated to entities contemplated in Irish restructuring | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/4/2022 | Stilian Morrison | Analyze Chestnut Ridge closing documents | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 11/4/2022 | Byron Groth | Analyzed board materials regarding business segments for operational considerations. | Business Analysis / Operations | 2.10 | 520.00 | $1,092.00 |
| 11/4/2022 | Eunice Min | Analyze intercompany step plan prior to bankruptcy. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 11/4/2022 | Eunice Min | Analyze historical financials of Indian non-debtors. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 11/4/2022 | Michael Atkinson | Review and discuss document request with counsel | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 11/4/2022 | Eunice Min | Analyze materials from debtors related to cash entities serving as hubs. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/4/2022 | Byron Groth | Analyzed entity participation in insurance policies. | Business Analysis / Operations | 1.40 | 520.00 | $728.00 |
| 11/4/2022 | Mitchell Boal | Began creation of calculation template re: point in time valuation analysis. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/4/2022 | Mitchell Boal | Analyzed miscellaneous files from Transfer Pricing folder of Project Zed for internal tracker. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/4/2022 | Eunice Min | Final review of counter proposal slides for 1L | Committee Activities | 0.20 | 760.00 | $152.00 |
| 11/4/2022 | Michael Atkinson | Review and analyze opioid liability estimates over time | Claims Analysis and Objections | 1.80 | 1,150.00 | $2,070.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2022 | Timothy Strickler | Continued updating and revising summary schedules of documents produced. | Business Analysis / Operations | 2.60 | 530.00 | $1,378.00 |
| 11/4/2022 | Eunice Min | Prepare timeline slide on QSOP and related issues. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 11/4/2022 | Boris Steffen | Continue preliminary review and analysis of Endo opioid overview deck data and information | Litigation | 2.10 | 950.00 | $1,995.00 |
| 11/4/2022 | Byron Groth | Analyzed status of potential real estate assets. | Business Analysis / Operations | 1.10 | 520.00 | $572.00 |
| 11/4/2022 | Timothy Strickler | Continued reviewing and analyzing of insurance and tax documents produced. | Business Analysis / Operations | 2.80 | 530.00 | $1,484.00 |
| 11/4/2022 | Carlos Lovera | Continued analyzing certain entity-level financial data. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/4/2022 | Stilian Morrison | Analyze specified trade claims matrix | Claims Analysis and Objections | 0.30 | 900.00 | $270.00 |
| 11/4/2022 | Mitchell Boal | Analyzed transfer of IP to Irish entities. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/4/2022 | Stilian Morrison | Analyze supply chain materials for call. Prepare questions (0.6) re: same. | Business Analysis / Operations | 1.30 | 900.00 | $1,170.00 |
| 11/4/2022 | Carlos Lovera | Summarized observations based on a preliminary analysis certain entity-level balance sheet data. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/4/2022 | Stilian Morrison | Analyze comparable case filings re: Irish restructuring transaction | Court Filings | 0.70 | 900.00 | $630.00 |
| 11/4/2022 | Stilian Morrison | Update to committee re: resolution with Debtors with respect to balance of relief sought in connection with Wages Motion | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/4/2022 | Jason Crockett | Participate in call with counsel regarding Irish restructuring proposal. | Tax Issues | 0.80 | 910.00 | $728.00 |
| 11/4/2022 | Jason Crockett | Review and analyze materials prepared by the Debtors related to historical transactions. | Business Analysis / Operations | 2.00 | 910.00 | $1,820.00 |
| 11/4/2022 | Byron Groth | Analyzed newly produced financial statements and updated trackers. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/4/2022 | Eunice Min | Analyze documents related to QSOP. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 11/4/2022 | Carlos Lovera | Continued drafting outputs and commentary regarding a preliminary balance sheet analysis. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 11/4/2022 | Carlos Lovera | Drafted outputs concerning a preliminary analysis of certain entity-level balance sheets. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 11/4/2022 | Boris Steffen | Review and analysis of Statement of debtors regarding applications for employment and retention of OCC and UCC professionals | Litigation | 0.30 | 950.00 | $285.00 |
| 11/4/2022 | Mitchell Boal | Analyzed Project Sideways documents for internal tracker. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/4/2022 | Boris Steffen | Review and analysis of Irish Restructuring Step transaction | Litigation | 1.10 | 950.00 | $1,045.00 |
| 11/4/2022 | Jason Crockett | Review of Company's waterfall model and analyze various assumptions and potential impact to unsecured creditors. | Committee Activities | 1.60 | 910.00 | $1,456.00 |
| 11/4/2022 | Eunice Min | Review and analyze debtor presentation on operational overview and draft follow up questions. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/4/2022 | Michael Atkinson | Review and analyze settlement materials | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/4/2022 | Leonardo Kim | Prepared new scenarios for analysis of historical debtor opioid sales. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/4/2022 | Mitchell Boal | Analyzed docket filings. | Court Filings | 0.30 | 530.00 | $159.00 |
| 11/4/2022 | Stilian Morrison | Kickoff call re: Irish restructuring | Tax Issues | 0.50 | 900.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/4/2022 | Stilian Morrison | Review Ad Hoc Cross-Holder Group reservation of rights re: OCC professional retention | Court Filings | 0.30 | 900.00 | $270.00 |
| 11/4/2022 | Stilian Morrison | Review UST objection to Akin Gump retention | Court Filings | 0.30 | 900.00 | $270.00 |
| 11/4/2022 | Mitchell Boal | Analyzed LTM Balance sheet for addition to operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/5/2022 | Michael Atkinson | Review and analyze waterfall and develop questions for debtor FA regarding waterfall | Business Analysis / Operations | 3.40 | 1,150.00 | $3,910.00 |
| 11/5/2022 | Boris Steffen | Review and analysis of Project Zed Waterfall Walkthrough presentation | Litigation | 2.40 | 950.00 | $2,280.00 |
| 11/5/2022 | Boris Steffen | Continue review and analysis of Project Zed Waterfall Walkthrough presentation | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/5/2022 | Michael Atkinson | Review intercompany balances and revenue allocation | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 11/6/2022 | Carlos Lovera | Updated discussion materials concerning certain entity-level financial analyses. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 11/6/2022 | Michael Atkinson | Review operational overview and develop questions | Business Analysis / Operations | 2.90 | 1,150.00 | $3,335.00 |
| 11/6/2022 | Michael Atkinson | Review debtor waterfall and prepare for call regarding | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 11/6/2022 | Carlos Lovera | Reviewed certain discovery regarding the Debtors' Indian operations. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/6/2022 | Carlos Lovera | Reviewed certain discovery regarding certain of the Debtors' supply chains. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 11/6/2022 | Michael Atkinson | Review and analyze waterfall box valuation considerations | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 11/6/2022 | Mitchell Boal | Reviewed enterprise value historically for valuation analysis. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/6/2022 | Stilian Morrison | Review committee update from Akin Gump | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/6/2022 | Eunice Min | Review October entries in preparation of fee application. | Fee / Employment Applications | 1.90 | 760.00 | $1,444.00 |
| 11/7/2022 | Byron Groth | Analyzed IRS-related productions to generate notes for internal review. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/7/2022 | Carlos Lovera | Reviewed and drafted correspondence concerning due diligence follow-up. | Business Analysis / Operations | 1.50 | 700.00 | $1,050.00 |
| 11/7/2022 | Michael Atkinson | Prepare for a committee call | Committee Activities | 0.70 | 1,150.00 | $805.00 |
| 11/7/2022 | Michael Atkinson | Review document requests for counsel | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/7/2022 | Carlos Lovera | Continued updating an illustrative discounted cash flow analysis in support of a preliminary waterfall analysis. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/7/2022 | Michael Atkinson | Coordination with UCC FA regarding discovery and questions for calls with debtors | Case Administration | 0.40 | 1,150.00 | $460.00 |
| 11/7/2022 | Eunice Min | Analyze arguments made by IRS related to certain transfer pricing issues. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 11/7/2022 | Mitchell Boal | Continued analysis of point in time valuation. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 11/7/2022 | Eunice Min | Call with R. Smith (Cooley) to discuss discovery requests. | Litigation | 0.40 | 760.00 | $304.00 |
| 11/7/2022 | Mitchell Boal | Analyzed historical enterprise value for point in time valuation analysis, | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/7/2022 | Michael Atkinson | Review and analyze strides transaction | Business Analysis / Operations | 2.10 | 1,150.00 | $2,415.00 |
| 11/7/2022 | Raul Busto | Review draft Irish spin questions. | Business Analysis / Operations | 0.40 | 600.00 | $240.00 |
| 11/7/2022 | Boris Steffen | Review and analysis of rough draft DCF analysis prepared by staff | Litigation | 2.20 | 950.00 | $2,090.00 |
| 11/7/2022 | Jason Crockett | Review of potential issues related to Irish tax matters. | Tax Issues | 0.80 | 910.00 | $728.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2022 | Stilian Morrison | Analyze questions from Jefferies re: proposed Irish spin transaction | Tax Issues | 0.20 | 900.00 | $180.00 |
| 11/7/2022 | Michael Atkinson | Consider and follow up on claims estimation analysis | Claims Analysis and Objections | 0.80 | 1,150.00 | $920.00 |
| 11/7/2022 | Byron Groth | Analyzed bank activity reports to identify covered entities and periods. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/7/2022 | Boris Steffen | Review and analysis of Irish Spin transaction diligence questions | Litigation | 0.60 | 950.00 | $570.00 |
| 11/7/2022 | Jason Crockett | Analyze waterfall model mechanics and allocation of payment to various tranches of debt with multiple guarantors. | Business Analysis / Operations | 2.00 | 910.00 | $1,820.00 |
| 11/7/2022 | Jason Crockett | Participate in call with OCC professionals regarding various case updates and workstreams. | Committee Activities | 0.30 | 910.00 | $273.00 |
| 11/7/2022 | Stilian Morrison | Update re: hearing | Court Hearings | 0.30 | 900.00 | $270.00 |
| 11/7/2022 | Stilian Morrison | Analyze latest spending on public health initiatives | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/7/2022 | Boris Steffen | Comparable company modeling | Litigation | 0.60 | 950.00 | $570.00 |
| 11/7/2022 | Byron Groth | Analyzed refinancing materials produced in response to document requests. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/7/2022 | Stilian Morrison | Analyze redline of bid procedures | Sale Process | 0.40 | 900.00 | $360.00 |
| 11/7/2022 | Boris Steffen | Call with Carlos Lovera and Mitchell Boal to discuss valuation analysis | Litigation | 0.70 | 950.00 | $665.00 |
| 11/7/2022 | Mitchell Boal | Analyzed Terminal value based off gordon growth model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/7/2022 | Carlos Lovera | Analyzed certain of Endo's SEC filings with respect to valuation analyses in connection with asset impairment testing. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/7/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/7/2022 | Eunice Min | Continue reviewing information on historical Chestnut Ridge transaction and agreements. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 11/7/2022 | Byron Groth | Produced cross-referenced table of discovery request lists for entity overlap. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/7/2022 | Michael Atkinson | Review and analyze various waterfall issues | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 11/7/2022 | Mitchell Boal | Analyzed Market Value of Debt historically for Debtor and Comparables. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/7/2022 | Michael Atkinson | Attend committee call | Committee Activities | 0.80 | 1,150.00 | $920.00 |
| 11/7/2022 | Leonardo Kim | Talked w/ CL regarding business plan analysis. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/7/2022 | Carlos Lovera | Drafted presentation materials regarding a preliminary valuation analysis. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 11/7/2022 | Mitchell Boal | Analyzed operating margins historically for comparable entities. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/7/2022 | Carlos Lovera | Prepared a preliminary discounted cash flow analysis based on the Debtors' latest projections in support of a preliminary waterfall analysis. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/7/2022 | Mitchell Boal | Analyzed Long-Run median real and nominal GDP growth rates. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/7/2022 | Mitchell Boal | Continued analysis of custom comparable entities. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/7/2022 | Mitchell Boal | Built comparable companies valuation presentation. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/7/2022 | Eunice Min | Analyze information on historical divestment transaction and resulting agreements. | Business Analysis / Operations | 2.70 | 760.00 | $2,052.00 |
| 11/7/2022 | Timothy Strickler | Reviewed and analyzed IDR correspondence documents uploaded to datasite. | Litigation | 2.80 | 530.00 | $1,484.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/7/2022 | Eunice Min | Continue reviewing reports and correspondence related to arguments made by IRS on transfer pricing issues and company responses. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 11/7/2022 | Stilian Morrison | Analyze questions from Cooley re: proposed Irish spin transaction | Tax Issues | 0.20 | 900.00 | $180.00 |
| 11/7/2022 | Eunice Min | Call with Skadden, UCC advisors, and Cooley to discuss information requests. | Litigation | 0.90 | 760.00 | $684.00 |
| 11/7/2022 | Carlos Lovera | Updated an analysis concerning the Debtors' portfolio of intellectual property assets. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/7/2022 | Mitchell Boal | Analyzed weighted average cost of capital and cost of debt for point in time analysis. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/7/2022 | Mitchell Boal | Formatted comparables valuation presentation. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/7/2022 | Boris Steffen | Review and analysis of working draft of AG reply ISO Retention Application | Court Filings | 1.10 | 950.00 | $1,045.00 |
| 11/7/2022 | Timothy Strickler | Reviewed and analyzed insurance documents uploaded to datasite. | Litigation | 1.40 | 530.00 | $742.00 |
| 11/7/2022 | Mitchell Boal | Call with C. Lovera re: Valuation analysis | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/7/2022 | Boris Steffen | Review and analysis of bidding procedures | Sale Process | 2.10 | 950.00 | $1,995.00 |
| 11/7/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 11/7/2022 | Eunice Min | Analyze list of guarantor entities and variance between lists. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 11/7/2022 | Mitchell Boal | Continued analysis of historical valuation using DCF model. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/7/2022 | Mitchell Boal | Call with C. Lover and B. Steffen re: historical enterprise value and DCF model. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/7/2022 | Stilian Morrison | Analyze latest chart of document requests sent to Debtors with respect to 2004 discovery | Litigation | 0.30 | 900.00 | $270.00 |
| 11/8/2022 | Boris Steffen | Review and analysis of NAS Committee's Statement ISO Akin Gump Retention APP | Court Filings | 0.60 | 950.00 | $570.00 |
| 11/8/2022 | Eunice Min | Analyze debtors' analysis for allocating value of branded products by entity. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 11/8/2022 | Jason Crockett | Review of tax information related to international restructuring and prepare questions for the Company and its advisors. | Tax Issues | 1.60 | 910.00 | $1,456.00 |
| 11/8/2022 | Jason Crockett | Coordinate with counsel regarding litigation production and open items. | Litigation | 0.50 | 910.00 | $455.00 |
| 11/8/2022 | Mitchell Boal | Formatted Discount Cash Flow point in time models for presentation. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/8/2022 | Leonardo Kim | Continued preparing updated analysis of sales and operating income numbers of debtor branded products. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 11/8/2022 | Mitchell Boal | Analyzed latest docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/8/2022 | Jason Crockett | Analyze issues related to various potential tax liabilities and scenarios. | Tax Issues | 1.10 | 910.00 | $1,001.00 |
| 11/8/2022 | Byron Groth | Prepared analysis and communication regarding hundreds of corrupt production files. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/8/2022 | Byron Groth | Continued analysis of IRS-related productions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/8/2022 | Mitchell Boal | Analyzed Terminal value based on Gordon Growth model and impact on valuation. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/8/2022 | Michael Atkinson | Review and analyze valuation issues | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 11/8/2022 | Mitchell Boal | Analyzed Custom Comp set of Debtor by financial metrics. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2022 | Jason Crockett | Analyze issues related to cash tracing and potentially unencumbered assets. | Litigation | 1.30 | 910.00 | $1,183.00 |
| 11/8/2022 | Carlos Lovera | Continued reviewing certain general ledger data and drafted follow-up questions regarding the same. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 11/8/2022 | Mitchell Boal | Created Publicly traded comp set to Debtors based on various metrics and formatted for presentation. | Business Analysis / Operations | 1.70 | 530.00 | $901.00 |
| 11/8/2022 | Michael Atkinson | Call with counsel regarding discovery issues | Litigation | 0.80 | 1,150.00 | $920.00 |
| 11/8/2022 | Eunice Min | Continue analyzing tax issues related to transfer pricing and prepare slide. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/8/2022 | Leonardo Kim | Continued preparing updated analysis of sales and operating income numbers of debtor sterile injectable products. | Business Analysis / Operations | 0.10 | 300.00 | $30.00 |
| 11/8/2022 | Jason Crockett | Exchange information with Jefferies regarding materials related to waterfall analysis and valuation. | Committee Activities | 0.50 | 910.00 | $455.00 |
| 11/8/2022 | Boris Steffen | Review and analysis of OCC reply ISO Akin Retention | Court Filings | 1.90 | 950.00 | $1,805.00 |
