**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| ENDO INTERNATIONAL plc, *et al.*,[1] | Case No. 22-22549 (JLG) |
| | (Jointly Administered) |
| Debtors. | |
| | **Objection Deadline**: Jan. 6, 2023 at 4:00pm (ET) |

**FIRST MONTHLY STATEMENT OF BERKELEY RESEARCH GROUP, LLC**
**FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF**
**EXPENSES AS FINANCIAL ADVISOR TO THE OFFICIAL COMMITTEE**
**OF UNSECURED CREDITORS DURING THE PERIOD FROM**
**SEPTEMBER 9, 2022 THROUGH SEPTEMBER 30, 2022**

| | |
|---|---|
| **Name of Applicant:** | Berkeley Research Group, LLC ("BRG") |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors ("Committee") |
| Date of Retention: | December 2, 2022 effective as of September 9, 2022 |
| Period for which Compensation and Reimbursement is Sought: | September 9, 2022 through September 30, 2022 |
| Actual Amount of Compensation Sought as Actual, Reasonable and Necessary: | $501,622.80 (80% of $627,028.50) |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $63.00[2] |
| Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary: | **$501,685.80** |

This is a(n):  _X_  Monthly Application ___Interim Application ___ Final Application

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

[2] The date listed for expenses contained in Exhibit E does not necessarily reflect the date on which the expense was actually incurred by Applicant.

### Summary of Fee Statements and Applications Filed

| Application | | Requested | | CNO | Paid to Date | | Total Unpaid |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Date Filed/ Docket No. | Period Covered | Total Fees | Expenses | Date Filed/ Docket No. | Fees | Expenses | Fees and Expenses |
| N/A | | $N/A | $N/A | Dkt No. | $N/A | $N/A | $N/A |
| **Totals** | | **$ 0.00** | **$ 0.00** | | **$ 0.00** | **$ 0.00** | **$ 0.00** |

[*Remainder of this Page Intentionally Left Blank*]

**In re: ENDO INTERNATIONAL plc, et al.**

**BRG**

## Attachment A: Fees By Professional

### Berkeley Research Group, LLC

For the Period 9/9/2022 through 9/30/2022

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Manley | Managing Director | $860.00 | 5.6 | $4,816.00 |
| C. Kearns | Managing Director | $1,195.00 | 58.1 | $69,429.50 |
| D. Galfus | Managing Director | $1,150.00 | 139.7 | $160,655.00 |
| E. Buthusiem | Managing Director | $975.00 | 42.8 | $41,730.00 |
| G. Koutouras | Managing Director | $895.00 | 23.6 | $21,122.00 |
| M. Shea | Managing Director | $1,095.00 | 14.4 | $15,768.00 |
| R. Zaidman | Managing Director | $925.00 | 127.6 | $118,030.00 |
| S. Solomon | Managing Director | $895.00 | 7.8 | $6,981.00 |
| C. Willis | Director | $695.00 | 7.3 | $5,073.50 |
| M. Tran | Associate Director | $665.00 | 9.9 | $6,583.50 |
| J. Wu | Senior Managing Consultant | $695.00 | 37.9 | $26,340.50 |
| Q. Liu | Senior Managing Consultant | $575.00 | 5.0 | $2,875.00 |
| R. Cohen | Senior Managing Consultant | $715.00 | 74.5 | $53,267.50 |
| S. Kutikov | Senior Managing Consultant | $575.00 | 43.0 | $24,725.00 |
| J. Rosario | Senior Associate | $275.00 | 4.3 | $1,182.50 |
| R. Muruganandam | Senior Associate | $495.00 | 69.0 | $34,155.00 |
| S. Baker | Senior Associate | $350.00 | 48.2 | $16,870.00 |
| P. Govindacharyula | Associate | $325.00 | 30.8 | $10,010.00 |
| M. Haverkamp | Case Manager | $300.00 | 4.5 | $1,350.00 |
| H. Henritzy | Case Assistant | $195.00 | 31.1 | $6,064.50 |

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| **Total** | | | **785.1** | **$627,028.50** |
| **Blended Rate** | | | | **$798.66** |

## Relief Requested

This is Berkeley Research Group's ("BRG") first monthly fee statement for compensation (the "Fee Statement") for the period September 9, 2022 through September 30, 2022 (the "Fee Period") filed pursuant to the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated October 3, 2022 [Dkt No. 326] (the "Interim Compensation Order").  BRG requests (a) allowance of compensation in the amount of $501,622.80 (80% of $627,028.50) for actual, reasonable, and necessary professional services rendered to the Committee by BRG and (b) reimbursement of actual, reasonable, and necessary costs and expenses in the amount of $63.00 incurred by BRG during the Fee Period.

## Services Rendered and Disbursements Incurred

Attached as **Attachment A** is the schedule of professionals who rendered services to the Committee during the Fee Period, including each person's billing rate and the blended rate and **Exhibit B** shows the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's monthly detailed time descriptions for the Fee Period which describe the time spent by each BRG professional. **Exhibit D** shows the summary totals for each category of expense while **Exhibit E** is an itemization and description of each expense incurred within each category.

## Notice and Objection Procedures

BRG provided notice of this Fee Statement to: (a) the Debtors; (b) counsel to the Debtors; (c) co-counsel to the Debtors; (d) the Office of the United States Trustee for the Southern District of New York; (e) counsel for the Ad Hoc First Lien Group (as defined in the First Day Declaration); (f) counsel for the Ad Hoc Cross-Holder Group (as defined in the First Day Declaration); (g) counsel to the Committee; (h) counsel to the Opioid Claimant Committee; (i)

counsel to any other statutory committees appointed in these Cases; and (j) the Future Claims

Representative (as defined by the First Day Declaration); (collectively, the "Notice Parties").

Wherefore, pursuant to the Interim Compensation Order, and pending the expiration of the

objection deadline, if no objections to the Fee Statement are received BRG respectfully requests:

(a) allowance of (i) 80% of BRG's total fees for services rendered during the Fee Period

($501,622.80) and (ii) 100% of the total disbursements incurred by BRG during the Fee Period

($63.00) and (b) payment of the balance of 80% of BRG's fees and 100% of BRG's expenses

($501,685.80).

Date: __12/22/2022_____          Berkeley Research Group, LLC

                                      By __/s/ David Galfus_____
                                          David Galfus
                                          Managing Director
                                          250 Pehle Avenue, Suite 301
                                          Saddle Brook, NJ 07663
                                          201-587-7117



## Exhibit B: Fees By Task Code

### Berkeley Research Group, LLC

For the Period 9/9/2022 through 9/30/2022

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/ Disposition | 8.5 | $8,129.00 |
| 05. Professional Retention/ Fee Application Preparation | 36.5 | $8,449.50 |
| 06. Attend Hearings/ Related Activities | 5.2 | $5,980.00 |
| 07. Interaction/ Meetings with Debtors/ Counsel | 52.1 | $42,215.50 |
| 08. Interaction/ Meetings with Creditors/ Counsel | 72.3 | $77,315.50 |
| 09. Employee Issues/KEIP | 49.5 | $44,646.00 |
| 13. Intercompany Transactions/ Balances | 36.3 | $31,535.50 |
| 17. Analysis of Historical Results | 12.3 | $10,290.50 |
| 18. Operating and Other Reports | 85.6 | $71,619.00 |
| 19. Cash Flow/Cash Management/ Liquidity | 122.6 | $105,665.50 |
| 20. Projections/ Business Plan/ Other | 44.0 | $32,440.50 |
| 26. Tax Issues | 83.3 | $61,713.00 |
| 28. Valuation Analysis | 76.0 | $42,993.50 |
| 31. Planning | 2.2 | $2,530.00 |
| 32. Document Review | 64.7 | $51,346.00 |
| 34. Customer  Assessment/ Analysis | 21.6 | $18,754.00 |
| 37. Vendor  Assessment/ Analysis | 10.3 | $8,990.50 |
| 39. Overseas/Foreign Entity Proceedings | 2.1 | $2,415.00 |
| **Total** | **785.1** | **$627,028.50** |
| **Blended Rate** | | **$798.66** |