| 11/8/2022 | Boris Steffen | Analysis of Endo waterfall presentation | Business Analysis / Operations | 2.80 | 950.00 | $2,660.00 |
| 11/8/2022 | Mitchell Boal | Analyzed Debtor named competitors per proxies for comps analysis. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/8/2022 | Boris Steffen | Review and analysis of PI A Hoc Group statement ISO Akin Retention App | Court Filings | 0.40 | 950.00 | $380.00 |
| 11/8/2022 | Leonardo Kim | Prepared updated analysis of sales and operating income numbers of debtor branded products. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/8/2022 | Timothy Strickler | Continued review and analysis of IDR correspondence documents uploaded to datasite. | Litigation | 2.90 | 530.00 | $1,537.00 |
| 11/8/2022 | Stilian Morrison | Review UCC shared document requests | Case Administration | 0.20 | 900.00 | $180.00 |
| 11/8/2022 | Eunice Min | Analyze tax issues related to transfer pricing and prepare slide. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 11/8/2022 | Carlos Lovera | Continued analyzing journal entries contain in certain general ledger data in support of certain potential causes of action. | Litigation | 1.20 | 700.00 | $840.00 |
| 11/8/2022 | Mitchell Boal | Continued analysis of historical point in time enterprise valuation. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 11/8/2022 | Leonardo Kim | Continued preparing updated analysis of sales and operating income numbers of debtor sterile injectable products. | Business Analysis / Operations | 2.00 | 300.00 | $600.00 |
| 11/8/2022 | Timothy Strickler | Prepared summary schedule of files in IDR correspondence folder. | Litigation | 1.70 | 530.00 | $901.00 |
| 11/8/2022 | Byron Groth | Analyzed economic terms of intercompany agreements. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/8/2022 | Eunice Min | Analyze financials of non-debtor Indian entities and prepare analysis. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 11/8/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/8/2022 | Michael Atkinson | Review and analyze waterfall details and potential scenarios | Business Analysis / Operations | 1.90 | 1,150.00 | $2,185.00 |
| 11/8/2022 | Mitchell Boal | Continued analysis of point-in-time valuation analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/8/2022 | Michael Atkinson | Review uploaded documents to datasite and assess missing documents | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 11/8/2022 | Boris Steffen | Continue analysis of Endo waterfall presentation | Business Analysis / Operations | 2.70 | 950.00 | $2,565.00 |
| 11/8/2022 | Byron Groth | Analyzed productions of audit materials for potentially responsive tax data. | Litigation | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/8/2022 | Leonardo Kim | Began preparing updated analysis of sales and operating income numbers of debtor sterile injectable products. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 11/8/2022 | Mitchell Boal | Analyzed comparables based on various screening metrics. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/8/2022 | Mitchell Boal | Formatted valuation deck per comments. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 11/8/2022 | Carlos Lovera | Reviewed a certain valuation analysis drafted by M. Boal and provided comments regarding the same. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/8/2022 | Boris Steffen | Review and analysis of Speckhart Declaration ISO Akin Retention | Litigation | 0.30 | 950.00 | $285.00 |
| 11/8/2022 | Stilian Morrison | Updated diligence questions from counsel on Irish spin transaction | Tax Issues | 0.20 | 900.00 | $180.00 |
| 11/8/2022 | Jason Crockett | Review of profitability and revenue trends by segment. | Business Analysis / Operations | 1.90 | 910.00 | $1,729.00 |
| 11/8/2022 | Mitchell Boal | Formatted valuation presentation deck. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/8/2022 | Mitchell Boal | Created appendix table for public comparable comp set creation. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/9/2022 | Leonardo Kim | Continued organizing and generating exhibits related to financial projections | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/9/2022 | Boris Steffen | Review and analysis of Debtors' Proposed Revised Order for PI | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/9/2022 | Leonardo Kim | Continued spreading revenue numbers. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 11/9/2022 | Michael Atkinson | Call with UCC FA regarding waterfall | Business Analysis / Operations | 0.20 | 1,150.00 | $230.00 |
| 11/9/2022 | Boris Steffen | Continue review and analysis of Debtors' Proposed Revised Order for PI | Litigation | 1.60 | 950.00 | $1,520.00 |
| 11/9/2022 | Jason Crockett | Analyze potential historical fraudulent transfers. | Litigation | 1.40 | 910.00 | $1,274.00 |
| 11/9/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/9/2022 | Jason Crockett | Participate in call with Company advisors regarding waterfall. | Business Analysis / Operations | 1.00 | 910.00 | $910.00 |
| 11/9/2022 | Jason Crockett | Analyze means to improve overall opioid recoveries via various assumption modifications. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 11/9/2022 | Michael Atkinson | Call regarding with debtor on case issues | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 11/9/2022 | Eunice Min | Draft summary points on third quarter results. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/9/2022 | Mitchell Boal | Formatted & updated Preliminary valuation Analysis Deck with newest figures. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/9/2022 | Michael Atkinson | Call regarding waterfall with debtor | Business Analysis / Operations | 1.00 | 1,150.00 | $1,150.00 |
| 11/9/2022 | Leonardo Kim | Began organizing and generating exhibits related to pricing and volume underlying projections. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 11/9/2022 | Stilian Morrison | Review edits to retention order | Fee / Employment Applications | 0.10 | 900.00 | $90.00 |
| 11/9/2022 | Mitchell Boal | Created Estimates Summary for comparison to Debtors Business Plan. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/9/2022 | Leonardo Kim | Began spreading opioid product sales numbers from May 2022 Management Presentation. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 11/9/2022 | Eunice Min | Analyze third quarter 10-Q and compare results to budget. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 11/9/2022 | Stilian Morrison | Review Q3 SEC filings | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 11/9/2022 | Stilian Morrison | Check-in call with Debtor professionals | Committee Activities | 0.50 | 900.00 | $450.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2022 | Mitchell Boal | Analyzed analyst estimates for inclusion into DCF valuation model. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/9/2022 | Byron Groth | Updated financial document trackers regarding requests for production. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/9/2022 | Carlos Lovera | Updated a preliminary discounted cash flow analysis based on an updated guideline company analysis and discount rate analysis. | Business Analysis / Operations | 2.00 | 700.00 | $1,400.00 |
| 11/9/2022 | Jason Crockett | Review of waterfall analysis in advance of meeting and prepare questions for debtors. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 11/9/2022 | Boris Steffen | Call with C. Lovera and M. Boal to discuss valuation analysis of Endo | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/9/2022 | Eunice Min | Prepare response to counsel's inquiries related to RFP. | Litigation | 0.40 | 760.00 | $304.00 |
| 11/9/2022 | Eunice Min | Review and redline draft document request. | Litigation | 1.50 | 760.00 | $1,140.00 |
| 11/9/2022 | Mitchell Boal | Analyzed comparable companies historical valuation and financial metrics for beta calculation and WACC computation. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/9/2022 | Stilian Morrison | Follow up with A&M re: questions on Irish spin transaction | Tax Issues | 0.10 | 900.00 | $90.00 |
| 11/9/2022 | Eunice Min | Analyze debtors' pre-petition waterfalls | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 11/9/2022 | Leonardo Kim | Began spreading revenue numbers. | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 11/9/2022 | Timothy Strickler | Updated summary schedule of files in IDR correspondence folder. | Litigation | 1.40 | 530.00 | $742.00 |
| 11/9/2022 | Stilian Morrison | Review hearing agenda | Court Hearings | 0.20 | 900.00 | $180.00 |
| 11/9/2022 | Michael Atkinson | Review and update counsel on waterfall analysis of debtors | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 11/9/2022 | Michael Atkinson | Prepare for call regarding waterfall with debtor | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/9/2022 | Stilian Morrison | Waterfall call with A&M | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 11/9/2022 | Byron Groth | Produced combined database of general ledger data. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/9/2022 | Carlos Lovera | Revised a preliminary guideline company analysis. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/9/2022 | Mitchell Boal | Analyzed comparable companies based on Debtor named competitors and quick-comps metrics. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/9/2022 | Michael Atkinson | Review discovery requests and questions from counsel | Litigation | 0.70 | 1,150.00 | $805.00 |
| 11/9/2022 | Raul Busto | Review Q3 earnings release. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |
| 11/9/2022 | Stilian Morrison | Check-in call with Debtors | Committee Activities | 0.60 | 900.00 | $540.00 |
| 11/9/2022 | Boris Steffen | Review and analysis of Endo Earnings Release and related presentation | Business Analysis / Operations | 2.40 | 950.00 | $2,280.00 |
| 11/9/2022 | Carlos Lovera | Analyzed historical valuations of certain of the Debtors' debt securities in connection with a preliminary solvency analysis. | Business Analysis / Operations | 1.70 | 700.00 | $1,190.00 |
| 11/9/2022 | Byron Groth | Analyzed new general ledger files in order to crosswalk different formats provided. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/9/2022 | James Bland | Conducted opioid claims analysis | Claims Analysis and Objections | 2.20 | 715.00 | $1,573.00 |
| 11/9/2022 | Leonardo Kim | Began creating exhibits related to opioid product sales numbers from May 2022 MP. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 11/9/2022 | James Bland | Discussed waterfall analysis with C. Lovera | Claims Analysis and Objections | 0.50 | 715.00 | $357.50 |
| 11/9/2022 | Boris Steffen | Review and analysis of update to OCC Fourth Set of RFPs to Debtors | Litigation | 1.60 | 950.00 | $1,520.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/9/2022 | Michael Atkinson | Review and analyze opioid liability analysis | Claims Analysis and Objections | 0.90 | 1,150.00 | $1,035.00 |
| 11/9/2022 | Ryan Power | Prepared updated Q3 2022 financial summary presentation for the committee. | Committee Activities | 0.20 | 570.00 | $114.00 |
| 11/9/2022 | Ryan Power | Spread Q3 2022 financials from Endo's 10-Q filing. | Business Analysis / Operations | 2.40 | 570.00 | $1,368.00 |
| 11/9/2022 | Leonardo Kim | Began analyzing and spreading segment margins. | Business Analysis / Operations | 2.20 | 300.00 | $660.00 |
| 11/9/2022 | Mitchell Boal | Formatted comparable analysis for presentation. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/9/2022 | Byron Groth | Continued analysis of general ledger data using new production materials. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/9/2022 | Carlos Lovera | Updated discussion materials regarding certain preliminary valuation considerations. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 11/9/2022 | Stilian Morrison | Update counsel re: A&M waterfall discussion | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 11/9/2022 | Timothy Strickler | Continued reviewing and analyzing IDR correspondence documents uploaded to datasite. | Litigation | 2.90 | 530.00 | $1,537.00 |
| 11/9/2022 | Stilian Morrison | Review Nevakar business update | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/9/2022 | Mitchell Boal | Formatted valuation presentation based on comments. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/9/2022 | Eunice Min | Analyze debtors' analysis for allocating value of generics products to the Endo entities. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 11/9/2022 | Eunice Min | Analyze intercompany agreements and review key economic terms to assess arms length. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 11/9/2022 | Stilian Morrison | Review changes for fourth set of requests for production | Litigation | 0.20 | 900.00 | $180.00 |
| 11/9/2022 | Mitchell Boal | Call with C. Lovera and B. Steffen re: Valuation Analysis. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 11/9/2022 | Leonardo Kim | Began organizing and generating exhibits related to projection supporting files. | Business Analysis / Operations | 0.40 | 300.00 | $120.00 |
| 11/9/2022 | Carlos Lovera | Updated an illustrative cost of capital analysis. | Business Analysis / Operations | 2.20 | 700.00 | $1,540.00 |
| 11/10/2022 | Mitchell Boal | Continued analysis of valuation historically with DCF models. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/10/2022 | Stilian Morrison | Preliminary framework re: cash tracing | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 11/10/2022 | Ryan Power | Updated CF trackers for week ending 10/21/22. | Business Analysis / Operations | 0.60 | 570.00 | $342.00 |
| 11/10/2022 | Michael Atkinson | Planning and strategy call with counsel | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 11/10/2022 | Leonardo Kim | Continued re-generating business plan exhibits for sterile injectable segments. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/10/2022 | Stilian Morrison | Develop additional scenarios for waterfall analysis | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 11/10/2022 | Leonardo Kim | Began generating exhibits related to segment margins | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 11/10/2022 | Ryan Power | Updates Q3 2022 financial summary presentation for the committee. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 11/10/2022 | Eunice Min | Prepare analyses of historical financials by entity. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 11/10/2022 | Mitchell Boal | Screened for comparable companies and created template | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/10/2022 | Boris Steffen | Review and analysis of settlement agreement with Endo and third party | Litigation | 1.80 | 950.00 | $1,710.00 |
| 11/10/2022 | Mitchell Boal | Analyzed comparable entities historically by various metrics. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 11/10/2022 | Jason Crockett | Analyze historical intercompany activity and impact on opioid creditors. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | Leonardo Kim | Continued analyzing and spreading segment margins. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 11/10/2022 | Mitchell Boal | Formatted sample comp set for valuation presentation. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/10/2022 | Jason Crockett | Participate in call with counsel regarding document production and waterfall issues. | Litigation | 0.50 | 910.00 | $455.00 |
| 11/10/2022 | Leonardo Kim | Continued re-generating business plan exhibits for sterile injectable segments. | Business Analysis / Operations | 1.00 | 300.00 | $300.00 |
| 11/10/2022 | Carlos Lovera | Updated discussion materials regarding supply chain operations. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 11/10/2022 | Ryan Power | Update Q3 2022 financials to include balance sheet and comparison to 2021. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 11/10/2022 | Carlos Lovera | Continued analyzing historical performance of certain foreign non-Debtor affiliates. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/10/2022 | Mitchell Boal | Formatted comparable comp set presentation. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/10/2022 | Mitchell Boal | Formatted point in time valuation analysis. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/10/2022 | Timothy Strickler | Updated and revised summary schedule of files in IDR correspondence folder. | Litigation | 1.50 | 530.00 | $795.00 |
| 11/10/2022 | Eunice Min | Prepare slides related to indian non-debtor entities' financials. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 11/10/2022 | Michael Atkinson | Attend part of court hearing | Court Hearings | 2.10 | 1,150.00 | $2,415.00 |
| 11/10/2022 | Michael Atkinson | Review and analyze insider wage issues and analysis for counsel | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 11/10/2022 | Stilian Morrison | Analyze latest cash flow tracker | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 11/10/2022 | Ryan Power | Revised Q3 2022 financial summary presentation for the committee. | Committee Activities | 1.20 | 570.00 | $684.00 |
| 11/10/2022 | Carlos Lovera | Analyzed and drafted notes regarding tax liability discovery. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/10/2022 | Eunice Min | Continue revising slides of diligence digest presentation for meeting with OCC advisors on Monday. | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 11/10/2022 | Leonardo Kim | Began re-generating business plan exhibits for sterile injectable segments. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 11/10/2022 | Ryan Power | Revised Q3 2022 financial summary presentation for the committee. | Committee Activities | 1.40 | 570.00 | $798.00 |
| 11/10/2022 | Byron Groth | Updated financial document trackers regarding requests for production. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/10/2022 | Eunice Min | Review and analyze settlement agreement of Endo | Litigation | 0.70 | 760.00 | $532.00 |
| 11/10/2022 | Jason Crockett | Review of assumptions regarding cash and intercompany balances in waterfall to assess payment of admin expenses by entity. | Business Analysis / Operations | 1.90 | 910.00 | $1,729.00 |
| 11/10/2022 | Mitchell Boal | Analyzed working capital schedule historically for operating model. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/10/2022 | Michael Atkinson | Review uploaded documents | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 11/10/2022 | Ryan Power | Prepared updated Q3 2022 financial summary presentation for the committee. | Committee Activities | 1.80 | 570.00 | $1,026.00 |
| 11/10/2022 | Timothy Strickler | Continued reviewing and analyzing IDR correspondence documents uploaded to datasite. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 11/10/2022 | Eunice Min | Analyze difference between May LTP, July LBE, and actual YTD September results. | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 11/10/2022 | Stilian Morrison | Listen to omnibus hearing on Commonwealth of Kentucky adversary case and Personal Injury and pretrial conference | Court Hearings | 3.00 | 900.00 | $2,700.00 |
| 11/10/2022 | Leonardo Kim | Re-created business plan exhibits for diligence digest presentation. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/10/2022 | Ryan Power | Revised Q3 2022 financial summary presentation for the committee. | Committee Activities | 0.70 | 570.00 | $399.00 |