**BRG**

## Exhibit C: Time Detail

### Berkeley Research Group, LLC

### For the Period 9/9/2022 through 9/30/2022

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/ Disposition** | | | |
| 9/17/2022 | D. Galfus | 0.8 | Analyzed the Debtors' proposed sale of NY real estate. |
| 9/17/2022 | A. Manley | 0.7 | Drafted internal communications regarding terms of sale (re: 6 Ram Ridge) and critical issues/questions regarding proposed sale and process. |
| 9/17/2022 | A. Manley | 0.4 | Reviewed 6 Ram Ridge Sale Order and Motion. |
| 9/19/2022 | A. Manley | 0.7 | Reviewed purchase and sale agreement and first amendment (re: proposed sale of 6 Ram Ridge). |
| 9/19/2022 | A. Manley | 0.6 | Drafted internal communications regarding terms and conditions of Purchase and Sale Agreement and First Amendment (re: proposed sale of 6 Ram Ridge) and outline for call with Debtor's real estate broker/advisor. |
| 9/19/2022 | D. Galfus | 0.4 | Reviewed the Debtors' proposed asset sale. |
| 9/20/2022 | M. Shea | 0.4 | Analyzed Debtors' filed RSA to understand sales process milestones. |
| 9/23/2022 | D. Galfus | 0.3 | Reviewed the Debtors' miscellaneous asset sale process. |
| 9/24/2022 | D. Galfus | 0.2 | Analyzed information related to the Debtors' miscellaneous asset sale proposed. |
| 9/26/2022 | D. Galfus | 0.4 | Reviewed the Debtors' miscellaneous asset sale. |
| 9/27/2022 | A. Manley | 0.6 | Reviewed revised/red-lined Debtor's Motion to Authorize Sale of 6 Ram Ridge Road. |
| 9/27/2022 | D. Galfus | 0.4 | Participated in call with Province (J. Crockett), JLL (N. Steffans), A&M (C. Moffatt) re: the proposed real estate sale. |
| 9/27/2022 | A. Manley | 0.4 | Participated in call with Province (J. Crockett), JLL (N. Steffans), A&M (C. Moffatt) to discuss proposed sale of 6 Ram Ridge Road, including background and process. |
| 9/29/2022 | A. Manley | 2.2 | Prepared summary of proposed sale of 6 Ram Ridge for 9/29 presentation to the UCC. |
| ***Task Code Total Hours*** | | ***8.5*** | |
| **05. Professional Retention/ Fee Application Preparation** | | | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 9/9/2022 | D. Galfus | 0.3 | Prepared BRG's retention documents. |
| 9/12/2022 | H. Henritzy | 2.9 | Continued to prepare parties in interest for retention application declaration. |
| 9/12/2022 | H. Henritzy | 2.9 | Prepared parties in interest for retention application declaration. |
| 9/12/2022 | H. Henritzy | 2.1 | Continued to prepare parties in interest for retention application declaration. |
| 9/12/2022 | M. Haverkamp | 0.7 | Prepared retention application package for Endo International. |
| 9/12/2022 | D. Galfus | 0.3 | Reviewed BRG's retention matters. |
| 9/13/2022 | H. Henritzy | 0.4 | Prepared parties in interest for retention application declaration. |
| 9/13/2022 | M. Haverkamp | 0.4 | Prepared retention application declaration. |
| 9/14/2022 | H. Henritzy | 1.3 | Prepared retention declaration schedules. |
| 9/14/2022 | M. Haverkamp | 0.7 | Prepared retention application. |
| 9/15/2022 | H. Henritzy | 2.9 | Prepared retention declaration schedules. |
| 9/15/2022 | H. Henritzy | 1.3 | Continued to prepare retention declaration schedules. |
| 9/15/2022 | M. Haverkamp | 0.2 | Prepared retention application declaration. |
| 9/16/2022 | M. Haverkamp | 0.3 | Prepared retention application. |
| 9/19/2022 | H. Henritzy | 2.7 | Prepared parties in interest for retention application declaration. |
| 9/19/2022 | M. Haverkamp | 0.2 | Prepared retention declaration. |
| 9/20/2022 | M. Haverkamp | 0.8 | Prepared retention application. |
| 9/21/2022 | H. Henritzy | 2.9 | Prepared retention declaration schedules. |
| 9/21/2022 | H. Henritzy | 1.5 | Continued to prepare retention declaration schedules. |
| 9/22/2022 | M. Haverkamp | 0.1 | Corresponded with Kramer Levin (M. Wasson) via email re: BRG retention application. |
| 9/23/2022 | D. Galfus | 0.3 | Reviewed BRG's retention papers. |
| 9/23/2022 | M. Haverkamp | 0.3 | Reviewed guidelines and requirements for retention application. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/ Fee Application Preparation** | | | |
| 9/23/2022 | M. Haverkamp | 0.2 | Corresponded with Kramer Levin (M. Wasson) via email re: BRG retention application and timing. |
| 9/26/2022 | H. Henritzy | 1.5 | Prepared retention documents. |
| 9/27/2022 | H. Henritzy | 2.9 | Prepared retention documents. |
| 9/27/2022 | H. Henritzy | 1.2 | Continued to prepare retention documents. |
| 9/27/2022 | H. Henritzy | 0.8 | Updated retention declaration schedules with additional parties in interest. |
| 9/28/2022 | H. Henritzy | 2.6 | Prepared retention documents. |
| 9/28/2022 | H. Henritzy | 1.2 | Continued to prepare retention documents. |
| 9/28/2022 | M. Haverkamp | 0.6 | Prepared retention application package. |
| ***Task Code Total Hours*** | | ***36.5*** | |
| **06. Attend Hearings/ Related Activities** | | | |
| 9/28/2022 | D. Galfus | 2.9 | Attended hearing on the Debtors' second day motions. |
| 9/28/2022 | D. Galfus | 2.3 | Continued to attend hearing on the second day motions. |
| ***Task Code Total Hours*** | | ***5.2*** | |
| **07. Interaction/ Meetings with Debtors/ Counsel** | | | |
| 9/12/2022 | R. Cohen | 2.8 | Prepared diligence request list related to first day motions. |
| 9/12/2022 | R. Zaidman | 2.0 | Prepared preliminary data request list to send to Debtors. |
| 9/12/2022 | R. Cohen | 1.6 | Continued to prepare diligence request list related to first day motions. |
| 9/12/2022 | E. Buthusiem | 1.1 | Reviewed document discovery request. |
| 9/12/2022 | R. Cohen | 0.4 | Prepared comprehensive UCC financial advisor diligence request list. |
| 9/13/2022 | E. Buthusiem | 2.0 | Reviewed due diligence request to provide feedback on open diligence items. |
| 9/13/2022 | R. Zaidman | 1.4 | Updated diligence request list to be sent to Debtors. |
| 9/13/2022 | S. Baker | 1.1 | Prepared information request to be sent to Endo. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/ Meetings with Debtors/ Counsel** | | | |
| 9/13/2022 | R. Cohen | 1.0 | Participated in call with A&M (R. Dombrowski, C. Moffatt) re: first day motions and diligence requests. |
| 9/13/2022 | R. Zaidman | 1.0 | Participated in call with A&M (R. Dombrowski, C. Moffatt) re: introduction call, first day motions. |
| 9/13/2022 | D. Galfus | 1.0 | Participated in call with A&M (R. Dombrowski, C. Moffatt) re: the Debtors' first day motions and other matters. |
| 9/13/2022 | C. Kearns | 0.4 | Reviewed initial diligence request for the Debtor including Counsel draft request for informal discovery on cash collateral issues. |
| 9/14/2022 | R. Zaidman | 1.2 | Updated diligence request list for items related to business plan to be sent to Debtors. |
| 9/15/2022 | R. Muruganandam | 2.8 | Prepared consolidated diligence request list with Lazard and Dundon's requests. |
| 9/15/2022 | R. Zaidman | 1.1 | Reviewed consolidated diligence request list for the Committee financial advisors to be sent to Debtors. |
| 9/15/2022 | R. Zaidman | 0.9 | Reviewed draft diligence requests from Lazard to incorporate in UCC diligence request document be sent to the Debtors. |
| 9/15/2022 | R. Zaidman | 0.7 | Reviewed draft diligence requests from Dundon Advisers to incorporate in UCC diligence request document be sent to the Debtors. |
| 9/15/2022 | C. Kearns | 0.3 | Updated initial diligence request list for A&M. |
| 9/16/2022 | R. Zaidman | 2.5 | Updated UCC financial advisory diligence request list to be sent to A&M. |
| 9/16/2022 | M. Shea | 1.5 | Attended Debtor professional presentation to UCC with Skadden (P. Leake), A&M (R. Dombrowski), PJT (S. Mates), Kramer Levin (K. Eckstein) and Lazard (M. Lefferts). |
| 9/16/2022 | E. Buthusiem | 1.5 | Attended Debtors/UCC advisors call with Skadden (P. Leake), A&M (R. Dombrowski), PJT (S. Mates), Kramer Levin (K. Eckstein) and Lazard (M. Lefferts) re: case status. |
| 9/16/2022 | C. Kearns | 1.5 | Held kickoff call with Skadden (P. Leake), A&M (R. Dombrowski), PJT (S. Mates), Kramer Levin (K. Eckstein) and Lazard (M. Lefferts) re: case background. |
| 9/16/2022 | R. Zaidman | 1.5 | Participated in call with Skadden (P. Leake), A&M (R. Dombrowski), PJT (S. Mates), Kramer Levin (K. Eckstein) and Lazard (M. Lefferts) re: case background. |
| 9/16/2022 | D. Galfus | 1.5 | Participated in call with Skadden (P. Leake), A&M (R. Dombrowski), PJT (S. Mates), Kramer Levin (K. Eckstein) and Lazard (M. Lefferts) re: the state of the case and the status of operations. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**07. Interaction/ Meetings with Debtors/ Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/16/2022 | R. Muruganandam | 1.3 | Prepared consolidated data request list with Lazard and Dundon's requests. |
| 9/16/2022 | C. Kearns | 0.2 | Reviewed presentation prepared by Debtor advisors re: 9/16 kickoff call. |
| 9/20/2022 | R. Muruganandam | 2.9 | Updated diligence request list. |
| 9/21/2022 | R. Muruganandam | 2.4 | Continued to update diligence request list. |
| 9/21/2022 | R. Muruganandam | 1.7 | Continued to update diligence request list. |
| 9/21/2022 | R. Zaidman | 0.7 | Participated in call with A&M (R. Dombrowski, C. Moffat), Skadden (C. Fee) and Kramer Levin (M. Wasson) re: cash management and second day orders. |
| 9/21/2022 | D. Galfus | 0.7 | Participated in call with A&M (R. Dombrowski, C. Moffat), Skadden (C. Fee) and Kramer Levin (M. Wasson) re: second day orders, cash management and next steps. |
| 9/21/2022 | R. Zaidman | 0.4 | Participated in call with A&M (C. Moffatt) re: diligence requests, priority items. |
| 9/22/2022 | R. Muruganandam | 1.1 | Updated diligence request list for new files. |
| 9/22/2022 | R. Cohen | 1.0 | Participated in call with A&M (R. Dombrowski, C. Moffat) re: cash management system walkthrough. |
| 9/22/2022 | R. Zaidman | 1.0 | Participated in call with A&M (R. Dombrowski, C. Moffat) re: cash overview and intercompany activity. |
| 9/22/2022 | D. Galfus | 1.0 | Participated in call with A&M (R. Dombrowski, C. Moffat) re: the Debtors' cash management system and related process. |
| 9/22/2022 | C. Kearns | 0.7 | Held call with A&M (R. Dombrowski, C. Moffatt) re: organizational chart, cash management and intercompany accounting. |
| 9/22/2022 | R. Zaidman | 0.7 | Participated in call with A&M (R. Dombrowski, C. Moffatt) re: cash collateral budget overview. |
| 9/22/2022 | R. Cohen | 0.7 | Participated in call with A&M (R. Dombrowski, C. Moffatt) re: cash flow forecast walkthrough. |
| 9/22/2022 | R. Zaidman | 0.2 | Participated in call with A&M (C. Moffatt) re: diligence requests. |
| 9/23/2022 | R. Muruganandam | 2.1 | Updated diligence request list for new files. |
| 9/23/2022 | D. Galfus | 0.5 | Reviewed the diligence in support of the second day motions. |

| | | | |
|------|-------------|-------|-------------|
| *Task Code Total Hours* | | *52.1* | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/ Meetings with Creditors/ Counsel** | | | |
| 9/9/2022 | R. Muruganandam | 0.6 | Prepared BRG professional contact information for Kramer Levin. |
| 9/10/2022 | R. Muruganandam | 0.5 | Updated BRG working group list contact information for Kramer Levin. |
| 9/12/2022 | C. Kearns | 2.9 | Participated in UCC meeting with Kramer Levin (K. Eckstein, A. Caton) re: interviews of investment banker candidates. |
| 9/12/2022 | D. Galfus | 1.9 | Attended the interviews of the Committee's investment banker candidates with Kramer Levin (K. Eckstein, A. Caton). |
| 9/12/2022 | D. Galfus | 1.3 | Continued to attend the interviews of the Committee's investment banker candidates with Kramer Levin (K. Eckstein, A. Caton). |
| 9/12/2022 | M. Shea | 0.8 | Attended call with Kramer Levin (K. Eckstein, R. Ringer, N. Hamerman) re: first day motions and other case issues. |
| 9/12/2022 | C. Kearns | 0.8 | Held call with Kramer Levin (K. Eckstein, R. Ringer, N. Hamerman) to kick off work streams and discuss key issues for first days and cash collateral. |
| 9/12/2022 | R. Zaidman | 0.8 | Participated in call with Kramer Levin (K. Eckstein, R. Ringer, N. Hamerman) re: initial case matters. |
| 9/12/2022 | D. Galfus | 0.8 | Participated in call with Kramer Levin (K. Eckstein, R. Ringer, N. Hamerman) re: the first day motions and other diligence matters. |
| 9/12/2022 | C. Kearns | 0.3 | Continued to participate in UCC meeting with Kramer Levin (K. Eckstein, A. Caton) re: interviews of investment banker candidates. |
| 9/13/2022 | M. Shea | 0.8 | Attended weekly Committee call with Kramer Levin (K. Eckstein, A. Caton, R. Ringer) re: case matters. |
| 9/13/2022 | C. Kearns | 0.8 | Held call with Kramer Levin (K. Eckstein, A. Caton, R. Ringer) to finalize investment banker selection. |
| 9/13/2022 | D. Galfus | 0.8 | Participated in call with Kramer Levin (K. Eckstein, A. Caton, R. Ringer) re: IB selection and status conference. |
| 9/13/2022 | C. Kearns | 0.2 | Held call with Lazard (D. Kurtz) re: intro/kickoff discussion. |
| 9/13/2022 | R. Zaidman | 0.1 | Participated in call with Kramer Levin (M. Wasson) re: diligence request list. |
| 9/14/2022 | M. Shea | 1.0 | Attended call with Kramer Levin (R. Ringer, A. Caton) and Dundon (M. Dundon) regarding 9/15 Committee call and second day motions. |
| 9/14/2022 | C. Kearns | 1.0 | Held call with Kramer Levin (R. Ringer, A. Caton) and Dundon (M. Dundon) to discuss work streams, diligence needs, UCC related issues, and first days. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