| 11/10/2022 | Stilian Morrison | Send thoughts on additional scenarios to consider for waterfall | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/10/2022 | Leonardo Kim | Continued re-creating business plan exhibits for diligence digest presentation. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 11/10/2022 | Michael Atkinson | Review and analyze earning release and provide update to counsel | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/10/2022 | Stilian Morrison | Review [redacted] settlement agreement | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/10/2022 | Mitchell Boal | Created comparable comp set model measuring various metrics. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/10/2022 | Byron Groth | Updated general ledger database and analysis with recent production materials. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/10/2022 | Stilian Morrison | Review Excel spreadsheet of opioid product sales analysis | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/10/2022 | Mitchell Boal | Analyzed adjusted EBITDA historically for point in time valuation. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/10/2022 | Stilian Morrison | Correspond with C. Lovera re: waterfall model and case updates | Case Administration | 0.40 | 900.00 | $360.00 |
| 11/10/2022 | Jason Crockett | Review of ability to offset gains with recording of expenses incurred from opioid liability. | Tax Issues | 0.70 | 910.00 | $637.00 |
| 11/10/2022 | Byron Groth | Updated analysis of IRS correspondence given recent productions. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/10/2022 | Eunice Min | Review slides on third quarter results and draft comments for R. Power. | Committee Activities | 1.90 | 760.00 | $1,444.00 |
| 11/10/2022 | Mitchell Boal | Created sample comp set table with various metrics of measurement for valuation presentation. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/10/2022 | James Bland | Call with M. Atkinson, J. Crockett, E. Min, and C. Lovera concerning due diligence digest | Committee Activities | 1.00 | 715.00 | $715.00 |
| 11/10/2022 | Byron Groth | Updated bank activity analysis given recent productions. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/10/2022 | Mitchell Boal | Analyzed Market Capitalization of comparable historically for comp set. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/10/2022 | Byron Groth | Analyzed debtor productions regarding opioid settlements. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/10/2022 | Boris Steffen | Review and analysis of inflation rate estimates for historical valuation analysis | Litigation | 0.90 | 950.00 | $855.00 |
| 11/10/2022 | Mitchell Boal | Formatted historical operating model. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/10/2022 | James Bland | Created exhibits related to opioid liabilities over time | Claims Analysis and Objections | 2.30 | 715.00 | $1,644.50 |
| 11/10/2022 | Stilian Morrison | Review team analysis on insider payments | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 11/10/2022 | Eunice Min | Revise slides on insider bonuses and draft summary points to share with counsel | Litigation | 1.60 | 760.00 | $1,216.00 |
| 11/10/2022 | Carlos Lovera | Revised presentation materials regarding certain observations from entity-level financials. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/11/2022 | Ryan Power | Analyzed all debtor intercompany balances in schedules AB and EF in the debtor schedules. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 11/11/2022 | Stilian Morrison | Refine valuation estimates re: pending settlement | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 11/11/2022 | Stilian Morrison | Analyze Debtor response to document requests | Litigation | 0.20 | 900.00 | $180.00 |
| 11/11/2022 | Eunice Min | Prepare response for counsel related to status of cash tracing and other investigation work. | Litigation | 0.70 | 760.00 | $532.00 |
| 11/11/2022 | Leonardo Kim | Began spreading and organizing out product level financial data. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2022 | Byron Groth | Cross-referenced debtor productions of GL data against UCC requests. | Litigation | 0.90 | 520.00 | $468.00 |
| 11/11/2022 | James Bland | Conducted future claims analysis | Claims Analysis and Objections | 2.90 | 715.00 | $2,073.50 |
| 11/11/2022 | Michael Atkinson | Call with UCC FA regarding case issues and coordination | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 11/11/2022 | Ryan Power | Analyzed changes in historical intercompany debt and trade balances from December 2019 to August 2022. | Litigation | 1.20 | 570.00 | $684.00 |
| 11/11/2022 | Michael Atkinson | Call with counsel regarding litigation | Litigation | 1.00 | 1,150.00 | $1,150.00 |
| 11/11/2022 | Leonardo Kim | Continued spreading product level financial data for analysis. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 11/11/2022 | Stilian Morrison | Review team questions for operations overview call | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/11/2022 | Mitchell Boal | Formatted valuation summary slides per comments for diligence digest. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/11/2022 | Jason Crockett | Prepare materials for counsel related to waterfall issues. | Business Analysis / Operations | 2.20 | 910.00 | $2,002.00 |
| 11/11/2022 | Ryan Power | Analyzed all debtor assets contained in Schedule AB of the debtor schedules. | Business Analysis / Operations | 1.20 | 570.00 | $684.00 |
| 11/11/2022 | James Bland | Participated on internal call with M. Atkinson, J. Crockett, C. Lovera, and E. Min re: diligence digest analysis to present to OCC advisors | Committee Activities | 1.40 | 715.00 | $1,001.00 |
| 11/11/2022 | Leonardo Kim | Continued spreading Operating Income numbers for top debtor products. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 11/11/2022 | Stilian Morrison | Correspond with counsel re: analysis of insider bonuses | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 11/11/2022 | Stilian Morrison | Analyze variance report for budget period ending November 2022 | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/11/2022 | Jason Crockett | Review of financial and tax issues in advance of presentation to OCC. | Committee Activities | 1.30 | 910.00 | $1,183.00 |
| 11/11/2022 | Carlos Lovera | Reconstructed and analyzed financial statements of certain opioid-related debtors. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/11/2022 | Eunice Min | Revise executive benchmarking analysis | Litigation | 0.70 | 760.00 | $532.00 |
| 11/11/2022 | James Bland | Revised future claims analysis | Claims Analysis and Objections | 2.50 | 715.00 | $1,787.50 |
| 11/11/2022 | Mitchell Boal | Formatted valuation analysis slides for inclusion in diligence digest. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 11/11/2022 | Stilian Morrison | Review filings for schedules and statements | Court Filings | 0.70 | 900.00 | $630.00 |
| 11/11/2022 | Leonardo Kim | Continued spreading sales numbers for top debtor products. | Business Analysis / Operations | 1.30 | 300.00 | $390.00 |
| 11/11/2022 | Mitchell Boal | Spread LTM balance sheet metrics re: operating model. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/11/2022 | Ryan Power | Analyzed all debtor unsecured claims in Schedule EF of the debtor schedules. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 11/11/2022 | James Bland | Continued future claims analysis | Claims Analysis and Objections | 2.10 | 715.00 | $1,501.50 |
| 11/11/2022 | Ryan Power | Analyzed changes in historical intercompany debt and trade balances from December 2019 to August 2022. | Litigation | 1.70 | 570.00 | $969.00 |
| 11/11/2022 | Eunice Min | Work on preparing slides for draft presentation for Monday meeting with OCC advisors. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 11/11/2022 | Eunice Min | Analyze operational overview deck and opioid overview deck related to opioid product supply chains. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 11/11/2022 | Byron Groth | Updated GL database to identify currently inactive accounts. | Litigation | 1.80 | 520.00 | $936.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2022 | Ryan Power | Analyzed changes in historical intercompany debt and trade balances from December 2019 to August 2022. | Litigation | 0.80 | 570.00 | $456.00 |
| 11/11/2022 | Carlos Lovera | Analyzed certain of the Debtors' pre-petition waterfall analyses. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/11/2022 | Ryan Power | Analyzed changes in historical intercompany debt and trade balances from December 2019 to August 2022. | Litigation | 0.80 | 570.00 | $456.00 |
| 11/11/2022 | Mitchell Boal | Analyzed competitor historical enterprise multiples for valuation analysis. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/11/2022 | Mitchell Boal | Analyzed historical PPE and cash collection schedule for historical operating model. | Business Analysis / Operations | 1.90 | 530.00 | $1,007.00 |
| 11/11/2022 | Mitchell Boal | Formatted operating model. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/11/2022 | Raul Busto | Analyze intercompany balances. | Business Analysis / Operations | 1.30 | 600.00 | $780.00 |
| 11/11/2022 | Stilian Morrison | Review agenda memo for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/11/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 11/11/2022 | Jason Crockett | Attend committee call and discuss issues including spin transaction and opioid issues. | Committee Activities | 0.90 | 910.00 | $819.00 |
| 11/11/2022 | Stilian Morrison | Correspond with team re: Nevakar business developments | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/11/2022 | Eunice Min | Update slides for meeting on Monday to discuss diligence to date with counsel | Committee Activities | 1.80 | 760.00 | $1,368.00 |
| 11/11/2022 | Carlos Lovera | Edited certain presentation materials for in-person OCC professionals meeting. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/11/2022 | Eunice Min | Call with M. Atkinson and C. Lovera to walk through and edit deck for OCC professionals' meeting on Monday 11/14. | Committee Activities | 3.00 | 760.00 | $2,280.00 |
| 11/11/2022 | Boris Steffen | Review and analysis of Debtor Proposed Budget November 11 2022 | Business Analysis / Operations | 1.90 | 950.00 | $1,805.00 |
| 11/11/2022 | Ryan Power | Analyzed changes in historical intercompany debt and trade balances from December 2019 to August 2022. | Litigation | 0.70 | 570.00 | $399.00 |
| 11/11/2022 | Stilian Morrison | Analyze varenicline drug performance | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/11/2022 | Leonardo Kim | Began analyzing insider transactions amongst board members. | Business Analysis / Operations | 1.40 | 300.00 | $420.00 |
| 11/11/2022 | Ryan Power | Analyzed all debtor secured claims in Schedule D of the debtor schedules. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 11/11/2022 | Ryan Power | Analyzed all debtor intercompany balances in schedules AB and EF in the debtor schedules. | Business Analysis / Operations | 1.10 | 570.00 | $627.00 |
| 11/11/2022 | Boris Steffen | Province team meeting to review analysis for presentation to counsel | Litigation | 2.00 | 950.00 | $1,900.00 |
| 11/11/2022 | Eunice Min | Compile information re India entities to share with JEF. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/11/2022 | Leonardo Kim | Began spreading Operating Income numbers for top products. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/11/2022 | Mitchell Boal | Analyzed LTM supplemental statements for operating model. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/11/2022 | Leonardo Kim | Began analyzing operating income margins of debtor major products. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 11/11/2022 | Ryan Power | Prepare presentation summary of the SOAL's for the committee. | Committee Activities | 0.70 | 570.00 | $399.00 |
| 11/11/2022 | Mitchell Boal | Updated historical operating model to include LTM and most recent financials. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/11/2022 | Stilian Morrison | Call with A&M to go through operational overview of quality control and supply chain | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 11/11/2022 | Leonardo Kim | Began spreading sales numbers for top 15 debtor products. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2022 | Stilian Morrison | Analyze proposed budget as of November 11, 2022 | Business Analysis / Operations | 0.80 | 900.00 | $720.00 |
| 11/11/2022 | Byron Groth | Analyzed tax considerations and documents surrounding 2017 restructuring. | Litigation | 1.70 | 520.00 | $884.00 |
| 11/11/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 11/11/2022 | Mitchell Boal | Calculated LTM balance sheet re: operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/11/2022 | Eunice Min | Analyze GL activity for certain payments and to verify payor entities. | Litigation | 1.90 | 760.00 | $1,444.00 |
| 11/11/2022 | Michael Atkinson | Call with debtors regarding operational issues | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 11/11/2022 | Leonardo Kim | Began creating exhibits related to operating income margin for debtor's major products. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 11/11/2022 | Leonardo Kim | Began spreading sales numbers for top debtor products. | Business Analysis / Operations | 2.00 | 300.00 | $600.00 |
| 11/11/2022 | Michael Atkinson | Review and prepare for committee call | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 11/11/2022 | Boris Steffen | Review and analysis of Debtors' Response to UCC Document Requests | Litigation | 2.60 | 950.00 | $2,470.00 |
| 11/11/2022 | Carlos Lovera | Continued analyzed certain data regarding the Debtors' schedules of assets and liabilities. | Court Filings | 2.20 | 700.00 | $1,540.00 |
| 11/11/2022 | Carlos Lovera | Continued developing a preliminary waterfall analysis. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/11/2022 | Michael Atkinson | Review and analyze settlement analysis scenarios for counsel | Committee Activities | 1.30 | 1,150.00 | $1,495.00 |
| 11/11/2022 | Eunice Min | Analyze historical profitability by product and update slides related to same. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 11/11/2022 | Michael Atkinson | Review and analyze cash tracing analysis | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 11/11/2022 | Mitchell Boal | Analyzed analyst reports for estimates for input into valuation analysis. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/11/2022 | Michael Atkinson | Review and consider filings | Court Filings | 0.70 | 1,150.00 | $805.00 |
| 11/12/2022 | Michael Atkinson | Review and analyze materials for meeting with counsel on 11/14 | Business Analysis / Operations | 2.70 | 1,150.00 | $3,105.00 |
| 11/12/2022 | Leonardo Kim | Continued creating exhibits to show tenure and transactions of board members. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/12/2022 | Carlos Lovera | Updated presentation materials for an upcoming OCC professionals meeting based on comments from M. Atkinson and J. Crockett. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 11/12/2022 | Leonardo Kim | Began creating exhibits to show tenure and transactions of board members. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 11/12/2022 | Eunice Min | Continue revising IC balance analysis showing net changes by entity. | Business Analysis / Operations | 3.10 | 760.00 | $2,356.00 |
| 11/12/2022 | Boris Steffen | Review and analysis of variance report for period ending November 4 2022 | Business Analysis / Operations | 0.60 | 950.00 | $570.00 |
| 11/12/2022 | Boris Steffen | Review and analysis of Endo competitors for consideration as comparable companies in comparable company analysis | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/12/2022 | Boris Steffen | Review and analysis of revised Endo WACC inputs and calculation | Litigation | 1.10 | 950.00 | $1,045.00 |
| 11/12/2022 | Jason Crockett | Review of bid procedures and identify issues related to strategy for counsel. | Committee Activities | 2.30 | 910.00 | $2,093.00 |
| 11/12/2022 | Leonardo Kim | Began spreading tenure and background of debtor board members. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 11/12/2022 | Michael Atkinson | Continue reviewing materials for in-person meeting with counsel | Business Analysis / Operations | 2.90 | 1,150.00 | $3,335.00 |
| 11/12/2022 | Carlos Lovera | Travel time related to flight from Miami, FL (3 hours), airport security protocol (1.5 | Travel Time | 5.50 | 700.00 | $3,850.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | hours), and commute to/from airport (1 hour). | | | | |
| 11/12/2022 | Leonardo Kim | Began creating exhibits to show tenure and transactions of board members. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 11/12/2022 | Boris Steffen | Review and analysis of latest report of Reimbursable Expenses | Business Analysis / Operations | 0.30 | 950.00 | $285.00 |
| 11/12/2022 | Leonardo Kim | Continued spreading tenure and background of debtor board members. | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 11/12/2022 | Ryan Power | Revised historical intercompany debt and trade balances section for presentation for the committee. | Committee Activities | 2.70 | 570.00 | $1,539.00 |
| 11/12/2022 | Boris Steffen | Review and analysis of debtors' pre-petition insider payments | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/12/2022 | Leonardo Kim | Began analyzing company transactions, buybacks, and dividends that occurred during board members tenure | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/12/2022 | Michael Atkinson | Review and analyze tax issues with a sale | Tax Issues | 1.20 | 1,150.00 | $1,380.00 |
| 11/12/2022 | Carlos Lovera | Updated assumptions and logic underlying a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 1.40 | 700.00 | $980.00 |
| 11/12/2022 | Boris Steffen | Review and analysis of revised Endo DCF valuation | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/12/2022 | Raul Busto | Review intercompany balance presentation. | Business Analysis / Operations | 0.70 | 600.00 | $420.00 |
| 11/12/2022 | Ryan Power | Prepared presentation summary of historical intercompany transaction analysis to include in presentation to the committee. | Committee Activities | 1.10 | 570.00 | $627.00 |
| 11/12/2022 | Eunice Min | Prepare intercompany balance analysis. | Business Analysis / Operations | 2.40 | 760.00 | $1,824.00 |
| 11/13/2022 | Michael Atkinson | Review and analyze presentation for counsel regarding various litigation issues | Litigation | 3.20 | 1,150.00 | $3,680.00 |
| 11/13/2022 | Jason Crockett | Analyze issues related to separate counsel and advisors for certain tax and international issues. | Committee Activities | 0.90 | 910.00 | $819.00 |
| 11/13/2022 | Eunice Min | Respond to R. Power on question related to schedules and statements presentation. | Business Analysis / Operations | 0.20 | 760.00 | $152.00 |
| 11/13/2022 | Jason Crockett | Review of materials for meeting with counsel regarding business operations and information that could impact creditor recoveries. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 11/13/2022 | Ryan Power | Analyzed all debtor intercompany balances in schedules AB and EF in the debtor schedules. | Business Analysis / Operations | 2.60 | 570.00 | $1,482.00 |