**08. Interaction/ Meetings with Creditors/ Counsel**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 9/14/2022 | R. Zaidman | 1.0 | Participated in call with Kramer Levin (R. Ringer, A. Caton) and Dundon (M. Dundon) for Committee call preparation. |
| 9/14/2022 | D. Galfus | 1.0 | Participated in call with Kramer Levin (R. Ringer, A. Caton) and Dundon (M. Dundon) re: second day motions and 9/15 Committee call. |
| 9/14/2022 | C. Kearns | 1.0 | Reviewed draft memo from Counsel on potential issues related to first days, cash management, and use of cash collateral. |
| 9/14/2022 | C. Kearns | 0.7 | Reviewed draft memo from Counsel on potential issues/open items in the first days. |
| 9/14/2022 | C. Kearns | 0.6 | Responded to inbound calls from trading desks on key case issues (no MNPI was discussed). |
| 9/14/2022 | D. Galfus | 0.2 | Held call with Kramer Levin (N. Hamerman) re: information request. |
| 9/14/2022 | R. Zaidman | 0.2 | Participated in call with Kramer Levin (M. Wasson) re: second day hearing. |
| 9/14/2022 | R. Zaidman | 0.1 | Participated in additional call with Kramer Levin (M. Wasson) re: Committee report. |
| 9/15/2022 | M. Shea | 1.5 | Attended standing weekly Committee call including Kramer Levin (K. Eckstein, R. Ringer) re: case issues. |
| 9/15/2022 | D. Galfus | 1.5 | Participated in call with Kramer Levin (K. Eckstein, R. Ringer) re: the second day motions and other case matters. |
| 9/15/2022 | C. Kearns | 1.5 | Participated in call with Kramer Levin (K. Eckstein, R. Ringer) to discuss status of analysis of the first days and preliminary issues for cash collateral. |
| 9/15/2022 | R. Zaidman | 1.5 | Participated in Committee call with Kramer Levin (K. Eckstein, R. Ringer) re: cash collateral issues and first day motions. |
| 9/15/2022 | C. Kearns | 0.9 | Reviewed memo from Kramer Levin re: issues list for first days. |
| 9/15/2022 | M. Shea | 0.5 | Attended call with Kramer Levin (M. Wasson, R. Ringer) re: first and second day motions. |
| 9/15/2022 | D. Galfus | 0.5 | Held call with Kramer Levin (R. Ringer, M. Wasson) re: second day motions and the upcoming Committee call. |
| 9/15/2022 | C. Kearns | 0.5 | Held preparation call with Kramer Levin (R. Ringer, M. Wasson) to discuss issues list for first day motions. |
| 9/15/2022 | R. Zaidman | 0.5 | Participated in call with Kramer Levin (M. Wasson, R. Ringer) re: agenda items to discuss at 9/15 Committee meeting. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**08. Interaction/ Meetings with Creditors/ Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/15/2022 | C. Kearns | 0.3 | Held call with counsel to a UCC member and related follow up with Kramer Levin on a potential issue with one of the first day motions. |
| 9/16/2022 | C. Kearns | 0.8 | Held call with Lazard (M. Lefferts, E. Stewart) to discuss product profile. |
| 9/16/2022 | D. Galfus | 0.4 | Held call with creditor advisors from AlixPartners (R. Eisenberg) to discuss case matters. |
| 9/16/2022 | C. Kearns | 0.2 | Held debrief call with BRG (A. Eckstein) after 9/16 call with Debtor's advisors. |
| 9/16/2022 | D. Galfus | 0.1 | Held call with Kramer Levin (M. Wasson) re: second motion orders. |
| 9/17/2022 | C. Kearns | 0.9 | Held call with the Lazard (M. Lefferts, C. Tempke, D. Kurtz) to debrief after 9/16 Debtor call and discuss key issues for potential pockets of value. |
| 9/17/2022 | R. Zaidman | 0.9 | Participated in call with Lazard (M. Lefferts, C. Tempke, D. Kurtz) re: action items from 9/16 Debtor call on. |
| 9/17/2022 | D. Galfus | 0.9 | Participated in call with Lazard (M. Lefferts, C. Tempke, D. Kurtz) re: business plan analysis and other case matters. |
| 9/18/2022 | C. Kearns | 1.1 | Held call with Lazard (C. Tempke, D. Kurtz), Dundon (M. Dundon) and Kramer Levin (K. Eckstein, R. Ringer) to discuss strategic issues to overview for the Committee re: critical workstreams. |
| 9/18/2022 | D. Galfus | 1.1 | Participated in call with Lazard (C. Tempke, D. Kurtz), Dundon (M. Dundon) and Kramer Levin (K. Eckstein, R. Ringer) re: case strategy and related next steps. |
| 9/18/2022 | D. Galfus | 0.5 | Held call with Province (M. Atkinson) re: second day motions and other case matters. |
| 9/18/2022 | R. Zaidman | 0.5 | Participated in call with Province (M. Atkinson) re: first day motions. |
| 9/19/2022 | C. Kearns | 1.0 | Held call with Kramer Levin (K. Eckstein), Dundon (M. Dundon) and Lazard (D. Kurtz) to discuss second days, critical workstreams and debrief after Debtor advisor meeting. |
| 9/19/2022 | R. Zaidman | 1.0 | Participated in call with Kramer Levin (K. Eckstein), Dundon (M. Dundon) and Lazard (D. Kurtz) for Committee update. |
| 9/19/2022 | D. Galfus | 1.0 | Participated in call with Kramer Levin (K. Eckstein), Dundon (M. Dundon) and Lazard (D. Kurtz) re: the 9/20 Committee call and case strategies. |
| 9/19/2022 | M. Shea | 0.5 | Attended part of call with Kramer Levin (K. Eckstein) and Lazard (D. Kurtz) re: various case matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**08. Interaction/ Meetings with Creditors/ Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/20/2022 | E. Buthusiem | 1.5 | Attended weekly call with UCC and Kramer Levin (K. Eckstein, R. Ringer) and Lazard (D. Kurtz, C. Tempke) re: valuation, taxes, and settlements/potential liabilities related to litigation. |
| 9/20/2022 | C. Kearns | 1.5 | Held call with the Committee, Kramer Levin (K. Eckstein, R. Ringer), Dundon (M. Dundon) and Lazard (D. Kurtz, C. Tempke) re: unencumbered assets, sale/auction, alternative plan, and general case discussion. |
| 9/20/2022 | D. Galfus | 1.5 | Participated in call with the Committee, Kramer Levin (K. Eckstein, R. Ringer), Dundon (M. Dundon) and Lazard (D. Kurtz, C. Tempke) re: case strategies, sale/auction, valuation, and taxes. |
| 9/20/2022 | R. Zaidman | 1.5 | Participated in Committee call with Kramer Levin (K. Eckstein, R. Ringer), Dundon (M. Dundon) and Lazard (D. Kurtz, C. Tempke) re: business plan, settlements/potential liabilities, other case issues. |
| 9/20/2022 | D. Galfus | 1.4 | Updated BRG's 9/20 report for the Committee on case strategies and key work streams. |
| 9/20/2022 | M. Shea | 1.0 | Attended part of weekly Committee call with Kramer Levin (K. Eckstein, R. Ringer), Dundon (M. Dundon) and Lazard (D. Kurtz, C. Tempke) re: unencumbered assets, alternative plan, and taxes. |
| 9/20/2022 | R. Muruganandam | 1.0 | Attended partial UCC meeting with Kramer Levin (K. Eckstein, R. Ringer), Dundon (M. Dundon) and Lazard (D. Kurtz, C. Tempke) regarding business plan, valuation, and potential settlements. |
| 9/20/2022 | C. Kearns | 0.5 | Held status call with Kramer Levin (R. Ringer, K. Eckstein), Dundon (M. Dundon), and Lazard (C. Tempke) to page turn materials for 9/20 Committee meeting and discuss status of second days. |
| 9/20/2022 | D. Galfus | 0.5 | Participated in a pre-call with Kramer Levin (R. Ringer, K. Eckstein), Dundon (M. Dundon), and Lazard (C. Tempke) re: the 9/20 Committee call. |
| 9/20/2022 | R. Zaidman | 0.5 | Participated in call with Kramer Levin (R. Ringer, K. Eckstein), Dundon (M. Dundon), and Lazard (C. Tempke) re: pre-call to 9/20 Committee meeting. |
| 9/20/2022 | D. Galfus | 0.2 | Held call with Province (M. Atkinson) re: case matters. |
| 9/21/2022 | C. Kearns | 1.2 | Participated in call with Paul Weiss (A. Rosenberg) and PWP (J. Cesarz) on case related issues. |
| 9/21/2022 | D. Galfus | 1.2 | Participated in call with the advisors to the ad hoc 2L group Paul Weiss (A. Rosenberg) and PWP (J. Cesarz). |
| 9/21/2022 | R. Muruganandam | 1.0 | Attended meeting with Lazard (C. Tempke, M. Weitz, S. Weickowski) and Dundon (M. Dundon) to discuss the business plan and items on the diligence list. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**08. Interaction/ Meetings with Creditors/ Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/22/2022 | R. Zaidman | 0.6 | Analyzed draft pleading from Kramer Levin to be filed with the Bankruptcy Court re: UCC statement and reservation of rights for first day motions. |
| 9/23/2022 | C. Kearns | 1.3 | Held status call with Kramer Levin (K. Eckstein) and Lazard (C. Tempke) re: second days, debrief of tax call, business plan information needs and related issues. |
| 9/23/2022 | R. Cohen | 1.3 | Participated in a meeting with Kramer Levin (K. Eckstein) and Lazard (C. Tempke) re: case issues related to the business plan and cash management. |
| 9/23/2022 | R. Zaidman | 1.3 | Participated in call with Kramer Levin (K. Eckstein) and Lazard (C. Tempke) re: business plan, variance reporting, case issues and next steps. |
| 9/23/2022 | D. Galfus | 1.3 | Participated in call with Kramer Levin (K. Eckstein) and Lazard (C. Tempke) re: case planning, business plan, cash management, and related next steps. |
| 9/23/2022 | M. Shea | 1.0 | Attended partial call with Kramer Levin (K. Eckstein) and Lazard (C. Tempke) re: case status on business plan and cash management. |
| 9/23/2022 | C. Kearns | 0.5 | Participated in call with Kramer Levin (A. Reshtick) and Lazard (A. Jones) to debrief after their initial diligence call with the Debtor. |
| 9/29/2022 | D. Galfus | 1.7 | Participated in call with the Committee, Kramer Levin (M. Wasson, K. Eckstein) and Lazard (D. Kurtz, C. Tempke) re: status of the case, operating cash flows and the second day hearing. |
| 9/29/2022 | C. Kearns | 1.7 | Participated in call with the Kramer Levin (M. Wasson, K. Eckstein) and Lazard (D. Kurtz, C. Tempke) to debrief second day hearing and discuss other current case issues. |
| 9/29/2022 | R. Zaidman | 1.7 | Participated in Committee call with Kramer Levin (M. Wasson, K. Eckstein) and Lazard (D. Kurtz, C. Tempke) re: case strategy regarding cash collateral, variance reporting, and asset sale. |
| 9/29/2022 | E. Buthusiem | 1.7 | Participated in UCC call with Kramer Levin (M. Wasson, K. Eckstein) and Lazard (D. Kurtz, C. Tempke) regarding cash tracing, proposed asset sale, and other case issues. |
| 9/29/2022 | R. Cohen | 0.8 | Participated in call with Kramer Levin (K, Eckstein, M. Wasson), Lazard (C. Tempke) and Dundon (M. Dundon) re: agenda for 9/29 UCC call. |
| 9/29/2022 | C. Kearns | 0.8 | Participated in call with Kramer Levin (M. Wasson, K. Eckstein), Dundon (M. Dundon) and Lazard (C. Tempke) re: issues to address with the Committee including cash, wages and other matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 08. Interaction/ Meetings with Creditors/ Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/29/2022 | D. Galfus | 0.8 | Participated in pre-call with Kramer Levin (M. Wasson, K. Eckstein), Dundon (M. Dundon) and Lazard (C. Tempke) re: the status of the case and the agenda for the 9/29 Committee call. |
| 9/29/2022 | R. Zaidman | 0.8 | Participated in pre-call with Kramer Levin (M. Wasson, K. Eckstein), Dundon (M. Dundon) and Lazard (C. Tempke) team re: to discuss key issues prior to 9/29 Committee meeting. |
| 9/29/2022 | R. Zaidman | 0.2 | Corresponded with Kramer Levin (N. Haberman) re: diligence provided to date. |