| 11/13/2022 | Carlos Lovera | Updated certain presentation materials concerning the Debtors' cash balances. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/13/2022 | Carlos Lovera | Updated certain presentation materials concerning the Debtors' opioid operations. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/13/2022 | Eunice Min | Prepare reconciliation between 2017 and 2022 cash by GL account and ledgers received. | Litigation | 2.40 | 760.00 | $1,824.00 |
| 11/13/2022 | Jason Crockett | Review of draft markup to bid procedures and provide additional comments. | Litigation | 0.90 | 910.00 | $819.00 |
| 11/13/2022 | Eunice Min | Call with team (M. Atkinson, C. Lovera, J Bland, J. Crockett) to discuss presentation for 11/14 meeting with OCC professionals. | Committee Activities | 1.30 | 760.00 | $988.00 |
| 11/13/2022 | Eunice Min | Continue preparing reconciliation between 2017 and 2022 cash by GL account and ledgers received. | Litigation | 2.70 | 760.00 | $2,052.00 |
| 11/13/2022 | Michael Atkinson | Review and consider settlement issues for counsel | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 11/13/2022 | Michael Atkinson | Review and discuss tax issues with counsel | Tax Issues | 0.50 | 1,150.00 | $575.00 |
| 11/13/2022 | Ryan Power | Analyzed all debtor intercompany balances in schedules AB and EF in the debtor schedules. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2022 | Michael Atkinson | Review bid procedures and discuss with counsel | Business Analysis / Operations | 1.40 | 1,150.00 | $1,610.00 |
| 11/13/2022 | Jason Crockett | Assess potential impact of contingent tax liability on creditor recoveries. | Committee Activities | 1.20 | 910.00 | $1,092.00 |
| 11/13/2022 | James Bland | Prepared for diligence digest meeting | Committee Activities | 2.70 | 715.00 | $1,930.50 |
| 11/13/2022 | Michael Atkinson | Review and analyze Irish sales tax issues | Tax Issues | 1.60 | 1,150.00 | $1,840.00 |
| 11/13/2022 | Ryan Power | Analyzed all debtor intercompany balances in schedules AB and EF in the debtor schedules. | Business Analysis / Operations | 1.00 | 570.00 | $570.00 |
| 11/13/2022 | Michael Atkinson | Review and analyze EVL issues | Business Analysis / Operations | 2.60 | 1,150.00 | $2,990.00 |
| 11/13/2022 | Jason Crockett | Review of materials for presentation with counsel regarding operations and key case issues. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 11/13/2022 | Ryan Power | Prepared presentation summary of Endo SOAL's, intercompany analysis and SOFA's including 90-day payments summary and bankruptcy payments summary. | Committee Activities | 2.20 | 570.00 | $1,254.00 |
| 11/13/2022 | Eunice Min | Review and revise draft presentation for Monday meeting with OCC advisors | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 11/13/2022 | Ryan Power | Analyzed all debtor intercompany balances in schedules AB and EF in the debtor schedules. | Business Analysis / Operations | 1.70 | 570.00 | $969.00 |
| 11/13/2022 | Stilian Morrison | Review transcripts from 11/10 hearing | Court Hearings | 0.80 | 900.00 | $720.00 |
| 11/14/2022 | Ryan Power | Reviewed and analyzed SOFAs for debtor payments to several entities. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 11/14/2022 | Ryan Power | Reviewed and analyzed SOFAs for debtor payments to several entities. | Business Analysis / Operations | 1.50 | 570.00 | $855.00 |
| 11/14/2022 | Mitchell Boal | Analyzed the Debtors Q3 10-Q filing financials for inclusion in operating model. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/14/2022 | Michael Atkinson | Attend in person meeting in NY with counsel | Business Analysis / Operations | 3.00 | 1,150.00 | $3,450.00 |
| 11/14/2022 | Eunice Min | Prepare revisions to slides for in-person meeting. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/14/2022 | Stilian Morrison | Review utilities matrix | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/14/2022 | James Bland | Participated in diligence digest meeting at Cooley | Committee Activities | 4.00 | 715.00 | $2,860.00 |
| 11/14/2022 | Eunice Min | Analyze GL data related to multiple data fields and potential overlaps in data. | Litigation | 0.70 | 760.00 | $532.00 |
| 11/14/2022 | Jason Crockett | Develop list of key case issues and means for opioid creditors to maximize value. | Plan and Disclosure Statement | 1.20 | 910.00 | $1,092.00 |
| 11/14/2022 | Byron Groth | Updated financial document tracker based on newly produced materials. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/14/2022 | Eunice Min | Virtually attend meeting with OCC advisors (Province, Jefferies, Cooley) | Business Analysis / Operations | 3.00 | 760.00 | $2,280.00 |
| 11/14/2022 | Carlos Lovera | Reviewed an updated analysis prepared internally by Province concerning certain potential tax claims. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 11/14/2022 | Mitchell Boal | Analyzed acquisition financing vehicles for internal presentation. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 11/14/2022 | Carlos Lovera | Continued reviewing certain variances in intercompany trade obligations. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 11/14/2022 | Byron Groth | Reconciled GL data against financial statements. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/14/2022 | James Bland | Prepared for diligence digest meeting | Committee Activities | 1.90 | 715.00 | $1,358.50 |
| 11/14/2022 | Byron Groth | Started data dictionary for GL fields. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/14/2022 | Byron Groth | Reconciled GL data against entity-level financials. | Litigation | 2.40 | 520.00 | $1,248.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | Jason Crockett | Travel from Cooley office for meeting with S. McKee, A. Preis and others regarding case strategy and recovery for opioid creditors. | Travel Time | 3.10 | 910.00 | $2,821.00 |
| 11/14/2022 | Eunice Min | Review and comment on opioid-related requests for debtors. | Litigation | 0.30 | 760.00 | $228.00 |
| 11/14/2022 | Jason Crockett | Analyze issues that could impact waterfall recoveries. | Business Analysis / Operations | 1.10 | 910.00 | $1,001.00 |
| 11/14/2022 | Jason Crockett | Participate in meeting with counsel regarding updates on diligence and strategy to maximize recoveries to opioid creditors. | Financing Activities | 2.50 | 910.00 | $2,275.00 |
| 11/14/2022 | Carlos Lovera | Travel time related to flight from Miami, FL (3 hours), airport security protocol (1.5 hours), and commute to/from airport (1 hour). | Travel Time | 5.50 | 700.00 | $3,850.00 |
| 11/14/2022 | Mitchell Boal | Analyzed Docket filings. | Court Filings | 0.70 | 530.00 | $371.00 |
| 11/14/2022 | Jason Crockett | Travel to Cooley office for meeting with S. McKee, A. Preis and others regarding case strategy and recovery for opioid creditors. | Travel Time | 3.00 | 910.00 | $2,730.00 |
| 11/14/2022 | Mitchell Boal | Updated internal tracker of Docket filings with recent filings. | Court Filings | 0.80 | 530.00 | $424.00 |
| 11/14/2022 | Carlos Lovera | Participated in OCC professional meeting to discuss preliminary observations from diligence to date. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/14/2022 | Mitchell Boal | Updated Cash Flow tracker with most recent data from Debtor. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 11/14/2022 | Leonardo Kim | Continued analysis of may 2022 business plan to ensure proper reconciliation amongst vdr documents. | Business Analysis / Operations | 2.20 | 300.00 | $660.00 |
| 11/14/2022 | Eunice Min | Analyze GL data on cash activity. | Litigation | 2.20 | 760.00 | $1,672.00 |
| 11/14/2022 | Mitchell Boal | Analyzed wages motion for internal presentation. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/14/2022 | Stilian Morrison | Check in with committee professionals | Committee Activities | 0.50 | 900.00 | $450.00 |
| 11/14/2022 | Michael Atkinson | Review and prepare talking points for in person presentation with counsel regarding case issues | Business Analysis / Operations | 1.70 | 1,150.00 | $1,955.00 |
| 11/14/2022 | Leonardo Kim | Began analysis of may 2022 business plan to ensure proper reconciliation amongst vdr documents. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 11/14/2022 | Michael Atkinson | Committee call | Committee Activities | 0.70 | 1,150.00 | $805.00 |
| 11/14/2022 | Carlos Lovera | Reviewed and updated analysis of intercompany claims prepared internally by Province. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 11/14/2022 | Leonardo Kim | Continued sorting vdr files to ensure reconciliation of file names across years. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 11/14/2022 | Jason Crockett | Analyze potential impact to future cash flows if certain tax positions are reversed. | Tax Issues | 0.80 | 910.00 | $728.00 |
| 11/14/2022 | Leonardo Kim | Continued sorting vdr files to ensure reconciliation of file names across years. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/14/2022 | Mitchell Boal | Formatted operating model. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/14/2022 | Leonardo Kim | Began sorting vdr files to ensure reconciliation of column names across years. | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 11/14/2022 | Eunice Min | Prepare benchmarking analysis related to insider bonuses. | Litigation | 2.60 | 760.00 | $1,976.00 |
| 11/14/2022 | Stilian Morrison | Brief with C. Lovera ahead of meeting with other committee professionals | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/14/2022 | Michael Atkinson | Review and prepare presentation materials for counsel related to various case issues | Business Analysis / Operations | 2.90 | 1,150.00 | $3,335.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/14/2022 | Stilian Morrison | Continued hearing on wages motion and adversary case for personal injury complaint | Court Hearings | 2.00 | 900.00 | $1,800.00 |
| 11/14/2022 | Stilian Morrison | Committee call | Committee Activities | 0.70 | 900.00 | $630.00 |
| 11/14/2022 | Byron Groth | Identified overlapping GL data and drafted clarifying questions for debtors. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/15/2022 | Byron Groth | Updated analysis of GL overlap. | Litigation | 1.40 | 520.00 | $728.00 |
| 11/15/2022 | Mitchell Boal | Analyzed Q3 2022 earnings. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/15/2022 | Eunice Min | Review GL and bank account data and revise follow up for debtors related to data. | Litigation | 1.10 | 760.00 | $836.00 |
| 11/15/2022 | Michael Atkinson | Call with counsel regarding document requests | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 11/15/2022 | Michael Atkinson | Review historical transactions and related debt raises | Litigation | 2.70 | 1,150.00 | $3,105.00 |
| 11/15/2022 | Eunice Min | Review and revise OCC restated RFP. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 11/15/2022 | Michael Atkinson | Call with counsel regarding document discovery | Litigation | 0.60 | 1,150.00 | $690.00 |
| 11/15/2022 | Michael Atkinson | Review intercompany activity historically | Litigation | 2.10 | 1,150.00 | $2,415.00 |
| 11/15/2022 | Stilian Morrison | Update opioid settlement comps | Claims Analysis and Objections | 0.40 | 900.00 | $360.00 |
| 11/15/2022 | Ryan Power | Analyzed revised SOAL's and prepared summary for presentation to the committee. | Committee Activities | 1.80 | 570.00 | $1,026.00 |
| 11/15/2022 | Jason Crockett | Analyze intercompany transaction activity. | Litigation | 1.40 | 910.00 | $1,274.00 |
| 11/15/2022 | Eunice Min | Analyze datasite documents related to historical debt | Business Analysis / Operations | 2.20 | 760.00 | $1,672.00 |
| 11/15/2022 | Carlos Lovera | Updated a preliminary analysis concerning significant debt transactions. | Litigation | 2.60 | 700.00 | $1,820.00 |
| 11/15/2022 | Ryan Power | Analyzed petition date net intercompany receivables by debtor. | Business Analysis / Operations | 1.30 | 570.00 | $741.00 |
| 11/15/2022 | Mitchell Boal | Analyzed cash collection cycle re: operating model. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 11/15/2022 | Byron Groth | Analyzed possible duplication of data in GL records. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/15/2022 | Boris Steffen | Review and analysis of bidding procedures | Sale Process | 2.10 | 950.00 | $1,995.00 |
| 11/15/2022 | Stilian Morrison | Analyze latest slides posted for proposed Irish restructuring | Tax Issues | 0.40 | 900.00 | $360.00 |
| 11/15/2022 | Carlos Lovera | Continued analyzing certain debt refinancing events in support of potential causes of action. | Litigation | 1.80 | 700.00 | $1,260.00 |
| 11/15/2022 | Ryan Power | Prepared intercompany receivable analysis for presentation of SOFA/SOAL to the committee. | Committee Activities | 1.50 | 570.00 | $855.00 |
| 11/15/2022 | Stilian Morrison | Analyze general ledger and bank statement tracker | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/15/2022 | Leonardo Kim | Began sorting through dataroom files to locate and index all closing binders for transactions. | Business Analysis / Operations | 2.40 | 300.00 | $720.00 |
| 11/15/2022 | Carlos Lovera | Expanded a preliminary analysis of certain financing events in support of potential causes of action. | Litigation | 2.70 | 700.00 | $1,890.00 |
| 11/15/2022 | Boris Steffen | Review and analysis of Endo GL and Bank Statement  Tracker | Litigation | 1.40 | 950.00 | $1,330.00 |
| 11/15/2022 | Eunice Min | Review credit documents language related to liens released. | Litigation | 1.30 | 760.00 | $988.00 |
| 11/15/2022 | Michael Atkinson | Review sale tax issues | Business Analysis / Operations | 1.00 | 1,150.00 | $1,150.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/15/2022 | Ryan Power | Analyzed petition date net intercompany receivables by debtor. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 11/15/2022 | Timothy Strickler | Reviewed recently uploaded tax documents produced. | Tax Issues | 1.70 | 530.00 | $901.00 |
| 11/15/2022 | Jason Crockett | Participate in call with Company regarding Irish spin transaction and related tax issues. | Tax Issues | 1.20 | 910.00 | $1,092.00 |
| 11/15/2022 | Leonardo Kim | Continued sorting through dataroom files to locate and index all closing binders for transactions. | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 11/15/2022 | Jason Crockett | Analyze potential magnitude of opioid claims relative to other pharma manufacturers. | Committee Activities | 1.70 | 910.00 | $1,547.00 |
| 11/15/2022 | Eunice Min | Analyze historical debt structure. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/15/2022 | James Bland | Conducted opioid market share analysis | Claims Analysis and Objections | 2.70 | 715.00 | $1,930.50 |
| 11/15/2022 | James Bland | Revised market share analysis | Claims Analysis and Objections | 1.80 | 715.00 | $1,287.00 |
| 11/15/2022 | Mitchell Boal | Analyzed docket filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 11/15/2022 | James Bland | Conducted opioid liability analysis | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 11/15/2022 | Jason Crockett | Review of materials related to Irish spin transaction and develop questions regarding potential impact to estates and unsecured creditors. | Tax Issues | 1.40 | 910.00 | $1,274.00 |
| 11/15/2022 | Carlos Lovera | Continued analyzing the financing structure of certain historical acquisitions in support of potential causes of action. | Litigation | 2.60 | 700.00 | $1,820.00 |
| 11/15/2022 | Mitchell Boal | Analyzed weekly cash flow data for updates to OCC presentation. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/15/2022 | Byron Groth | Reviewed and revised draft communications regarding RFPs. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/15/2022 | Stilian Morrison | Review valuation information requests | Business Analysis / Operations | 0.10 | 900.00 | $90.00 |
| 11/15/2022 | Mitchell Boal | Continued analysis of changes in cash & equivalents for operating model. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/15/2022 | Stilian Morrison | Irish tax restructuring call | Tax Issues | 1.10 | 900.00 | $990.00 |
| 11/15/2022 | Ryan Power | Analyzed revised SOFA's for gifts & contributions, 90-day payments and insider payments. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 11/15/2022 | Stilian Morrison | Review latest public coverage of opioid claims | Claims Analysis and Objections | 0.30 | 900.00 | $270.00 |
| 11/15/2022 | Mitchell Boal | Analyzed Irish spin transaction and financial implications. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/15/2022 | Boris Steffen | Review and analysis of UCC Rule 2004 Document Request | Litigation | 0.90 | 950.00 | $855.00 |
| 11/15/2022 | Michael Atkinson | Review and analyze information on certain historical acquisition | Litigation | 1.80 | 1,150.00 | $2,070.00 |
| 11/15/2022 | Eunice Min | Analyze projections for certain pipeline product. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 11/15/2022 | Eunice Min | Search and analyze information on historical projections of the company. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/15/2022 | Leonardo Kim | Began noting all missing files and indexing present files to each transaction. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 11/15/2022 | Mitchell Boal | Formatted PP&E schedule re: operating model. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/15/2022 | Mitchell Boal | Formatted historical operating model. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/15/2022 | Ryan Power | Revised SOFA's in presentation using new schedules provided on 11/15/2022. | Committee Activities | 0.90 | 570.00 | $513.00 |
| 11/16/2022 | Mitchell Boal | Formatted KEIP Market detail excel spread. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | Eunice Min | Analyze schedules and statements data. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 11/16/2022 | Michael Atkinson | Review history of branded opioid for counsel | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 11/16/2022 | Stilian Morrison | Analyze latest deck of diligence digest materials for committee professionals | Committee Activities | 1.30 | 900.00 | $1,170.00 |
| 11/16/2022 | Boris Steffen | Review of draft supplemental noticing plan deck put together by Kroll | Committee Activities | 1.30 | 950.00 | $1,235.00 |
| 11/16/2022 | Eunice Min | Analyze scope and costs of noticing program and comparison to other cases. | Committee Activities | 0.80 | 760.00 | $608.00 |
| 11/16/2022 | Eunice Min | Draft key points to share with financial update presentation for OCC. | Committee Activities | 0.70 | 760.00 | $532.00 |
| 11/16/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 0.40 | 570.00 | $228.00 |
| 11/16/2022 | Mitchell Boal | Continued analysis of KEIP comparables. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/16/2022 | Ryan Power | Revised SOAL deck to include summary of contingent claims as of petition date. | Committee Activities | 1.20 | 570.00 | $684.00 |
| 11/16/2022 | Ryan Power | Analyzed revised SOAL's and prepared summary for presentation to the committee. | Committee Activities | 1.90 | 570.00 | $1,083.00 |
| 11/16/2022 | Stilian Morrison | Analyze counsel update to committee, Province | Committee Activities | 0.40 | 900.00 | $360.00 |
| 11/16/2022 | Byron Groth | Analyzed board materials regarding mergers and acquisitions. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/16/2022 | Michael Atkinson | Review and analyze bid procedures issues | Sale Process | 0.60 | 1,150.00 | $690.00 |