*Task Code Total Hours* — **72.3**

### 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/12/2022 | D. Galfus | 0.8 | Analyzed the Debtors' compensation motion. |
| 9/12/2022 | R. Zaidman | 0.3 | Participated in call with Kramer Levin (M. Wasson) re: employee wages motion. |
| 9/13/2022 | R. Muruganandam | 2.4 | Prepared summary of employee wages motion. |
| 9/13/2022 | D. Galfus | 1.3 | Analyzed the Debtors' compensation motion. |
| 9/13/2022 | R. Zaidman | 0.9 | Analyzed employee wages motion re: various incentive and bonus plans. |
| 9/14/2022 | D. Galfus | 1.1 | Analyzed the Debtors' wage motion and related support. |
| 9/15/2022 | R. Muruganandam | 1.1 | Researched prepetition employee incentive payments. |
| 9/15/2022 | D. Galfus | 0.9 | Analyzed the Debtors' wage motion. |
| 9/16/2022 | D. Galfus | 0.4 | Analyzed the Debtors' wage motion. |
| 9/17/2022 | R. Zaidman | 0.4 | Analyzed proposed changes to the first day motion order sent by Kramer Levin re: wages. |
| 9/18/2022 | D. Galfus | 1.8 | Analyzed the Debtors' wage motion. |
| 9/18/2022 | R. Zaidman | 0.6 | Analyzed latest data room postings from the Debtors re: wages. |
| 9/19/2022 | D. Galfus | 1.6 | Analyzed the Debtors' wage motions and related information. |
| 9/19/2022 | C. Kearns | 0.8 | Reviewed Debtor's data room materials on incentive compensation programs. |
| 9/19/2022 | D. Galfus | 0.7 | Held call with Kramer Levin (K. Eckstein, R. Ringer, M. Wasson) re: the wage motion. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 9/19/2022 | C. Kearns | 0.7 | Held call with Kramer Levin (K. Eckstein, R. Ringer, M. Wasson) to discuss key issues re: the wages motion including prepay of incentive comp programs. |
| 9/19/2022 | R. Zaidman | 0.6 | Reviewed wages motion support files in connection with proposed wage order. |
| 9/20/2022 | R. Zaidman | 0.6 | Analyzed employee wages market comparison file posted to data room re: wages motion. |
| 9/20/2022 | S. Baker | 0.6 | Reviewed Endo's executive compensation compared to companies in their peer group. |
| 9/21/2022 | C. Kearns | 0.5 | Reviewed data room information re: compensation. |
| 9/22/2022 | R. Zaidman | 0.9 | Reviewed files posted in the data room re: wages motion. |
| 9/29/2022 | J. Wu | 2.9 | Prepared summary analysis on Debtors' Corporate IC & Sales IC plan. |
| 9/29/2022 | D. Galfus | 2.3 | Analyzed the Debtors' wage data and incentive programs. |
| 9/29/2022 | R. Zaidman | 1.6 | Analyzed wages motion programs and underlying support available by individual. |
| 9/29/2022 | J. Wu | 1.6 | Continued to prepare summary analysis on Debtors' Corporate IC & Sales IC plan. |
| 9/29/2022 | R. Zaidman | 1.2 | Analyzed comparison of wage motion amounts to source files to identify variances. |
| 9/29/2022 | C. Kearns | 0.5 | Reviewed executive compensation materials recently posted to the data room. |
| 9/30/2022 | D. Galfus | 2.9 | Analyzed the Debtors' compensation data related to its Wage Motion. |
| 9/30/2022 | J. Wu | 2.9 | Continued to prepare by-employee summary analysis on the Debtors' 2021 and 2022 retention programs. |
| 9/30/2022 | J. Wu | 2.9 | Prepared by employee summary analysis on the Debtors' 2021 and 2022 retention programs. |
| 9/30/2022 | J. Wu | 2.9 | Prepared company retention and incentive program matrix. |
| 9/30/2022 | J. Wu | 1.7 | Prepared summary of major incentive programs listed in wage motion. |
| 9/30/2022 | R. Zaidman | 1.6 | Analyzed draft reconciliation prepared by BRG of wages to data room files. |
| 9/30/2022 | J. Wu | 0.9 | Combined salary data with data on 2021 and 2022 retention programs. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 9/30/2022 | D. Galfus | 0.7 | Participated in call with Province (M. Atkinson) re: the Debtors' wage motion. |
| 9/30/2022 | R. Zaidman | 0.7 | Participated in call with Province (M. Atkinson, E. Min) re: wages motion. |
| 9/30/2022 | R. Zaidman | 0.7 | Prepared draft summary of employee compensation programs. |
| 9/30/2022 | C. Kearns | 0.5 | Held call with Kramer Levin (R. Ringer, Wasson) to discuss status of diligence and key issues related to the wage motion. |
| 9/30/2022 | D. Galfus | 0.5 | Participated in call with Kramer Levin (R. Ringer, M. Wasson) re: the Debtors' wage motion. |
| 9/30/2022 | R. Zaidman | 0.5 | Participated in call with Kramer Levin (R. Ringer, M. Wasson) re: wages motion. |
| 9/30/2022 | C. Kearns | 0.3 | Reviewed latest data room inputs re: wage issues. |
| 9/30/2022 | R. Zaidman | 0.2 | Participated in call with A&M (C. Moffatt) re: wages motion open items. |
| 9/30/2022 | R. Zaidman | 0.2 | Participated in call with Province (E. Min) re: wages motion. |
| 9/30/2022 | C. Kearns | 0.2 | Reviewed Debtors' reply to objections to the wage motion. |
| 9/30/2022 | D. Galfus | 0.1 | Held call with Kramer Levin (M. Wasson) re: the wage motion. |
| **Task Code Total Hours** | | **49.5** | |
| **13. Intercompany Transactions/ Balances** | | | |
| 9/13/2022 | R. Muruganandam | 0.5 | Prepared summary of intercompany transactions from the cash management motion. |
| 9/16/2022 | R. Muruganandam | 1.2 | Analyzed cash management motion to understand relationship between Debtor entities related to intercompany assessment. |
| 9/19/2022 | D. Galfus | 1.6 | Analyzed the Debtors' intercompany claims. |
| 9/20/2022 | D. Galfus | 1.2 | Reviewed the Debtors' intercompany obligations and related agreements. |
| 9/20/2022 | R. Zaidman | 0.8 | Reviewed intercompany step-plan memoranda per data room file posting. |
| 9/21/2022 | D. Galfus | 1.9 | Analyzed the Debtors' intercompany claims. |
| 9/21/2022 | J. Wu | 0.8 | Reviewed intercompany balances activity for Endo entities. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **13. Intercompany Transactions/ Balances** | | | |
| 9/22/2022 | D. Galfus | 1.4 | Analyzed the Debtors' intercompany obligations. |
| 9/22/2022 | J. Wu | 1.0 | Analyzed cash management schematic re: intercompany transactions. |
| 9/22/2022 | R. Zaidman | 0.8 | Reviewed materials provided by A&M re: forthcoming cash management and intercompany call. |
| 9/22/2022 | J. Wu | 0.5 | Prepared notes on intercompany transactions to share with team. |
| 9/23/2022 | J. Wu | 2.5 | Reviewed data room for intercompany transaction documents. |
| 9/23/2022 | D. Galfus | 1.1 | Analyzed the Debtors' intercompany obligations. |
| 9/24/2022 | D. Galfus | 0.8 | Reviewed agreements that related to the Debtors' intercompany obligations. |
| 9/26/2022 | J. Wu | 2.9 | Prepared intercompany matrix for entities with trade or debt balances. |
| 9/26/2022 | J. Wu | 2.7 | Continued to prepare intercompany matrix for entities with trade or debt balances. |
| 9/26/2022 | D. Galfus | 2.1 | Analyzed the Debtors' agreements related to its intercompany obligations. |
| 9/26/2022 | J. Wu | 0.9 | Reviewed intercompany cash management transactions. |
| 9/27/2022 | J. Wu | 2.2 | Continued analyzing data room postings to understand intercompany matrix for entities with trade or debt balances. |
| 9/27/2022 | D. Galfus | 2.1 | Analyzed the Debtors' intercompany claims. |
| 9/27/2022 | D. Galfus | 0.8 | Reviewed operating service agreements re: intercompany agreement. |
| 9/28/2022 | J. Wu | 2.9 | Updated analysis for available agreements on intercompany matrix for entities with trade or debt balances. |
| 9/28/2022 | J. Wu | 2.8 | Continued to review available agreements on intercompany matrix for entities with trade or debt balances. |
| 9/30/2022 | D. Galfus | 0.8 | Analyzed the Debtors' intercompany obligations. |
| ***Task Code Total Hours*** | | ***36.3*** | |
| **17. Analysis of Historical Results** | | | |
| 9/10/2022 | D. Galfus | 0.9 | Analyzed the Debtors' historical financial statements. |
| 9/15/2022 | R. Zaidman | 1.2 | Analyzed Endo's 2021 Form 10-K for revenue recognition policies and related support. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **17. Analysis of Historical Results** | | | |
| 9/16/2022 | D. Galfus | 2.2 | Analyzed the Debtors' historical financing transactions. |
| 9/19/2022 | P. Govindacharyula | 1.4 | Reviewed 2021 10K financial statement re: business segment assessment. |
| 9/20/2022 | P. Govindacharyula | 1.1 | Reviewed 2021 10K to understand Debtors' manufacturing facilities for the operational assessment. |
| 9/23/2022 | J. Wu | 2.9 | Reviewed trial balances of historical financials. |
| 9/23/2022 | R. Zaidman | 0.9 | Analyzed financial statement-related diligence files to determine if consolidating financial statements available. |
| 9/30/2022 | D. Galfus | 1.7 | Analyzed the Debtors' historical cash usage. |
| ***Task Code Total Hours*** | | ***12.3*** | |
| **18. Operating and Other Reports** | | | |
| 9/13/2022 | R. Cohen | 2.9 | Continued to prepare presentation summarizing certain first day motions on utilities, creditor information, taxes, insurance, and net operating losses. |
| 9/13/2022 | R. Cohen | 2.9 | Prepared presentation summarizing first day motions on customer programs, wages, trade claims, cash management, and future claim representative. |
| 9/13/2022 | R. Cohen | 2.6 | Continued to prepare presentation summarizing certain first day motions on de minimis asset sale, interim compensation, and ordinary course professionals. |
| 9/13/2022 | R. Zaidman | 0.6 | Reviewed initial BRG summary of first day motions. |
| 9/13/2022 | C. Kearns | 0.3 | Reviewed status of BRG analysis of first days. |
| 9/14/2022 | R. Cohen | 2.9 | Updated UCC presentation summarizing certain first day motions based on comments from Kramer Levin team. |
| 9/14/2022 | R. Cohen | 2.8 | Continued to update UCC presentation summarizing certain first day motions based on comments from BRG team. |
| 9/14/2022 | D. Galfus | 2.7 | Continued to revise BRG's Second Day report for the Committee. |
| 9/14/2022 | R. Zaidman | 2.6 | Prepared draft section of Committee update report re: second day hearing. |
| 9/14/2022 | D. Galfus | 2.4 | Revised BRG's report for the UCC on the Debtors' second day motions. |
| 9/14/2022 | R. Cohen | 2.3 | Updated UCC presentation summarizing certain first day motions based on comments from BRG team. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

**18. Operating and Other Reports**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 9/14/2022 | R. Zaidman | 2.1 | Updated UCC report to be distributed to Kramer Levin and Committee re: summaries and recommendations for first day motions. |
| 9/14/2022 | R. Zaidman | 1.5 | Reviewed draft of BRG report to the Committee re: summaries and recommendations for first day motions. |
| 9/14/2022 | R. Cohen | 1.1 | Continued to update UCC presentation for 9/15 meeting summarizing certain first day motions based on comments from BRG team. |
| 9/14/2022 | R. Cohen | 1.0 | Prepared slides for presentation on key issues for UCC related to first day motions. |
| 9/14/2022 | C. Kearns | 0.7 | Commented on draft presentation for the 9/15 Committee meeting re: first days. |
| 9/14/2022 | R. Cohen | 0.7 | Continued to update UCC presentation for the 9/15 meeting summarizing certain first day motions based on comments from Kramer Levin team. |
| 9/15/2022 | R. Zaidman | 2.6 | Reviewed UCC presentation in preparation for 9/15 Committee meeting. |
| 9/15/2022 | D. Galfus | 2.2 | Prepared BRG's report for the UCC on the Debtors' second day motions. |
| 9/15/2022 | D. Galfus | 0.8 | Analyzed the Debtors' capital structure. |
| 9/15/2022 | R. Zaidman | 0.6 | Updated presentation for the 9/15 Committee meeting re: case status and recommendations for first day motions. |
| 9/15/2022 | R. Muruganandam | 0.5 | Reviewed latest BRG presentation for 9/15 meeting re: case status. |
| 9/15/2022 | C. Kearns | 0.5 | Reviewed presentation for the Committee on first day motions. |
| 9/16/2022 | R. Zaidman | 0.3 | Reviewed summary of holders of debt in capital structure. |
| 9/18/2022 | D. Galfus | 0.7 | Developed outline for 9/20 Committee presentation re: case strategy. |
| 9/18/2022 | C. Kearns | 0.6 | Drafted outline of key issues for the Committee including circulating to the professionals working group. |
| 9/19/2022 | P. Govindacharyula | 2.9 | Prepared summary of Debtors' historical exchange offer for UCC presentation. |
| 9/19/2022 | R. Muruganandam | 2.9 | Updated sale/auction slides in BRG presentation for 9/20 Committee call. |
| 9/19/2022 | R. Zaidman | 2.6 | Prepared cash forecast section of BRG's 9/20 Committee presentation. |
| 9/19/2022 | R. Muruganandam | 2.1 | Updated tax slides in BRG presentation for 9/20 Committee call. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 9/19/2022 | P. Govindacharyula | 1.8 | Continued to develop slides regarding analysis of Debtors' historical exchange offer for the 9/20 UCC presentation. |
| 9/19/2022 | D. Galfus | 1.8 | Edited BRG's report on case strategy and various work streams for the 9/20 Committee call. |
| 9/19/2022 | R. Zaidman | 1.8 | Prepared BRG report outline for 9/20 Committee call re: case issues. |
| 9/19/2022 | R. Muruganandam | 1.8 | Updated business plan slides in presentation for 9/20 Committee call. |
| 9/19/2022 | R. Zaidman | 1.7 | Updated the 9/20 Committee report for comments received from Kramer Levin. |
| 9/19/2022 | R. Muruganandam | 1.3 | Prepared budget-related slides for 9/20 Committee call. |
| 9/19/2022 | R. Zaidman | 1.2 | Updated 9/20 UCC report for comments received from Lazard. |
| 9/19/2022 | R. Zaidman | 1.2 | Updated BRG's 9/20 Committee report for comments received from Kramer Levin re: case issues. |
| 9/19/2022 | C. Kearns | 0.7 | Commented on draft presentation for the 9/20 Committee call re: critical issues/workstreams. |
| 9/20/2022 | R. Zaidman | 1.9 | Reviewed latest draft of 9/20 report to the Committee. |
| 9/20/2022 | R. Muruganandam | 1.7 | Edited presentation for 9/20 Committee call. |
| 9/20/2022 | R. Zaidman | 0.9 | Updated BRG's 9/20 UCC report for comments received from Lazard re: case issues. |
| 9/20/2022 | C. Kearns | 0.8 | Reviewed presentation for the 9/20 Committee meeting re: key case issues. |
| 9/20/2022 | R. Zaidman | 0.6 | Updated BRG's 9/20 UCC report for comments received from Kramer Levin re: case issues. |
| 9/20/2022 | R. Zaidman | 0.4 | Updated BRG's 9/20 UCC report for comments received from Dundon re: case issues. |
| 9/21/2022 | R. Zaidman | 0.6 | Analyzed latest data room postings re: general ledger financial statements. |
| 9/27/2022 | M. Tran | 0.8 | Reviewed accounting records (general ledgers and trial balances) in data room. |
| 9/28/2022 | R. Zaidman | 2.2 | Prepared draft outline of BRG report on case matters for weekly Committee meeting on 9/29. |
| 9/28/2022 | D. Galfus | 2.1 | Prepared BRG's 9/29 UCC report on various matters including certain product developments and impact on operating cash. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**18. Operating and Other Reports**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/29/2022 | R. Zaidman | 2.6 | Updated BRG's UCC report for 9/29 meeting re: variance reporting, proposed asset sale, other case matters. |
| 9/29/2022 | R. Zaidman | 2.2 | Continued to prepare BRG's UCC report for 9/29 meeting re: variance reporting, proposed asset sale, other case matters. |
| 9/29/2022 | D. Galfus | 1.7 | Edited BRG's 9/29 UCC report on operating cash and other operating matters. |
| 9/29/2022 | R. Cohen | 1.5 | Reviewed Debtors' cash management motion to update BRG presentation to the Committee re: flow of funds between entities. |
| 9/29/2022 | C. Kearns | 0.5 | Reviewed draft BRG presentation materials for 9/29 Committee call. |
| 9/30/2022 | M. Tran | 0.4 | Reviewed financial statements in data room. |