| 11/16/2022 | Mitchell Boal | Updated rolling budget tracker and charts with newest data. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/16/2022 | Boris Steffen | Review and analysis of certain pre-petition complaint against Endo | Litigation | 2.10 | 950.00 | $1,995.00 |
| 11/16/2022 | Ryan Power | Updated rolling CF budget for week ending 11/04/22. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 11/16/2022 | Mitchell Boal | Verified certain KEIP analysis information. | Business Analysis / Operations | 0.10 | 530.00 | $53.00 |
| 11/16/2022 | Michael Atkinson | Call with UCC FA regarding case issues and coordination | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/16/2022 | Stilian Morrison | Check-in call with Debtor professionals | Committee Activities | 0.70 | 900.00 | $630.00 |
| 11/16/2022 | Stilian Morrison | Analyze memo decision authorizing Debtors to continue certain employee benefit programs and related admin obligations | Court Filings | 0.50 | 900.00 | $450.00 |
| 11/16/2022 | Jason Crockett | Review of key assumptions regarding allocation of cash and administrative expenses among entities by Debtors. | Committee Activities | 1.50 | 910.00 | $1,365.00 |
| 11/16/2022 | Eunice Min | Analyze scope and costs of noticing program and comparison to other cases. | Committee Activities | 0.60 | 760.00 | $456.00 |
| 11/16/2022 | Jason Crockett | Develop potential alternative scenarios to waterfall analysis to assess impact on opioid creditor recoveries. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 11/16/2022 | Eunice Min | Analyze updated schedules and statement analysis. | Business Analysis / Operations | 0.80 | 760.00 | $608.00 |
| 11/16/2022 | Mitchell Boal | Spread KEIP market detail in excel. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/16/2022 | Byron Groth | Updated financial statement trackers. | Litigation | 1.30 | 520.00 | $676.00 |
| 11/16/2022 | Eunice Min | Prepare KEIP analysis related to insider payments. | Litigation | 2.60 | 760.00 | $1,976.00 |
| 11/16/2022 | Stilian Morrison | Review supplemental plan notice presentation | Claims Analysis and Objections | 0.60 | 900.00 | $540.00 |
| 11/16/2022 | Mitchell Boal | Updated KEIP comps analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/16/2022 | Carlos Lovera | Drafted a preliminary summary of certain historical debt refinancing events. | Litigation | 2.50 | 700.00 | $1,750.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/16/2022 | Leonardo Kim | Continued noting all missing files and indexing present files to each transaction. | Business Analysis / Operations | 1.80 | 300.00 | $540.00 |
| 11/16/2022 | Carlos Lovera | Continued analyzing certain documents related to significant debt financing events in support of potential causes of action. | Litigation | 2.80 | 700.00 | $1,960.00 |
| 11/16/2022 | Leonardo Kim | Updated and reconciled all debt closing binders per debtor's response to UCC request. | Business Analysis / Operations | 2.60 | 300.00 | $780.00 |
| 11/16/2022 | Stilian Morrison | Review press release on opioid crisis and potential claims estimate | Claims Analysis and Objections | 0.40 | 900.00 | $360.00 |
| 11/16/2022 | Carlos Lovera | Updated a certain analysis of entities involved in opioid-related business activity. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/16/2022 | Carlos Lovera | Updated an illustrative analysis estimating value at opioid-linked Debtors. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/16/2022 | James Bland | Created high level summary of key needle-moving litigation items | Committee Activities | 2.40 | 715.00 | $1,716.00 |
| 11/16/2022 | Boris Steffen | Continue review and analysis of certain opioid litigation complaints against Endo | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/16/2022 | Michael Atkinson | Review and analyze issues and history related to third party consultant claims for counsel | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 11/16/2022 | Leonardo Kim | Began updating weekly bond price exhibits. | Business Analysis / Operations | 1.10 | 300.00 | $330.00 |
| 11/16/2022 | Boris Steffen | Review and analysis of Endo wages decision | Business Analysis / Operations | 1.20 | 950.00 | $1,140.00 |
| 11/16/2022 | Eunice Min | Analyze information on historical sales in foreign countries. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 11/16/2022 | Mitchell Boal | Analyzed KEIP and KERP motion of comparable entities for comp set. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/16/2022 | Leonardo Kim | Began updating weekly bond prices and capitalization table using database. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/16/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 0.70 | 570.00 | $399.00 |
| 11/16/2022 | Mitchell Boal | Continued analysis of KERP and KEIP figures for sourcing for comp set. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/16/2022 | Leonardo Kim | Incorporated Q3 Earnings to weekly bond price update. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 11/16/2022 | Mitchell Boal | Analyzed docket filings. | Court Filings | 0.40 | 530.00 | $212.00 |
| 11/16/2022 | Michael Atkinson | Review historical debt transactions for counsel | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 11/16/2022 | Byron Groth | Updated bank statement analysis with new discovery. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/16/2022 | Mitchell Boal | Analyzed KERP and KEIP figures for sourcing for comp set. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/16/2022 | Boris Steffen | Review and analysis of OCC First Restated RFPs to Debtors | Litigation | 0.90 | 950.00 | $855.00 |
| 11/16/2022 | Michael Atkinson | Review and analyze insider wage analysis for counsel | Litigation | 2.30 | 1,150.00 | $2,645.00 |
| 11/17/2022 | Mitchell Boal | Analyzed accelerate prepayments and bonuses for overview presentation. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/17/2022 | Carlos Lovera | Continued integrating certain analyses in support of a preliminary solvency analysis. | Litigation | 1.80 | 700.00 | $1,260.00 |
| 11/17/2022 | Mitchell Boal | Analyzed 2022 and 2023 accelerated awards for comparable analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/17/2022 | Raul Busto | Review updated issues list. | Business Analysis / Operations | 0.60 | 600.00 | $360.00 |
| 11/17/2022 | Byron Groth | Analyzed limits of existing cash tracing data. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/17/2022 | Mitchell Boal | Formatted accelerated prepayments presentation. | Business Analysis / Operations | 0.10 | 530.00 | $53.00 |
| 11/17/2022 | Eunice Min | Continue preparing benchmarking analysis of insider payments. | Litigation | 1.90 | 760.00 | $1,444.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2022 | Jason Crockett | Analyze potential waterfall outcomes and impact of certain intercompany claims. | Business Analysis / Operations | 2.10 | 910.00 | $1,911.00 |
| 11/17/2022 | Eunice Min | Review latest redline of bidding procedures. | Court Filings | 0.70 | 760.00 | $532.00 |
| 11/17/2022 | Mitchell Boal | Call with E. Min re: KEIP & KERP analysis. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/17/2022 | Mitchell Boal | Created presentation re: Overview of Accelerations and Pre-payments to NEOs and non-NEOs. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/17/2022 | Byron Groth | Analyzed GL data and refined database for cash tracing. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/17/2022 | Michael Atkinson | Call with counsel regarding waterfall | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 11/17/2022 | Mitchell Boal | Continued analysis of KEIP comparables. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/17/2022 | Mitchell Boal | Continued analysis of FCF conversion re: operating model. | Business Analysis / Operations | 0.10 | 530.00 | $53.00 |
| 11/17/2022 | Carlos Lovera | Updated certain analyses in support of a more expansive solvency analysis. | Litigation | 2.30 | 700.00 | $1,610.00 |
| 11/17/2022 | Boris Steffen | Continue review and analysis of diligence digest | Litigation | 2.70 | 950.00 | $2,565.00 |
| 11/17/2022 | Stilian Morrison | Analyze comparable historical transactions | Business Analysis / Operations | 1.10 | 900.00 | $990.00 |
| 11/17/2022 | Michael Atkinson | Review and prepare committee materials | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 11/17/2022 | Mitchell Boal | Continued preparing KEIP comp analysis. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/17/2022 | Mitchell Boal | Analyzed Compensation programs for accelerated payments overview presentation. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/17/2022 | James Bland | Reviewed and revised SOFA / SOAL deck | Committee Activities | 2.80 | 715.00 | $2,002.00 |
| 11/17/2022 | Byron Groth | Analyzed encumbrance of assets. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/17/2022 | Stilian Morrison | Review blackline of bidding procedures | Sale Process | 0.30 | 900.00 | $270.00 |
| 11/17/2022 | Stilian Morrison | Review 2019 opioid complaint | Litigation | 1.70 | 900.00 | $1,530.00 |
| 11/17/2022 | Mitchell Boal | Calculated potential clawbacks of accelerated payments to executives. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/17/2022 | Stilian Morrison | Review preliminary information from counsel on D&O, personal, and general liability policies | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/17/2022 | Michael Atkinson | Review and prepare workstream outline | Case Administration | 0.90 | 1,150.00 | $1,035.00 |
| 11/17/2022 | Mitchell Boal | Prepared KEIP comp analysis. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/17/2022 | Mitchell Boal | Calculated FCF conversion historically for operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/17/2022 | Boris Steffen | Review and analysis of diligence digest | Litigation | 2.70 | 950.00 | $2,565.00 |
| 11/17/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 2.00 | 570.00 | $1,140.00 |
| 11/17/2022 | Mitchell Boal | Analyzed accelerated payments to NEOs and when they would have otherwise been paid. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/17/2022 | Michael Atkinson | Calls regarding noticing program | Plan and Disclosure Statement | 1.40 | 1,150.00 | $1,610.00 |
| 11/17/2022 | Eunice Min | Reconcile 1-year insider payments to the bonus payments. | Business Analysis / Operations | 2.30 | 760.00 | $1,748.00 |
| 11/17/2022 | Eunice Min | Draft follow up questions for the debtors related to bonus analysis. | Litigation | 0.70 | 760.00 | $532.00 |
| 11/17/2022 | Carlos Lovera | Reviewed and provided comments regarding a preliminary cash tracing analysis. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/17/2022 | Michael Atkinson | Review and analyze cash tracing documents and process of analyzing | Litigation | 1.70 | 1,150.00 | $1,955.00 |
| 11/17/2022 | Mitchell Boal | Updated Operating model with certain historical financials. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/17/2022 | Byron Groth | Analyzed account relationships in GL activity. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/17/2022 | Eunice Min | Review and verify pre-petition retention payments made to insiders. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 11/17/2022 | Mitchell Boal | Analyzed comparable KEIP motions for comparable analysis. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 11/17/2022 | Eunice Min | Research certain payments and receipts in GL data. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 11/17/2022 | Stilian Morrison | Compare historical damages analysis to data quoted in opioid complaint | Claims Analysis and Objections | 0.60 | 900.00 | $540.00 |
| 11/17/2022 | Carlos Lovera | Continued reviewing certain general ledger data in support of a preliminary cash tracing analysis. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 11/17/2022 | Michael Atkinson | Planning call with counsel | Litigation | 0.50 | 1,150.00 | $575.00 |
| 11/17/2022 | Mitchell Boal | Spread historical ratios for operating model. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 11/17/2022 | Stilian Morrison | Reconcile insider payment data to final schedules and statements | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/17/2022 | Eunice Min | Prepare analysis related to insider payments. | Litigation | 2.90 | 760.00 | $2,204.00 |
| 11/18/2022 | Mitchell Boal | Calculated net working capital as-presented from the company for operating model. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/18/2022 | Eunice Min | Outline high priority request items to ask of the debtors. | Litigation | 0.80 | 760.00 | $608.00 |
| 11/18/2022 | Stilian Morrison | Analyze reporting matrices as of 11/18 for customer programs (0.2), taxes (0.2), specified trade claims (0.2), insurance (0.2), and wages (0.2) | Business Analysis / Operations | 1.00 | 900.00 | $900.00 |
| 11/18/2022 | Jason Crockett | Analyze potential impact on various creditor classes if transaction is consummated. | Tax Issues | 1.10 | 910.00 | $1,001.00 |
| 11/18/2022 | Eunice Min | Analyze financials by debtor entity, and large variances in balance sheet over time. | Business Analysis / Operations | 2.60 | 760.00 | $1,976.00 |
| 11/18/2022 | Leonardo Kim | Began creating fee tracker template across debtors and creditor professionals. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 11/18/2022 | Eunice Min | Analyze changes in historical compensation to insiders over time. | Litigation | 1.90 | 760.00 | $1,444.00 |
| 11/18/2022 | Eunice Min | Review and revise draft slides on schedules and statements for committee. | Committee Activities | 2.30 | 760.00 | $1,748.00 |
| 11/18/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 0.30 | 570.00 | $171.00 |
| 11/18/2022 | Stilian Morrison | Update re: latest diligence requests | Case Administration | 0.20 | 900.00 | $180.00 |
| 11/18/2022 | Stilian Morrison | Estimate crossover group minimum bid requirement | Sale Process | 0.50 | 900.00 | $450.00 |
| 11/18/2022 | Mitchell Boal | Calculated adjusted EBITDA historically for operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/18/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 0.30 | 570.00 | $171.00 |
| 11/18/2022 | Carlos Lovera | Reviewed Endo's latest SEC filing concerning earnings for the period ending Sept. 30, 2022. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/18/2022 | Byron Groth | Analyzed intercompany journal entries. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/18/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 11/18/2022 | Mitchell Boal | Updated Ad hoc cross holder group analysis. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2022 | Mitchell Boal | Analyzed historical financials for addition to operating model. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/18/2022 | Michael Atkinson | Review and prepare presentation for committee call | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 11/18/2022 | Byron Groth | Meeting with E.Min and C. Lovera to discuss tracing analyses. | Litigation | 0.80 | 520.00 | $416.00 |
| 11/18/2022 | Mitchell Boal | Formatted operating model. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/18/2022 | Carlos Lovera | Continued analyzing certain general ledger data in support of a preliminary cash tracing analysis. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/18/2022 | Eunice Min | Draft script for financial update discussion to committee. | Committee Activities | 0.90 | 760.00 | $684.00 |
| 11/18/2022 | Jason Crockett | Participate in call with Cooley tax and Irish tax counsel regarding spin transaction details and implications. | Tax Issues | 0.50 | 910.00 | $455.00 |
| 11/18/2022 | Leonardo Kim | Began sourcing monthly fee filings for bankruptcy professionals | Business Analysis / Operations | 2.90 | 300.00 | $870.00 |
| 11/18/2022 | Carlos Lovera | Analyzed and drafted comments regarding certain product-level performance data. | Business Analysis / Operations | 2.40 | 700.00 | $1,680.00 |
| 11/18/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/18/2022 | Byron Groth | Analyzed relationship between entities in GL data. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/18/2022 | Boris Steffen | Review and analysis of Endo Issues memo | Litigation | 0.60 | 950.00 | $570.00 |
| 11/18/2022 | Boris Steffen | Review and analysis of updated Debtors' Responses and Objections to the UCC's Rule 2004 Request | Litigation | 2.90 | 950.00 | $2,755.00 |
| 11/18/2022 | James Bland | Analyzed and revised exhibits related to schedules and statements | Business Analysis / Operations | 2.90 | 715.00 | $2,073.50 |
| 11/18/2022 | Leonardo Kim | Continued sourcing monthly fee filings for bankruptcy professionals | Business Analysis / Operations | 2.70 | 300.00 | $810.00 |
| 11/18/2022 | Mitchell Boal | Analyzed Q3 2022 filing for historical operating model LTM figures. | Business Analysis / Operations | 1.20 | 530.00 | $636.00 |
| 11/18/2022 | Eunice Min | Prepare NPV analysis of latest 1L offer and draft notes on other material terms. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 11/18/2022 | Mitchell Boal | Analyzed changes in cash and cash equivalents historically for operating model spread. | Business Analysis / Operations | 1.10 | 530.00 | $583.00 |
| 11/18/2022 | Stilian Morrison | Analyze report on reimbursable expenses | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/18/2022 | Stilian Morrison | Update on litigation document requests | Litigation | 0.20 | 900.00 | $180.00 |
| 11/18/2022 | Michael Atkinson | Connect with UCC FA on insider wage issues | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 11/18/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 1.70 | 570.00 | $969.00 |
| 11/18/2022 | Stilian Morrison | Review list of opioid codefendants | Litigation | 0.30 | 900.00 | $270.00 |
| 11/18/2022 | Mitchell Boal | Formatted Ad hoc cross holder group analysis. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/18/2022 | Mitchell Boal | Analyzed Non-GAAP EBITDA and adjusted EBITDA as-presented from the Debtor for operating model spread. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/18/2022 | Michael Atkinson | Review and prepare materials for committee call | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 11/18/2022 | Stilian Morrison | Analyze list of key case issues sent by counsel | Committee Activities | 0.40 | 900.00 | $360.00 |
| 11/18/2022 | Stilian Morrison | Review agenda for committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/18/2022 | Stilian Morrison | Review interim compensation order | Court Filings | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 0.90 | 570.00 | $513.00 |
| 11/18/2022 | Eunice Min | Analyze intercompany loans between debtor and non-debtor entities. | Litigation | 2.50 | 760.00 | $1,900.00 |
| 11/18/2022 | Ryan Power | Revised SOAL/SOFA summary presentation for the committee. | Committee Activities | 0.60 | 570.00 | $342.00 |
| 11/18/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 11/18/2022 | Michael Atkinson | Review and analyze competitors compensation analysis for insiders bonus benchmarking | Litigation | 0.70 | 1,150.00 | $805.00 |
| 11/18/2022 | Mitchell Boal | Created ad hoc cross holder group analysis update presentation. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/18/2022 | Michael Atkinson | Review and analyze insider wage analysis | Litigation | 1.80 | 1,150.00 | $2,070.00 |