| **Task Code Total Hours** | | **85.6** | |

**19. Cash Flow/Cash Management/ Liquidity**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/9/2022 | D. Galfus | 1.2 | Reviewed the Debtors' cash management motion. |
| 9/11/2022 | C. Kearns | 0.6 | Reviewed cash management motion. |
| 9/12/2022 | R. Zaidman | 1.5 | Analyzed cash management motion re: bank accounts and intercompany transactions. |
| 9/12/2022 | R. Cohen | 0.8 | Analyzed cash collateral motion budget to understand forecasted cash activity through July 2023. |
| 9/12/2022 | C. Kearns | 0.5 | Reviewed cash management papers. |
| 9/13/2022 | R. Zaidman | 1.2 | Analyzed cash collateral budget from first day motion. |
| 9/13/2022 | R. Zaidman | 1.2 | Continued to review data room files as posted by Debtors re: cash collateral. |
| 9/13/2022 | R. Muruganandam | 1.1 | Prepared summary of cash management scheme from the cash management motion. |
| 9/13/2022 | R. Zaidman | 0.8 | Reviewed monthly cash collateral budget for operating disbursements as compared to amounts requested in first day motion payments. |
| 9/13/2022 | R. Zaidman | 0.3 | Reviewed variance reporting as sent by A&M through week ended 8/26/22. |
| 9/14/2022 | M. Shea | 1.3 | Reviewed cash collateral motion, order, declarations. |
| 9/14/2022 | M. Shea | 0.8 | Reviewed cash management motion and order. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management/ Liquidity** |
| 9/14/2022 | M. Shea | 0.5 | Prepared comments on cash collateral/cash management motion. |
| 9/14/2022 | C. Kearns | 0.4 | Reviewed actual versus budget for "week one" from A&M. |
| 9/15/2022 | D. Galfus | 1.8 | Analyzed the Debtors' cash collateral motion. |
| 9/15/2022 | M. Shea | 0.9 | Commented on issues list re: cash collateral motion/order. |
| 9/15/2022 | D. Galfus | 0.6 | Developed work plan for cash collateral analysis. |
| 9/15/2022 | C. Kearns | 0.5 | Reviewed issues list and related workstreams re: use of cash collateral. |
| 9/15/2022 | D. Galfus | 0.3 | Analyzed the Debtors' use of cash. |
| 9/16/2022 | R. Muruganandam | 0.8 | Analyzed Debtors' cleansing materials to determine forecasted revenue to analyze cash receipts trends. |
| 9/16/2022 | R. Zaidman | 0.8 | Reviewed latest draft of second day order markups from Kramer Levin re: cash management. |
| 9/16/2022 | R. Muruganandam | 0.7 | Analyzed Debtors' cleansing materials to understand expenses and disbursement trends. |
| 9/16/2022 | C. Kearns | 0.3 | Reviewed issues re: use of cash collateral. |
| 9/17/2022 | R. Zaidman | 0.4 | Analyzed proposed changes to the first day motion order sent by Kramer Levin re: cash management. |
| 9/18/2022 | R. Muruganandam | 1.2 | Prepared slide for 9/20 UCC presentation relating to cash collateral budget variance. |
| 9/18/2022 | R. Zaidman | 0.5 | Analyzed latest data room postings from the Debtors re: cash collateral budget. |
| 9/18/2022 | C. Kearns | 0.4 | Reviewed actual versus budget through 9/9/22. |
| 9/19/2022 | D. Galfus | 0.8 | Analyzed the Debtors' cash collateral and related matters. |
| 9/19/2022 | D. Galfus | 0.5 | Held call with A&M (R. Dombrowski) re: cash management. |
| 9/20/2022 | R. Cohen | 1.5 | Analyzed specified trade motion to understand disbursement amounts within cash collateral budget. |
| 9/20/2022 | D. Galfus | 1.1 | Analyzed the Debtors' cash management system. |
| 9/20/2022 | R. Cohen | 0.5 | Analyzed cash collateral budget to determine forecasted cash balances through July 2023. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 9/21/2022 | R. Cohen | 2.7 | Analyzed documents available in data room to understand how the cash flow budget was prepared. |
| 9/21/2022 | R. Zaidman | 2.2 | Analyzed intercompany-related files to assess cash movements by entity. |
| 9/21/2022 | D. Galfus | 1.9 | Reviewed the draft of the cash management order from Counsel. |
| 9/21/2022 | D. Galfus | 1.6 | Analyzed the Debtors' cash collateral motion. |
| 9/21/2022 | R. Cohen | 1.4 | Prepared analysis of the Debtors' original and revised weekly cash flow budget to determine any changes in assumptions since the original budget. |
| 9/21/2022 | R. Cohen | 1.2 | Reviewed the Debtors' cash flow variance reports for the two weeks ended 9/9 to understand the reasoning behind certain variances to budget. |
| 9/21/2022 | R. Zaidman | 1.1 | Analyzed latest cash collateral budget for variances to prior budget. |
| 9/21/2022 | R. Zaidman | 0.9 | Analyzed organizational charts provided by Debtors related to intercompany activity and cash activity. |
| 9/21/2022 | M. Shea | 0.8 | Reviewed markup of cash collateral order. |
| 9/21/2022 | R. Zaidman | 0.6 | Reviewed draft cash collateral order markup from Kramer Levin. |
| 9/21/2022 | R. Zaidman | 0.4 | Analyzed 9/9 variance report for disbursement activity since the petition date. |
| 9/21/2022 | C. Kearns | 0.3 | Held call with Kramer Levin (K. Eckstein) re: open issues on cash management. |
| 9/22/2022 | R. Zaidman | 2.6 | Analyzed cash collateral budget as of 9/16/22 as compared to original cash collateral budget. |
| 9/22/2022 | R. Cohen | 1.6 | Drafted commentary for cash collateral budget report summarizing learnings from A&M related to cash collateral budget assumptions. |
| 9/22/2022 | R. Cohen | 1.3 | Prepared analysis of the Debtors' original and revised monthly cash flow budget to determine any changes in assumptions since the original budget. |
| 9/22/2022 | M. Shea | 0.6 | Reviewed inventory of documents provided re: cash collateral/cash tracing work stream. |
| 9/22/2022 | C. Kearns | 0.5 | Reviewed draft cash collateral order. |
| 9/23/2022 | R. Zaidman | 1.8 | Prepared latest BRG cash update report. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 9/23/2022 | R. Cohen | 1.8 | Updated cash collateral budget report based on comments from BRG team. |
| 9/23/2022 | R. Zaidman | 0.8 | Prepared latest update of BRG cash update report. |
| 9/23/2022 | D. Galfus | 0.6 | Analyzed the Debtors' cash collateral issues. |
| 9/23/2022 | C. Kearns | 0.4 | Corresponded with Kramer Levin (K. Eckstein) via email on diligence needs re: cash budget. |
| 9/23/2022 | D. Galfus | 0.4 | Reviewed the Debtors' latest cash flow forecast. |
| 9/24/2022 | R. Cohen | 1.3 | Analyzed AR aging to determine the correlation between the AR aging and the receipts forecasted in the cash collateral budget. |
| 9/24/2022 | D. Galfus | 0.9 | Analyzed the Debtors' cash collateral issues. |
| 9/24/2022 | R. Zaidman | 0.3 | Reviewed BRG cash analysis and report update. |
| 9/24/2022 | R. Zaidman | 0.2 | Corresponded with A&M (C. Moffatt) re: cash collateral budget diligence items. |
| 9/25/2022 | R. Zaidman | 0.3 | Examined diligence items received related to bank statements. |
| 9/26/2022 | D. Galfus | 2.6 | Analyzed the Debtors' cash collateral and related matters. |
| 9/26/2022 | M. Tran | 1.5 | Analyzed data room for files for cash tracing plan. |
| 9/26/2022 | S. Solomon | 1.5 | Prepared plan to coordinate cash tracing analysis. |
| 9/26/2022 | S. Solomon | 1.0 | Reviewed cash collateral motions. |
| 9/26/2022 | M. Tran | 0.9 | Reviewed cash management motions. |
| 9/26/2022 | M. Tran | 0.8 | Reviewed cash collateral motions. |
| 9/26/2022 | C. Kearns | 0.7 | Reviewed key issues and next steps to analyze cash collateral. |
| 9/26/2022 | M. Shea | 0.5 | Prepared cash tracing work plan. |
| 9/27/2022 | D. Galfus | 2.8 | Reviewed the flow of funds in the Debtors' bank accounts. |
| 9/27/2022 | R. Cohen | 1.9 | Analyzed 2021 10K to understand historical cash flow statement. |
| 9/27/2022 | J. Rosario | 1.8 | Investigated reconciliation of cash files to assess how data flows through each component (general ledgers versus bank statements versus trial balances). |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 9/27/2022 | M. Tran | 1.6 | Traced activity in bank statements to general ledgers for cash tracing. |
| 9/27/2022 | S. Solomon | 1.5 | Reviewed banking documents and cash activity. |
| 9/27/2022 | J. Rosario | 1.1 | Investigated options to convert bank account statements efficiently and effectively into a clean data format for analysis. |
| 9/27/2022 | J. Rosario | 0.8 | Reviewed data room files to assess scope of cash data available for cash tracing. |
| 9/27/2022 | J. Rosario | 0.4 | Reviewed bank data to be considered in cash tracing. |
| 9/27/2022 | C. Kearns | 0.3 | Reviewed status of information available re: cash collateral analysis. |
| 9/27/2022 | J. Rosario | 0.2 | Analyzed available data room files re: cash tracing. |
| 9/27/2022 | M. Tran | 0.2 | Analyzed available Debtors' bank statements re: cash tracing planning. |
| 9/28/2022 | R. Cohen | 2.9 | Continued to prepare summary schedule detailing beginning and ending cash balances for each bank account from November 2021 to June 2022. |
| 9/28/2022 | R. Cohen | 2.9 | Prepared summary schedule detailing the beginning and ending cash balances for each bank account from November 2021 to June 2022. |
| 9/28/2022 | R. Cohen | 2.2 | Continued to prepare summary schedule detailing beginning and ending cash balances for each bank account from November 2021 to June 2022. |