| 11/18/2022 | Byron Groth | Continued update and analysis of cash tracing. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/18/2022 | James Bland | Revised exhibits related to SOFA / SOAL | Business Analysis / Operations | 1.50 | 715.00 | $1,072.50 |
| 11/18/2022 | Stilian Morrison | Analyze financial update deck | Committee Activities | 0.40 | 900.00 | $360.00 |
| 11/18/2022 | Michael Atkinson | Review and analyze SOFAs and schedules | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/18/2022 | Jason Crockett | Analyze historical intercompany transaction activity to assess potential fraudulent conveyances. | Litigation | 2.20 | 910.00 | $2,002.00 |
| 11/18/2022 | Carlos Lovera | Continued analyzing Endo's 3Q22 earnings report and its potential implications on the Debtors' business plan. | Business Analysis / Operations | 1.60 | 700.00 | $1,120.00 |
| 11/19/2022 | Michael Atkinson | Review and analyze insider wage analysis | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 11/19/2022 | Leonardo Kim | Continued generating excel template for monthly fee filings for professionals. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 11/19/2022 | Jason Crockett | Analyze historical intercompany activity and assessment of potential fraudulent conveyances. | Litigation | 1.80 | 910.00 | $1,638.00 |
| 11/19/2022 | Jason Crockett | Analyze issues related to waterfall analysis and impact of potential intercompany claim balance adjustments. | Committee Activities | 1.50 | 910.00 | $1,365.00 |
| 11/19/2022 | Michael Atkinson | Review and analyze Bid procedure issues | Sale Process | 0.80 | 1,150.00 | $920.00 |
| 11/19/2022 | Leonardo Kim | Continued generating excel template for monthly fee filings for professionals. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 11/19/2022 | Michael Atkinson | Review and consider 1l proposal and develop possible counters | Committee Activities | 2.40 | 1,150.00 | $2,760.00 |
| 11/20/2022 | Stilian Morrison | Analyze latest counterproposal to 1L Ad Hoc Group | Committee Activities | 0.40 | 900.00 | $360.00 |
| 11/20/2022 | Michael Atkinson | Review and prepare for call with 1st liens related to their proposal | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 11/20/2022 | Stilian Morrison | Analyze markups to proof of claim forms and bar date order | Court Filings | 0.30 | 900.00 | $270.00 |
| 11/20/2022 | Stilian Morrison | Analyze latest settlement proposal from First Lien Ad Hoc Group | Committee Activities | 0.50 | 900.00 | $450.00 |
| 11/20/2022 | Boris Steffen | Analysis of 1L AHG Counterproposal to the OCC | Committee Activities | 0.90 | 950.00 | $855.00 |
| 11/20/2022 | Eunice Min | Prepare analysis related to insider payments. | Litigation | 1.70 | 760.00 | $1,292.00 |
| 11/20/2022 | Michael Atkinson | Call with 1l's regarding settlement offer | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 11/20/2022 | Michael Atkinson | Review and analyze bid procedure issues and motion | Sale Process | 0.50 | 1,150.00 | $575.00 |
| 11/20/2022 | Michael Atkinson | Call with counsel regarding insider wage issues | Litigation | 0.40 | 1,150.00 | $460.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2022 | Michael Atkinson | Review and analyze proposed counter to 1L's | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 11/20/2022 | Michael Atkinson | Call with counsel regarding various issues | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 11/20/2022 | Michael Atkinson | Call with counsel regarding bid procedures | Sale Process | 0.40 | 1,150.00 | $460.00 |
| 11/20/2022 | Michael Atkinson | Update counsel on call with 1ls | Committee Activities | 0.30 | 1,150.00 | $345.00 |
| 11/20/2022 | Stilian Morrison | Review agenda for upcoming committee call | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/20/2022 | Eunice Min | Revise slides on potential counter proposal. | Committee Activities | 2.40 | 760.00 | $1,824.00 |
| 11/20/2022 | Stilian Morrison | Analyze latest counsel comments on bid procedures | Court Filings | 0.40 | 900.00 | $360.00 |
| 11/20/2022 | Michael Atkinson | Review, analyze and update wage materials for counsel | Litigation | 1.90 | 1,150.00 | $2,185.00 |
| 11/21/2022 | Stilian Morrison | Analyze updates to insider payments data | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 11/21/2022 | Stilian Morrison | Review 11/18 report on spot awards | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 11/21/2022 | Michael Atkinson | Review and prepare for committee call and presentation | Committee Activities | 0.90 | 1,150.00 | $1,035.00 |
| 11/21/2022 | Stilian Morrison | Review company mapping of borrowers, guarantors, and opioid defendants re: vis-a-vis intercompany financing request | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/21/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 0.40 | 570.00 | $228.00 |
| 11/21/2022 | Stilian Morrison | Identify settlement payments in schedule of financial affairs | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/21/2022 | Leonardo Kim | Continued indexing source documents for professional fee applications. | Business Analysis / Operations | 1.00 | 300.00 | $300.00 |
| 11/21/2022 | Carlos Lovera | Analyzed certain anticipated post-petition intercompany lending activity and its potential impact on opioid creditors. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/21/2022 | Stilian Morrison | Review notice from Debtors' counsel re: proposed intercompany revolver increase | Financing Activities | 0.20 | 900.00 | $180.00 |
| 11/21/2022 | Stilian Morrison | Draft questions for Debtors on proposed intercompany revolver increase | Financing Activities | 0.30 | 900.00 | $270.00 |
| 11/21/2022 | Eunice Min | Call with Kramer Levin, BRG, and Akin to coordinate on joint efforts to pursue certain payments. | Litigation | 0.50 | 760.00 | $380.00 |
| 11/21/2022 | Ryan Power | Reviewed intercompany activity for specific opioid defendant debtors. | Litigation | 0.40 | 570.00 | $228.00 |
| 11/21/2022 | Leonardo Kim | Downloaded advisor database. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 11/21/2022 | Eunice Min | Research opioid settlement payments in the 90 days. | Litigation | 0.60 | 760.00 | $456.00 |
| 11/21/2022 | Michael Atkinson | Review and prepare 1L counter proposal | Committee Activities | 1.10 | 1,150.00 | $1,265.00 |
| 11/21/2022 | Stilian Morrison | Analyze executed joinder agreements for 2019 step plan giving rise to intercompany revolver | Financing Activities | 0.80 | 900.00 | $720.00 |
| 11/21/2022 | Byron Groth | Analyzed note agreements and guarantor relationships. | Business Analysis / Operations | 1.70 | 520.00 | $884.00 |
| 11/21/2022 | Leonardo Kim | Continued indexing source documents for professional fee applications. | Business Analysis / Operations | 0.20 | 300.00 | $60.00 |
| 11/21/2022 | Leonardo Kim | Began indexing source documents for professional fee applications. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 11/21/2022 | Mitchell Boal | Analyzed Balance sheet tests for solvency analysis. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/21/2022 | Carlos Lovera | Continued analyzing potential impact of certain anticipated post-petition | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | intercompany borrowing activity and drafted follow-up discovery concerning the same. | | | | |
| 11/21/2022 | Michael Atkinson | Review and analyze information related to intercompany transaction pursuant to cash management | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 11/21/2022 | Eunice Min | Analyze pre-petition insider bonuses and delineate between earned and payable pre or post petition. | Business Analysis / Operations | 1.80 | 760.00 | $1,368.00 |
| 11/21/2022 | Stilian Morrison | Review general ledger data received to date re: cash tracing | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/21/2022 | Ryan Power | Call with C. Lovera to discuss historical movements in opioid defendant intercompany accounts. | Litigation | 0.50 | 570.00 | $285.00 |
| 11/21/2022 | Eunice Min | Prepare script for committee discussion on counter proposal. | Committee Activities | 1.00 | 760.00 | $760.00 |
| 11/21/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 11/21/2022 | Jason Crockett | Review and analyze draft waterfall model and mechanics and flexibility of certain assumptions. | Business Analysis / Operations | 2.10 | 910.00 | $1,911.00 |
| 11/21/2022 | Eunice Min | Analyze payments made in the 90-days prior to filing. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/21/2022 | Byron Groth | Analyzed intercompany lending and transfer timeline. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/21/2022 | Stilian Morrison | Analyze potential settlement sensitivities | Committee Activities | 0.30 | 900.00 | $270.00 |
| 11/21/2022 | Stilian Morrison | Analyze sensitivities under waterfall of creditor recoveries vis-a-vis proposed intercompany revolver increase | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/21/2022 | Mitchell Boal | Analyzed latest docket filings. | Court Filings | 0.60 | 530.00 | $318.00 |
| 11/21/2022 | Stilian Morrison | Follow up with Debtors' counsel re: meet and confer on committee requests | Litigation | 0.20 | 900.00 | $180.00 |
| 11/21/2022 | Stilian Morrison | Correspond with C. Lovera and B. Groth re: proposed intercompany revolver increase | Financing Activities | 0.50 | 900.00 | $450.00 |
| 11/21/2022 | Eunice Min | Analyze historical financials of company and sizing of contingent claims historically. | Litigation | 2.20 | 760.00 | $1,672.00 |
| 11/21/2022 | Michael Atkinson | Review and analyze comments from counsel related to insider payments | Litigation | 2.20 | 1,150.00 | $2,530.00 |
| 11/21/2022 | Eunice Min | Prepare pivot table output of bonus payments. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/21/2022 | Stilian Morrison | Analyze committee deck re: schedules and statements | Committee Activities | 0.40 | 900.00 | $360.00 |
| 11/21/2022 | Eunice Min | Review GL data and revise follow up for debtors. | Litigation | 1.30 | 760.00 | $988.00 |
| 11/21/2022 | Boris Steffen | Review and analysis of Endo Summary of Schedules and Statements | Business Analysis / Operations | 1.30 | 950.00 | $1,235.00 |
| 11/21/2022 | Byron Groth | Prepared follow-up questions regarding RFPs. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/21/2022 | Jason Crockett | Analyze issues related to plan strategy and maximizing value for opioid creditors. | Committee Activities | 0.90 | 910.00 | $819.00 |
| 11/21/2022 | Leonardo Kim | Created monthly fee tracker template of all retained bankruptcy professionals. | Business Analysis / Operations | 2.30 | 300.00 | $690.00 |
| 11/21/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 11/21/2022 | Byron Groth | Prepared draft communication regarding data dictionaries for GL data. | Litigation | 0.90 | 520.00 | $468.00 |
| 11/21/2022 | Carlos Lovera | Updated logic of an internal waterfall analysis to allow for certain scenario analyses. | Business Analysis / Operations | 1.20 | 700.00 | $840.00 |
| 11/21/2022 | Carlos Lovera | Reconstructed financial statements and analyzed creditworthiness of the intercompany borrower in connection with | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| | | certain anticipated intercompany lending activity. | | | | |
| 11/21/2022 | Michael Atkinson | Review and analyze schedules and sofas | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 11/21/2022 | Carlos Lovera | Continued developing a certain entity-level waterfall analysis. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/21/2022 | Michael Atkinson | Coordination professional call with OCC professionals | Case Administration | 1.00 | 1,150.00 | $1,150.00 |
| 11/21/2022 | Mitchell Boal | Reviewed historical solvency analysis. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/21/2022 | Jason Crockett | Analyze information related to proposed increase in intercompany revolver and potential impact on opioid creditors. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 11/21/2022 | Eunice Min | Amend counter proposal for 1L | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 11/21/2022 | Leonardo Kim | Converted fee applications in non-us currency denominations to equivalent in usd. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/21/2022 | Michael Atkinson | Coordination call with UCC | Case Administration | 0.50 | 1,150.00 | $575.00 |
| 11/22/2022 | Jason Crockett | Develop waterfall analysis assumptions related to key drivers of recoveries for creditors. | Business Analysis / Operations | 2.20 | 910.00 | $2,002.00 |
| 11/22/2022 | Michael Atkinson | Call with counsel regarding requested transfer | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 11/22/2022 | Leonardo Kim | Spread debtor fees and expenses onto tracker. | Business Analysis / Operations | 0.80 | 300.00 | $240.00 |
| 11/22/2022 | Stilian Morrison | Update analysis on minimum bid requirement threshold | Sale Process | 0.30 | 900.00 | $270.00 |
| 11/22/2022 | Byron Groth | Analyzed customer lists regarding vendor payments. | Business Analysis / Operations | 2.30 | 520.00 | $1,196.00 |
| 11/22/2022 | Stilian Morrison | Review notes from call with Jefferies and counsel on sale process | Sale Process | 0.20 | 900.00 | $180.00 |
| 11/22/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 1.40 | 570.00 | $798.00 |
| 11/22/2022 | Michael Atkinson | Call with BRG on coordination | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |
| 11/22/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 1.00 | 570.00 | $570.00 |
| 11/22/2022 | Carlos Lovera | Reviewed and provided comments regarding an updated variance analysis prepared by R. Power. | Litigation | 1.90 | 700.00 | $1,330.00 |
| 11/22/2022 | Michael Atkinson | Review DOJ documents | Litigation | 0.70 | 1,150.00 | $805.00 |
| 11/22/2022 | Leonardo Kim | Began identifying and indexing retention related documents for advisors who have not filed monthly fee application or retention. | Business Analysis / Operations | 2.10 | 300.00 | $630.00 |
| 11/22/2022 | Byron Groth | Meeting with E.Min and C. Lovera to discuss tracing analyses. | Litigation | 0.60 | 520.00 | $312.00 |
| 11/22/2022 | Stilian Morrison | Review analysis completed to date on uptier exchanges | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/22/2022 | Boris Steffen | Review and analysis of Third Restatement Section 59 Tracing into or through a comingled fund | Litigation | 1.60 | 950.00 | $1,520.00 |
| 11/22/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 1.80 | 570.00 | $1,026.00 |
| 11/22/2022 | Leonardo Kim | Spread debtor fees and expenses onto tracker. | Business Analysis / Operations | 0.50 | 300.00 | $150.00 |
| 11/22/2022 | Byron Groth | Analyzed allocation of loan proceeds. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/22/2022 | Carlos Lovera | Updated certain attributes of debtors in a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2022 | Ryan Power | Call to discuss initial findings of historical opioid defendant intercompany activity analysis with C. Lovera | Litigation | 1.70 | 570.00 | $969.00 |
| 11/22/2022 | Stilian Morrison | Analyze crossholder group capacity to top minimum bid requirement estimate | Sale Process | 1.60 | 900.00 | $1,440.00 |
| 11/22/2022 | Michael Atkinson | Review and summarize insider payment analysis for counsel | Litigation | 1.40 | 1,150.00 | $1,610.00 |
| 11/22/2022 | Leonardo Kim | Downloaded debtor professional fee applications. | Business Analysis / Operations | 1.90 | 300.00 | $570.00 |
| 11/22/2022 | Stilian Morrison | Review Debtors' response to committee first restated requests for production | Litigation | 0.40 | 900.00 | $360.00 |
| 11/22/2022 | Eunice Min | Analyze positioning for potential counter-bid by secured lender group | Business Analysis / Operations | 1.70 | 760.00 | $1,292.00 |
| 11/22/2022 | Byron Groth | Analyzed common accounting codes across reporting sources. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/22/2022 | Mitchell Boal | Analyzed latest docket filings and updated internal tracker | Court Filings | 1.10 | 530.00 | $583.00 |
| 11/22/2022 | Carlos Lovera | Continued analyzing material variances among certain opioid-linked Debtors. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 11/22/2022 | Timothy Strickler | Reviewed ECB loan documents produced and prepared summary schedule. | Litigation | 2.70 | 530.00 | $1,431.00 |
| 11/22/2022 | Carlos Lovera | Updated a preliminary financial analysis in support of potential causes of action. | Litigation | 2.30 | 700.00 | $1,610.00 |
| 11/22/2022 | Eunice Min | Analyze GL data and prepare framework for cash tracing. | Litigation | 2.90 | 760.00 | $2,204.00 |
| 11/22/2022 | Eunice Min | Review insurance files provided by debtors and update tracker of same. | Litigation | 0.90 | 760.00 | $684.00 |
| 11/22/2022 | Michael Atkinson | Review and analyze cash tracing information | Litigation | 1.10 | 1,150.00 | $1,265.00 |
| 11/22/2022 | Eunice Min | Call with C. Lovera, B. Groth, and S. Morrison to discuss cash tracing. | Litigation | 1.40 | 760.00 | $1,064.00 |
| 11/22/2022 | Stilian Morrison | Prepare estimate of illustrative value for established legacy brands | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/22/2022 | Boris Steffen | Review and analysis to debtors response to the OCCs restated requests | Litigation | 1.40 | 950.00 | $1,330.00 |
| 11/22/2022 | Carlos Lovera | Revised a summary of potential causes of action concerning certain opioid-linked debtors. | Litigation | 2.40 | 700.00 | $1,680.00 |
| 11/22/2022 | Leonardo Kim | Listed and reconciled Ad Hoc 1L invoices to professional fees | Business Analysis / Operations | 2.80 | 300.00 | $840.00 |
| 11/22/2022 | Michael Atkinson | Call regarding sale options with counsel | Sale Process | 0.80 | 1,150.00 | $920.00 |
| 11/22/2022 | Michael Atkinson | Call with counsel related to cash tracing | Litigation | 0.80 | 1,150.00 | $920.00 |
| 11/22/2022 | Leonardo Kim | Indexed and analyzed Ad Hoc 1L professional invoices. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 11/22/2022 | Eunice Min | Review and revise draft of September fee statement. | Fee / Employment Applications | 2.30 | 760.00 | $1,748.00 |
| 11/22/2022 | Stilian Morrison | Review restatement of restitution on rules of equitable tracing into and through commingled account for cash tracing analysis | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/22/2022 | James Bland | Conducted opioid settlement extrapolation analysis | Claims Analysis and Objections | 2.10 | 715.00 | $1,501.50 |
| 11/22/2022 | Byron Groth | Refined list of known offsetting account numbers. | Business Analysis / Operations | 0.80 | 520.00 | $416.00 |
| 11/22/2022 | Stilian Morrison | Call with E. Min, C. Lovera, and B. Groth to discuss cash tracing analysis | Business Analysis / Operations | 1.50 | 900.00 | $1,350.00 |
| 11/22/2022 | Eunice Min | Call with M. Atkinson, C. Lovera, and R. Smith (Cooley) to discuss cash tracing. | Litigation | 1.00 | 760.00 | $760.00 |
| 11/23/2022 | Stilian Morrison | Analyze historical debt trading levels on cross holdings | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/23/2022 | Boris Steffen | Review and analysis of Declaration of Jeanne C. Finegan in connection with sale motion | Litigation | 1.30 | 950.00 | $1,235.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2022 | Mitchell Boal | Analyzed ad hoc cross holder groups unsecured holdings. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/23/2022 | Mitchell Boal | Calculated variances in ad hoc cross holder group holdings. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/23/2022 | Michael Atkinson | Call with counsel regarding settlement negotiations | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 11/23/2022 | Stilian Morrison | Review document production re: settlement questions | Litigation | 0.70 | 900.00 | $630.00 |