| 9/28/2022 | R. Cohen | 1.8 | Updated cash collateral budget report based on comments from BRG team. |
| 9/28/2022 | R. Zaidman | 1.5 | Analyzed cash balances by bank account over 2022. |
| 9/28/2022 | M. Tran | 1.3 | Reviewed BAML electronic files in data room. |
| 9/28/2022 | S. Solomon | 1.0 | Developed plan for cash tracing. |
| 9/28/2022 | S. Solomon | 1.0 | Participated in call re: cash tracing analysis by FTI with Kramer Levin (E. Daniels, K. Eckstein), Gibson Dunn (M. Bouslog) and FTI (M. Greenblatt). |
| 9/28/2022 | D. Galfus | 1.0 | Participated in call with Kramer Levin (E. Daniels, K. Eckstein), Gibson Dunn (M. Bouslog) and FTI (M. Greenblatt) re: cash collateral analysis. |
| 9/28/2022 | R. Zaidman | 1.0 | Participated in call with Kramer Levin (E. Daniels, K. Eckstein), Gibson Dunn (M. Bouslog) and FTI (M. Greenblatt) re: FTI's cash tracing analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**19. Cash Flow/Cash Management/ Liquidity**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/28/2022 | M. Tran | 1.0 | Participated in call with Kramer Levin (E. Daniels, K. Eckstein), Gibson Dunn (M. Bouslog) and FTI (M. Greenblatt) to review FTI's cash tracing. |
| 9/28/2022 | D. Galfus | 0.9 | Analyzed the Debtors' cash collateral forecast through July 2023 dated September 16, 2022. |
| 9/28/2022 | D. Galfus | 0.7 | Participated in a follow up call with Kramer Levin (E. Daniels, K. Eckstein) re: cash collateral analysis. |
| 9/28/2022 | R. Zaidman | 0.7 | Participated in call with Kramer Levin (E. Daniels, K. Eckstein) re: follow-up to FTI cash tracing call. |
| 9/28/2022 | M. Tran | 0.7 | Participated in call with Kramer Levin (E. Daniels, K. Eckstein) to debrief on call regarding FTI's cash tracing. |
| 9/28/2022 | R. Zaidman | 0.7 | Reviewed diligence files available for certain bank statements re: cash activity. |
| 9/28/2022 | R. Zaidman | 0.6 | Reviewed notes from call with FTI and Gibson Dunn call re: cash tracing. |
| 9/28/2022 | M. Tran | 0.4 | Developed cash tracing plan. |
| 9/28/2022 | R. Zaidman | 0.4 | Examined data room for files related to bank statements. |
| 9/28/2022 | R. Zaidman | 0.2 | Participated in call with Kramer Levin (N. Hamerman) re: cash account activity. |
| 9/29/2022 | R. Cohen | 2.9 | Prepared 9/29 report to be presented to the Committee re: cash collateral budget, asset sale overview, and observations on product agreement. |
| 9/29/2022 | R. Cohen | 1.4 | Continued to prepare 9/29 report to be presented to the Committee re: cash collateral budget and asset sale overview. |
| 9/29/2022 | D. Galfus | 1.2 | Analyzed the Debtors' cash collateral. |
| 9/29/2022 | S. Solomon | 0.8 | Edited strategic plan for cash tracing. |
| 9/29/2022 | C. Kearns | 0.5 | Reviewed 1L materials re: cash collateral analysis. |
| 9/29/2022 | C. Kearns | 0.4 | Reviewed latest budget versus actual. |
| 9/29/2022 | M. Tran | 0.3 | Continued to develop cash tracing plan based on FTI cash tracing. |
| 9/29/2022 | R. Zaidman | 0.3 | Corresponded with Kramer Levin (M. Wasson) re: cash collateral budget reporting. |
| 9/30/2022 | R. Cohen | 2.7 | Analyzed bank statements to assess the flow of funds related to certain large June 2022 transactions. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management/ Liquidity** | | | |
| 9/30/2022 | R. Zaidman | 2.3 | Analyzed bank statement detail to determine flow of cash by legal entity. |
| 9/30/2022 | R. Cohen | 2.3 | Prepared observations related to changes in cash balances at certain bank accounts. |
| 9/30/2022 | R. Cohen | 1.6 | Prepared executive summary slide related re: cash update presentation to UCC on 10/4. |
| 9/30/2022 | R. Zaidman | 1.2 | Analyzed bank account balances analysis by month from November 2021 through August 2022. |
| 9/30/2022 | R. Zaidman | 1.0 | Analyzed latest variance report provided as of 9/30/22 to budget. |
| 9/30/2022 | S. Solomon | 1.0 | Reviewed bank files in data room. |
| 9/30/2022 | R. Cohen | 0.8 | Updated cash balance summary schedule to reflect cash in USD as not all bank statements provided cash balances in USD. |
| 9/30/2022 | R. Cohen | 0.6 | Updated flow of funds schematic to reflect additional entities related to certain cash outflows in June 2022. |
| ***Task Code Total Hours*** | | ***122.6*** | |
| **20. Projections/ Business Plan/ Other** | | | |
| 9/14/2022 | D. Galfus | 1.5 | Reviewed the Debtors' long range forecast. |
| 9/14/2022 | P. Govindacharyula | 1.1 | Reviewed Debtors' long term business plan cleansing materials presentation. |
| 9/16/2022 | P. Govindacharyula | 1.5 | Analyzed Debtors' 2021 10K as part of business plan financial statement assessment. |
| 9/16/2022 | D. Galfus | 1.5 | Analyzed the Debtors' business plan forecast. |
| 9/16/2022 | P. Govindacharyula | 1.2 | Analyzed cleansing materials to understand Debtors' product segments re: business plan assessment. |
| 9/16/2022 | C. Kearns | 1.1 | Reviewed cleansing materials related to projections. |
| 9/16/2022 | E. Buthusiem | 0.8 | Attended call with Lazard (M. Lefferts, E. Stewart) regarding business strategy. |
| 9/16/2022 | R. Zaidman | 0.8 | Participated in call with Lazard (M. Lefferts, E. Stewart) re: business, pharma strategy. |
| 9/16/2022 | D. Galfus | 0.8 | Participated in call with Lazard (M. Lefferts, E. Stewart) re: the Debtors' business operations and other case matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **20. Projections/ Business Plan/ Other** | | | |
| 9/17/2022 | C. Kearns | 0.5 | Reviewed business plan related issues. |
| 9/19/2022 | P. Govindacharyula | 1.4 | Analyzed cleansing material-related data room posting re: underlying information available to assess business plan. |
| 9/21/2022 | D. Galfus | 1.5 | Analyzed the Debtors' business plan information. |
| 9/21/2022 | R. Zaidman | 1.1 | Analyzed revenue projection from long term plan. |
| 9/21/2022 | C. Kearns | 1.0 | Held partial call with Lazard (C. Tempke, M. Weitz, S. Weickowski) and Dundon (M. Dundon) re: workstreams to address business plan related issues. |
| 9/21/2022 | R. Zaidman | 1.0 | Participated in call with Lazard (C. Tempke, M. Weitz, S. Weickowski) and Dundon (M. Dundon) re: diligence request status for work streams. |
| 9/21/2022 | D. Galfus | 1.0 | Participated in call with Lazard (C. Tempke, M. Weitz, S. Weickowski) and Dundon (M. Dundon) re: work streams on the business plan and other matters. |
| 9/21/2022 | C. Kearns | 0.5 | Identified key issues to assess from Debtors' cleansing materials re: business plan. |
| 9/22/2022 | D. Galfus | 0.8 | Analyzed the Debtors' long range forecast. |
| 9/22/2022 | C. Kearns | 0.8 | Reviewed key issues re: business plan based on the blowout materials. |
| 9/23/2022 | R. Zaidman | 2.2 | Analyzed business plan projection files as posted in the data room. |
| 9/23/2022 | C. Kearns | 0.9 | Reviewed key workstreams as against current data room information related to the business plan analysis. |
| 9/23/2022 | D. Galfus | 0.9 | Reviewed the Debtors' long range plan. |
| 9/26/2022 | P. Govindacharyula | 1.7 | Developed analysis to compare Endo revenue projections to actuals re: business plan assessment. |
| 9/26/2022 | D. Galfus | 1.3 | Analyzed the Debtors' business plan revenue forecast. |
| 9/26/2022 | C. Kearns | 1.0 | Reviewed business plan key assumptions. |
| 9/26/2022 | P. Govindacharyula | 0.5 | Analyzed revenue streams from business plan for segment analysis. |
| 9/26/2022 | C. Kearns | 0.5 | Reviewed 8-K filing on status of a phase 2 trial in consideration of potential impact to the business plan. |
| 9/27/2022 | P. Govindacharyula | 2.9 | Developed analysis comparing Endo historical projections to historical actuals to determine variance patterns re: business plan assessment. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**20. Projections/ Business Plan/ Other**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/27/2022 | P. Govindacharyula | 0.7 | Continued to develop analysis comparing Endo historical projections versus actuals to determine variance patterns re: business plan assessment. |
| 9/27/2022 | E. Buthusiem | 0.6 | Participated in call with Lazard (M. Lefferts, M. Weitz) re: the Debtors' business plan. |
| 9/27/2022 | D. Galfus | 0.6 | Participated in call with Lazard (M. Lefferts, M. Weitz) re: the Debtors' business plan. |
| 9/27/2022 | C. Kearns | 0.6 | Participated in call with the Lazard (M. Lefferts, M. Weitz) to discuss key issues and assumptions for the business plan analysis. |
| 9/28/2022 | P. Govindacharyula | 2.1 | Prepared charts of Endo drug revenue performance quarterly from Q1 2015 through Q2 2022 re: business plan assessment. |
| 9/28/2022 | P. Govindacharyula | 2.0 | Analyzed Endo historical projections to actuals re: business plan assessment. |
| 9/29/2022 | P. Govindacharyula | 2.9 | Analyzed 2021 quarterly revenue by drug re: business plan assessment. |
| 9/29/2022 | P. Govindacharyula | 1.5 | Prepared quarterly analysis of Endo drug revenue re: business plan assessment. |
| 9/30/2022 | P. Govindacharyula | 1.2 | Continued to prepare Endo drug revenue analysis re: business plan assessment. |