| 11/23/2022 | Michael Atkinson | Call with debtors meet and confer | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 11/23/2022 | Eunice Min | Review slides on crossholder group holdings and prepare comments for M. Boal. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 11/23/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 2.00 | 570.00 | $1,140.00 |
| 11/23/2022 | Carlos Lovera | Continued developing a root cause analysis with respect to certain material variances financial positions. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/23/2022 | Mitchell Boal | Analyzed latest docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/23/2022 | James Bland | Conducted settlement extrapolation analysis | Claims Analysis and Objections | 2.90 | 715.00 | $2,073.50 |
| 11/23/2022 | Stilian Morrison | Review Debtor blacklines on bar date order and proof of claims forms | Court Filings | 0.40 | 900.00 | $360.00 |
| 11/23/2022 | Byron Groth | Produced scenario analysis of cash use. | Litigation | 2.80 | 520.00 | $1,456.00 |
| 11/23/2022 | Eunice Min | Prepare for meet and confer by reviewing UCC request list and debtors' response and preparing notes on what OCC is seeking | Litigation | 1.60 | 760.00 | $1,216.00 |
| 11/23/2022 | Eunice Min | Review slides on crossholder group holdings and prepare comments for M. Boal. | Committee Activities | 1.00 | 760.00 | $760.00 |
| 11/23/2022 | Carlos Lovera | Continued analyzing variances in key lines of accounting. | Business Analysis / Operations | 1.30 | 700.00 | $910.00 |
| 11/23/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 0.60 | 570.00 | $342.00 |
| 11/23/2022 | Boris Steffen | Review and analysis of declaration of Mark Barberio in support of entry of bidding procedures order | Sale Process | 0.40 | 950.00 | $380.00 |
| 11/23/2022 | Stilian Morrison | Estimate purchase basis in second lien holdings among holding groups | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/23/2022 | Stilian Morrison | Analyze crossholder group holdings vis-a-vis minimum bid requirement estimate | Sale Process | 1.20 | 900.00 | $1,080.00 |
| 11/23/2022 | Jason Crockett | Prepare waterfall model mechanics to run sensitivity scenarios. | Business Analysis / Operations | 2.40 | 910.00 | $2,184.00 |
| 11/23/2022 | Boris Steffen | Review and analysis of Endo Bidding Procedures motion and exhibits | Court Filings | 2.70 | 950.00 | $2,565.00 |
| 11/23/2022 | Stilian Morrison | Review potentially unencumbered settlement value | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/23/2022 | Stilian Morrison | Call with Cooley to go through document requests | Litigation | 0.60 | 900.00 | $540.00 |
| 11/23/2022 | Eunice Min | Analyze bank statement data. | Litigation | 1.10 | 760.00 | $836.00 |
| 11/23/2022 | Byron Groth | Utilized debtor responses to de-duplicate GL database. | Litigation | 3.10 | 520.00 | $1,612.00 |
| 11/23/2022 | Eunice Min | Meet and confer call with debtors and OCC counsel regarding diligence. | Litigation | 1.20 | 760.00 | $912.00 |
| 11/23/2022 | Byron Groth | Created alternate scenario analysis of cash tracing. | Litigation | 2.90 | 520.00 | $1,508.00 |
| 11/23/2022 | Carlos Lovera | Reconstructed financial statements of certain entities and analyzed material variances in certain balances. | Business Analysis / Operations | 2.80 | 700.00 | $1,960.00 |
| 11/23/2022 | Boris Steffen | Review and analysis of declaration of Peter Maher in support of entry of bidding procedures order | Sale Process | 0.40 | 950.00 | $380.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2022 | Mitchell Boal | Formatted ad hoc cross holder group summary presentation. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/23/2022 | Ryan Power | Analyzed intercompany activity for opioid defendants from 2018 through 2022. | Litigation | 0.80 | 570.00 | $456.00 |
| 11/23/2022 | Stilian Morrison | Analyze debtholder composition versus pre-petition trades | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 11/23/2022 | Carlos Lovera | Continued updating treatment of certain claims in a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/23/2022 | Eunice Min | Review crossholder group analysis and send M. Boal comments for revisions. | Business Analysis / Operations | 1.00 | 760.00 | $760.00 |
| 11/23/2022 | Mitchell Boal | Continued analysis of historical operating model and retained earnings. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 11/23/2022 | Carlos Lovera | Continued analyzing certain materials variances among opioid-linked Debtor entities. | Business Analysis / Operations | 1.80 | 700.00 | $1,260.00 |
| 11/23/2022 | Mitchell Boal | Analyzed ad hoc cross holder group 2L holdings. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/23/2022 | Stilian Morrison | Analyze bid procedures motion with exhibits (2.1) and supporting declarations (0.8) | Court Filings | 2.90 | 900.00 | $2,610.00 |
| 11/23/2022 | Michael Atkinson | Review documents produced and prepare for call with debtor | Business Analysis / Operations | 0.80 | 1,150.00 | $920.00 |
| 11/23/2022 | Michael Atkinson | Review and consider impairment analyses to prioritize | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 11/23/2022 | Boris Steffen | Review and analysis of declaration of Tarek Elaguizy in support of entry of bidding procedures order | Court Filings | 0.60 | 950.00 | $570.00 |
| 11/23/2022 | Stilian Morrison | Review summary of historical asset impairments | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 11/23/2022 | Ryan Power | Revised intercompany analysis presentation to include summary results from intercompany analysis. | Litigation | 0.60 | 570.00 | $342.00 |
| 11/23/2022 | Boris Steffen | Continue review and analysis of Endo Bidding Procedures motion and exhibits | Court Filings | 2.80 | 950.00 | $2,660.00 |
| 11/23/2022 | Stilian Morrison | Review committee update from counsel | Committee Activities | 0.20 | 900.00 | $180.00 |
| 11/23/2022 | Mitchell Boal | Analyzed Endo's Debt instruments and market value vs par. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/23/2022 | Mitchell Boal | Updated ad hoc cross holder group holdings with newest data. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/23/2022 | Timothy Strickler | Reviewed and analyzed loan documents produced. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 11/23/2022 | Mitchell Boal | Analyzed market value of debt instruments historically | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/23/2022 | Mitchell Boal | Updated ad hoc cross holder group presentation with new information and internal comments. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/23/2022 | Timothy Strickler | Prepared summary of loan documents produced. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 11/24/2022 | Michael Atkinson | Review and consider historical debt transactions for waterfall | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 11/24/2022 | Michael Atkinson | Review DOJ claims analysis | Litigation | 1.80 | 1,150.00 | $2,070.00 |
| 11/25/2022 | Eunice Min | Analyze YTD results through Q3 and implications for EBITDA outperformance. | Business Analysis / Operations | 1.30 | 760.00 | $988.00 |
| 11/25/2022 | Stilian Morrison | Sales process call with Second Lien professionals | Sale Process | 0.50 | 900.00 | $450.00 |
| 11/25/2022 | Stilian Morrison | Analyze changes to crossholder group holdings since Petition Date | Claims Analysis and Objections | 0.40 | 900.00 | $360.00 |
| 11/25/2022 | Michael Atkinson | Review projections and actual results for counsel | Business Analysis / Operations | 1.10 | 1,150.00 | $1,265.00 |
| 11/25/2022 | Stilian Morrison | Follow up with counsel re: sale process call | Sale Process | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2022 | Mitchell Boal | Revised ad hoc cross holder group presentation. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/25/2022 | Mitchell Boal | Analyzed and updated ad hoc cross holder group holdings. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/25/2022 | Eunice Min | Revise analysis of historical acquisition prices for debtholders. | Business Analysis / Operations | 1.60 | 760.00 | $1,216.00 |
| 11/25/2022 | Stilian Morrison | Analyze impact of provider transition on Q3 volumes | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/25/2022 | Stilian Morrison | Review 2019 step plan document | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/25/2022 | Stilian Morrison | Analyze variance report for budget period ending 11/18 | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/25/2022 | Eunice Min | Review notes from call with crossholders and Jefferies/Province and analyze related information. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 11/25/2022 | Eunice Min | Revise insider payments analysis to add individual identifiers. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 11/25/2022 | Stilian Morrison | Review case law on challenges to pre-petition bonus payments | Litigation | 0.60 | 900.00 | $540.00 |
| 11/25/2022 | Michael Atkinson | Call with counsel regarding 2Ls | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 11/25/2022 | Jason Crockett | Analyze issues related to EVL increased funding of intercompany loan and supporting diligence. | Business Analysis / Operations | 1.30 | 910.00 | $1,183.00 |
| 11/25/2022 | Michael Atkinson | Review operational cost savings adjusted for certain pipeline product | Business Analysis / Operations | 1.60 | 1,150.00 | $1,840.00 |
| 11/25/2022 | Stilian Morrison | Review intercompany loan agreements posted to data room | Financing Activities | 0.60 | 900.00 | $540.00 |
| 11/25/2022 | Michael Atkinson | Review debt structure and borrowers and guarantors for counsel | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 11/25/2022 | Michael Atkinson | Call with 2L's regarding case | Committee Activities | 0.60 | 1,150.00 | $690.00 |
| 11/26/2022 | Boris Steffen | Review and analysis of certain complaint | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/26/2022 | Michael Atkinson | Review updated NAS documents requests | Litigation | 0.40 | 1,150.00 | $460.00 |
| 11/26/2022 | Michael Atkinson | Review, analyze and update insider wage analysis issues | Litigation | 1.80 | 1,150.00 | $2,070.00 |
| 11/26/2022 | Michael Atkinson | Review intercompany activity and develop questions | Business Analysis / Operations | 1.50 | 1,150.00 | $1,725.00 |
| 11/26/2022 | Michael Atkinson | Review wage analysis views of counsel | Litigation | 0.90 | 1,150.00 | $1,035.00 |
| 11/26/2022 | Jason Crockett | Analyze historical intercompany balances and major transactions supporting intercompany claims. | Litigation | 1.80 | 910.00 | $1,638.00 |
| 11/26/2022 | Michael Atkinson | Review tax liability issues for counsel | Tax Issues | 1.10 | 1,150.00 | $1,265.00 |
| 11/26/2022 | Michael Atkinson | Call with counsel about plan structure issues | Plan and Disclosure Statement | 0.80 | 1,150.00 | $920.00 |
| 11/27/2022 | Jason Crockett | Review of information related to interco loan and potential impact on opioid creditors. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 11/27/2022 | Michael Atkinson | Review and analyze certain historical transaction and current request for funding | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 11/27/2022 | Michael Atkinson | Call with counsel regarding DOJ issues | Litigation | 0.50 | 1,150.00 | $575.00 |
| 11/27/2022 | Michael Atkinson | Review and analyze various scenario analysis related to settlement negotiations with 1l's | Committee Activities | 1.40 | 1,150.00 | $1,610.00 |
| 11/27/2022 | Eunice Min | Review retention letters to confirm language against company presentations. | Business Analysis / Operations | 0.60 | 760.00 | $456.00 |
| 11/27/2022 | Stilian Morrison | Review agenda for upcoming committee call | Committee Activities | 0.20 | 900.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2022 | Michael Atkinson | Review and analyze insider wage issues for counsel and update analysis based on comments from counsel | Litigation | 1.60 | 1,150.00 | $1,840.00 |
| 11/27/2022 | Eunice Min | Revise insider bonuses analysis. | Business Analysis / Operations | 1.90 | 760.00 | $1,444.00 |
| 11/27/2022 | Eunice Min | Verify sources of information utilized in insider analysis presentation. | Business Analysis / Operations | 0.30 | 760.00 | $228.00 |
| 11/28/2022 | Eunice Min | Prepare analysis of 1L's latest counter proposal. | Committee Activities | 2.30 | 760.00 | $1,748.00 |
| 11/28/2022 | Jason Crockett | Review of supporting documents related to 2019 intercompany step plan to assess intercompany activity and impact on certain creditors. | Business Analysis / Operations | 1.80 | 910.00 | $1,638.00 |
| 11/28/2022 | Michael Atkinson | Review and analyze materials for committee on insider compensation | Litigation | 1.70 | 1,150.00 | $1,955.00 |
| 11/28/2022 | Carlos Lovera | Continued analyzing the Debtors' 4Q22 step plan and drafted correspondence summarizing preliminary observations. | Business Analysis / Operations | 2.30 | 700.00 | $1,610.00 |
| 11/28/2022 | Michael Atkinson | Review 2019 step plan | Business Analysis / Operations | 2.30 | 1,150.00 | $2,645.00 |
| 11/28/2022 | Jason Crockett | Analyze potential fraudulent conveyance transactions. | Litigation | 1.60 | 910.00 | $1,456.00 |
| 11/28/2022 | Michael Atkinson | Prepare for committee call | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 11/28/2022 | Michael Atkinson | Review and consider document request related to insider wages | Litigation | 0.50 | 1,150.00 | $575.00 |
| 11/28/2022 | Mitchell Boal | Formatted ad hoc cross holder group analysis file. | Business Analysis / Operations | 0.30 | 530.00 | $159.00 |
| 11/28/2022 | Byron Groth | Analyzed inflows and outflows of cash over historical period. | Litigation | 1.60 | 520.00 | $832.00 |
| 11/28/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.50 | 530.00 | $265.00 |
| 11/28/2022 | Jason Crockett | Review of draft waterfall model and mechanics to allocate enterprise value and claims. | Business Analysis / Operations | 2.00 | 910.00 | $1,820.00 |
| 11/28/2022 | Mitchell Boal | Analyzed 2nd Lien purchases post petition. | Business Analysis / Operations | 0.60 | 530.00 | $318.00 |
| 11/28/2022 | Michael Atkinson | Review and analyze banker compensation analysis | Business Analysis / Operations | 1.20 | 1,150.00 | $1,380.00 |
| 11/28/2022 | Eunice Min | Prepare analysis of latest proposal and counters to date. | Committee Activities | 1.40 | 760.00 | $1,064.00 |
| 11/28/2022 | Raul Busto | Review memo on certain debtor entity issue. | Business Analysis / Operations | 0.30 | 600.00 | $180.00 |
| 11/28/2022 | Stilian Morrison | Estimate postpetition activity and basis in second lien holdings | Claims Analysis and Objections | 0.20 | 900.00 | $180.00 |
| 11/28/2022 | Mitchell Boal | Analyzed ad hoc cross holder group variances and added slide to presentation. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/28/2022 | Mitchell Boal | Analyzed cash flow tracker and supporting filings for updates. | Business Analysis / Operations | 0.90 | 530.00 | $477.00 |
| 11/28/2022 | Boris Steffen | Review and analysis of 2019 Step transaction presentation | Litigation | 1.40 | 950.00 | $1,330.00 |
| 11/28/2022 | Carlos Lovera | Analyzed a certain step plan concerning the Debtors' anticipated 4Q22 intercompany reconciliations. | Business Analysis / Operations | 1.90 | 700.00 | $1,330.00 |
| 11/28/2022 | Eunice Min | Coordination call with UCC advisors (BRG and Kramer) and Akin and M. Atkinson related to certain payments | Litigation | 0.60 | 760.00 | $456.00 |
| 11/28/2022 | Eunice Min | Prepare additional edits to insider bonuses analysis. | Business Analysis / Operations | 1.40 | 760.00 | $1,064.00 |
| 11/28/2022 | Byron Groth | Analyzed utilization of consolidation accounts. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/28/2022 | Timothy Strickler | Continued review and analysis of loan documents produced. | Litigation | 2.50 | 530.00 | $1,325.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/28/2022 | Mitchell Boal | Updated Cash Flow Tracker with newest Variance Report. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/28/2022 | Stilian Morrison | Comparable analysis of intercompany loan interest rates | Financing Activities | 0.40 | 900.00 | $360.00 |
| 11/28/2022 | Mitchell Boal | Analyzed debtholders purchases post petition. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/28/2022 | Eunice Min | Draft information requests for debtors related to insider bonuses. | Litigation | 0.80 | 760.00 | $608.00 |
| 11/28/2022 | Michael Atkinson | Coordination call with UCC | Business Analysis / Operations | 0.60 | 1,150.00 | $690.00 |
| 11/28/2022 | Stilian Morrison | Review team analysis of proposed intercompany revolver increase | Financing Activities | 0.50 | 900.00 | $450.00 |
| 11/28/2022 | Byron Groth | Continued consolidation and analysis of GL data. | Litigation | 2.40 | 520.00 | $1,248.00 |
| 11/28/2022 | Mitchell Boal | Formatted cash flow tracker. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/28/2022 | Jason Crockett | Participate in financial update call with OCC. | Committee Activities | 1.10 | 910.00 | $1,001.00 |
| 11/28/2022 | Stilian Morrison | Analyze Q1'17 - Q3'20 board materials | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/28/2022 | Carlos Lovera | Continued analyzing the Debtors' anticipated 4Q22 intercompany reconciliations. | Business Analysis / Operations | 2.10 | 700.00 | $1,470.00 |
| 11/28/2022 | Byron Groth | Updated and refined scenario analysis of cash utilization. | Litigation | 2.60 | 520.00 | $1,352.00 |
| 11/28/2022 | Michael Atkinson | Committee call | Committee Activities | 1.00 | 1,150.00 | $1,150.00 |
| 11/28/2022 | Timothy Strickler | Updated summary of interco loan documents produced. | Litigation | 2.20 | 530.00 | $1,166.00 |
| 11/28/2022 | Michael Atkinson | Review and update KEIP analysis | Business Analysis / Operations | 0.90 | 1,150.00 | $1,035.00 |
| 11/28/2022 | Stilian Morrison | Analyze latest cash flow tracker spreadsheet | Business Analysis / Operations | 0.30 | 900.00 | $270.00 |
| 11/28/2022 | Eunice Min | Review company materials related to DOJ investigation. | Litigation | 0.60 | 760.00 | $456.00 |
| 11/28/2022 | Eunice Min | Analyze financial documents related to potential unencumbered assets. | Business Analysis / Operations | 2.50 | 760.00 | $1,900.00 |
| 11/28/2022 | Stilian Morrison | Follow up on outstanding diligence re: intercompany revolver | Financing Activities | 0.20 | 900.00 | $180.00 |
| 11/28/2022 | Stilian Morrison | Committee call | Committee Activities | 1.00 | 900.00 | $900.00 |
| 11/29/2022 | Eunice Min | Analyze information on intercompany transactions. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 11/29/2022 | Michael Atkinson | Call with UCC financial advisor | Business Analysis / Operations | 0.30 | 1,150.00 | $345.00 |
| 11/29/2022 | Stilian Morrison | Call with C. Lovera and J. Crockett to discuss waterfall model | Business Analysis / Operations | 1.40 | 900.00 | $1,260.00 |
| 11/29/2022 | Jason Crockett | Analyze issues related to allocation of cash and admin expenses in waterfall analysis. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 11/29/2022 | Byron Groth | Analyzed discovery materials regarding bonus and retention strategy. | Litigation | 1.10 | 520.00 | $572.00 |