*Task Code Total Hours* **44.0**

**26. Tax Issues**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/12/2022 | G. Koutouras | 1.1 | Prepared tax information request list. |
| 9/12/2022 | G. Koutouras | 0.8 | Reviewed financial statements to understand tax issues. |
| 9/14/2022 | G. Koutouras | 2.8 | Reviewed Second Day Motion, and Taxes Motion [Dkt No. 12]. |
| 9/14/2022 | G. Koutouras | 0.8 | Analyzed tax related diligence file posted in data room to understand tax situation. |
| 9/16/2022 | D. Galfus | 1.2 | Analyzed the Debtors' tax position and related matters. |
| 9/16/2022 | G. Koutouras | 1.2 | Participated part of update call in which taxes were discussed with Skadden (P. Leake), A&M (R. Dombrowski), PJT (S. Mates), Kramer Levin (K. Eckstein) and Lazard (M. Lefferts). |
| 9/16/2022 | G. Koutouras | 0.7 | Analyzed preliminary tax-related issues to update UCC members. |
| 9/16/2022 | C. Kearns | 0.3 | Reviewed key work streams re: tax analysis. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **26. Tax Issues** | | | |
| 9/18/2022 | G. Koutouras | 2.2 | Reviewed data room materials re: tax diligence items. |
| 9/18/2022 | R. Zaidman | 0.5 | Reviewed files available in data room re: taxes. |
| 9/19/2022 | S. Kutikov | 2.9 | Analyzed Debtors' tax returns, financial statements and court dockets for tax motions and related tax issues. |
| 9/19/2022 | S. Kutikov | 2.9 | Continued to analyze Debtors' tax returns, financial statements and Court dockets for tax motions and related tax issues. |
| 9/19/2022 | S. Kutikov | 1.7 | Continued to analyze Debtors' tax returns, financial statements and court dockets for tax motions and related tax issues. |
| 9/19/2022 | G. Koutouras | 1.6 | Prepared Endo tax topics list. |
| 9/19/2022 | G. Koutouras | 0.9 | Prepared tax request list. |
| 9/19/2022 | R. Zaidman | 0.5 | Participated in call with Kramer Levin (R. Ringer, M. Wasson) and Lazard (A. Abraham, A. Jones) re: tax issues. |
| 9/19/2022 | C. Kearns | 0.5 | Participated in call with Kramer Levin (R. Ringer, M. Wasson) and Lazard (A. Abraham, A. Jones) to discuss key tax issues and diligence needs. |
| 9/19/2022 | D. Galfus | 0.5 | Participated in call with tax professionals from Kramer Levin (R. Ringer, M. Wasson) and Lazard (A. Abraham, A. Jones) re: tax matters. |
| 9/19/2022 | S. Kutikov | 0.5 | Participated in initial tax call with Kramer Levin (R. Ringer, M. Wasson) and Lazard (A. Abraham, A. Jones) to discuss tax issues and documents. |
| 9/19/2022 | E. Buthusiem | 0.5 | Reviewed tax issue documents for tax assessment re: operational assessment. |
| 9/19/2022 | C. Kearns | 0.4 | Reviewed critical tax related case issues. |
| 9/20/2022 | S. Kutikov | 2.9 | Analyzed Debtors' tax motion to understand tax issues / drivers. |
| 9/20/2022 | S. Kutikov | 2.6 | Continued to analyze Debtors' tax motion re: tax attributes. |
| 9/20/2022 | S. Kutikov | 1.5 | Prepared document request list for tax issues. |
| 9/20/2022 | D. Galfus | 0.9 | Reviewed the status of the Debtors' tax matters. |
| 9/21/2022 | S. Kutikov | 2.9 | Analyzed Debtor tax issues re: net operating losses. |
| 9/21/2022 | G. Koutouras | 1.6 | Reviewed data room postings re: tax items from diligence list. |
| 9/21/2022 | G. Koutouras | 1.6 | Reviewed open tax due diligence requests. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 9/21/2022 | S. Kutikov | 1.1 | Analyzed Debtors tax issues re: deferred tax assets. |
| 9/22/2022 | S. Kutikov | 2.9 | Analyzed Debtors' 2020 10K to understand historical activity and potential tax implications. |
| 9/22/2022 | S. Kutikov | 1.1 | Continued analyzing Debtors' 2021 10K to understand historical activity and potential tax implications. |
| 9/22/2022 | D. Galfus | 0.8 | Analyzed the Debtors' tax information. |
| 9/22/2022 | C. Kearns | 0.4 | Reviewed key tax related issues. |
| 9/23/2022 | G. Koutouras | 2.3 | Updated tax request list. |
| 9/23/2022 | D. Galfus | 1.2 | Attended the Debtors' presentation by Skadden (R. Tidwell) on the Debtors' tax matters. |
| 9/23/2022 | E. Buthusiem | 1.2 | Participated in tax presentation by Skadden (R. Tidwell). |
| 9/23/2022 | G. Koutouras | 1.2 | Participated in teleconference presentation by Skadden (R. Tidwell) regarding tax positions. |
| 9/23/2022 | D. Galfus | 0.5 | Participated in a follow-up call with Kramer Levin (A. Reshtick) and Lazard (A. Jones) re: the Debtors' tax matters. |
| 9/23/2022 | G. Koutouras | 0.5 | Participated in post-Management call regroup with Kramer Levin (A. Reshtick) and Lazard (A. Jones) re: tax issues. |
| 9/23/2022 | R. Zaidman | 0.3 | Reviewed diligence request to be provided to A&M re: tax items. |
| 9/26/2022 | S. Kutikov | 2.9 | Analyzed Debtor IRS examination documents and Debtor response documents. |
| 9/26/2022 | S. Kutikov | 2.1 | Continued to analyze Debtor IRS examination documents and Debtor response documents. |
| 9/27/2022 | S. Kutikov | 2.5 | Researched specific tax code related to historical transaction tax assessment. |
| 9/27/2022 | G. Koutouras | 2.2 | Reviewed tax files posted to data room. |
| 9/28/2022 | S. Kutikov | 2.9 | Analyzed Debtor tax issue study. |
| 9/28/2022 | S. Kutikov | 2.1 | Continued to analyze Debtor tax issue study. |
| 9/28/2022 | Q. Liu | 1.5 | Reviewed recent data room posting to assess tax issues. |
| 9/28/2022 | G. Koutouras | 1.3 | Reviewed tax-related information in data room. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**26. Tax Issues**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/28/2022 | Q. Liu | 1.0 | Researched tax code re: Debtors' tax position. |
| 9/28/2022 | Q. Liu | 1.0 | Reviewed EY documents around tax issues. |
| 9/29/2022 | S. Kutikov | 2.5 | Analyzed Debtor IRS memorandum re: tax position. |
| 9/29/2022 | S. Kutikov | 2.0 | Researched statues and IRS positions re: tax issues. |
| 9/29/2022 | Q. Liu | 1.0 | Prepared summary of latest tax issues and next steps. |
| 9/30/2022 | S. Kutikov | 2.2 | Researched tax code re: historical tax matters. |
| 9/30/2022 | C. Kearns | 0.8 | Held call with Kramer Levin (K. Eckstein, A. Reshtick), Lazard (C. Tempke, A. Jones), Paul Weiss (A. Parlen, A. Rosenberg) and Alix Partners (J. DelConte, J. Cesarz) re: status of ongoing tax analysis. |
| 9/30/2022 | G. Koutouras | 0.8 | Participated in all hands tax call with Kramer Levin (K. Eckstein, A. Reshtick), Lazard (C. Tempke, A. Jones), Paul Weiss (A. Parlen, A. Rosenberg) and Alix Partners (J. DelConte, J. Cesarz) re: case issues. |
| 9/30/2022 | S. Kutikov | 0.8 | Participated in call with Kramer Levin (K. Eckstein, A. Reshtick), Lazard (C. Tempke, A. Jones), Paul Weiss (A. Parlen, A. Rosenberg) and Alix Partners (J. DelConte, J. Cesarz) to discuss current status of tax issues and requested items. |
| 9/30/2022 | D. Galfus | 0.8 | Participated in call with Kramer Levin (K. Eckstein, A. Reshtick), Lazard (C. Tempke, A. Jones), Paul Weiss (A. Parlen, A. Rosenberg), Alix Partners (J. DelConte), PWP (J. Cesarz) re: tax issues and related next steps. |
| 9/30/2022 | Q. Liu | 0.5 | Reviewed files posted to data room re: tax issues. |
| 9/30/2022 | C. Kearns | 0.4 | Reviewed status of tax related analyses. |
| ***Task Code Total Hours*** | | ***83.3*** | |

**28. Valuation Analysis**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/17/2022 | E. Buthusiem | 0.9 | Reviewed Endo's business planning documents for valuation and product information. |
| 9/18/2022 | E. Buthusiem | 1.5 | Reviewed Endo's business planning documents for valuation and product information. |
| 9/19/2022 | E. Buthusiem | 2.0 | Developed analysis of Endo product portfolio in connection with operational assessment. |
| 9/19/2022 | S. Baker | 1.9 | Prepared slides outlining the key components of value and growth for Endo's product portfolio for 9/20 UCC Call. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

**28. Valuation Analysis**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 9/19/2022 | S. Baker | 1.7 | Summarized key steps to determine approach to value Endo's product portfolio for 9/20 UCC Call. |
| 9/19/2022 | S. Baker | 1.6 | Prepared slides outlining the key areas of potential investigation for Endo's product portfolio for 9/20 UCC Call. |
| 9/20/2022 | S. Baker | 2.7 | Evaluated the assumptions and data in Endo's product projections re: valuation analysis. |
| 9/20/2022 | E. Buthusiem | 2.0 | Prepared Endo product portfolio analysis re: operational assessment. |
| 9/20/2022 | S. Baker | 1.2 | Reviewed Endo's future strategic plans for their product portfolio re: valuation analysis. |
| 9/20/2022 | S. Baker | 0.8 | Evaluated the assumptions of Endo's potential revenue for certain product. |
| 9/21/2022 | E. Buthusiem | 2.1 | Updated analysis related to Endo product portfolio for the operational assessment. |
| 9/21/2022 | S. Baker | 1.8 | Reviewed Endo's forecasts to categorize underlying assumptions not provided re: valuation analysis. |
| 9/21/2022 | S. Baker | 1.5 | Analyzed market research and data for Endo products re: valuation analysis. |
| 9/21/2022 | S. Baker | 0.9 | Prepared memo to team detailing the key due diligence request items required re: valuation analysis. |
| 9/21/2022 | S. Baker | 0.8 | Categorized Endo's relevant documents based on key valuation approach re: valuation analysis. |
| 9/21/2022 | S. Baker | 0.7 | Reviewed Endo's relevant documents produced to categorize information not provided re: valuation analysis. |
| 9/22/2022 | S. Baker | 2.8 | Prepared presentation to identify key diligence items needed to analyze portfolio. |
| 9/22/2022 | E. Buthusiem | 2.7 | Developed workplan for product valuation analysis. |
| 9/22/2022 | S. Baker | 1.5 | Analyzed key diligence items needed to analyze Endo's forecast of a certain product. |
| 9/22/2022 | S. Baker | 1.4 | Analyzed key diligence items in Endo's forecast for product line portfolio. |
| 9/22/2022 | S. Baker | 1.2 | Analyzed key diligence items needed to analyze Endo's forecast of a certain product. |
| 9/22/2022 | S. Baker | 0.7 | Analyzed key diligence items needed to analyze Endo's forecast of a certain product. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **28. Valuation Analysis** | | | |
| 9/23/2022 | E. Buthusiem | 2.3 | Reviewed available materials from Company to perform valuation assessment. |
| 9/23/2022 | S. Baker | 2.1 | Analyzed Endo's Medicaid Rebate payments by product re: valuation analysis. |
| 9/25/2022 | E. Buthusiem | 1.1 | Reviewed chargeback and performance data regarding brand products. |
| 9/26/2022 | S. Baker | 1.9 | Gathered documents provided by Endo related to a certain product re: valuation analysis. |
| 9/26/2022 | E. Buthusiem | 1.9 | Prepared for Lazard call by reviewing business plan assumptions. |
| 9/26/2022 | S. Baker | 1.8 | Analyzed Endo's projected revenue and relevant assumptions for a certain product's indications. |
| 9/26/2022 | C. Willis | 1.7 | Evaluated the Endo report to identify opportunities for product portfolio incremental value. |
| 9/26/2022 | S. Baker | 0.6 | Analyzed the contractual terms of agreement re: certain Endo product. |
| 9/27/2022 | S. Baker | 2.1 | Analyzed Endo branded chargeback data and identified potential anomalies re: valuation analysis. |
| 9/27/2022 | E. Buthusiem | 2.0 | Reviewed chargeback data in conjunction with business plan assessment. |
| 9/27/2022 | S. Baker | 1.6 | Analyzed the potential value of a certain product's additional indications re: valuation analysis. |
| 9/28/2022 | C. Willis | 2.8 | Prepared presentation with areas of incremental value opportunities by product. |
| 9/28/2022 | S. Baker | 1.6 | Analyzed product prescription data to identify trends of interest. |
| 9/28/2022 | S. Baker | 0.7 | Analyzed drug related information to assess market comparisons for operational assessment. |
| 9/28/2022 | C. Willis | 0.6 | Analyzed Endo's chargeback data for 2021-2022 to identify 340B sales by product. |
| 9/28/2022 | S. Baker | 0.6 | Researched 2020 - 2022 wholesale acquisition costs for Endo's branded products re: valuation analysis. |
| 9/29/2022 | E. Buthusiem | 2.7 | Prepared slides to present to the Committee on certain Endo product development. |
| 9/29/2022 | C. Willis | 2.2 | Reviewed specific 340B chargebacks to develop analysis to determine commercial and part d duplicate discounts. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**28. Valuation Analysis**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/29/2022 | S. Baker | 2.1 | Analyzed trends of a certain Endo product and Endo wholesale acquisition cost sales re: valuation analysis. |
| 9/29/2022 | S. Baker | 1.9 | Prepared slide on a certain Endo product for UCC Committee presentation on 9/29 re: valuation analysis. |
| 9/29/2022 | S. Baker | 1.5 | Analyzed assumptions for a certain Endo product performance risk adjusted and non-risk adjusted forecasts re: valuation analysis. |
| 9/29/2022 | S. Baker | 1.2 | Analyzed a certain product wholesale acquisition cost sales by formulation re: valuation analysis. |
| 9/30/2022 | S. Baker | 2.1 | Performed NPV analysis of Endo's internal non-risk adjusted for a certain Endo product analysis re: valuation analysis. |
| 9/30/2022 | S. Baker | 1.5 | Created sales trend analyses for certain Endo products re: valuation analysis. |
| 9/30/2022 | E. Buthusiem | 1.0 | Reviewed due diligence materials re: business plan support. |
| **Task Code Total Hours** | | **76.0** | |

**31. Planning**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/9/2022 | D. Galfus | 0.9 | Prepared BRG's work plan and related staffing. |
| 9/10/2022 | D. Galfus | 0.5 | Prepared BRG work plan and related staffing. |
| 9/12/2022 | D. Galfus | 0.4 | Revised BRG work plan and related staffing. |
| 9/23/2022 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| **Task Code Total Hours** | | **2.2** | |