| 11/29/2022 | Eunice Min | Update slides on settlement proposal. | Committee Activities | 2.20 | 760.00 | $1,672.00 |
| 11/29/2022 | Stilian Morrison | Review preliminary analysis shared with case professionals on pre-petition insider bonuses | Business Analysis / Operations | 0.70 | 900.00 | $630.00 |
| 11/29/2022 | Eunice Min | Analyze materials on Indian non-debtors. | Business Analysis / Operations | 1.20 | 760.00 | $912.00 |
| 11/29/2022 | Stilian Morrison | Review McKinsey documents production | Litigation | 0.40 | 900.00 | $360.00 |
| 11/29/2022 | Eunice Min | Analyze GLs and issues related to tracing. | Litigation | 1.90 | 760.00 | $1,444.00 |
| 11/29/2022 | Stilian Morrison | Analyze capital commitments to non-debtor affiliates | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | Eunice Min | Analyze key terms of certain licensing arrangements. | Business Analysis / Operations | 1.10 | 760.00 | $836.00 |
| 11/29/2022 | Ryan Power | Prepared financial summary of non-debtor indian affiliates' historical financials. | Business Analysis / Operations | 0.80 | 570.00 | $456.00 |
| 11/29/2022 | Michael Atkinson | Review and analyze RSA related to settlement talks | Plan and Disclosure Statement | 0.80 | 1,150.00 | $920.00 |
| 11/29/2022 | Mitchell Boal | Continued updating OCC financial update presentation slides with newest figures from Variance Report. | Business Analysis / Operations | 1.30 | 530.00 | $689.00 |
| 11/29/2022 | Eunice Min | Review board materials produced | Litigation | 1.10 | 760.00 | $836.00 |
| 11/29/2022 | Boris Steffen | Analysis of pre-petition Insider bonuses data and information presentation | Litigation | 0.80 | 950.00 | $760.00 |
| 11/29/2022 | Mitchell Boal | Began updating OCC presentation slides with newest cash flow variance information. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/29/2022 | Timothy Strickler | Continued reviewing and analyzing intercompany loan documents produced. | Litigation | 2.80 | 530.00 | $1,484.00 |
| 11/29/2022 | Jason Crockett | Analyze structure of proposed tax restructuring deal and impact to specific opioid entities. | Tax Issues | 1.10 | 910.00 | $1,001.00 |
| 11/29/2022 | Mitchell Boal | Analyzed Debtors response to variance report diligence question re: cash flow tracker. | Business Analysis / Operations | 0.40 | 530.00 | $212.00 |
| 11/29/2022 | Michael Atkinson | Litigation strategy call with Cooley | Litigation | 0.40 | 1,150.00 | $460.00 |
| 11/29/2022 | Michael Atkinson | Review intercompany loan documents and track step plan | Business Analysis / Operations | 1.80 | 1,150.00 | $2,070.00 |
| 11/29/2022 | Leonardo Kim | Downloaded and indexed professional monthly fee reports. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/29/2022 | Mitchell Boal | Completed analysis of budget for period end Nov 18 22 for inclusion in cash flow tracker. | Business Analysis / Operations | 0.80 | 530.00 | $424.00 |
| 11/29/2022 | Stilian Morrison | Analyze latest counterproposal from First Lien Group | Committee Activities | 0.80 | 900.00 | $720.00 |
| 11/29/2022 | Stilian Morrison | Follow-up Irish tax call with Cooley | Tax Issues | 0.50 | 900.00 | $450.00 |
| 11/29/2022 | Michael Atkinson | Call with 1l's regarding settlement talks | Committee Activities | 0.40 | 1,150.00 | $460.00 |
| 11/29/2022 | Byron Groth | Updated financial tracker with data from newly produced bank statements. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/29/2022 | Ryan Power | Reviewed historical financials and debtor-provided presentation materials for non-debtor Indian affiliates. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 11/29/2022 | Michael Atkinson | Follow up on documents requests with A&M | Business Analysis / Operations | 0.40 | 1,150.00 | $460.00 |
| 11/29/2022 | Ryan Power | Analyzed intercompany activity for various opioid defendants from 2018 through 2022. | Business Analysis / Operations | 0.90 | 570.00 | $513.00 |
| 11/29/2022 | Michael Atkinson | Follow up call with OCC on Irish tax issues | Business Analysis / Operations | 0.70 | 1,150.00 | $805.00 |
| 11/29/2022 | Byron Groth | Analyzed contingency planning board materials in discovery. | Litigation | 2.20 | 520.00 | $1,144.00 |
| 11/29/2022 | Boris Steffen | Continue Identification and collection of outstanding debt information for certain historical time period to support solvency analysis | Litigation | 2.90 | 950.00 | $2,755.00 |
| 11/29/2022 | Timothy Strickler | Updated and revised summary of interco loan documents produced. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 11/29/2022 | Jason Crockett | Participate in call with Company regarding tax issues and restructuring. | Tax Issues | 0.90 | 910.00 | $819.00 |
| 11/29/2022 | Ryan Power | Reviewed historical financials and debtor-provided presentation materials for non-debtor Indian affiliates. | Business Analysis / Operations | 1.40 | 570.00 | $798.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/29/2022 | Leonardo Kim | Prepared fee tracker for November fee submissions. | Business Analysis / Operations | 0.90 | 300.00 | $270.00 |
| 11/29/2022 | Stilian Morrison | Analyze intercompany flow mechanics in waterfall model | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/29/2022 | Michael Atkinson | Call with counsel regarding settlement negotiations | Committee Activities | 0.50 | 1,150.00 | $575.00 |
| 11/29/2022 | Michael Atkinson | Review and consider settlement negotiation and provide details to counsel | Committee Activities | 1.60 | 1,150.00 | $1,840.00 |
| 11/29/2022 | Boris Steffen | Review and analysis of OCC counterproposal | Committee Activities | 0.40 | 950.00 | $380.00 |
| 11/29/2022 | Mitchell Boal | Continued internal tracker of intercompany transfer pricing agreements. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/29/2022 | Michael Atkinson | Call regarding Irish tax issues with debtor | Tax Issues | 0.90 | 1,150.00 | $1,035.00 |
| 11/29/2022 | Byron Groth | Analyzed strategic planning materials produced by debtors. | Litigation | 2.10 | 520.00 | $1,092.00 |
| 11/29/2022 | Jason Crockett | Participate in call with counsel regarding tax restructuring issues and impact to clients. | Tax Issues | 0.90 | 910.00 | $819.00 |
| 11/29/2022 | Boris Steffen | Identification and collection of outstanding debt information for historical time period to support solvency analysis | Litigation | 1.40 | 950.00 | $1,330.00 |
| 11/29/2022 | Leonardo Kim | Continued creation and updating of professional fee tracker. | Business Analysis / Operations | 1.70 | 300.00 | $510.00 |
| 11/29/2022 | Mitchell Boal | Created charts for Net Cash Flow and Cash Balances for OCC Financial updates presentations. | Business Analysis / Operations | 0.70 | 530.00 | $371.00 |
| 11/29/2022 | Stilian Morrison | Irish tax call with Paul Weiss | Tax Issues | 0.80 | 900.00 | $720.00 |
| 11/29/2022 | Byron Groth | Analyzed captive D&O insurance arrangement. | Litigation | 1.80 | 520.00 | $936.00 |
| 11/29/2022 | Ryan Power | Continued preparing financial summary of non-debtor indian affiliates. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 11/29/2022 | Michael Atkinson | Follow up on insider wage document request with UCC and send to debtor | Litigation | 0.50 | 1,150.00 | $575.00 |
| 11/29/2022 | Stilian Morrison | Analyze intercompany revolving loan agreement | Financing Activities | 0.50 | 900.00 | $450.00 |
| 11/29/2022 | Jason Crockett | Analyze waterfall analysis to assess potential recoveries to opioid creditors. | Business Analysis / Operations | 1.40 | 910.00 | $1,274.00 |
| 11/29/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.40 | 530.00 | $212.00 |
| 11/29/2022 | Stilian Morrison | Analyze 2017 intercompany loan documents | Financing Activities | 0.40 | 900.00 | $360.00 |
| 11/29/2022 | Eunice Min | Review RSA term sheet language related to covenants. | Committee Activities | 0.30 | 760.00 | $228.00 |
| 11/30/2022 | Mitchell Boal | Formatted OCC financial updates presentation. | Business Analysis / Operations | 0.20 | 530.00 | $106.00 |
| 11/30/2022 | Carlos Lovera | Updated logic underlying scenarios in an internal waterfall analysis. | Business Analysis / Operations | 2.70 | 700.00 | $1,890.00 |
| 11/30/2022 | Eunice Min | Finalize version of settlement proposal to send to 1L | Committee Activities | 0.40 | 760.00 | $304.00 |
| 11/30/2022 | Stilian Morrison | Review diminution of value analysis | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/30/2022 | Jason Crockett | Analyze potential tax planning issues related to entities with low basis is valuable assets. | Tax Issues | 1.30 | 910.00 | $1,183.00 |
| 11/30/2022 | Mitchell Boal | Continued updating OCC financial updates presentation with newest budget and variance information. | Business Analysis / Operations | 1.50 | 530.00 | $795.00 |
| 11/30/2022 | Michael Atkinson | Review and analyze settlement proposal for 1l's | Committee Activities | 1.20 | 1,150.00 | $1,380.00 |
| 11/30/2022 | Stilian Morrison | Analyze historical debt trading levels vis-a-vis solvency test | Business Analysis / Operations | 0.90 | 900.00 | $810.00 |
| 11/30/2022 | Byron Groth | Consolidated GL data from entity and cash perspectives. | Litigation | 3.20 | 520.00 | $1,664.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | Ryan Power | Prepared financial summary of non-debtor indian affiliate entity. | Business Analysis / Operations | 0.40 | 570.00 | $228.00 |
| 11/30/2022 | Michael Atkinson | Call with counsel regarding case issues and litigation issues | Business Analysis / Operations | 1.00 | 1,150.00 | $1,150.00 |
| 11/30/2022 | Boris Steffen | Analysis of Kramer Levin letter re Bidding Procedures Motion | Court Filings | 0.40 | 950.00 | $380.00 |
| 11/30/2022 | Leonardo Kim | Worked on reconciling timeline events for weekly financial exhibits. | Business Analysis / Operations | 1.20 | 300.00 | $360.00 |
| 11/30/2022 | Raul Busto | Continue working on leverage capacity analysis. | Business Analysis / Operations | 1.70 | 600.00 | $1,020.00 |
| 11/30/2022 | Mitchell Boal | Analyzed latest Docket filings. | Court Filings | 0.40 | 530.00 | $212.00 |
| 11/30/2022 | Stilian Morrison | Analyze adequate protection payments to date | Business Analysis / Operations | 0.60 | 900.00 | $540.00 |
| 11/30/2022 | Boris Steffen | Analysis of OCC potential counter proposal | Committee Activities | 0.40 | 950.00 | $380.00 |
| 11/30/2022 | Leonardo Kim | Updated bond price data from databases. | Business Analysis / Operations | 0.70 | 300.00 | $210.00 |
| 11/30/2022 | Byron Groth | Updated bank statement analysis from new productions. | Litigation | 2.30 | 520.00 | $1,196.00 |
| 11/30/2022 | Carlos Lovera | Continued integrating variables into the illustrative waterfall analysis to alternate between various scenarios. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/30/2022 | Boris Steffen | Drafting of email discussing relevance of security prices for distressed firms and those in bankruptcy | Litigation | 0.70 | 950.00 | $665.00 |
| 11/30/2022 | Eunice Min | Analyze debtors' response on questions on GL data and review data. | Litigation | 1.60 | 760.00 | $1,216.00 |
| 11/30/2022 | Boris Steffen | Continue follow up research to identify and collect debt information for historical period to support solvency analysis | Litigation | 2.80 | 950.00 | $2,660.00 |
| 11/30/2022 | Stilian Morrison | Review ordinary course language from cash management order | Financing Activities | 0.40 | 900.00 | $360.00 |
| 11/30/2022 | Stilian Morrison | Preliminary analysis of plan alternative | Plan and Disclosure Statement | 1.10 | 900.00 | $990.00 |
| 11/30/2022 | Stilian Morrison | Analyze proposed Q4 2022 step plan | Business Analysis / Operations | 0.40 | 900.00 | $360.00 |
| 11/30/2022 | Mitchell Boal | Continued analysis of transfer pricing documents detailing into internal tracker. | Business Analysis / Operations | 1.40 | 530.00 | $742.00 |
| 11/30/2022 | Stilian Morrison | Analyze latest settlement counterproposal | Committee Activities | 0.50 | 900.00 | $450.00 |
| 11/30/2022 | Carlos Lovera | Continued updating logic to allow the illustrative entity-level waterfall to perform certain scenario analyses. | Business Analysis / Operations | 2.90 | 700.00 | $2,030.00 |
| 11/30/2022 | Timothy Strickler | Updated and revised summary of intercompany loan documents produced. | Litigation | 2.50 | 530.00 | $1,325.00 |
| 11/30/2022 | Eunice Min | Analyze mechanics of debtor-by-debtor waterfall. | Business Analysis / Operations | 2.10 | 760.00 | $1,596.00 |
| 11/30/2022 | Carlos Lovera | Prepared alternative methodologies for allocation value across the Debtors and non-Debtor affiliates. | Business Analysis / Operations | 2.50 | 700.00 | $1,750.00 |
| 11/30/2022 | Boris Steffen | Analysis of revolving loan agreement between debtor entities. | Litigation | 0.60 | 950.00 | $570.00 |
| 11/30/2022 | Eunice Min | Review M. Boal's financial update slides and prepare comments for revision. | Business Analysis / Operations | 0.90 | 760.00 | $684.00 |
| 11/30/2022 | Boris Steffen | Follow up research to identify and collect debt information for historical period to support solvency analysis | Litigation | 2.70 | 950.00 | $2,565.00 |
| 11/30/2022 | Leonardo Kim | Generated exhibits for bond price update. | Business Analysis / Operations | 0.60 | 300.00 | $180.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | Stilian Morrison | Comparable plan analysis from recent cases | Plan and Disclosure Statement | 0.60 | 900.00 | $540.00 |
| 11/30/2022 | Eunice Min | Review UCC letter to chambers | Court Filings | 0.30 | 760.00 | $228.00 |
| 11/30/2022 | Boris Steffen | Review and analysis of opioid liability calculation | Litigation | 1.90 | 950.00 | $1,805.00 |
| 11/30/2022 | Michael Atkinson | Review waterfall analysis details to assist with model | Business Analysis / Operations | 1.30 | 1,150.00 | $1,495.00 |
| 11/30/2022 | James Bland | Revised opioid liability analysis to support FT workstream | Claims Analysis and Objections | 2.80 | 715.00 | $2,002.00 |
| 11/30/2022 | Stilian Morrison | Updated analysis of proposed intercompany revolver increase | Financing Activities | 0.40 | 900.00 | $360.00 |
| 11/30/2022 | Ryan Power | Prepared financial summary of non-debtor indian affiliates to be used in financial analysis. | Business Analysis / Operations | 0.70 | 570.00 | $399.00 |
| 11/30/2022 | Michael Atkinson | Review, analyze and create analysis for committee on settlement negotiations | Committee Activities | 1.40 | 1,150.00 | $1,610.00 |
| 11/30/2022 | Mitchell Boal | Updated OCC financial presentation per comments. | Business Analysis / Operations | 1.80 | 530.00 | $954.00 |
| 11/30/2022 | Ryan Power | Prepared comparable companies' analysis as of 2022 point-in-time. | Business Analysis / Operations | 0.20 | 570.00 | $114.00 |
| 11/30/2022 | Jason Crockett | Analyze potential waterfall impact of proposed tax restructuring transaction. | Business Analysis / Operations | 1.70 | 910.00 | $1,547.00 |
| 11/30/2022 | Timothy Strickler | Continued reviewing and analyzing interco loan documents produced. | Litigation | 2.60 | 530.00 | $1,378.00 |
| 11/30/2022 | Jason Crockett | Analyze issues related to certain debtor entity and financial and intercompany relationships with other debtors. | Business Analysis / Operations | 1.50 | 910.00 | $1,365.00 |
| 11/30/2022 | Mitchell Boal | Analyzed changes in debt instruments pricing for OCC financial updates. | Business Analysis / Operations | 0.50 | 530.00 | $265.00 |
| 11/30/2022 | Leonardo Kim | Communicated w/ MB regarding bond price weekly update. | Business Analysis / Operations | 0.30 | 300.00 | $90.00 |
| 11/30/2022 | Stilian Morrison | Update re: review of document production | Litigation | 0.70 | 900.00 | $630.00 |
| 11/30/2022 | Raul Busto | Work on leverage capacity analysis. | Business Analysis / Operations | 2.80 | 600.00 | $1,680.00 |
| 11/30/2022 | Stilian Morrison | Analyze bank statements for non-debtor affiliates | Business Analysis / Operations | 0.50 | 900.00 | $450.00 |
| 11/30/2022 | Boris Steffen | Identification and compilation of research materials to support solvency analysis | Litigation | 2.90 | 950.00 | $2,755.00 |
| 11/30/2022 | Byron Groth | Restructured GL database given new productions and follow-up information from debtors. | Litigation | 2.70 | 520.00 | $1,404.00 |
| 11/30/2022 | Eunice Min | Update slides on settlement proposal. | Committee Activities | 1.20 | 760.00 | $912.00 |
| 11/30/2022 | Stilian Morrison | Review parameters for analysis of cash collateral | Business Analysis / Operations | 0.20 | 900.00 | $180.00 |
| 11/30/2022 | Stilian Morrison | Analyze alternative plan feasibility based on latest management projections | Plan and Disclosure Statement | 0.70 | 900.00 | $630.00 |
| 11/30/2022 | Eunice Min | Analyze intercompany transactions in GL data for tracing. | Litigation | 2.80 | 760.00 | $2,128.00 |
| 11/30/2022 | Stilian Morrison | Review shared request for status conference | Court Hearings | 0.20 | 900.00 | $180.00 |
| 11/30/2022 | Ryan Power | Prepared financial summary of indian non-debtor affiliates to be used in comparable companies' valuation analysis. | Business Analysis / Operations | 1.90 | 570.00 | $1,083.00 |
| 11/30/2022 | Stilian Morrison | Check-in call with case professionals | Committee Activities | 0.50 | 900.00 | $450.00 |
| 11/30/2022 | Raul Busto | Build debt schedule model. | Business Analysis / Operations | 1.10 | 600.00 | $660.00 |

| Entry Date | Person | Comments | Task | Hours | Billing Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2022 | Eunice Min | Prepare analysis of GL data. | Litigation | 2.30 | 760.00 | $1,748.00 |
| 11/30/2022 | Carlos Lovera | Updated attributes describing Debtors for purposes of a preliminary entity-level waterfall analysis. | Business Analysis / Operations | 2.60 | 700.00 | $1,820.00 |
| 11/30/2022 | Ryan Power | Prepared comparable companies' analysis as of 2022. | Business Analysis / Operations | 0.50 | 570.00 | $285.00 |
| 11/30/2022 | Mitchell Boal | Created email update for counsel re: occ financial update. | Business Analysis / Operations | 1.00 | 530.00 | $530.00 |
| 11/30/2022 | Michael Atkinson | Call with debtor regarding case update | Business Analysis / Operations | 0.50 | 1,150.00 | $575.00 |

## EXPENSE DETAILS

| Date | Expense Category | Description | Total Expenses |
|---|---|---|---|
| 9/30/2022 | Miscellaneous | Standard & Poor's - September research fee. | $800.00 |
| 9/30/2022 | Miscellaneous | Debtwire - September research fee. | $332.50 |
| 10/31/2022 | Miscellaneous | Standard & Poor's - October research fee. | $866.67 |
| 10/31/2022 | Miscellaneous | Debtwire - October research fee. | $308.75 |
| 11/9/2022 | Airfare/Train | American Airlines - B. Steffen flight MIA-LGA roundtrip while traveling to New York, NY to attend meeting with Cooley (meeting cancelled and moved to a later date). | $315.68 |
| 11/12/2022 | Airfare/Train | Orbitz - C. Lovera flight MIA-JFK, LGA-MIA while traveling to New York, NY to meet with Cooley. | $215.00 |
| 11/12/2022 | Ground Transportation | Lyft - C. Lovera transportation while traveling to New York, NY to attend meeting with Cooley. | $73.99 |
| 11/14/2022 | Airfare/Train | Amtrak - J. Crockett train to/from New York, NY to attend meeting with Cooley. | $288.00 |
| 11/14/2022 | Ground Transportation | Lyft - C. Lovera transportation while traveling to New York, NY to attend meeting with Cooley. | $82.61 |
| 11/14/2022 | Ground Transportation | Lyft - C. Lovera transportation while traveling to New York, NY to attend meeting with Cooley. | $77.46 |
| | Total Expenses | | $3,360.66 |