**32. Document Review**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/9/2022 | C. Kearns | 1.7 | Reviewed first day declaration and related cleansing materials. |
| 9/9/2022 | R. Muruganandam | 1.6 | Prepared summary of IB fee structures in comparable cases. |
| 9/9/2022 | D. Galfus | 1.3 | Developed an initial list of IB comparables for Counsel re: UCC IB retention assessment. |
| 9/10/2022 | R. Muruganandam | 2.9 | Continued to prepare summary of IB fee structures in comparable cases. |
| 9/10/2022 | R. Cohen | 1.6 | Reviewed certain of the Debtors' first day motions to determine if any requested relief should be challenged. |
| 9/10/2022 | D. Galfus | 1.1 | Revised IB comparable schedule for Counsel re: UCC IB retention. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **32. Document Review** | | | |
| 9/12/2022 | R. Muruganandam | 2.9 | Prepared data room index of files uploaded to the data room. |
| 9/12/2022 | R. Zaidman | 1.6 | Reviewed initial financial files in data room as posted by Debtors re: cleansing material presentation, support files. |
| 9/12/2022 | R. Zaidman | 1.4 | Reviewed first day declaration for case and Company overview. |
| 9/12/2022 | D. Galfus | 0.4 | Prepared analysis of the investment banker fee proposals for Counsel. |
| 9/14/2022 | P. Govindacharyula | 2.9 | Reviewed Endo bankruptcy declaration re: Debtors' operational background. |
| 9/14/2022 | E. Buthusiem | 1.6 | Reviewed Debtors' second day motion requests. |
| 9/14/2022 | E. Buthusiem | 1.4 | Continued to review Debtors' second day requests. |
| 9/14/2022 | D. Galfus | 1.2 | Analyzed the Debtors' second day motion re: insurance. |
| 9/14/2022 | D. Galfus | 1.2 | Reviewed Kramer Levin recommendations on second day motions. |
| 9/14/2022 | C. Kearns | 0.7 | Reviewed first day motions. |
| 9/16/2022 | R. Zaidman | 0.3 | Reviewed presentation from Debtors to UCC on case background. |
| 9/16/2022 | C. Kearns | 0.3 | Reviewed public info re: letters to Board from ad hocs. |
| 9/17/2022 | D. Galfus | 2.7 | Reviewed Counsel's comments to second day orders. |
| 9/18/2022 | R. Muruganandam | 0.8 | Retrieved new files in data room for distribution to BRG team. |
| 9/19/2022 | R. Muruganandam | 1.5 | Retrieved new files in data room for distribution to BRG team. |
| 9/19/2022 | R. Muruganandam | 1.2 | Compiled updated data room files for distribution to the team. |
| 9/19/2022 | D. Galfus | 0.6 | Reviewed open points on the second day motions. |
| 9/19/2022 | C. Kearns | 0.4 | Reviewed latest additions to the data room. |
| 9/19/2022 | C. Kearns | 0.3 | Reviewed status of analysis of second days. |
| 9/20/2022 | R. Muruganandam | 0.8 | Retrieved new files in data room for distribution to BRG team. |
| 9/20/2022 | R. Zaidman | 0.7 | Reviewed latest files received in data room to determine open items for second day motions' diligence. |
| 9/20/2022 | C. Kearns | 0.5 | Reviewed draft orders re: cash management and other second days. |
| 9/20/2022 | D. Galfus | 0.5 | Reviewed the draft mark ups of the orders to the second day motions. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**32. Document Review**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/21/2022 | R. Muruganandam | 1.8 | Retrieved new data room files related to cash management and financial statements for distribution to BRG team. |
| 9/21/2022 | E. Buthusiem | 1.8 | Reviewed materials provided by Endo in response to diligence requests. |
| 9/21/2022 | R. Muruganandam | 1.0 | Reviewed data room for newly added files. |
| 9/21/2022 | C. Kearns | 0.8 | Reviewed status of markups to second day orders. |
| 9/21/2022 | R. Muruganandam | 0.2 | Retrieved various additional new files in data room for distribution to BRG team. |
| 9/22/2022 | R. Zaidman | 1.5 | Analyzed latest data room postings to compare to UCC financial advisors' diligence tracker. |
| 9/22/2022 | R. Muruganandam | 0.9 | Reviewed data room postings to compare to diligence list. |
| 9/22/2022 | R. Muruganandam | 0.8 | Retrieved new claims and financial related files in data room for distribution to BRG team. |
| 9/22/2022 | R. Muruganandam | 0.8 | Retrieved new customer related files in data room for distribution to BRG team. |
| 9/22/2022 | D. Galfus | 0.7 | Reviewed the updated draft orders related to the second day motions from Counsel. |
| 9/22/2022 | C. Kearns | 0.6 | Reviewed A&M materials on cash management, intercompany accounting and corporate organization chart. |
| 9/22/2022 | D. Galfus | 0.6 | Reviewed the reservation of rights filing draft from Counsel. |
| 9/22/2022 | C. Kearns | 0.5 | Commented on Counsel statement on first days. |
| 9/22/2022 | R. Muruganandam | 0.4 | Retrieved new files regarding operations in data room for distribution to BRG team. |
| 9/23/2022 | R. Muruganandam | 1.1 | Retrieved new files in data room for distribution to BRG team. |
| 9/23/2022 | R. Muruganandam | 0.8 | Reviewed data room to check for missing files. |
| 9/23/2022 | R. Zaidman | 0.7 | Reviewed latest UCC financial advisors diligence tracker to be sent to A&M. |
| 9/23/2022 | C. Kearns | 0.6 | Reviewed latest data room index. |
| 9/24/2022 | R. Muruganandam | 2.6 | Prepared data room index highlighting cash related items. |
| 9/24/2022 | R. Muruganandam | 2.3 | Continued to prepare data room index highlighting cash related items. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **32. Document Review** | | | |
| 9/24/2022 | R. Muruganandam | 1.5 | Retrieved new files in data room for distribution to BRG team. |
| 9/24/2022 | R. Cohen | 1.4 | Reviewed documents uploaded to the data room related to cash to prepare a list of diligence documents still needed. |
| 9/24/2022 | R. Zaidman | 0.5 | Analyzed latest diligence file postings re: second day motions. |
| 9/24/2022 | C. Kearns | 0.5 | Reviewed latest information posted to the data room. |
| 9/25/2022 | R. Zaidman | 0.7 | Analyzed organizational charts related to intercompany transfers and cash activity. |
| 9/25/2022 | R. Zaidman | 0.5 | Analyzed latest open diligence items re: second day hearing. |
| 9/27/2022 | C. Kearns | 0.8 | Reviewed cleansing materials. |
| 9/27/2022 | C. Kearns | 0.8 | Reviewed latest materials uploaded to the data room. |
| 9/27/2022 | D. Galfus | 0.2 | Reviewed 1L ad hoc group's reply to the second day motions. |
| 9/29/2022 | R. Zaidman | 0.8 | Analyzed latest diligence provided by Debtors as compared to Kramer Levin request list. |
| 9/30/2022 | C. Kearns | 0.4 | Reviewed cleansing materials. |
| ***Task Code Total Hours*** | | ***64.7*** | |
| **34. Customer  Assessment/ Analysis** | | | |
| 9/9/2022 | D. Galfus | 0.8 | Analyzed the Debtors' customer program. |
| 9/10/2022 | D. Galfus | 0.6 | Analyzed the Debtors' customer program motion. |
| 9/11/2022 | R. Muruganandam | 2.7 | Prepared summary of customer program motions in comparable cases. |
| 9/11/2022 | R. Muruganandam | 2.2 | Continued to prepare summary of customer program motions in comparable cases. |
| 9/11/2022 | R. Cohen | 0.7 | Reviewed schedule comparing customer programs of Endo to customer programs of similar companies that have filed for Chapter 11. |
| 9/12/2022 | R. Zaidman | 0.8 | Reviewed customer programs motion in conjunction with the first day motion review. |
| 9/13/2022 | D. Galfus | 1.2 | Analyzed the Debtors' customer motion. |
| 9/14/2022 | R. Zaidman | 0.7 | Analyzed chargebacks program within customer program first day motion. |

Berkeley Research Group, LLC                    Invoice for the 9/9/2022 - 9/30/2022 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 34. Customer Assessment/ Analysis

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/16/2022 | R. Zaidman | 1.2 | Reviewed latest draft of second day order markups from Kramer Levin re: customer programs. |
| 9/17/2022 | R. Zaidman | 0.3 | Analyzed proposed changes to the first day motion order sent by Kramer Levin re: customer programs. |
| 9/20/2022 | E. Buthusiem | 0.5 | Reviewed customer program data. |
| 9/22/2022 | E. Buthusiem | 2.9 | Reviewed customer-related data from critical vendor motion re: operational assessment. |
| 9/23/2022 | R. Cohen | 1.2 | Reviewed documents uploaded to data room related to customer programs to determine if information correlates to amounts requested under the motion. |
| 9/23/2022 | R. Zaidman | 0.3 | Analyzed latest diligence listings re: customer programs listing. |
| 9/24/2022 | D. Galfus | 0.6 | Analyzed the Debtors' customer rebate information. |
| 9/24/2022 | R. Zaidman | 0.5 | Prepared email to A&M (C. Moffatt) re: reconciliation of customer programs motion to source files. |
| 9/26/2022 | D. Galfus | 0.9 | Reviewed diligence materials related to its customer rebates. |
| 9/27/2022 | D. Galfus | 0.5 | Reviewed the additional customer data for the second day motion. |
| 9/28/2022 | E. Buthusiem | 1.5 | Reviewed new customer data for operational assessment. |
| 9/28/2022 | R. Zaidman | 1.3 | Analyzed latest data room posting on customer chargebacks for 2022 re: customer program motions. |
| 9/28/2022 | R. Zaidman | 0.2 | Corresponded with A&M (C. Moffatt) re: open diligence items related to customer programs motion. |

| **Task Code Total Hours** | | **21.6** | |

### 37. Vendor Assessment/ Analysis

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/9/2022 | D. Galfus | 0.4 | Analyzed the Debtors' vendor program. |
| 9/10/2022 | D. Galfus | 0.4 | Analyzed the Debtors' first day vendor program. |
| 9/11/2022 | R. Muruganandam | 1.5 | Prepared summary of critical vendor motions in comparable cases. |
| 9/11/2022 | R. Cohen | 1.2 | Reviewed schedule comparing critical vendor programs of Endo to customer programs of similar companies that have filed for Chapter 11. |
| 9/13/2022 | R. Zaidman | 1.1 | Analyzed categories of the specified trade vendors from first day motion. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor  Assessment/ Analysis** | | | |
| 9/13/2022 | D. Galfus | 0.8 | Analyzed the Debtors' vendor motion. |
| 9/16/2022 | R. Zaidman | 0.6 | Reviewed latest draft of second day order markups from Kramer Levin re: specified trade vendors. |
| 9/17/2022 | R. Zaidman | 0.3 | Analyzed proposed changes to the first day motion order sent by Kramer Levin re: critical vendors. |
| 9/18/2022 | R. Zaidman | 0.4 | Analyzed latest data room postings from the Debtors re: critical vendors. |
| 9/18/2022 | R. Zaidman | 0.3 | Reviewed latest changes to proposed order for critical vendors. |
| 9/20/2022 | R. Zaidman | 1.2 | Examined data room postings related to second day motions re: specified trade vendors. |
| 9/21/2022 | R. Zaidman | 0.8 | Reviewed diligence document received related to specified trade vendors re: second day order. |
| 9/22/2022 | R. Zaidman | 1.3 | Analyzed supporting files provided by Debtors re: specified trade vendors motion. |
| *Task Code Total Hours* | | *10.3* | |
| **39. Overseas/Foreign Entity Proceedings** | | | |
| 9/20/2022 | D. Galfus | 0.8 | Analyzed the Debtors' operations in India. |
| 9/22/2022 | D. Galfus | 1.3 | Analyzed the Debtors' foreign operations in India. |
| *Task Code Total Hours* | | *2.1* | |
| **Total Hours** | | **785.1** | |

**In re: ENDO INTERNATIONAL plc, et al.**



## Exhibit D: Expenses By Category

**Berkeley Research Group, LLC**

For the Period 9/9/2022 through 9/30/2022

| Expense Category | Amount |
|---|---:|
| 05. Travel - Tolls | $15.00 |
| 07. Travel - Parking | $48.00 |
| **Total Expenses for the Period 9/9/2022 through 9/30/2022** | **$63.00** |

**In re: ENDO INTERNATIONAL plc, et al.**

**BRG**

**Exhibit E: Expense Detail**

## Berkeley Research Group, LLC

### For the Period 9/9/2022 through 9/30/2022

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **05. Travel - Tolls** | | | |
| 9/28/2022 | D. Galfus | $15.00 | Toll to NY for Endo hearing on 9/28/22. |
| *Expense Category Total* | | *$15.00* | |
| **07. Travel - Parking** | | | |
| 9/28/2022 | D. Galfus | $48.00 | Parking in NYC for Endo Hearing on 9/28/22. |
| *Expense Category Total* | | *$48.00* | |
| **Total Expenses** | | **$63.00** | |