*Exhibit A*

---

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250.00 | 159.3 | $199,125.00 |
| Brian Cumberland | Managing Director | $1,200.00 | 31.7 | $38,040.00 |
| Albert Liguori | Managing Director | $1,100.00 | 8.0 | $8,800.00 |
| Brian Pedersen | Managing Director | $1,100.00 | 7.4 | $8,140.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100.00 | 14.1 | $15,510.00 |
| Erin McKeighan | Managing Director | $975.00 | 58.3 | $56,842.50 |
| Robert Gordon | Managing Director | $975.00 | 42.9 | $41,827.50 |
| Laureen Ryan | Managing Director | $935.00 | 8.1 | $7,573.50 |
| Emily Edwards | Senior Director | $950.00 | 52.2 | $49,590.00 |
| Vance Yudell | Senior Director | $950.00 | 65.0 | $61,750.00 |
| Kamila Khairoullina | Senior Director | $925.00 | 165.7 | $153,272.50 |
| Christopher Moffatt | Senior Director | $875.00 | 223.5 | $195,562.50 |
| Rob Esposito | Senior Director | $825.00 | 76.7 | $63,277.50 |
| Alex Canale | Senior Director | $685.00 | 1.3 | $890.50 |
| Haley LeDonne | Director | $825.00 | 24.7 | $20,377.50 |
| Kathleen Pfahlert | Director | $825.00 | 65.4 | $53,955.00 |
| JR Tramaglini | Director | $775.00 | 194.6 | $150,815.00 |
| Douglas Lewandowski | Director | $750.00 | 150.7 | $113,025.00 |
| Julian Lee | Director | $660.00 | 0.5 | $330.00 |
| Louis Cherrone | Senior Associate | $750.00 | 185.4 | $139,050.00 |
| Robert Country | Senior Associate | $700.00 | 179.2 | $125,440.00 |
| Kira Ramirez | Senior Associate | $650.00 | 30.4 | $19,760.00 |
| Luca Riva | Senior Associate | $650.00 | 181.1 | $117,715.00 |
| Sarah Burns | Manager | $675.00 | 0.5 | $337.50 |
| Irene Baston | Associate | $600.00 | 174.4 | $104,640.00 |
| Hannah Gilmour | Consultant | $575.00 | 169.7 | $97,577.50 |
| David Dawes | Manager | $530.00 | 16.6 | $8,798.00 |
| Nichole Lunt | Senior Associate | $490.00 | 2.3 | $1,127.00 |
| Katie Lei | Associate | $500.00 | 81.6 | $40,800.00 |
| Brandon Burns | Analyst | $525.00 | 142.1 | $74,602.50 |
| Julia McCarthy | Analyst | $500.00 | 183.4 | $91,700.00 |
| L.J. Barlow | Analyst | $475.00 | 182.5 | $86,687.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Jack Westner | Analyst | $425.00 | 140.2 | $59,585.00 |
| Kara Hall | Analyst | $425.00 | 223.7 | $95,072.50 |
| Ritchine Guerrier | Analyst | $400.00 | 164.7 | $65,880.00 |
| Taylor Hubbard | Analyst | $400.00 | 87.7 | $35,080.00 |
| Bernice Grussing | Operations Manager | $300.00 | 6.6 | $1,980.00 |
| **Total** | | | **3,502.2** | **$2,404,536.50** |

*Exhibit B*

> ### Endo International, plc
> ### Summary of Staff Time Detail by Task
> ### November 1, 2022 through November 30, 2022

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 11.5 | $10,292.50 |
| Asset Sales | 45.3 | $29,625.00 |
| Business Operations | 11.9 | $14,327.50 |
| Case Administration | 98.5 | $72,520.00 |
| Cash Management & Collateral | 367.4 | $222,977.50 |
| Claims Administration & Objections | 22.3 | $12,967.50 |
| Communication | 0.8 | $780.00 |
| Contracts | 100.9 | $57,910.00 |
| Court | 14.0 | $14,947.50 |
| Due Diligence | 831.8 | $639,951.50 |
| Employee Matters | 51.5 | $46,845.00 |
| Fee Applications | 89.4 | $46,050.00 |
| Financial Analysis | 53.1 | $34,380.00 |
| Litigation | 22.9 | $14,636.00 |
| Meetings | 313.7 | $269,109.00 |
| Monthly Operating Report/UST Report | 272.1 | $167,020.00 |
| Motions/Orders | 57.2 | $45,375.00 |
| Statements/ Schedules | 592.0 | $336,785.00 |
| Tax | 73.0 | $61,222.50 |
| Travel | 30.4 | $21,280.00 |
| Vendor Management | 442.5 | $285,535.00 |
| **Total** | **3,502.2** | **$2,404,536.50** |

*Exhibit C*

> ### Endo International, plc
> ### Summary of Time Detail by Professional
> ### November 1, 2022 through November 30, 2022

**Accounting**    Assist with the development and execution of the company's accounting, finance and treasury processes, controls and support information requirements, including cut-off and determination and analysis of liabilities subject to compromise.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 1.0 | $975.00 |
| Robert Gordon | Managing Director | $975 | 3.8 | $3,705.00 |
| Kamila Khairoullina | Senior Director | $925 | 3.7 | $3,422.50 |
| JR Tramaglini | Director | $775 | 1.2 | $930.00 |
| Robert Country | Senior Associate | $700 | 1.8 | $1,260.00 |
| | | | 11.5 | $10,292.50 |
| | ***Average Billing Rate*** | | | $895.00 |

*Exhibit C*

## Endo International, plc
## Summary of Time Detail by Professional
## November 1, 2022 through November 30, 2022

**Asset Sales**                    Assist the Debtor and advisors with various asset sales including discussions
with potential buyers, attaining and submitting information for buyer diligence
related to the sale, supplying supporting analysis/forecasts, and creation/support
of Asset Purchase Agreements including schedules.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 6.4 | $8,000.00 |
| Erin McKeighan | Managing Director | $975 | 0.7 | $682.50 |
| Kamila Khairoullina | Senior Director | $925 | 1.7 | $1,572.50 |
| Christopher Moffatt | Senior Director | $875 | 4.8 | $4,200.00 |
| Douglas Lewandowski | Director | $750 | 4.8 | $3,600.00 |
| Robert Country | Senior Associate | $700 | 2.7 | $1,890.00 |
| Ritchine Guerrier | Analyst | $400 | 24.2 | $9,680.00 |
| | | | 45.3 | $29,625.00 |
| | *Average Billing Rate* | | | $653.97 |

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*November 1, 2022 through November 30, 2022*

**Business Operations**          Advise and assist with issues related to Debtor-in-Possession operating in
Chapter 11 such as employee, vendor, tenant issues and other similar matters,
including communications and resolution of issues.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 10.0 | $12,500.00 |
| Erin McKeighan | Managing Director | $975 | 1.4 | $1,365.00 |
| Kamila Khairoullina | Senior Director | $925 | 0.5 | $462.50 |
| | | | 11.9 | $14,327.50 |
| | *Average Billing Rate* | | | $1,203.99 |

*Exhibit C*

## Endo International, plc
## Summary of Time Detail by Professional
## November 1, 2022 through November 30, 2022

**Case Administration**     Address administrative matters related to the engagement, including: coordinating meetings, conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 16.6 | $20,750.00 |
| Erin McKeighan | Managing Director | $975 | 5.3 | $5,167.50 |
| Kamila Khairoullina | Senior Director | $925 | 6.8 | $6,290.00 |
| Rob Esposito | Senior Director | $825 | 0.2 | $165.00 |
| Douglas Lewandowski | Director | $750 | 2.1 | $1,575.00 |
| Louis Cherrone | Senior Associate | $750 | 16.3 | $12,225.00 |
| Robert Country | Senior Associate | $700 | 12.5 | $8,750.00 |
| Brandon Burns | Analyst | $525 | 1.2 | $630.00 |
| L.J. Barlow | Analyst | $475 | 20.6 | $9,785.00 |
| Kara Hall | Analyst | $425 | 16.9 | $7,182.50 |
| | | | 98.5 | $72,520.00 |
| | *Average Billing Rate* | | | $736.24 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

---

**Cash Management & Collateral**    Advise and assist management in treasury matters including the development of weekly cash forecasts, reporting on cash activity, covenant compliance, and other reporting requirements pursuant to cash collateral motion.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 15.1 | $18,875.00 |
| Erin McKeighan | Managing Director | $975 | 0.3 | $292.50 |
| Kamila Khairoullina | Senior Director | $925 | 25.0 | $23,125.00 |
| JR Tramaglini | Director | $775 | 0.3 | $232.50 |
| Louis Cherrone | Senior Associate | $750 | 62.6 | $46,950.00 |
| Brandon Burns | Analyst | $525 | 89.8 | $47,145.00 |
| Julia McCarthy | Analyst | $500 | 142.6 | $71,300.00 |
| L.J. Barlow | Analyst | $475 | 31.7 | $15,057.50 |
|  |  |  | 367.4 | $222,977.50 |

*Average Billing Rate*    $606.91

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**November 1, 2022 through November 30, 2022**

**Claims Administration &
Objections**

Advise and assist the Debtors in questions and processes regarding the claims
resolution process.  Includes reviewing bar date documents, preparing claims
reports, participating in claims reconciliation discussions, and providing
guidance around general claim questions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 0.3 | $375.00 |
| Erin McKeighan | Managing Director | $975 | 1.5 | $1,462.50 |
| Douglas Lewandowski | Director | $750 | 5.2 | $3,900.00 |
| Robert Country | Senior Associate | $700 | 1.5 | $1,050.00 |
| Kira Ramirez | Senior Associate | $650 | 1.4 | $910.00 |
| Jack Westner | Analyst | $425 | 4.9 | $2,082.50 |
| Kara Hall | Analyst | $425 | 7.5 | $3,187.50 |
| | | | 22.3 | $12,967.50 |
| | *Average Billing Rate* | | | $581.50 |

*Exhibit C*

> ### *Endo International, plc*
> ### *Summary of Time Detail by Professional*
> ### *November 1, 2022 through November 30, 2022*

**Communication**                    **Assist the Debtor with the communication process to stakeholders, communication documents and call center.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 0.8 | $780.00 |
| | | | 0.8 | $780.00 |
| | *Average Billing Rate* | | | $975.00 |

*Exhibit C*

## Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

**Contracts**　　　　　　Advise and assist management in preparing for and negotiating various agreements and accommodations with key partners/affiliates, suppliers, and vendors and analysis of contract rejection claims, etc.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 2.5 | $2,437.50 |
| Rob Esposito | Senior Director | $825 | 0.5 | $412.50 |
| Douglas Lewandowski | Director | $750 | 27.8 | $20,850.00 |
| Robert Country | Senior Associate | $700 | 19.0 | $13,300.00 |
| Kara Hall | Analyst | $425 | 18.8 | $7,990.00 |
| Ritchine Guerrier | Analyst | $400 | 8.6 | $3,440.00 |
| Taylor Hubbard | Analyst | $400 | 23.7 | $9,480.00 |
| | | | 100.9 | $57,910.00 |
| | | *Average Billing Rate* | | $573.93 |

*Exhibit C*

### *Endo International, plc*
### *Summary of Time Detail by Professional*
### *November 1, 2022 through November 30, 2022*

**Court**                              **Prepare for and participate in hearings before the bankruptcy court having jurisdiction over the case or cases commenced under the Bankruptcy Code.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 3.9 | $4,875.00 |
| Brian Cumberland | Managing Director | $1,200 | 3.2 | $3,840.00 |
| Kamila Khairoullina | Senior Director | $925 | 3.9 | $3,607.50 |
| Christopher Moffatt | Senior Director | $875 | 3.0 | $2,625.00 |
| | | | 14.0 | $14,947.50 |
| | *Average Billing Rate* | | | $1,067.68 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**November 1, 2022 through November 30, 2022**

**Due Diligence**                        Dealing with Creditors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 68.2 | $85,250.00 |
| Brian Cumberland | Managing Director | $1,200 | 6.9 | $8,280.00 |
| Erin McKeighan | Managing Director | $975 | 10.4 | $10,140.00 |
| Robert Gordon | Managing Director | $975 | 1.1 | $1,072.50 |
| Laureen Ryan | Managing Director | $935 | 2.8 | $2,618.00 |
| Vance Yudell | Senior Director | $950 | 51.1 | $48,545.00 |
| Kamila Khairoullina | Senior Director | $925 | 67.3 | $62,252.50 |
| Christopher Moffatt | Senior Director | $875 | 128.8 | $112,700.00 |
| Rob Esposito | Senior Director | $825 | 1.9 | $1,567.50 |
| JR Tramaglini | Director | $775 | 2.4 | $1,860.00 |
| Douglas Lewandowski | Director | $750 | 10.1 | $7,575.00 |
| Louis Cherrone | Senior Associate | $750 | 84.7 | $63,525.00 |
| Robert Country | Senior Associate | $700 | 33.9 | $23,730.00 |
| Luca Riva | Senior Associate | $650 | 116.8 | $75,920.00 |
| Irene Baston | Associate | $600 | 144.9 | $86,940.00 |
| David Dawes | Manager | $530 | 1.2 | $636.00 |
| Katie Lei | Associate | $500 | 65.2 | $32,600.00 |
| Brandon Burns | Analyst | $525 | 1.1 | $577.50 |

*Page 10 of 23*

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

| | | | | |
|---|---|---|---|---|
| Julia McCarthy | Analyst | $500 | 7.1 | $3,550.00 |
| Jack Westner | Analyst | $425 | 0.8 | $340.00 |
| Kara Hall | Analyst | $425 | 9.3 | $3,952.50 |
| Ritchine Guerrier | Analyst | $400 | 15.8 | $6,320.00 |
| | | | 831.8 | $639,951.50 |
| | *Average Billing Rate* | | | $769.36 |

*Exhibit C*

*Endo International, plc*
*Summary of Time Detail by Professional*
*November 1, 2022 through November 30, 2022*

**Employee Matters**          **Assist the Debtors with employee communications, development of severance and retention plans, and related matters.**

| *Professional* | *Position* | *Billing Rate* | *Sum of Hours* | *Sum of Fees* |
|---|---|---|---|---|
| Brian Cumberland | Managing Director | $1,200 | 21.2 | $25,440.00 |
| Vance Yudell | Senior Director | $950 | 13.9 | $13,205.00 |
| Katie Lei | Associate | $500 | 16.4 | $8,200.00 |
| | | | 51.5 | $46,845.00 |
| | *Average Billing Rate* | | | $909.61 |

*Exhibit C*

> ### Endo International, plc
> ### Summary of Time Detail by Professional
> ### November 1, 2022 through November 30, 2022

**Fee Applications**            Prepare monthly fee statements, interim and final fee applications in accordance with court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 0.4 | $500.00 |
| Kamila Khairoullina | Senior Director | $925 | 1.7 | $1,572.50 |
| Kathleen Pfahlert | Director | $825 | 0.8 | $660.00 |
| Kira Ramirez | Senior Associate | $650 | 9.8 | $6,370.00 |
| Brandon Burns | Analyst | $525 | 37.2 | $19,530.00 |
| Julia McCarthy | Analyst | $500 | 13.8 | $6,900.00 |
| L.J. Barlow | Analyst | $475 | 8.4 | $3,990.00 |
| Kara Hall | Analyst | $425 | 10.7 | $4,547.50 |
| Bernice Grussing | Operations Manager | $300 | 6.6 | $1,980.00 |
| | | | 89.4 | $46,050.00 |
| | *Average Billing Rate* | | | $515.10 |

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

**Financial Analysis**          Including valuation, debt capacity analysis, analysis to support various Motions, and other ad hoc  analysis requested by management or counsel.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Louis Cherrone | Senior Associate | $750 | 4.1 | $3,075.00 |
| Luca Riva | Senior Associate | $650 | 39.5 | $25,675.00 |
| Irene Baston | Associate | $600 | 8.8 | $5,280.00 |
| Julia McCarthy | Analyst | $500 | 0.7 | $350.00 |
| | | | 53.1 | $34,380.00 |
| | *Average Billing Rate* | | | $647.46 |

*Exhibit C*

## Endo International, plc
## Summary of Time Detail by Professional
## November 1, 2022 through November 30, 2022

**Litigation**                    Advise and assist management and/or the Debtors' advisors in litigation matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Laureen Ryan | Managing Director | $935 | 3.2 | $2,992.00 |
| Kamila Khairoullina | Senior Director | $925 | 2.8 | $2,590.00 |
| Alex Canale | Senior Director | $685 | 0.8 | $548.00 |
| Julian Lee | Director | $660 | 0.5 | $330.00 |
| David Dawes | Manager | $530 | 13.3 | $7,049.00 |
| Nichole Lunt | Senior Associate | $490 | 2.3 | $1,127.00 |
| | | | 22.9 | $14,636.00 |
| | *Average Billing Rate* | | | $639.13 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

---

**Meetings**

Participate in meetings with Debtors' management, Board of Directors and/or advisors to present findings or discuss various matters related to the filing or operating the business.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 23.8 | $29,750.00 |
| Brian Cumberland | Managing Director | $1,200 | 0.4 | $480.00 |
| Albert Liguori | Managing Director | $1,100 | 6.9 | $7,590.00 |
| Brian Pedersen | Managing Director | $1,100 | 7.4 | $8,140.00 |
| Kristina Dautrich Reynolds | Managing Director | $1,100 | 14.1 | $15,510.00 |
| Erin McKeighan | Managing Director | $975 | 14.2 | $13,845.00 |
| Robert Gordon | Managing Director | $975 | 3.5 | $3,412.50 |
| Laureen Ryan | Managing Director | $935 | 2.1 | $1,963.50 |
| Emily Edwards | Senior Director | $950 | 30.3 | $28,785.00 |
| Kamila Khairoullina | Senior Director | $925 | 29.7 | $27,472.50 |
| Christopher Moffatt | Senior Director | $875 | 27.0 | $23,625.00 |
| Rob Esposito | Senior Director | $825 | 7.0 | $5,775.00 |
| Alex Canale | Senior Director | $685 | 0.5 | $342.50 |
| Haley LeDonne | Director | $825 | 13.8 | $11,385.00 |
| Kathleen Pfahlert | Director | $825 | 40.6 | $33,495.00 |
| JR Tramaglini | Director | $775 | 1.5 | $1,162.50 |
| Douglas Lewandowski | Director | $750 | 5.8 | $4,350.00 |
| Louis Cherrone | Senior Associate | $750 | 11.9 | $8,925.00 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**November 1, 2022 through November 30, 2022**

| Robert Country | Senior Associate | $700 | 6.5 | $4,550.00 |
| Kira Ramirez | Senior Associate | $650 | 5.1 | $3,315.00 |
| Luca Riva | Senior Associate | $650 | 19.3 | $12,545.00 |
| Irene Baston | Associate | $600 | 17.7 | $10,620.00 |
| Hannah Gilmour | Consultant | $575 | 0.8 | $460.00 |
| David Dawes | Manager | $530 | 2.1 | $1,113.00 |
| Brandon Burns | Analyst | $525 | 5.5 | $2,887.50 |
| Julia McCarthy | Analyst | $500 | 9.2 | $4,600.00 |
| L.J. Barlow | Analyst | $475 | 0.7 | $332.50 |
| Jack Westner | Analyst | $425 | 1.8 | $765.00 |
| Kara Hall | Analyst | $425 | 4.5 | $1,912.50 |
|  |  |  | 313.7 | $269,109.00 |

*Average Billing Rate* — $857.85

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

---

**Monthly Operating Report/UST Report** — Assist the Debtor with the preparation of the Initial Debtor Interview requirements, Initial Operating Report, Monthly Operating Report, Form 26 and other related matters for the US Trustee.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 2.2 | $2,750.00 |
| Erin McKeighan | Managing Director | $975 | 3.9 | $3,802.50 |
| Robert Gordon | Managing Director | $975 | 20.7 | $20,182.50 |
| Kamila Khairoullina | Senior Director | $925 | 1.5 | $1,387.50 |
| Rob Esposito | Senior Director | $825 | 0.4 | $330.00 |
| JR Tramaglini | Director | $775 | 27.1 | $21,002.50 |
| Louis Cherrone | Senior Associate | $750 | 3.0 | $2,250.00 |
| Robert Country | Senior Associate | $700 | 3.8 | $2,660.00 |
| Sarah Burns | Manager | $675 | 0.5 | $337.50 |
| Hannah Gilmour | Consultant | $575 | 155.4 | $89,355.00 |
| Brandon Burns | Analyst | $525 | 2.4 | $1,260.00 |
| Julia McCarthy | Analyst | $500 | 6.6 | $3,300.00 |
| L.J. Barlow | Analyst | $475 | 1.8 | $855.00 |
| Jack Westner | Analyst | $425 | 10.8 | $4,590.00 |
| Kara Hall | Analyst | $425 | 6.3 | $2,677.50 |
| Ritchine Guerrier | Analyst | $400 | 25.7 | $10,280.00 |
| | | | 272.1 | $167,020.00 |

*Average Billing Rate* — $613.82

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

**Motions/Orders**    Assist the Debtor on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions. Complete analyses and assist the Debtor on various motions filed, and on entry of Orders to implement required reporting and other activities contemplated by the various filed motions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 8.1 | $10,125.00 |
| Erin McKeighan | Managing Director | $975 | 4.3 | $4,192.50 |
| Robert Gordon | Managing Director | $975 | 1.3 | $1,267.50 |
| Kamila Khairoullina | Senior Director | $925 | 9.2 | $8,510.00 |
| Christopher Moffatt | Senior Director | $875 | 5.6 | $4,900.00 |
| Rob Esposito | Senior Director | $825 | 2.7 | $2,227.50 |
| JR Tramaglini | Director | $775 | 5.5 | $4,262.50 |
| Louis Cherrone | Senior Associate | $750 | 0.5 | $375.00 |
| Brandon Burns | Analyst | $525 | 0.3 | $157.50 |
| L.J. Barlow | Analyst | $475 | 19.7 | $9,357.50 |
| | | | 57.2 | $45,375.00 |
| | *Average Billing Rate* | | | $793.27 |

*Exhibit C*

**Endo International, plc**
**Summary of Time Detail by Professional**
**November 1, 2022 through November 30, 2022**

**Statements/ Schedules**          **Assist the Debtor with the creation and filing of Statements and Schedules with
background information and other related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 3.3 | $4,125.00 |
| Erin McKeighan | Managing Director | $975 | 9.9 | $9,652.50 |
| Rob Esposito | Senior Director | $825 | 59.5 | $49,087.50 |
| Douglas Lewandowski | Director | $750 | 94.9 | $71,175.00 |
| Robert Country | Senior Associate | $700 | 95.4 | $66,780.00 |
| Jack Westner | Analyst | $425 | 24.9 | $10,582.50 |
| Kara Hall | Analyst | $425 | 149.7 | $63,622.50 |
| Ritchine Guerrier | Analyst | $400 | 90.4 | $36,160.00 |
| Taylor Hubbard | Analyst | $400 | 64.0 | $25,600.00 |
| | | | 592.0 | $336,785.00 |
| | *Average Billing Rate* | | | $568.89 |

*Exhibit C*

---

**Endo International, plc**
**Summary of Time Detail by Professional**
**November 1, 2022 through November 30, 2022**

---

**Tax**                    Assist the Debtors evaluate compliance with tax regulations and develop
                          positions with respect to tax initiatives.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Ray Dombrowski | Managing Director | $1,250 | 1.0 | $1,250.00 |
| Albert Liguori | Managing Director | $1,100 | 1.1 | $1,210.00 |
| Emily Edwards | Senior Director | $950 | 21.9 | $20,805.00 |
| Haley LeDonne | Director | $825 | 10.9 | $8,992.50 |
| Kathleen Pfahlert | Director | $825 | 24.0 | $19,800.00 |
| Kira Ramirez | Senior Associate | $650 | 14.1 | $9,165.00 |
| | | | 73.0 | $61,222.50 |

*Average Billing Rate*                                    $838.66

*Exhibit C*

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

**Travel**                                 Billable travel time (reflects 50% of time incurred).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Kamila Khairoullina | Senior Director | $925 | 3.6 | $3,330.00 |
| Christopher Moffatt | Senior Director | $875 | 4.4 | $3,850.00 |
| Rob Esposito | Senior Director | $825 | 4.5 | $3,712.50 |
| Louis Cherrone | Senior Associate | $750 | 2.3 | $1,725.00 |
| Luca Riva | Senior Associate | $650 | 3.5 | $2,275.00 |
| Irene Baston | Associate | $600 | 3.0 | $1,800.00 |
| Brandon Burns | Analyst | $525 | 4.0 | $2,100.00 |
| Julia McCarthy | Analyst | $500 | 2.6 | $1,300.00 |
| L.J. Barlow | Analyst | $475 | 2.5 | $1,187.50 |
| | | | 30.4 | $21,280.00 |
| | *Average Billing Rate* | | | $700.00 |

*Exhibit C*

---

### Endo International, plc
### Summary of Time Detail by Professional
### November 1, 2022 through November 30, 2022

---

**Vendor Management**  **Assist the Debtor with post-petition vendor management including analyzing financial impact of supplier agreements, tracking supplier contraction and pre-petition payment activity, and attend supplier meetings to review and discuss supplier financial status. Assist the Debtor with all vendor related items including, but not limited to vendor strategy, negotiation, settlements, stipulations, critical vendors agreements, and advising Debtor on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Erin McKeighan | Managing Director | $975 | 2.1 | $2,047.50 |
| Robert Gordon | Managing Director | $975 | 12.5 | $12,187.50 |
| Kamila Khairoullina | Senior Director | $925 | 8.3 | $7,677.50 |
| Christopher Moffatt | Senior Director | $875 | 49.9 | $43,662.50 |
| JR Tramaglini | Director | $775 | 156.6 | $121,365.00 |
| Robert Country | Senior Associate | $700 | 2.1 | $1,470.00 |
| Luca Riva | Senior Associate | $650 | 2.0 | $1,300.00 |
| Hannah Gilmour | Consultant | $575 | 13.5 | $7,762.50 |
| Brandon Burns | Analyst | $525 | 0.6 | $315.00 |
| Julia McCarthy | Analyst | $500 | 0.8 | $400.00 |
| L.J. Barlow | Analyst | $475 | 97.1 | $46,122.50 |
| Jack Westner | Analyst | $425 | 97.0 | $41,225.00 |
| | | | 442.5 | $285,535.00 |

*Average Billing Rate* $645.28

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/1/2022 | 0.6 | Respond to questions from F. Raciti (Endo) in re: accounting precedent for 363 transactions |
| Robert Gordon | 11/1/2022 | 0.4 | Research question from F. Raciti(Endo) over accounting for 363 transactions |
| Robert Gordon | 11/3/2022 | 1.1 | Research prior case examples details for F. Raciti(Endo) over Irish GAAP Basis of presentation |
| Robert Gordon | 11/3/2022 | 0.6 | Call with F. Raciti(Endo) over Irish GAAP Basis of presentation |
| Robert Gordon | 11/7/2022 | 0.2 | Call with T. Trimback (Endo) to discuss LSTC accruals for October |
| JR Tramaglini | 11/14/2022 | 0.2 | Call with J. Tramaglini and L. Barlow (all A&M) to discuss vendor payment timing |
| JR Tramaglini | 11/14/2022 | 0.3 | Call with A&M Team re: discuss weekly payment requests |
| JR Tramaglini | 11/15/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| Kamila Khairoullina | 11/15/2022 | 0.4 | Provide comments on professional fee tracking for company |
| Kamila Khairoullina | 11/15/2022 | 0.4 | Correspond with Togut and Skadden regarding professional fee payment process |
| Kamila Khairoullina | 11/15/2022 | 0.6 | Review correspondence from company regarding intercompany transaction |
| Kamila Khairoullina | 11/15/2022 | 0.6 | Review file provided on intercompany transactions for waterfall |
| Kamila Khairoullina | 11/16/2022 | 0.8 | Coordinate with Company on professional fee payment process |
| Erin McKeighan | 11/28/2022 | 0.4 | Correspond with F. Raciti (Endo) in re: intercompany receivables |
| Robert Gordon | 11/29/2022 | 0.6 | Discussion with F. Raciti (Endo) over intercompany entries with Irish entities |
| JR Tramaglini | 11/30/2022 | 0.2 | Teleconference with J. Tramaglini and R. Country (both A&M) re: invoices to be held from weekly payment run |
| JR Tramaglini | 11/30/2022 | 0.2 | Teleconference with E. McKeighan, J. Tramaglini and R. Country (all A&M) re: invoices to be held from weekly payment run |
| Kamila Khairoullina | 11/30/2022 | 0.9 | Review support for intercompany transaction detail |
| Robert Country | 11/30/2022 | 1.4 | Analyze Endo payment proposal data to identify payments related to contract rejections that should be held up |
| Robert Country | 11/30/2022 | 0.2 | Teleconference with J. Tramaglini and R. Country (both A&M) re: invoices to be held from weekly payment run |
| Robert Country | 11/30/2022 | 0.2 | Teleconference with A&M team re: invoices to be held from weekly payment run |
| Robert Gordon | 11/30/2022 | 0.9 | Review purchase agreements and compare to intercompany notes |

| **Subtotal** | | **11.5** | |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/1/2022 | 0.4 | Coordinate with J. Stuart (Skadden) on APA schedules |
| Kamila Khairoullina | 11/2/2022 | 0.7 | Discussion with Skadden, A&M and company re: asset sales considerations |
| Ray Dombrowski | 11/2/2022 | 0.7 | Discussion with Skadden, A&M and company re: asset sales considerations |
| Ray Dombrowski | 11/2/2022 | 0.7 | Review of status of Irish due diligence and materials |
| Douglas Lewandowski | 11/3/2022 | 0.3 | Teleconference with D. Lewandowski and R. Country (both A&M) re: sale notice procedure data |
| Douglas Lewandowski | 11/3/2022 | 0.4 | Correspond with Skadden re: sale notice procedures and mesh media campaign |
| Robert Country | 11/3/2022 | 0.3 | Teleconference with D. Lewandowski and R. Country (both A&M) re: sale notice procedure data |
| Robert Country | 11/3/2022 | 0.9 | Analyze litigation jurisdiction data to identify sale notice parties for the upcoming noticing campaign |
| Kamila Khairoullina | 11/4/2022 | 1.0 | Call with Skadden and Indian counsel and team re: Indian regulatory issues |
| Ray Dombrowski | 11/4/2022 | 1.0 | Call with Skadden and Indian counsel and team re: Indian regulatory issues |
| Christopher Moffatt | 11/7/2022 | 0.4 | Call with J. Boyle (Endo), L. Colagreco (PJT) regarding data room materials |
| Douglas Lewandowski | 11/7/2022 | 1.1 | Discussion with Skadden, ALG, and A&M team re: Company Transaction |
| Ray Dombrowski | 11/10/2022 | 0.5 | Discussion re: Indian Regulatory approvals |
| Ray Dombrowski | 11/10/2022 | 0.4 | Develop materials for company "need to have" for spin transaction |
| Robert Country | 11/11/2022 | 0.3 | Teleconference with J. Boyle (Endo), A&M team, and Skadden personnel: Sale Notice Procedures |
| Robert Country | 11/11/2022 | 0.6 | Teleconference with A&M team and Skadden personnel: foreign jurisdiction sales data for noticing campaign |
| Robert Country | 11/11/2022 | 0.6 | Revise sale notice procedures tracker based on discussion in Skadden |
| Ray Dombrowski | 11/12/2022 | 0.3 | Follow up on 1L requests on executory contracts for APA |
| Ray Dombrowski | 11/14/2022 | 1.0 | Call with A&M, Skadden and ALG re: Irish spin and related information |
| Douglas Lewandowski | 11/16/2022 | 0.3 | Discussion with R. Guerrier and D. Lewandowski (both A&M) re: contract diligence for customer/vendors |
| Douglas Lewandowski | 11/16/2022 | 1.4 | Review customer complaints database for discussion with Kroll |
| Douglas Lewandowski | 11/16/2022 | 0.4 | Correspond with A&M team re: customer complaints database and next steps for noticing purposes |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/16/2022 | 0.9 | Work on creditor matrix supplement for transfer to Kroll |
| Ray Dombrowski | 11/16/2022 | 0.2 | Review of information on Indian implications on spin |
| Ritchine Guerrier | 11/16/2022 | 0.2 | Discussion with R. Guerrier and D. Lewandowski (both A&M) re: contract diligence for customer/vendors |
| Erin McKeighan | 11/17/2022 | 0.3 | Respond to questions from A. Joseph (Skadden) in re: sale notice procedures |
| Ray Dombrowski | 11/17/2022 | 0.8 | Review of draft APA |
| Ritchine Guerrier | 11/17/2022 | 1.2 | Conduct review vendor to Counterparty matching for cures |
| Ritchine Guerrier | 11/17/2022 | 1.9 | Continue cures analysis for matching vendors counterparties |
| Ritchine Guerrier | 11/17/2022 | 1.6 | Continue review of cures for Skadden review of available contracts |
| Ritchine Guerrier | 11/17/2022 | 1.4 | Prepare cure analysis for counterparty matching |
| Ritchine Guerrier | 11/17/2022 | 2.1 | Analyze vendor to Counterparty matching for cures |
| Ritchine Guerrier | 11/17/2022 | 1.8 | Analyze vendor to Counterparty matching for cures |
| Christopher Moffatt | 11/18/2022 | 0.6 | Call with J. Stewart, M. DeLuca (all Skadden) and Shardul Amarchand Mangaldas regarding Irish corporate structure, sales process |
| Christopher Moffatt | 11/18/2022 | 0.6 | Review and prepare customer / vendor data for schedules |
| Ritchine Guerrier | 11/18/2022 | 2.4 | Conduct review of cures for Skadden review of available contracts |
| Ritchine Guerrier | 11/18/2022 | 1.8 | Analyze vendor to Counterparty matching for cures |
| Ritchine Guerrier | 11/18/2022 | 1.6 | Prepare evaluation of cures for PSA listing of available contracts |
| Ritchine Guerrier | 11/18/2022 | 2.7 | Evaluate cures for PSA listing of available contracts |
| Ritchine Guerrier | 11/18/2022 | 1.4 | Continue analysis of cures for PSA listing of available contracts |
| Ritchine Guerrier | 11/18/2022 | 1.3 | Review cures for Skadden review of available contracts |
| Ritchine Guerrier | 11/18/2022 | 1.3 | Prepare final review of vendor to Counterparty matching for cures |
| Ritchine Guerrier | 11/18/2022 | 0.9 | Analyze cures for PSA listing of available contracts |
| Ritchine Guerrier | 11/18/2022 | 0.6 | Review vendor to Counterparty matching for cures |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/19/2022 | 0.4 | Review and prepare customer / vendor data for schedules |
| Christopher Moffatt | 11/20/2022 | 0.3 | Update sales process materials for data room |
| Christopher Moffatt | 11/21/2022 | 1.3 | Update sales process materials for data room |
| Christopher Moffatt | 11/28/2022 | 0.3 | Call with J. Boyle (Endo), L. Colagreco (PJT) regarding data room materials |
| Christopher Moffatt | 11/28/2022 | 0.9 | Review of Sales Process data room, compile tracker of documents to be refreshed with latest financial / company information |
| Ray Dombrowski | 11/29/2022 | 0.6 | Review of ALG materials on liabilities re: spin |
| Ray Dombrowski | 11/30/2022 | 0.2 | Emails re: employee issues related to the spin |
| **Subtotal** | | **45.3** | |

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/1/2022 | 0.5 | Discussion with J. Kestecher (Skadden), R. Dombrowski, K. Khairoullina (A&M) re: issues related to business plan |
| Ray Dombrowski | 11/1/2022 | 0.5 | Discussion with J. Kestecher (Skadden) and K. Khairoullina (A&M) re: issues related to Business Plan |
| Ray Dombrowski | 11/1/2022 | 1.1 | Review of materials on potential change in business operations |
| Ray Dombrowski | 11/2/2022 | 0.5 | Discussion with M. Bradley (Endo) re: various |
| Ray Dombrowski | 11/2/2022 | 1.1 | Review of materials and contract runs regarding potential business opportunity |
| Ray Dombrowski | 11/8/2022 | 0.4 | Respond to questions on revenue and EBIDTA of certain drugs |
| Ray Dombrowski | 11/9/2022 | 0.2 | Discussion with M. Bradley (A&M) re: statements and schedules and Indian cash needs |
| Ray Dombrowski | 11/10/2022 | 0.4 | Review and respond to issues with respect to insurance policies |
| Ray Dombrowski | 11/11/2022 | 0.4 | Work on insurance renewal for cold storage |
| Ray Dombrowski | 11/14/2022 | 0.4 | Review of materials re: work streams for structure simplification |
| Ray Dombrowski | 11/15/2022 | 0.3 | Review and respond to information re: insurance policy changes |
| Ray Dombrowski | 11/16/2022 | 0.7 | Review of updated spin transaction and implications for waterfall; new entity configuration |
| Ray Dombrowski | 11/18/2022 | 0.3 | Discussion with E. McKeighan (A&M) re: spot bonuses and related matters |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/21/2022 | 0.3 | Respond to inquiry re: review of insurance programs |
| Ray Dombrowski | 11/21/2022 | 0.2 | Discussion with M. Bradley (All A&M) re: spot awards |
| Ray Dombrowski | 11/22/2022 | 0.6 | Discussions with L. Laukitis (Skadden) and M. Bradley (Endo) re: approach to certain employees |
| Ray Dombrowski | 11/22/2022 | 1.0 | Call with Endo re: internal preparation for spin transaction |
| Ray Dombrowski | 11/28/2022 | 0.4 | Review of materials on intercompany transactions |
| Ray Dombrowski | 11/28/2022 | 0.2 | Discussion with S. Elberg (Skadden) re: intercompany |
| Erin McKeighan | 11/30/2022 | 0.6 | Prepare report of payments related to product agreements for management consideration |
| Erin McKeighan | 11/30/2022 | 0.4 | Review severance costs attributable to product agreements to provide comments |
| Erin McKeighan | 11/30/2022 | 0.4 | Discuss payment proposal with A&M personnel |
| Ray Dombrowski | 11/30/2022 | 0.8 | Analyze wages material |
| Ray Dombrowski | 11/30/2022 | 0.2 | Memo to team re: work required re: Qwo decision |

| **Subtotal** | | **11.9** | |
|---|---|---|---|

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/1/2022 | 1.2 | Weekly call with management, Skadden, PJT, A&M on case update items |
| Kamila Khairoullina | 11/1/2022 | 0.2 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: various open issues |
| Ray Dombrowski | 11/1/2022 | 1.2 | Weekly call with Management on updated items |
| Ray Dombrowski | 11/1/2022 | 0.3 | Updates in advance of the management call |
| Ray Dombrowski | 11/1/2022 | 0.3 | Assign individuals to work streams per Skadden request |
| Ray Dombrowski | 11/1/2022 | 0.2 | Respond to emails re: various meetings |
| Ray Dombrowski | 11/1/2022 | 0.1 | Email to team re: materials for discussion on case status |
| Ray Dombrowski | 11/1/2022 | 0.2 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: various open issues |
| Ray Dombrowski | 11/1/2022 | 0.2 | Discussion with L. Downing (Skadden) re: update for management meeting |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/1/2022 | 0.2 | Review of the Company Transaction deck |
| Douglas Lewandowski | 11/2/2022 | 0.7 | Work on A&Ms supplemental interested parties list |
| Kamila Khairoullina | 11/2/2022 | 0.6 | Discussion with A&M re: work stream assignments and status |
| Kara Hall | 11/2/2022 | 3.1 | Prepare updated template for weekly project management deck for leadership review |
| Ray Dombrowski | 11/2/2022 | 0.6 | Discussion with A&M re: work stream assignments and status |
| Ray Dombrowski | 11/2/2022 | 0.4 | Review emails regarding foreign payments |
| Kamila Khairoullina | 11/3/2022 | 0.5 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: various matters |
| Kamila Khairoullina | 11/3/2022 | 0.3 | Prepare comments on PMO deck |
| Kara Hall | 11/3/2022 | 2.6 | Finalize first round draft of project management draft |
| Kara Hall | 11/3/2022 | 1.9 | Review updated project management workstream inputs |
| Kara Hall | 11/3/2022 | 0.6 | Incorporate updated comments for the project management deck |
| L.J. Barlow | 11/3/2022 | 0.3 | Call with L. Cherrone and L. Barlow (All A&M) to discuss updates to reporting requirements tracker |
| L.J. Barlow | 11/3/2022 | 2.6 | Update reporting requirements tracker |
| L.J. Barlow | 11/3/2022 | 1.1 | Review docket for edits to reporting matrices |
| L.J. Barlow | 11/3/2022 | 0.4 | Call with L. Cherrone and L. Barlow (All A&M) to discuss revisions and edits of the reporting requirements tracker |
| Louis Cherrone | 11/3/2022 | 0.7 | Review revised reporting calendar for inclusion in weekly PMO slides |
| Louis Cherrone | 11/3/2022 | 1.3 | Review revised motion tracking obligations file |
| Louis Cherrone | 11/3/2022 | 1.7 | Review various motions for key reporting dates |
| Louis Cherrone | 11/3/2022 | 0.3 | Call with L. Cherrone and L. Barlow (all A&M) to discuss updates to reporting requirements tracker |
| Louis Cherrone | 11/3/2022 | 1.8 | Review existing reporting requirements tracker for required update |
| Louis Cherrone | 11/3/2022 | 0.4 | Call with L. Cherrone and L. Barlow (all A&M) to discuss revisions and edits of the reporting requirements tracker |
| Ray Dombrowski | 11/3/2022 | 0.5 | Discussion with K. Khairullina (A&M) re: various matters |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/3/2022 | 0.5 | Teleconference with A&M, Skadden and Togut personnel re: redaction order |
| L.J. Barlow | 11/4/2022 | 0.2 | Review revisions and edits of reporting calendar |
| L.J. Barlow | 11/4/2022 | 0.7 | Update reporting calendar |
| Louis Cherrone | 11/4/2022 | 0.4 | Review motion obligations tracking file for updates regarding cash collateral motion |
| Louis Cherrone | 11/4/2022 | 0.6 | Review motion obligations tracking file for updates regarding OCP motion |
| Louis Cherrone | 11/4/2022 | 1.2 | Review motion obligations tracking file for certain matrices reporting requirements |
| Louis Cherrone | 11/4/2022 | 1.7 | Review and provide comments on updated PMO slides |
| Ray Dombrowski | 11/4/2022 | 0.6 | Review and edit of materials for weekly update |
| Ray Dombrowski | 11/4/2022 | 1.0 | Call M. Bradley and J. Boyle (All Endo) re: weekly update |
| L.J. Barlow | 11/6/2022 | 1.7 | Update reporting requirements tracker based off comments from A&M |
| Louis Cherrone | 11/6/2022 | 1.6 | Review motion obligations tracking file for wages, insurance, and critical vendors information |
| Louis Cherrone | 11/6/2022 | 1.8 | Review motion obligations tracking file for cash management, consolidated creditors, and other motion-related information |
| Kamila Khairoullina | 11/7/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: staffing matters |
| L.J. Barlow | 11/7/2022 | 0.8 | Call with L. Cherrone and L. Barlow (All A&M) to discuss revisions and edits of the reporting calendar and tracker |
| L.J. Barlow | 11/7/2022 | 2.8 | Continue to update reporting requirements tracker based off comments from A&M |
| Louis Cherrone | 11/7/2022 | 0.8 | Call with L. Cherrone and L. Barlow (all A&M) to discuss revisions and edits of the reporting calendar and tracker |
| Louis Cherrone | 11/7/2022 | 0.6 | Review follow-up questions regarding motion obligation tracking document and provide responses |
| Ray Dombrowski | 11/7/2022 | 0.3 | Discussion with K. Khairoullina (A&M) re: staffing matters |
| Ray Dombrowski | 11/7/2022 | 0.6 | Review of Updated Declaration for additional potential conflict parties and review of internal conflict report |
| L.J. Barlow | 11/8/2022 | 0.8 | Discuss with A&M the reporting tracker and calendar updates |
| L.J. Barlow | 11/8/2022 | 1.1 | Update reporting requirements tracker based off comments from A&M |
| L.J. Barlow | 11/8/2022 | 0.6 | Continue to update reporting requirements tracker based off comments from A&M |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/8/2022 | 0.7 | Update reporting tracker and calendar based off updates from A&M |
| Louis Cherrone | 11/8/2022 | 1.4 | Review and provide comments on updated motion tracking obligations document |
| Ray Dombrowski | 11/8/2022 | 0.6 | Review of outstanding work streams and staffing requirements |
| Ray Dombrowski | 11/8/2022 | 0.1 | Review and comment on updated meeting agenda for management meeting |
| L.J. Barlow | 11/9/2022 | 0.8 | Continue to update reporting requirements tracker based off comments from A&M |
| L.J. Barlow | 11/9/2022 | 0.8 | Analyze and edit reporting requirements tracker |
| Ray Dombrowski | 11/9/2022 | 0.4 | Update of weekly work streams memo for M. Bradley (Endo) |
| L.J. Barlow | 11/10/2022 | 1.0 | Update and revise reporting requirements tracker |
| Ray Dombrowski | 11/10/2022 | 0.3 | Attend to various staffing and related matters |
| Ray Dombrowski | 11/10/2022 | 0.1 | Review of Board slides |
| Ray Dombrowski | 11/10/2022 | 0.4 | Discussion with M. Bradley (Endo) re: various matters |
| Ray Dombrowski | 11/10/2022 | 0.2 | Discussion with M. Bradley (Endo) re: hearing and related matters and work streams |
| Ray Dombrowski | 11/11/2022 | 1.0 | Attend strategic committee oversight meeting |
| Kamila Khairoullina | 11/12/2022 | 0.4 | Prepare work plan for week |
| Kamila Khairoullina | 11/14/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: open work streams and staffing |
| Ray Dombrowski | 11/14/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: open work streams and staffing |
| Ray Dombrowski | 11/14/2022 | 0.3 | Review of weekly management update and comment |
| Ray Dombrowski | 11/14/2022 | 0.4 | Outline of tasks for weekly team update call |
| Ray Dombrowski | 11/14/2022 | 0.6 | Review of Board slides in advance of meeting on Thursday |
| Douglas Lewandowski | 11/15/2022 | 0.6 | Teleconference with D. Lewandowski and R. Country (all A&M) re: updated noticing transfer file for the claims agent |
| Robert Country | 11/15/2022 | 0.7 | Analyze Endo liability data for the noticing supplement for Kroll to prepare for the upcoming bar date mailing |
| Robert Country | 11/15/2022 | 0.7 | Analyze Endo contract data for the noticing supplement to provide to Kroll to prepare for the upcoming bar date mailing |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Robert Country | 11/15/2022 | 1.1 | Analyze Endo litigation data for the noticing supplement for Kroll to prepare for the upcoming bar date mailing |
| Robert Country | 11/15/2022 | 0.6 | Teleconference with D. Lewandowski and R. Country (all A&M) re: updated noticing transfer file for the claims agent |
| Robert Country | 11/15/2022 | 0.6 | Analyze Endo vendor data for the noticing supplement to provide to Kroll to prepare for the upcoming bar date mailing |
| Robert Country | 11/15/2022 | 0.4 | Teleconference with A&M team; re: case work stream updates |
| Robert Country | 11/15/2022 | 0.2 | Email communications with K. Hall (A&M): noticing supplement updates |
| Erin McKeighan | 11/16/2022 | 0.4 | Work with A. Glaubach (Togut) on updated interested party list |
| Kara Hall | 11/16/2022 | 2.1 | Prepare updates to PMO template for team updates |
| L.J. Barlow | 11/16/2022 | 1.2 | Update reporting requirements tracker |
| Ray Dombrowski | 11/16/2022 | 0.3 | Weekly alignment call A&M Team and PJT |
| Ray Dombrowski | 11/16/2022 | 0.2 | Review of revised board slides |
| Erin McKeighan | 11/17/2022 | 0.4 | Discussion with A&M in re: notice program |
| Erin McKeighan | 11/17/2022 | 0.8 | Prepare weekly PMO materials |
| Kamila Khairoullina | 11/17/2022 | 0.6 | Prepare comments on PMO presentation |
| Kara Hall | 11/17/2022 | 2.9 | Prepare updates the PMO draft based on management input |
| L.J. Barlow | 11/17/2022 | 1.4 | Update reporting requirements tracker |
| Ray Dombrowski | 11/17/2022 | 0.5 | Preparation of items for update to M. Bradley (Endo) |
| Ray Dombrowski | 11/17/2022 | 1.3 | Participate in Board Meeting |
| Brandon Burns | 11/18/2022 | 1.2 | Review bidding procedures timeline provided by Skadden team |
| Douglas Lewandowski | 11/18/2022 | 0.8 | Work on revised supplemental declaration for R. Dombrowski (A&M) review |
| Erin McKeighan | 11/18/2022 | 0.4 | Discussion with A&M to discuss work for Noticing Plan Executive Summary |
| Erin McKeighan | 11/18/2022 | 0.4 | Teleconference with K. Champagnie (Kroll) in re: bar date notice |
| Erin McKeighan | 11/18/2022 | 0.4 | Finalize PMO materials for weekly management meeting |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/18/2022 | 0.4 | Respond to questions from D. Lewandowski (A&M) in re: supplemental declaration to retention |
| Kara Hall | 11/18/2022 | 0.4 | Discussion with A&M to discuss work for Noticing Plan Executive Summary |
| Kara Hall | 11/18/2022 | 2.9 | Prepare Noticing Plan Executive Summary for E. McKeighan (A&M) |
| Ray Dombrowski | 11/18/2022 | 0.3 | Review of materials for update to Endo |
| Ray Dombrowski | 11/18/2022 | 0.2 | Respond to questions of M. Bradley (Endo) re: update |
| Ray Dombrowski | 11/18/2022 | 0.5 | Discussion with J. Boyle (Endo) re: weekly update |
| Erin McKeighan | 11/20/2022 | 0.3 | Respond to questions from R. Dombrowski (A&M) in re: bar date motion |
| Robert Country | 11/21/2022 | 0.7 | Continue to analyze Endo contract data for the noticing supplement to provide to Kroll to prepare for the upcoming bar date mailing |
| Robert Country | 11/21/2022 | 0.9 | Continue to analyze Endo litigation data for the noticing supplement for Kroll to prepare for the upcoming bar date mailing |
| Kamila Khairoullina | 11/22/2022 | 0.8 | Prepare cash work plan for team |
| Kamila Khairoullina | 11/28/2022 | 0.4 | Prepare internal email on upcoming deadline |
| Kamila Khairoullina | 11/28/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: India presentation and work streams for week |
| L.J. Barlow | 11/28/2022 | 1.6 | Correspond with A&M regarding reporting requirements tracker |
| Ray Dombrowski | 11/28/2022 | 0.2 | Review of monthly fee statement |
| Ray Dombrowski | 11/28/2022 | 0.3 | Discussion with K. Khairoullina (A&M) re: India presentation and work streams for week |
| Robert Country | 11/28/2022 | 1.3 | Analyze draft of supplemental noticing transfer file to Kroll to prepare for bar date noticing |
| Robert Country | 11/28/2022 | 0.3 | Communications with K. Hall (A&M) re: noticing transfer file updates for Kroll |
| Robert Country | 11/28/2022 | 0.4 | Teleconference with A&M team re: case work stream updates |
| Robert Country | 11/28/2022 | 0.8 | Analyze Debtor books/records to revise noticing data to prepare for bar date/bid procedures noticing |
| Erin McKeighan | 11/29/2022 | 0.3 | Coordinate with Togut team on PII list |
| Erin McKeighan | 11/29/2022 | 0.3 | Respond to questions from B. Moore (Togut) in re: Endo insurance |
| Kamila Khairoullina | 11/29/2022 | 0.5 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: staffing and various work streams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/29/2022 | 0.5 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: staffing and various work streams |
| Robert Country | 11/29/2022 | 0.6 | Revise case work stream tracker |
| Robert Country | 11/29/2022 | 1.6 | Analyze Endo creditor data to provide noticing transfer file to the Claims Agent (Kroll) |
| Robert Country | 11/29/2022 | 0.3 | Communications with K. Hall (A&M) re: noticing transfer data for Kroll |
| Erin McKeighan | 11/30/2022 | 0.3 | Coordinate update to connection for retention |
| Erin McKeighan | 11/30/2022 | 0.6 | Prepare PMO materials for weekly meeting with management |
| Erin McKeighan | 11/30/2022 | 0.3 | Consider UCC letter in re: status conference in the context of case deliverables |
| Kamila Khairoullina | 11/30/2022 | 0.4 | Review and provide comments on PMO deck |
| Kara Hall | 11/30/2022 | 0.4 | Prepare updated company project management for internal updates |
| Ray Dombrowski | 11/30/2022 | 0.3 | Work regarding update of conflict declaration |
| Ray Dombrowski | 11/30/2022 | 0.5 | List of issues for discussion with M. Bradley (Endo) |
| Ray Dombrowski | 11/30/2022 | 0.3 | Review of letter from UCC re: request for status conference |
| Robert Country | 11/30/2022 | 0.8 | Analyze weekly management presentation to make updates based on work stream progress from last week as well as go forward considerations |
| **Subtotal** | | **98.5** | |

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/1/2022 | 1.1 | Updated thirteen week cash flow for final activity for week ended 8/12 |
| Julia McCarthy | 11/1/2022 | 2.9 | Prepare intercompany reconciliation for cash flow actuals activity |
| Julia McCarthy | 11/1/2022 | 2.7 | Prepare all activity roll forward by legal entity and bank account |
| Julia McCarthy | 11/1/2022 | 0.2 | Email correspondence with A&M AP team re. insurance premium payments |
| Julia McCarthy | 11/1/2022 | 0.8 | Call with C. Jiang (Endo) re. India funding |
| Julia McCarthy | 11/1/2022 | 0.6 | Prepare schedule of India funding for December |
| Julia McCarthy | 11/1/2022 | 1.1 | Update cash balances based on prior Friday |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/1/2022 | 1.2 | Prepare actual vs. budget comparison analysis for Budget Period Ending 10/28 and covenant testing analysis |
| Julia McCarthy | 11/1/2022 | 0.4 | Email correspondence re. variance report for Budget Period Ending 10/28 |
| Kamila Khairoullina | 11/1/2022 | 0.8 | Prepare latest professional fee forecast |
| L.J. Barlow | 11/1/2022 | 0.3 | Calls with L. Cherrone and L. Barlow (Both A&M) to discuss monthly budgeting schedule for professionals |
| Louis Cherrone | 11/1/2022 | 0.3 | Calls with L. Cherrone and L. Barlow (Both A&M) to discuss monthly budgeting schedule for professionals |
| Louis Cherrone | 11/1/2022 | 2.3 | Compile comparable professional fee data |
| Louis Cherrone | 11/1/2022 | 2.2 | Prepare roll forward of weekly cash flow forecast |
| Louis Cherrone | 11/1/2022 | 1.2 | Review and provide comments on comparable fee data analysis |
| Louis Cherrone | 11/1/2022 | 0.7 | Review and provide updated professional fee forecast accrual amounts |
| Julia McCarthy | 11/2/2022 | 3.1 | Update AP module for cash flow forecast |
| Julia McCarthy | 11/2/2022 | 2.4 | Prepare week over week AP balances summary |
| Julia McCarthy | 11/2/2022 | 2.4 | Update PO module for cash flow forecast |
| Julia McCarthy | 11/2/2022 | 1.1 | Update critical vendor amounts for cash flow forecast |
| Julia McCarthy | 11/2/2022 | 1.6 | Update actuals vs. budget variance package |
| Julia McCarthy | 11/2/2022 | 2.1 | Update AR module for cash flow forecast |
| Kamila Khairoullina | 11/2/2022 | 0.5 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re:various cash management and vendor issues |
| Louis Cherrone | 11/2/2022 | 0.7 | Review insurance renewal premium payment details |
| Louis Cherrone | 11/2/2022 | 0.9 | Review updated royalty forecast |
| Ray Dombrowski | 11/2/2022 | 0.5 | Discussion with K. Khairoullina (A&M) re:various cash management and vendor issues |
| Ray Dombrowski | 11/2/2022 | 0.7 | Review of materials on payments, budget and remaining motion caps |
| Julia McCarthy | 11/3/2022 | 0.3 | Email correspondence re. restricted cash accounts |
| Julia McCarthy | 11/3/2022 | 0.3 | Email correspondence with C. Jiang (Endo) re. insurance premium updates |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/3/2022 | 0.8 | Prepare cash flow actuals and forecast slides for PMO |
| Julia McCarthy | 11/3/2022 | 2.9 | Prepare and incorporate certain adjustments to thirteen-week cash flow forecast model |
| Julia McCarthy | 11/3/2022 | 2.8 | Process updates to PO module for cash flow forecast update |
| Julia McCarthy | 11/3/2022 | 1.4 | Prepare variance package comparing proposed budget and approved budget |
| Julia McCarthy | 11/3/2022 | 1.4 | Compare Q3 royalties numbers to actual payments |
| Ray Dombrowski | 11/3/2022 | 0.3 | Review and respond on weekly payment proposals |
| Julia McCarthy | 11/4/2022 | 0.4 | Email correspondence with A&M team re. update on cash flow forecast update |
| Julia McCarthy | 11/4/2022 | 2.3 | Update proposed budget package based on internal review |
| Julia McCarthy | 11/4/2022 | 1.1 | Working session with A&M to discuss cash flow forecast updates |
| Julia McCarthy | 11/4/2022 | 1.3 | Update royalties forecast for updated Q3 numbers |
| Julia McCarthy | 11/4/2022 | 0.4 | Email correspondence with L. Cherrone (A&M) re. proposed budget |
| Julia McCarthy | 11/4/2022 | 0.2 | Email correspondence with C. Jiang and J. Boyle (All Endo) re. cash flow variance report |
| Julia McCarthy | 11/4/2022 | 0.9 | Update insurance forecast based on actual paid premiums |
| L.J. Barlow | 11/4/2022 | 2.3 | Update professional fees forecast for revised budgets and additional invoices |
| Louis Cherrone | 11/4/2022 | 1.1 | Call with J. McCarthy and L. Cherrone (Both A&M) to discuss cash flow forecast updates |
| Louis Cherrone | 11/4/2022 | 1.6 | Review initial drafts of refreshed cash flow forecast outputs |
| Ray Dombrowski | 11/6/2022 | 2.1 | Questions regarding Indian CAPEX and related work on budget, approved budget and CAPEX |
| Brandon Burns | 11/7/2022 | 1.1 | Incorporate cash disbursements into weekly cash flow statement |
| Brandon Burns | 11/7/2022 | 1.2 | Incorporate cash receipts into weekly cash flow statement |
| Brandon Burns | 11/7/2022 | 1.7 | Analyze prior week cash receipts per required reporting |
| Brandon Burns | 11/7/2022 | 2.2 | Analyze prior week cash disbursements per required reporting |
| Brandon Burns | 11/7/2022 | 0.4 | Prepare summary of expected payment dates for wage motion bonus programs for incorporation into cash flow forecast |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/7/2022 | 0.6 | Create summary of insurance premiums still outstanding for company review |
| Brandon Burns | 11/7/2022 | 0.3 | Prepare summary of September disbursements |
| Brandon Burns | 11/7/2022 | 0.4 | Create summary of historical royalty payments for comparison to forecast |
| Julia McCarthy | 11/7/2022 | 0.8 | Pull various reports from SAP for A&M Team to begin weekly process |
| Julia McCarthy | 11/7/2022 | 0.6 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast updates |
| Julia McCarthy | 11/7/2022 | 0.9 | Update cash flow forecast for updated insurance payments |
| Julia McCarthy | 11/7/2022 | 1.1 | Update cash flow forecast for updated one time payroll payments |
| Julia McCarthy | 11/7/2022 | 2.7 | Process updates to cash flow forecast based on internal discussion |
| Julia McCarthy | 11/7/2022 | 2.9 | Update proposed budget variance report |
| Julia McCarthy | 11/7/2022 | 0.3 | Email correspondence re. one time payroll payments |
| Julia McCarthy | 11/7/2022 | 0.2 | Email correspondence re. cash flow workplan for the week |
| L.J. Barlow | 11/7/2022 | 0.8 | Call with A&M to discuss professional fee forecast |
| L.J. Barlow | 11/7/2022 | 0.8 | Update professional fee forecast |
| L.J. Barlow | 11/7/2022 | 1.5 | Additional edits to professional fee forecast |
| Louis Cherrone | 11/7/2022 | 0.2 | Email correspondence with Endo team regarding one-time payroll payment forecast |
| Louis Cherrone | 11/7/2022 | 0.9 | Review initial draft model of cash flow forecast |
| Louis Cherrone | 11/7/2022 | 0.8 | Call with A&M to discuss professional fee forecast |
| Louis Cherrone | 11/7/2022 | 0.7 | Review updated professional fee weekly forecast |
| Louis Cherrone | 11/7/2022 | 0.6 | Review updated payroll information provided by the Endo team |
| Louis Cherrone | 11/7/2022 | 0.6 | Call with L. Cherrone and J. McCarthy (Both A&M) to discuss cash flow forecast updates |
| Brandon Burns | 11/8/2022 | 0.8 | Incorporate check register into weekly cash flow reporting |
| Brandon Burns | 11/8/2022 | 2.7 | Perform variance analysis on operating disbursements for prior week |

---

### *Endo International, plc*
### *Time Detail by Activity by Professional*
### *November 1, 2022 through November 30, 2022*

---

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/8/2022 | 1.3 | Perform analysis on vendor mappings to ensure accuracy of cash flow reporting |
| Brandon Burns | 11/8/2022 | 1.2 | Perform final variance analysis on cash flow reporting |
| Brandon Burns | 11/8/2022 | 0.3 | Research payment details of UST fee for internal reporting |
| Julia McCarthy | 11/8/2022 | 0.9 | Provide comments to actual vs. budget variance report |
| Julia McCarthy | 11/8/2022 | 1.4 | Update thirteen week cash flow for critical vendor amounts |
| Julia McCarthy | 11/8/2022 | 0.4 | Call with A&M Team re: discuss weekly payment requests |
| Julia McCarthy | 11/8/2022 | 1.7 | Prepare bridge between professional fee forecasts |
| Julia McCarthy | 11/8/2022 | 2.9 | Process updates to cash flow forecast based on internal discussion |
| Julia McCarthy | 11/8/2022 | 2.8 | Prepare updated forecast variance package for internal review |
| Julia McCarthy | 11/8/2022 | 2.6 | Update thirteen week cash flow for actual cash activity |
| Kamila Khairoullina | 11/8/2022 | 0.6 | Prepare responses regarding diligence regarding cash flow forecast |
| Kamila Khairoullina | 11/8/2022 | 0.4 | Review of cash flow forecast and needs from India |
| Kamila Khairoullina | 11/8/2022 | 0.1 | Discussion with J. Boyle (Endo) re: critical vendors |
| Louis Cherrone | 11/8/2022 | 1.6 | Prepare updated schedule of OCP forecast underlying approved budget |
| Louis Cherrone | 11/8/2022 | 0.8 | Review weekly payments file and provide comments |
| Louis Cherrone | 11/8/2022 | 1.2 | Working session to review and revise the royalties, professional fees, and insurance schedules for the updated budget |
| Louis Cherrone | 11/8/2022 | 1.3 | Review revised cash flow variance package and provide comments |
| Louis Cherrone | 11/8/2022 | 1.3 | Working session to review and update weekly cash flow forecast |
| Louis Cherrone | 11/8/2022 | 1.7 | Working session to review and update monthly cash flow forecast |
| Louis Cherrone | 11/8/2022 | 1.5 | Review weekly cash flow actuals and update cash flow forecast accordingly |
| Ray Dombrowski | 11/8/2022 | 0.5 | Review of cash flow forecast and needs from India |
| Ray Dombrowski | 11/8/2022 | 0.1 | Discussion with J. Boyle re: critical vendors |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/9/2022 | 1.2 | Call with A&M Team re: discuss updates to forecasted product receipts |
| Brandon Burns | 11/9/2022 | 0.6 | Call with A&M Team re: discuss updated cash flow forecast before distribution to third parties |
| Brandon Burns | 11/9/2022 | 1.1 | Call with A&M Team re: discuss updates to forecasted payroll expenses |
| Brandon Burns | 11/9/2022 | 1.3 | Call with A&M Team re: discuss variances between actual cash flows and forecasted cash flows |
| Brandon Burns | 11/9/2022 | 1.4 | Call with A&M Team re: discuss operating disbursements in updated cash flow forecast |
| Brandon Burns | 11/9/2022 | 0.6 | Email correspondence with A&M Team on distribution of weekly cash flow variance report |
| Julia McCarthy | 11/9/2022 | 1.2 | Call with A&M Team re: discuss updates to forecasted product receipts |
| Julia McCarthy | 11/9/2022 | 2.9 | Process updates to cash flow forecast based on internal discussion |
| Julia McCarthy | 11/9/2022 | 1.9 | Working session with L. Cherrone and J. McCarthy (All A&M) re. cash flow forecast updates |
| Julia McCarthy | 11/9/2022 | 1.3 | Call with A&M Team re: discuss variances between actual cash flows and forecasted cash flows |
| Julia McCarthy | 11/9/2022 | 1.1 | Call with A&M Team re: discuss updates to forecasted payroll expenses |
| Julia McCarthy | 11/9/2022 | 0.7 | Working session with L. Cherrone and J. McCarthy (All A&M) re. AR module updates |
| Julia McCarthy | 11/9/2022 | 0.6 | Working session with L. Cherrone and J. McCarthy (All A&M) re. PO Module updates |
| Julia McCarthy | 11/9/2022 | 0.6 | Call with A&M Team re: discuss updated cash flow forecast before distribution to third parties |
| Julia McCarthy | 11/9/2022 | 0.2 | Email correspondence re. forecasted receipts |
| Julia McCarthy | 11/9/2022 | 1.4 | Call with A&M Team re: discuss operating disbursements in updated cash flow forecast |
| Kamila Khairoullina | 11/9/2022 | 0.6 | Review of cash flow forecast with A&M |
| Kamila Khairoullina | 11/9/2022 | 0.8 | Review of cash flow forecast roll forward with A&M |
| Kamila Khairoullina | 11/9/2022 | 1.1 | Call with A&M Team re: discuss updates to forecasted payroll expenses |
| Kamila Khairoullina | 11/9/2022 | 1.2 | Call with A&M Team re: discuss updates to forecasted product receipts |
| Kamila Khairoullina | 11/9/2022 | 1.3 | Call with A&M Team re: discuss variances between actual cash flows and forecasted cash flows |
| Kamila Khairoullina | 11/9/2022 | 1.4 | Call with A&M Team re: discuss operating disbursements in updated cash flow forecast |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/9/2022 | 0.6 | Call with A&M Team re: discuss updated cash flow forecast before distribution to third parties |
| Louis Cherrone | 11/9/2022 | 0.6 | Call with A&M Team re: discuss updated cash flow forecast before distribution to third parties |
| Louis Cherrone | 11/9/2022 | 0.6 | Working session with L. Cherrone and J. McCarthy (All A&M) re. PO Module updates |
| Louis Cherrone | 11/9/2022 | 1.1 | Call with A&M Team re: discuss updates to forecasted payroll expenses |
| Louis Cherrone | 11/9/2022 | 0.7 | Working session with L. Cherrone and J. McCarthy (All A&M) re. AR module updates |
| Louis Cherrone | 11/9/2022 | 1.9 | Working session with L. Cherrone and J. McCarthy (All A&M) re. cash flow forecast updates |
| Louis Cherrone | 11/9/2022 | 1.4 | Call with A&M Team re: discuss operating disbursements in updated cash flow forecast |
| Louis Cherrone | 11/9/2022 | 1.3 | Call with A&M Team re: discuss variances between actual cash flows and forecasted cash flows |
| Louis Cherrone | 11/9/2022 | 1.2 | Call with A&M Team re: discuss updates to forecasted product receipts |
| Ray Dombrowski | 11/9/2022 | 0.8 | Review of cash flow forecast roll forward with A&M |
| Ray Dombrowski | 11/9/2022 | 0.6 | Review of cash flow forecast with A&M |
| Ray Dombrowski | 11/9/2022 | 0.3 | review of status of critical vendor bucket for compliance and open AP |
| Ray Dombrowski | 11/9/2022 | 0.3 | Review of cash payments for week |
| Ray Dombrowski | 11/9/2022 | 0.6 | Discussion with J. Boyle and M. Bradley (All A&M) re: critical path items |
| Brandon Burns | 11/10/2022 | 0.4 | Call with C. Jiang (Endo) and J. McCarthy (A&M) re: discuss forecasted royalty payments |
| Brandon Burns | 11/10/2022 | 0.7 | Email correspondence with Endo team re: variances between forecasted royalty payments and actual cash disbursements |
| Brandon Burns | 11/10/2022 | 0.8 | Create summary of post-petition professional fee spend |
| Brandon Burns | 11/10/2022 | 2.2 | Compare Q3 royalty forecast to actual royalty disbursements for cash flow forecast |
| Julia McCarthy | 11/10/2022 | 0.7 | Review changes to professional fees forecast |
| Julia McCarthy | 11/10/2022 | 0.6 | Call with M. Bradley, J. Boyle, C. Jiang (All Endo) and A&M cash flow forecast team re. proposed budget review |
| Julia McCarthy | 11/10/2022 | 0.5 | Call with A&M team to review professional fees forecast |
| Julia McCarthy | 11/10/2022 | 0.4 | Call with C. Jiang (Endo) and B. Burns (A&M) re: discuss forecasted royalty payments |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/10/2022 | 0.3 | Email correspondence with C. Jiang (Endo) re. India funding |
| Julia McCarthy | 11/10/2022 | 0.3 | Email correspondence with B. Burns (A&M) re. royalty payments |
| Julia McCarthy | 11/10/2022 | 0.2 | Email correspondence re. UST calculation |
| Julia McCarthy | 11/10/2022 | 3.1 | Process updates to cash flow forecast based on internal discussion |
| Julia McCarthy | 11/10/2022 | 0.2 | Email correspondence re. pro fees forecast |
| Julia McCarthy | 11/10/2022 | 2.4 | Prepare final thirteen week cash flow variance report package to be shared with Company |
| Kamila Khairoullina | 11/10/2022 | 1.3 | Prepare comments on cash flow forecast for internal distribution |
| Kamila Khairoullina | 11/10/2022 | 0.6 | Call with M. Bradley, J. Boyle, C. Jiang (All Endo) and A&M cash flow forecast team re. proposed budget review |
| Kamila Khairoullina | 11/10/2022 | 0.5 | Call with A&M to review professional fees forecast |
| Kamila Khairoullina | 11/10/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: India cash and other cash flow related matters |
| L.J. Barlow | 11/10/2022 | 2.9 | Update professional fee forecast model |
| L.J. Barlow | 11/10/2022 | 1.5 | Continue to update professional fee forecast model after comments from A&M |
| L.J. Barlow | 11/10/2022 | 0.5 | Call with A&M to review professional fees forecast |
| Louis Cherrone | 11/10/2022 | 1.3 | Review updated professional fees forecast |
| Louis Cherrone | 11/10/2022 | 1.6 | Review and provide comments on debtor to non-debtor disbursements in latest 13WCF forecast |
| Louis Cherrone | 11/10/2022 | 0.6 | Call with M. Bradley, J. Boyle, C. Jiang (All Endo) and A&M cash flow forecast team re. proposed budget review |
| Louis Cherrone | 11/10/2022 | 1.2 | Provided detailed comments and changes to latest version of professional fee forecast |
| Louis Cherrone | 11/10/2022 | 2.1 | Review updated 13WCF and variance package in advance of distribution to Endo management team |
| Ray Dombrowski | 11/10/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: India cash and other cash flow related matters |
| Ray Dombrowski | 11/10/2022 | 0.6 | Discussion with Endo and A&M team regarding cash flow forecast |
| Brandon Burns | 11/11/2022 | 0.7 | Create excel versions of the weekly cash flow variance reports for creditor advisor review |
| Brandon Burns | 11/11/2022 | 0.9 | Incorporate prior week cash receipts and disbursements into cash flow dashboard for internal review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/11/2022 | 1.3 | Research potential invoice splitting as it relates to royalty disbursements |
| Julia McCarthy | 11/11/2022 | 2.9 | Prepare final thirteen week cash flow to be sent externally |
| Julia McCarthy | 11/11/2022 | 1.9 | Review payment data to understand P&L items split |
| Kamila Khairoullina | 11/11/2022 | 0.2 | Review cash flow forecast |
| Kamila Khairoullina | 11/11/2022 | 0.4 | Prepare cash flow forecast for external distribution |
| Kamila Khairoullina | 11/11/2022 | 0.2 | Prepare variance analysis for external distribution |
| Kamila Khairoullina | 11/11/2022 | 0.3 | Prepare comments on variance analysis |
| L.J. Barlow | 11/11/2022 | 1.2 | Revise professional fees forecast |
| L.J. Barlow | 11/11/2022 | 0.3 | Call with L. Cherrone and L. Barlow (All A&M) to discuss professional fees forecast |
| L.J. Barlow | 11/11/2022 | 1.9 | Update professional fee forecast based off comments from A&M |
| L.J. Barlow | 11/11/2022 | 0.9 | Call with L. Cherrone and L. Barlow (All A&M) to discuss professional fees forecast and next steps |
| Louis Cherrone | 11/11/2022 | 1.2 | Review cash flow forecast prior to proposed budget submission |
| Louis Cherrone | 11/11/2022 | 0.9 | Call with L. Cherrone and L. Barlow (all A&M) to discuss professional fees forecast and next steps |
| Louis Cherrone | 11/11/2022 | 0.7 | Review details of Q3 royalty payment data in support of cash flow forecast refresh |
| Louis Cherrone | 11/11/2022 | 0.3 | Call with L. Cherrone and L. Barlow (all A&M) to discuss professional fees forecast |
| Louis Cherrone | 11/11/2022 | 0.2 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss cash flow forecast |
| Louis Cherrone | 11/11/2022 | 0.7 | Review cash flow actual variance report prior to submission |
| Ray Dombrowski | 11/11/2022 | 0.4 | Review of 13 week cash flow forecast final and approve |
| Ray Dombrowski | 11/11/2022 | 0.2 | Correspondence with Committee re: cash flow forecast |
| Julia McCarthy | 11/14/2022 | 0.2 | Email correspondence re. cash flow forecast |
| Julia McCarthy | 11/14/2022 | 0.6 | Pull various reports from SAP for A&M Team to begin weekly process |
| Julia McCarthy | 11/14/2022 | 0.9 | Prepare bridge of cash flow forecast to reported quarterly financials |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/14/2022 | 0.2 | Email correspondence re. proposed budget |
| Kamila Khairoullina | 11/14/2022 | 0.3 | Prepare responses regarding cash forecast questions for committee |
| L.J. Barlow | 11/14/2022 | 1.8 | Update professional fees forecast |
| L.J. Barlow | 11/14/2022 | 2.8 | Continue to update professional fees forecast |
| L.J. Barlow | 11/14/2022 | 0.4 | Review payment tracking file |
| L.J. Barlow | 11/14/2022 | 0.3 | Call with L. Cherrone and L. Barlow (All A&M) to discuss professional fees forecast revisions |
| Louis Cherrone | 11/14/2022 | 2.3 | Prepare bridge analysis of Q3 cash actual cash flows relative to Company business plan projections |
| Louis Cherrone | 11/14/2022 | 1.8 | Prepare bridge analysis of Q3 cash balance per 10-Q to cash flow actual reporting |
| Louis Cherrone | 11/14/2022 | 1.4 | Prepared detailed comments regarding updated professional fee forecast for incorporation in model |
| Louis Cherrone | 11/14/2022 | 0.6 | Review wages decision filed to docket for cash flow implications |
| Louis Cherrone | 11/14/2022 | 0.4 | Review updated weekly payment tracking file |
| Louis Cherrone | 11/14/2022 | 0.3 | Call with L. Cherrone and L. Barlow (All A&M) to discuss professional fees forecast revisions |
| Louis Cherrone | 11/14/2022 | 0.3 | Respond to due diligence questions regarding cash flow forecast and variance reporting |
| Julia McCarthy | 11/15/2022 | 2.7 | Update AP module for most recent AP balances |
| Julia McCarthy | 11/15/2022 | 1.1 | Prepare responses to lenders re. proposed budget |
| Julia McCarthy | 11/15/2022 | 0.8 | Email correspondence with A&M team re. India funding schedule |
| Julia McCarthy | 11/15/2022 | 0.7 | Begin to prepare vendor analysis for royalties |
| Julia McCarthy | 11/15/2022 | 0.6 | Review actual to budget variance report |
| Julia McCarthy | 11/15/2022 | 0.3 | Call with A&M, FTI and Evercore teams re. proposed budget questions |
| Julia McCarthy | 11/15/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. proposed budget |
| Julia McCarthy | 11/15/2022 | 0.6 | Email correspondence with A&M team re. customer list |
| Kamila Khairoullina | 11/15/2022 | 0.7 | Prepare responses to FTI due diligence questions on forecast and variance |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/15/2022 | 0.3 | Discussion with J. Boyle and K. Khairoullina, R Gordon re: critical vendors |
| Kamila Khairoullina | 11/15/2022 | 0.3 | Call with A&M, FTI and Evercore teams re. proposed budget questions |
| L.J. Barlow | 11/15/2022 | 1.1 | Update professional fee forecast based off comments from A&M |
| L.J. Barlow | 11/15/2022 | 2.8 | Update professional fee forecast based off additional comments from A&M |
| Louis Cherrone | 11/15/2022 | 0.7 | Prepare for call to discuss proposed budget due diligence questions |
| Louis Cherrone | 11/15/2022 | 0.7 | Review updated professional fees forecast model |
| Louis Cherrone | 11/15/2022 | 0.4 | Review revised ECB drawdown schedule provided by Endo team for cash flow forecast updates |
| Louis Cherrone | 11/15/2022 | 0.3 | Call with A&M, FTI and Evercore teams re. proposed budget questions |
| Louis Cherrone | 11/15/2022 | 1.2 | Review and prepare detailed responses to cash flow forecast due diligence questions |
| Ray Dombrowski | 11/15/2022 | 0.2 | Discuss cash flow forecast with A&M |
| Ray Dombrowski | 11/15/2022 | 0.3 | Call with FTI re: submitted budget |
| Ray Dombrowski | 11/15/2022 | 0.3 | Discussion with J. Boyle (Endo) and A&M re: critical vendors |
| Ray Dombrowski | 11/15/2022 | 0.4 | Review of latest payments and status of buckets |
| Brandon Burns | 11/16/2022 | 1.7 | Analyze prior week cash receipts per required reporting |
| Brandon Burns | 11/16/2022 | 2.1 | Analyze prior week cash disbursements per required reporting |
| Julia McCarthy | 11/16/2022 | 0.3 | Email correspondence re. adjustment to royalty forecast |
| Julia McCarthy | 11/16/2022 | 0.2 | Email correspondence re. cash pooling agreements |
| Julia McCarthy | 11/16/2022 | 0.2 | Email correspondence re. account matrix as of filing date |
| Julia McCarthy | 11/16/2022 | 0.6 | Call with A&M team re. open questions from lenders related to MOR and cash flow forecast |
| Brandon Burns | 11/17/2022 | 1.8 | Perform variance analysis on operating disbursements for prior week |
| Brandon Burns | 11/17/2022 | 1.6 | Incorporate cash receipts into weekly cash flow statement |
| Brandon Burns | 11/17/2022 | 0.6 | Call between J. Tramaglini and B. Burns (all A&M) to discuss payment file and review cash flow impacts |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/17/2022 | 2.1 | Incorporate cash disbursements into weekly cash flow statement |
| Brandon Burns | 11/17/2022 | 0.3 | Email correspondence with Endo HR team re: one-time payment detail for cash flow variance analysis |
| Brandon Burns | 11/17/2022 | 1.2 | Perform analysis on vendor mappings to ensure accuracy of cash flow reporting |
| Brandon Burns | 11/17/2022 | 1.6 | Perform final variance analysis on cash flow reporting |
| Julia McCarthy | 11/17/2022 | 1.6 | Prepare vendor level summary of royalties |
| Julia McCarthy | 11/17/2022 | 0.2 | Email correspondence with E. McKeighan (A&M) re. updated 13 week cash flow |
| Julia McCarthy | 11/17/2022 | 1.4 | Prepare vendor level summary of materials & freight |
| Ray Dombrowski | 11/17/2022 | 0.9 | Discussion with J. Boyle (Endo) re: noticing charges; emails to Skadden re: noticing charges and discussion with L. Downing and S. Elberg re: same |
| Brandon Burns | 11/18/2022 | 0.9 | Create table detailing line item variances in the weekly cash flow report |
| Brandon Burns | 11/18/2022 | 0.4 | Research company cash balances as of petition date |
| Brandon Burns | 11/18/2022 | 1.1 | Analyze historical trends of weekly materials and freight payments |
| Brandon Burns | 11/18/2022 | 1.2 | Analyze historical trends of weekly royalty payments |
| Julia McCarthy | 11/18/2022 | 0.2 | Email correspondence re. India cash balance |
| Julia McCarthy | 11/18/2022 | 0.2 | Email correspondence re. adjustment to royalty forecast |
| Julia McCarthy | 11/18/2022 | 1.2 | Finalize vendor level summary of royalties |
| Julia McCarthy | 11/18/2022 | 1.2 | Finalize vendor level summary of materials & freight |
| Julia McCarthy | 11/18/2022 | 0.6 | Email correspondence re. royalties and materials & freight forecast |
| Kamila Khairoullina | 11/18/2022 | 0.9 | Prepare comments on variance analysis |
| Kamila Khairoullina | 11/18/2022 | 0.3 | Prepare response to FTI due diligence request on cash flow forecast |
| Kamila Khairoullina | 11/18/2022 | 0.3 | Prepare additional response to FTI due diligence request on cash flow forecast |
| L.J. Barlow | 11/18/2022 | 1.2 | Correspond with A&M regarding to changes to account balances |
| Ray Dombrowski | 11/20/2022 | 0.4 | Emails re: revolver increase in FinCol |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/21/2022 | 1.3 | Call with B. Burns and J. McCarthy (All A&M) re: weekly cash flow actuals update |
| Brandon Burns | 11/21/2022 | 0.4 | Create report of professional fees paid in November |
| Brandon Burns | 11/21/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Brandon Burns | 11/21/2022 | 1.6 | Analyze prior week cash receipts per required reporting |
| Brandon Burns | 11/21/2022 | 1.4 | Review cash balances for October MOR to ensure accuracy of reporting |
| Brandon Burns | 11/21/2022 | 2.1 | Analyze prior week cash disbursements per required reporting |
| Brandon Burns | 11/21/2022 | 0.7 | Review discrepancies in payroll disbursements from prior week |
| Brandon Burns | 11/21/2022 | 2.6 | Create new internal variance commentary table for weekly review by management |
| JR Tramaglini | 11/21/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Julia McCarthy | 11/21/2022 | 1.3 | Call with B. Burns and J. McCarthy (All A&M) re: weekly cash flow actuals update |
| Julia McCarthy | 11/21/2022 | 1.9 | Review payroll actuals detail to understand transactions described by payroll team |
| Julia McCarthy | 11/21/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Kamila Khairoullina | 11/21/2022 | 0.8 | Prepare comments on variance analysis for team |
| Kamila Khairoullina | 11/21/2022 | 0.2 | Coordinate with India team on bank statements |
| Kamila Khairoullina | 11/21/2022 | 0.4 | Prepare comments on revised format for variance analysis |
| L.J. Barlow | 11/21/2022 | 1.8 | Create variance summary for professional fees forecast |
| Louis Cherrone | 11/21/2022 | 0.3 | Review cash flow actuals for FDM payment details |
| Louis Cherrone | 11/21/2022 | 0.2 | Review cash flow actuals for intercompany activity with debtors and non-debtors |
| Louis Cherrone | 11/21/2022 | 0.2 | Review latest AP payment request information |
| Louis Cherrone | 11/21/2022 | 0.3 | Call with A&M team re: discuss weekly payment requests |
| Louis Cherrone | 11/21/2022 | 1.1 | Review variances in professional fee forecast amounts relative to prior version |
| Louis Cherrone | 11/21/2022 | 1.3 | Provide comments on updated professional fees weekly forecast model |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/21/2022 | 1.6 | Review updated professional fees weekly forecast model |
| Ray Dombrowski | 11/21/2022 | 0.3 | Continue work re: latest step transaction |
| Ray Dombrowski | 11/21/2022 | 0.4 | Review and comment on latest cash variance report |
| Ray Dombrowski | 11/21/2022 | 0.4 | Review of critical vendor payments and related materials |
| Ray Dombrowski | 11/21/2022 | 0.7 | Review of materials and background re: step plan for FinCo1 |
| Brandon Burns | 11/22/2022 | 1.8 | Perform additional cash flow variance analysis per internal comments from A&M team |
| Brandon Burns | 11/22/2022 | 1.1 | Call with B. Burns and J. McCarthy (All A&M) re. weekly cash flow actuals open items |
| Brandon Burns | 11/22/2022 | 1.8 | Incorporate cash receipts into weekly cash flow statement |
| Brandon Burns | 11/22/2022 | 2.6 | Perform variance analysis on operating disbursements for prior week |
| Brandon Burns | 11/22/2022 | 2.1 | Incorporate cash disbursements into weekly cash flow statement |
| Julia McCarthy | 11/22/2022 | 1.1 | Call with B. Burns and J. McCarthy (All A&M) re. weekly cash flow actuals open items |
| Julia McCarthy | 11/22/2022 | 0.7 | Prepare updated forecast variance package for internal review |
| Kamila Khairoullina | 11/22/2022 | 0.9 | Prepare comments on variance analysis for internal A&M team |
| Kamila Khairoullina | 11/22/2022 | 0.8 | Discussion with Skadden and A&M re: FinCo revolver increase; emails with Company re: same |
| L.J. Barlow | 11/22/2022 | 2.7 | Update professional fee forecast model based off comments from A&M |
| L.J. Barlow | 11/22/2022 | 0.8 | Correspond with A&M regarding professional fees forecast |
| Louis Cherrone | 11/22/2022 | 0.6 | Review cash flow actuals for details of asset sale proceeds received |
| Louis Cherrone | 11/22/2022 | 0.7 | Review and provide comments regarding latest revised model for professional fee forecast |
| Ray Dombrowski | 11/22/2022 | 0.8 | Discussion with Skadden re: FinCo revolver increase; emails with Company re: same |
| Brandon Burns | 11/23/2022 | 1.7 | Analyze Q3 forecasted royalties compared to actual royalty payments |
| Brandon Burns | 11/23/2022 | 1.3 | Call with B. Burns and J.McCarthy (All A&M) re. royalties forecast |
| Brandon Burns | 11/23/2022 | 0.2 | Email correspondence with Endo treasury team re: weekly cash flow variance reporting |

*Exhibit D*

> ## *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/23/2022 | 0.3 | Create excel versions of the weekly cash flow variance reports for creditor advisor review |
| Julia McCarthy | 11/23/2022 | 1.2 | Prepare preliminary UST fee calculation based on actuals for accounting planning purposes |
| Julia McCarthy | 11/23/2022 | 1.3 | Call with B. Burns and J.McCarthy (All A&M) re. royalties forecast |
| Kamila Khairoullina | 11/23/2022 | 0.3 | Prepare comments on variance analysis for external distribution |
| Louis Cherrone | 11/23/2022 | 0.6 | Prepare schedule in response to question regarding August debt service payments |
| Kamila Khairoullina | 11/25/2022 | 0.4 | Prepare variance analysis for external distribution |
| Brandon Burns | 11/28/2022 | 0.4 | Call with B. Burns and J. McCarthy (Both A&M) re: discuss outstanding issues related to the cash flow |
| Brandon Burns | 11/28/2022 | 0.4 | Call with B. Burns, J.McCarthy (Both A&M) and C. Jiang (Endo) re: discuss cash flow workstream |
| Brandon Burns | 11/28/2022 | 0.6 | Create royalty payment to materials & freight vendor comparison analysis |
| Brandon Burns | 11/28/2022 | 1.8 | Analyze prior week cash receipts per required reporting |
| Brandon Burns | 11/28/2022 | 2.1 | Incorporate cash flows into internal variance analysis reporting tool |
| Brandon Burns | 11/28/2022 | 2.2 | Analyze prior week cash disbursements per required reporting |
| Erin McKeighan | 11/28/2022 | 0.3 | Discussion with R. Dombrowski (A&M) in re: contract rejection and vendor treatment |
| Julia McCarthy | 11/28/2022 | 0.2 | Email correspondence re. professional fees invoicing |
| Julia McCarthy | 11/28/2022 | 0.4 | Call with B. Burns and J. McCarthy (Both A&M) re: discuss outstanding issues related to the cash flow |
| Julia McCarthy | 11/28/2022 | 0.4 | Call with B. Burns, J.McCarthy (Both A&M) and C. Jiang (Endo) re: discuss cash flow workstream |
| Julia McCarthy | 11/28/2022 | 0.9 | Update cash flow forecast for updated insurance payments |
| Julia McCarthy | 11/28/2022 | 1.2 | Update cash flow forecast for updated royalties |
| Julia McCarthy | 11/28/2022 | 1.4 | Pull various reports from SAP for A&M Team to begin weekly process |
| Julia McCarthy | 11/28/2022 | 1.7 | Update PO module for cash flow forecast |
| Julia McCarthy | 11/28/2022 | 2.1 | Update AR module for cash flow forecast |
| Julia McCarthy | 11/28/2022 | 2.9 | Prepare proposed budget variance report for cash flow forecast |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/28/2022 | 0.2 | Email correspondence re. cash flow forecast update |
| Ray Dombrowski | 11/28/2022 | 0.2 | Discussion with A&M re: critical vendors |
| Ray Dombrowski | 11/28/2022 | 0.3 | Discussion E. McKeighan (All A&M) re: contract rejection and vendor treatment |
| Brandon Burns | 11/29/2022 | 0.9 | Review professional fee payments to ensure accuracy of cash flow reporting |
| Brandon Burns | 11/29/2022 | 0.8 | Call with B. Burns and J. McCarthy (Both A&M) re: discuss cash flow variances for operating disbursements |
| Brandon Burns | 11/29/2022 | 0.3 | Create professional fee payment summary for incorporation into forecast |
| Brandon Burns | 11/29/2022 | 0.6 | Incorporate new check register into cash flow variance analysis |
| Brandon Burns | 11/29/2022 | 1.1 | Review ending cash balances to ensure cash flow statement ties to internal company data |
| Brandon Burns | 11/29/2022 | 3.1 | Perform variance analysis on operating disbursements for prior week |
| Brandon Burns | 11/29/2022 | 1.2 | Review historical trends of weekly company receipts |
| Julia McCarthy | 11/29/2022 | 0.2 | Email correspondence re. payroll future payments file |
| Julia McCarthy | 11/29/2022 | 3.1 | Process updated to cash flow forecast |
| Julia McCarthy | 11/29/2022 | 2.9 | Update proposed budget variance report |
| Julia McCarthy | 11/29/2022 | 1.2 | Update thirteen week cash flow for Qwo impact |
| Julia McCarthy | 11/29/2022 | 1.1 | Update rebates forecast |
| Julia McCarthy | 11/29/2022 | 0.3 | Email correspondence re. Qwo impact on cash flow forecast |
| Julia McCarthy | 11/29/2022 | 0.2 | Email correspondence with C. Jiang (Endo) re. royalty forecast |
| Kamila Khairoullina | 11/29/2022 | 0.7 | Review and provide comments on professional fee forecast |
| Kamila Khairoullina | 11/29/2022 | 0.8 | Review and provide comments on variance analysis |
| Kamila Khairoullina | 11/29/2022 | 0.4 | Provide comments on critical vend analysis prepared by A&M team |
| L.J. Barlow | 11/29/2022 | 1.1 | Update professional fee forecast |
| Louis Cherrone | 11/29/2022 | 0.4 | Review weekly vendor payments file |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/29/2022 | 1.1 | Review weekly cash variance reporting package |
| Brandon Burns | 11/30/2022 | 0.8 | Create summary of historical trend of weekly receipts less cash paid rebates |
| Brandon Burns | 11/30/2022 | 0.8 | Research current week receipts to determine budget period trend |
| Brandon Burns | 11/30/2022 | 2.9 | Research cash flow variance analysis follow ups from internal review |
| Brandon Burns | 11/30/2022 | 0.3 | Create updated summary of insurance policy renewals with outstanding premiums |
| Brandon Burns | 11/30/2022 | 0.7 | Incorporate cash flow summaries into weekly PMO deck |
| Brandon Burns | 11/30/2022 | 0.7 | Review details of the Ram Ridge sale agreement to determine if additional fees will need to be paid |
| Brandon Burns | 11/30/2022 | 0.8 | Call with B. Burns and J. McCarthy (A&M) re: discuss vendor mappings for operating disbursements |
| Julia McCarthy | 11/30/2022 | 0.8 | Call with B. Burns and J. McCarthy (A&M) re: discuss vendor mappings for operating disbursements |
| Julia McCarthy | 11/30/2022 | 0.2 | Email correspondence re. Qwo impact |
| Julia McCarthy | 11/30/2022 | 0.8 | Update vendor mappings for operating disbursements |
| Julia McCarthy | 11/30/2022 | 2.9 | Update proposed budget variance report |
| Julia McCarthy | 11/30/2022 | 2.8 | Prepare updated monthly cash flow forecast |
| Julia McCarthy | 11/30/2022 | 1.7 | Review actual to budget variance report |
| Julia McCarthy | 11/30/2022 | 0.6 | Review ram ridge transaction pieces in bank activity |
| Kamila Khairoullina | 11/30/2022 | 1.1 | Review documentation provided on sale proceeds for real estate |
| Kamila Khairoullina | 11/30/2022 | 0.6 | Coordinate with company on professional fee payments |
| Kamila Khairoullina | 11/30/2022 | 0.7 | Prepare cash impact of certain decisions made by company |
| Kamila Khairoullina | 11/30/2022 | 0.3 | Review support provided for tax forecasted for cash flow model |
| Kamila Khairoullina | 11/30/2022 | 0.3 | Discussion with R. Dombrowski, K. Khairoullina (A&M) re: cash flow forecast and update needs |
| Ray Dombrowski | 11/30/2022 | 0.3 | Discussion with J. Boyle (Endo) re: weekly payment plan and work stream going forward |
| Ray Dombrowski | 11/30/2022 | 0.3 | Review of weekly expense payments |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Cash Management & Collateral

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/30/2022 | 0.3 | Email to J. Boyle (Endo) re: weekly payment run and recommendation |
| Ray Dombrowski | 11/30/2022 | 0.3 | Discussion with K. Khairoullina (A&M) re: cash flow forecast and update needs |
| **Subtotal** | | **367.4** | |

## Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/1/2022 | 0.6 | Teleconference with Skadden, Kroll and A&M in re: notice procedures |
| Douglas Lewandowski | 11/4/2022 | 0.4 | Correspond with L. Downing (Skadden) re: media campaign to target current/future product litigation claimants |
| Jack Westner | 11/13/2022 | 2.8 | Gather data from Schedule F and Claims Register to determine total claim amounts |
| Douglas Lewandowski | 11/14/2022 | 0.2 | Work on litigation GUC data request |
| Jack Westner | 11/14/2022 | 2.1 | Determine what vendors with claims have contracts in Schedule G |
| Douglas Lewandowski | 11/15/2022 | 0.2 | Correspond with Kroll re: Schedules data file turnover |
| Douglas Lewandowski | 11/17/2022 | 1.2 | Teleconference with K. Hall and D. Lewandowski (both A&M) re: scheduled claim creation |
| Douglas Lewandowski | 11/17/2022 | 0.2 | Update scheduled file dates for Endo Intl plc |
| Kara Hall | 11/17/2022 | 3.2 | Prepare scheduled claim summary draft |
| Kara Hall | 11/17/2022 | 3.1 | Reconcile claims draft export with schedules |
| Kara Hall | 11/17/2022 | 1.2 | Teleconference with K. Hall and D. Lewandowski (both A&M) re: scheduled claim creation |
| Ray Dombrowski | 11/17/2022 | 0.3 | Discussion with E. McKeighan (Endo) re: claims |
| Douglas Lewandowski | 11/18/2022 | 1.6 | Work on schedules turnover file for Kroll review |
| Douglas Lewandowski | 11/21/2022 | 1.4 | Finalize turnover file and provide to Kroll |
| Kira Ramirez | 11/22/2022 | 0.8 | Update internal claims tracker with newly posted claims on bankruptcy docket |
| Robert Country | 11/27/2022 | 0.4 | Communications with Kroll team and Endo accounting re: claim reconciliation updates |
| Robert Country | 11/27/2022 | 0.8 | Analyze claim data to provide responses to Endo accounting re: claim reconciliation questions |
| Kira Ramirez | 11/28/2022 | 0.6 | Summarize first day motions from bankruptcy docket to inform A&M team of relevant proposed orders. |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Claims Administration & Objections

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/29/2022 | 0.3 | Respond to questions from L. Downing (Skadden) in re: employee claims at EVL |
| Robert Country | 11/29/2022 | 0.3 | Communications with Kroll personnel re: claim register updates |
| Erin McKeighan | 11/30/2022 | 0.6 | Respond to questions from P. Leake (Skadden) in re: employee claims at EVL |
| **Subtotal** | | **22.3** | |

## Communication

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/2/2022 | 0.4 | Teleconference with L. Park (Endo) upcoming case events and associated communications |
| Erin McKeighan | 11/2/2022 | 0.4 | Prepare sample communications on PTO relief per M. Bradley (Endo) request |
| **Subtotal** | | **0.8** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 11/1/2022 | 0.6 | Analyze SOW files 142-160 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 11/1/2022 | 1.2 | Work on review of SOW files 142-160 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 11/1/2022 | 2.2 | Review SOW files 142-160 that don't have an MSA in report for schedule G purposes |
| Ritchine Guerrier | 11/1/2022 | 1.6 | Analyze SOW contract files related to missing MSA reports for schedule G purposes |
| Taylor Hubbard | 11/1/2022 | 0.3 | Conduct "Qwo" contract key word search for Schedule G purposes |
| Taylor Hubbard | 11/1/2022 | 1.9 | Perform SOW to MSA matching clean-up (M - N) for Schedule G purposes |
| Taylor Hubbard | 11/1/2022 | 2.3 | Perform SOW to MSA matching clean-up (K - L) for Schedule G purposes |
| Taylor Hubbard | 11/1/2022 | 2.7 | Conduct SOW to MSA matching clean-up (I - J) for Schedule G purposes |
| Taylor Hubbard | 11/1/2022 | 2.9 | Analyze Confidentiality Agreements for Schedule G purposes |
| Ritchine Guerrier | 11/2/2022 | 1.7 | Continue review of Regulatory Plan for countries for schedule G purpose |
| Ritchine Guerrier | 11/2/2022 | 1.3 | Review Regulatory Plan for countries for schedule G purpose |
| Taylor Hubbard | 11/2/2022 | 3.2 | Conduct SOW to MSA matching clean-up (T - V) for Schedule G purposes |

**Endo International, plc**
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 11/2/2022 | 3.1 | Conduct SOW to MSA matching clean-up (O - Q) for Schedule G purposes |
| Taylor Hubbard | 11/2/2022 | 2.9 | Perform SOW to MSA matching clean-up (R - S) for Schedule G purposes |
| Taylor Hubbard | 11/2/2022 | 1.2 | Perform SOW to MSA matching clean-up (W - Z) for Schedule G purposes |
| Taylor Hubbard | 11/3/2022 | 3.2 | Finalize SOW to MSA matching clean-up (A - Z) for Schedule G purposes |
| Rob Esposito | 11/7/2022 | 0.5 | Conference with A&M and FTI teams to discuss contract data for assumption/rejection process |
| Erin McKeighan | 11/15/2022 | 0.4 | Discussion with A&M in re: contract cures |
| Douglas Lewandowski | 11/16/2022 | 2.1 | Prepare preliminary draft of cures for discussion with E. McKeighan (A&M) |
| Douglas Lewandowski | 11/16/2022 | 0.8 | Update contract database to account for additional AP based on revised schedule F |
| Erin McKeighan | 11/16/2022 | 0.5 | Teleconference with A&M team in re: contract cures |
| Douglas Lewandowski | 11/17/2022 | 0.3 | Discussion with E. McKeighan and D. Lewandowski (both A&M) re: contract cures and PMO updates |
| Douglas Lewandowski | 11/17/2022 | 1.6 | Work on excluding non-executory agreements from the cure matching exercise |
| Douglas Lewandowski | 11/17/2022 | 2.1 | Work on revised cure matching file for additional AP vendors to contract counterparties |
| Douglas Lewandowski | 11/17/2022 | 2.7 | Analyze cure matching for vendors with multiple contracts to identify which agreement should hold the cure amount |
| Erin McKeighan | 11/17/2022 | 0.3 | Discussion with E. McKeighan and D. Lewandowski (both A&M) re: contract cures and PMO updates |
| Douglas Lewandowski | 11/18/2022 | 2.4 | Work on assigning cures to contract records for beginning of schedule G population |
| Douglas Lewandowski | 11/18/2022 | 1.1 | Review AP balances for additional matches for potential contract cures |
| Douglas Lewandowski | 11/18/2022 | 1.7 | Work on contract groups/cure assignments for contract counterparties with more than 20 line items |
| Douglas Lewandowski | 11/18/2022 | 1.9 | Work on updated AP/Contract Counterparty matching for contract cure analysis |
| Douglas Lewandowski | 11/18/2022 | 2.3 | Create master cure analysis using schedule F AP data |
| Erin McKeighan | 11/18/2022 | 0.4 | Discussion with A&M re: contract cures |
| Kara Hall | 11/18/2022 | 1.4 | Correspondence with A&M team to discuss contract cures analysis |
| Kara Hall | 11/18/2022 | 1.2 | Draft updates to contract cures analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/19/2022 | 1.7 | Review contract cure matching to ensure that cure amounts are not duplicated |
| Douglas Lewandowski | 11/19/2022 | 1.4 | Continue working on assigning contract cures to agreements for counterparties with multiple agreements |
| Douglas Lewandowski | 11/19/2022 | 1.1 | Working session with A&M re: contract cure and contract matching |
| Douglas Lewandowski | 11/20/2022 | 2.4 | Review completed contract cure analysis to prepare for discussion with E. McKeighan (A&M) |
| Douglas Lewandowski | 11/21/2022 | 0.4 | Teleconference with D. Lewandowski and R. Country (Both A&M) re: contract cure analysis |
| Erin McKeighan | 11/21/2022 | 0.5 | Teleconference with A&M in re: contract assumption/rejection |
| Kara Hall | 11/21/2022 | 3.1 | Work on contract cures analysis |
| Robert Country | 11/21/2022 | 0.4 | Teleconference with D. Lewandowski and R. Country (Both A&M) re: contract cure analysis |
| Robert Country | 11/21/2022 | 0.9 | Analyze Endo contract data to revise contract cure analysis |
| Erin McKeighan | 11/22/2022 | 0.4 | Working session with A&M team in re: contract cure schedule updates |
| Robert Country | 11/22/2022 | 0.2 | Communications with Endo personnel re: request for royalty agreements |
| Robert Country | 11/22/2022 | 0.1 | Communications with Skadden personnel re: contract cure schedule timing |
| Robert Country | 11/22/2022 | 1.6 | Analyze profit sharing data to update contract cure schedule |
| Robert Country | 11/22/2022 | 1.4 | Analyze royalty data to update contract cure schedule |
| Robert Country | 11/22/2022 | 2.7 | Continue to analyze Endo contract data to revise contract cure analysis |
| Robert Country | 11/22/2022 | 0.3 | Teleconference with A&M team re: contract cure analysis review |
| Robert Country | 11/22/2022 | 0.3 | Communications with A&M personnel re: updates to contract cure analysis |
| Robert Country | 11/22/2022 | 0.3 | Communications with Endo personnel re: contract cure schedule timing |
| Douglas Lewandowski | 11/23/2022 | 0.4 | Working session with A&M team re: additional notice parties for contracts |
| Douglas Lewandowski | 11/23/2022 | 1.4 | Create schedule of additional notice parties for contract supplement to the matrix |
| Robert Country | 11/23/2022 | 1.6 | Analyze Endo liability data to revise contract cure analysis |
| Kara Hall | 11/28/2022 | 1.2 | Analyze product agreements to determine population for company review |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/28/2022 | 1.9 | Analyze post petition contract data to revise master contracts analysis related to cure assumption/assignment |
| Robert Country | 11/28/2022 | 0.3 | Email communications with K. Hall (A&M) re: contract rejection analysis |
| Robert Country | 11/28/2022 | 0.7 | Continue to analyze profit sharing data to update contract cure schedule |
| Robert Country | 11/28/2022 | 0.8 | Continue to analyze royalty data to update contract cure schedule |
| Kara Hall | 11/29/2022 | 2.8 | Update product agreement analysis to include additional data points |
| Robert Country | 11/29/2022 | 1.3 | Analyze Endo contracts to identify agreements for potential rejections |
| Robert Country | 11/29/2022 | 0.2 | Teleconference with A&M team re: potential contract rejections |
| Kara Hall | 11/30/2022 | 2.9 | Finalize agreement list per product agreement analysis |
| Kara Hall | 11/30/2022 | 0.7 | Conference with R. Country and K. Hall (both A&M) re: matching liabilities to contracts for cure analysis |
| Kara Hall | 11/30/2022 | 1.2 | Review updated product agreement analysis with A&M team |
| Kara Hall | 11/30/2022 | 1.1 | Work on matching liability invoices to agreements for cure analysis |
| Kara Hall | 11/30/2022 | 3.2 | Work on updated draft of product agreement analysis |
| Robert Country | 11/30/2022 | 0.7 | Conference with R. Country and K. Hall (both A&M) re: matching liabilities to contracts for cure analysis |
| Robert Country | 11/30/2022 | 1.2 | Continue to analyze Endo contracts to identify agreements for potential rejections |
| Robert Country | 11/30/2022 | 0.9 | Analyze Endo liability data to identify liabilities related to counterparties related to contract rejections |
| Robert Country | 11/30/2022 | 0.7 | Analyze Endo Team Connect data to identify new contract documents that need to be exported to update the master contracts list |
| Robert Country | 11/30/2022 | 0.3 | Communications with A&M personnel re: contract review for potential rejection |
| Robert Country | 11/30/2022 | 0.2 | Teleconference with A&M team re: potential contract rejections |

| **Subtotal** | | **100.9** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Cumberland | 11/10/2022 | 3.2 | Attend wages motion hearing |
| Christopher Moffatt | 11/10/2022 | 2.1 | Attend court hearing on certain motions, preliminary injunction |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/10/2022 | 3.0 | Attend court hearing |
| Ray Dombrowski | 11/10/2022 | 3.0 | Attend Court Hearing |
| Christopher Moffatt | 11/14/2022 | 0.9 | Attend hearing on preliminary injunction |
| Kamila Khairoullina | 11/14/2022 | 0.9 | Attend court hearing |
| Ray Dombrowski | 11/14/2022 | 0.9 | Attend Court hearing |
| **Subtotal** | | **14.0** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Cumberland | 11/1/2022 | 0.8 | Review questions and responses to other stakeholders on wage motion request |
| Brian Cumberland | 11/1/2022 | 1.8 | Review answers to stakeholders questions with A&M |
| Christopher Moffatt | 11/1/2022 | 0.5 | Call with C. Shea, C. Williams, N. Hagen, E. Simon (All Skadden), R. Dombrowski, C. Moffatt, L. Riva and I. Baston (All A&M) to follow up on UCC and OCC Due Diligence requests |
| Christopher Moffatt | 11/1/2022 | 0.3 | Call to discuss committee/creditor due diligence with A&M |
| Christopher Moffatt | 11/1/2022 | 0.3 | Meeting with Endo treasury team to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/1/2022 | 0.4 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on UCC 2004 discovery |
| Christopher Moffatt | 11/1/2022 | 0.7 | Review of Skadden tracker and updates to due diligence status |
| Christopher Moffatt | 11/1/2022 | 0.8 | Call with A&M, Skadden and AL Goodbody on project status update |
| Christopher Moffatt | 11/1/2022 | 2.4 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker |
| Christopher Moffatt | 11/1/2022 | 1.0 | Call with A&M and Skadden on UCC 2004 discovery |
| Douglas Lewandowski | 11/1/2022 | 1.1 | Work on diligence related to Endo product agreements |
| Erin McKeighan | 11/1/2022 | 0.6 | Prepare materials to respond to diligence questions from the committees on LTIP |
| Erin McKeighan | 11/1/2022 | 0.3 | Teleconference with E. McKeighan and R. Country (both A&M) re: future bonus calculations |
| Erin McKeighan | 11/1/2022 | 0.4 | Prepare materials to respond to diligence questions from the committees on severance |
| Irene Baston | 11/1/2022 | 0.5 | Internal meeting to discuss Skadden's questions relating UCC/OCC Due Diligences with L. Riva, I. Baston, C. Moffatt (All A&M) |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irene Baston | 11/1/2022 | 0.5 | Call with C. Shea, C. Williams, N. Hagen, E. Simon (All Skadden), R. Dombrowski, C. Moffatt, L. Riva and I. Baston (All A&M) to follow up on UCC and OCC Due Diligence requests |
| Irene Baston | 11/1/2022 | 1.0 | Call with A&M and Skadden on UCC 2004 discovery |
| Irene Baston | 11/1/2022 | 0.4 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on UCC 2004 discovery |
| Irene Baston | 11/1/2022 | 0.3 | Meeting with Endo treasury team to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Kamila Khairoullina | 11/1/2022 | 0.5 | Discussion with Skadden and A&M Team re: remaining due diligence questions of OCC and UCC |
| Kamila Khairoullina | 11/1/2022 | 0.8 | Call with A&M Team, Skadden and AL Goodbody re: diligence |
| Kamila Khairoullina | 11/1/2022 | 0.6 | Research historical presentation on product portfolio |
| Kamila Khairoullina | 11/1/2022 | 0.5 | Call with Skadden and A&M Team re: 2004 request |
| Kamila Khairoullina | 11/1/2022 | 0.2 | Call with R. Dombrowski, K. Khairoullina (A&M) re: work streams coming out of diligence call |
| Kamila Khairoullina | 11/1/2022 | 1.0 | Call with A&M and Skadden on UCC 2004 discovery |
| Kamila Khairoullina | 11/1/2022 | 0.3 | Correspondence regarding India with committees |
| Katie Lei | 11/1/2022 | 2.3 | Analyze market compensation for employees in Band A. |
| Katie Lei | 11/1/2022 | 2.3 | Analyze market compensation for employees with retention in Band E of the employee population. |
| Katie Lei | 11/1/2022 | 2.2 | Analyze market compensation for employees without retention in Band B of the employee population. |
| Katie Lei | 11/1/2022 | 1.2 | Analyze market compensation for employees with retention in Band F of the employee population. |
| Katie Lei | 11/1/2022 | 1.2 | Analyze market compensation for employees with retention in Band D of the employee population. |
| Katie Lei | 11/1/2022 | 1.2 | Analyze market compensation for employees with retention in Band B of the employee population. |
| Katie Lei | 11/1/2022 | 0.8 | Analyze market compensation for employees without retention in Band C of the employee population. |
| Katie Lei | 11/1/2022 | 2.4 | Analyze market compensation for employees with retention in Band C of the employee population. |
| Louis Cherrone | 11/1/2022 | 3.1 | Prepare draft overview slides on India operations |
| Louis Cherrone | 11/1/2022 | 0.3 | Respond to due diligence requests regarding India |
| Luca Riva | 11/1/2022 | 0.3 | Meeting with Endo treasury team to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/1/2022 | 2.8 | Prepare summary of available info on Box for 1L / 2L vs VDR |
| Luca Riva | 11/1/2022 | 0.6 | Call with A&M team and Skadden on waterfall discovery |
| Luca Riva | 11/1/2022 | 0.8 | Call with A&M, Skadden and AL Goodbody on project status update |
| Luca Riva | 11/1/2022 | 1.0 | Call with A&M and Skadden on UCC 2004 discovery |
| Luca Riva | 11/1/2022 | 1.3 | Response to Skadden questions on OCC tracker |
| Luca Riva | 11/1/2022 | 1.6 | Response to Skadden questions on info available on VDR |
| Luca Riva | 11/1/2022 | 2.9 | Prepare a summary of reconciliation between bank statements and general ledger |
| Luca Riva | 11/1/2022 | 0.5 | Internal meeting to discuss Skadden's questions relating UCC/OCC Due Diligences with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Luca Riva | 11/1/2022 | 0.4 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on UCC 2004 discovery |
| Luca Riva | 11/1/2022 | 0.5 | Call with Skadden and A&M to follow up on UCC and OCC Due Diligence requests |
| Ray Dombrowski | 11/1/2022 | 0.6 | Call with A&M team and Skadden on waterfall discovery |
| Ray Dombrowski | 11/1/2022 | 0.6 | Provide instructions on due diligence collection efforts |
| Ray Dombrowski | 11/1/2022 | 0.5 | Discussion with Skadden and A&M Team re: remaining due diligence questions of OCC and UCC |
| Ray Dombrowski | 11/1/2022 | 0.7 | Review of 2004 request served by UCC |
| Ray Dombrowski | 11/1/2022 | 0.5 | Call with Skadden and A&M Team re: 2004 request |
| Ray Dombrowski | 11/1/2022 | 0.4 | Review of OCC view of diligence efforts and emails to Skadden re: same |
| Ray Dombrowski | 11/1/2022 | 0.2 | Call with R. Dombrowski, K. Khairoullina (A&M) re: work streams coming out of diligence call |
| Ray Dombrowski | 11/1/2022 | 0.7 | Emails re: intercompany accounts; review of information received from Company |
| Ray Dombrowski | 11/1/2022 | 0.8 | Call with A&M Team, Skadden and AL Goodbody re: diligence |
| Rob Esposito | 11/1/2022 | 0.4 | Review of Intellectual Property data for Qwo related diligence requests |
| Rob Esposito | 11/1/2022 | 0.3 | Compile and communicate schedule information for diligence requests |
| Robert Country | 11/1/2022 | 0.3 | Teleconference with E. McKeighan and R. Country (both A&M) re: future bonus calculations |

---

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

---

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/1/2022 | 1.3 | Analyze Wage motion data to provide response to inquiry from creditor committees re: future bonus calculations |
| Robert Gordon | 11/1/2022 | 0.7 | Identify and organize MOR responses to be loaded to the VDR |
| Vance Yudell | 11/1/2022 | 1.4 | Review current severance policies at Endo and review market severance arrangements |
| Vance Yudell | 11/1/2022 | 1.7 | Review market compensation for employees without retention |
| Vance Yudell | 11/1/2022 | 1.9 | Review proposed changes to presentation of program changes proposed by creditor groups |
| Vance Yudell | 11/1/2022 | 2.7 | Review employee compensation at arrangements related to current retention arrangements |
| Vance Yudell | 11/1/2022 | 0.9 | Review employee compensation at arrangements related to current LTIP arrangements |
| Vance Yudell | 11/1/2022 | 1.8 | Review answers to stakeholders questions with A&M |
| Vance Yudell | 11/1/2022 | 1.2 | Review feedback from Skadden based on compensation arrangements and incorporate into materials |
| Vance Yudell | 11/1/2022 | 1.4 | Review market compensation for employees with retention |
| Brian Cumberland | 11/2/2022 | 0.4 | Call with A&M to go through material on wage motion requests |
| Christopher Moffatt | 11/2/2022 | 0.2 | Call with A&M and Skadden on UCC 2004 discovery |
| Christopher Moffatt | 11/2/2022 | 1.8 | Continue review of Skadden tracker and updates to due diligence status |
| Christopher Moffatt | 11/2/2022 | 0.3 | Call with A&M and Skadden to review 2004 request |
| Christopher Moffatt | 11/2/2022 | 0.4 | Meeting with Endo treasury team to discuss Cash Tracing Due Diligence open items with A&M |
| Christopher Moffatt | 11/2/2022 | 0.7 | Call with A&M on UCC 2004 GL discovery and OCC tracker |
| Christopher Moffatt | 11/2/2022 | 0.8 | Review of Skadden tracker and updates to due diligence status |
| Christopher Moffatt | 11/2/2022 | 3.1 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker |
| Douglas Lewandowski | 11/2/2022 | 1.0 | Work on contract diligence for Indian entities |
| Irene Baston | 11/2/2022 | 0.9 | Update of UCC/OCC tracker |
| Irene Baston | 11/2/2022 | 0.2 | Call with A&M and Skadden on UCC 2004 discovery |
| Irene Baston | 11/2/2022 | 0.4 | Meeting with Endo treasury team to discuss Cash Tracing Due Diligence open items with A&M |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irene Baston | 11/2/2022 | 0.7 | Call with A&M on UCC 2004 GL discovery and OCC tracker |
| Irene Baston | 11/2/2022 | 2.0 | Contracts work and information upload to cover Due Diligence OCC/UCC requests |
| Irene Baston | 11/2/2022 | 2.0 | Work relating legal Due Diligence requests from OCC/UCC |
| Irene Baston | 11/2/2022 | 3.0 | Upload debt work and information to cover Due Diligence OCC/UCC requests |
| Irene Baston | 11/2/2022 | 3.0 | Conduct discovery request work related for OCC/UCC |
| Irene Baston | 11/2/2022 | 3.0 | General ledger work relating Discovery request for UCC |
| Irene Baston | 11/2/2022 | 3.0 | Work relating cash tracing for 2004 Discovery from UCC |
| Irene Baston | 11/2/2022 | 3.0 | Work relating outstanding cash tracing bank statements Due Diligence requests |
| Irene Baston | 11/2/2022 | 0.6 | Work relating India information request from 2004 Discovery from UCC |
| Kamila Khairoullina | 11/2/2022 | 1.3 | Prepare due diligence requests related to debt for committee diligence |
| Kamila Khairoullina | 11/2/2022 | 0.2 | Call with A&M and Skadden on UCC 2004 discovery |
| Kamila Khairoullina | 11/2/2022 | 0.2 | Coordinate diligence calls with committees |
| Kamila Khairoullina | 11/2/2022 | 0.3 | Call with A&M regarding India due diligence |
| Kamila Khairoullina | 11/2/2022 | 0.9 | Prepare outline for India presentation and follow ups to company |
| Kamila Khairoullina | 11/2/2022 | 0.3 | Call with A&M regarding India presentation |
| Kamila Khairoullina | 11/2/2022 | 0.9 | Prepare discovery requests on intercompany transactions and debt |
| Katie Lei | 11/2/2022 | 2.9 | Create summary of market compensation versus the Company's employees in Bands B-F with retention |
| Katie Lei | 11/2/2022 | 2.2 | Create summary of market compensation versus the Company's employees in Bands B-F without retention |
| Katie Lei | 11/2/2022 | 1.8 | Prepare potential answers to questions/requests from the UCC and OCC |
| Louis Cherrone | 11/2/2022 | 0.3 | Call with K. Khairoullina and L. Cherrone (Both A&M) regarding India presentation |
| Louis Cherrone | 11/2/2022 | 0.3 | Call with A&M regarding India due diligence |
| Louis Cherrone | 11/2/2022 | 0.4 | Review India contract and IP listings |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/2/2022 | 1.1 | Draft due diligence request list support preparation of India overview materials |
| Louis Cherrone | 11/2/2022 | 1.1 | Prepare draft slides for India materials regarding operational overview |
| Louis Cherrone | 11/2/2022 | 2.2 | Prepare draft slides for India materials regarding cash management |
| Luca Riva | 11/2/2022 | 0.3 | Check availability of bank accounts in VDR (manual) - 2019 11 |
| Luca Riva | 11/2/2022 | 2.9 | Review reconciliation between bank statements and general ledgers |
| Luca Riva | 11/2/2022 | 2.8 | Review OCC tracker to be produced in VDR |
| Luca Riva | 11/2/2022 | 0.4 | Meeting with Endo treasury team to discuss Cash Tracing Due Diligence open items with A&M |
| Luca Riva | 11/2/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2019 12 |
| Luca Riva | 11/2/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2019 07 |
| Luca Riva | 11/2/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2019 08 |
| Luca Riva | 11/2/2022 | 0.4 | Check availability of bank accounts in VDR (manual) - 2019 10 |
| Luca Riva | 11/2/2022 | 0.2 | Check availability of bank accounts in VDR (manual) - 2019 06 |
| Luca Riva | 11/2/2022 | 0.2 | Call with A&M and Skadden on UCC 2004 discovery |
| Luca Riva | 11/2/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2020 03 |
| Luca Riva | 11/2/2022 | 0.9 | Check availability of bank accounts in VDR (manual) - 2020 01 |
| Luca Riva | 11/2/2022 | 0.8 | Check availability of bank accounts in VDR (manual) - 2020 04 |
| Luca Riva | 11/2/2022 | 0.7 | Check availability of bank accounts in VDR (manual) - 2020 05 |
| Luca Riva | 11/2/2022 | 0.7 | Check availability of bank accounts in VDR (manual) - 2019 09 |
| Luca Riva | 11/2/2022 | 0.9 | Check availability of bank accounts in VDR (manual) - 2020 06 |
| Luca Riva | 11/2/2022 | 0.4 | Check availability of bank accounts in VDR (manual) - 2020 02 |
| Ray Dombrowski | 11/2/2022 | 0.4 | Review of diligence request re: 2004 requests with Skadden and A&M Team |
| Ray Dombrowski | 11/2/2022 | 1.2 | Prepare for meetings on India, QSOP and waterfall |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/2/2022 | 0.8 | Respond to diligence requests |
| Rob Esposito | 11/2/2022 | 0.2 | Correspondence with A&M and Skadden teams re: diligence |
| Robert Country | 11/2/2022 | 0.6 | Analyze payment data to provide respond to creditor committee inquiry |
| Vance Yudell | 11/2/2022 | 0.2 | Call with H. Biegel (Endo) to discuss survey positions matched |
| Vance Yudell | 11/2/2022 | 2.2 | Review market arrangements in multiple Mercer surveys and compare differences based on matches |
| Vance Yudell | 11/2/2022 | 0.4 | Discussion with A&M to go through material on wage motion requests |
| Vance Yudell | 11/2/2022 | 2.8 | Review internal equity analysis regarding pay levels by salary bands within the organization |
| Vance Yudell | 11/2/2022 | 0.8 | Prepare materials for call with creditor financial advisors with Skadden and A&M |
| Brian Cumberland | 11/3/2022 | 1.8 | Review summary order and review response on wage motion |
| Christopher Moffatt | 11/3/2022 | 0.8 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/3/2022 | 0.3 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on cash tracing for UCC 2004 discovery |
| Christopher Moffatt | 11/3/2022 | 0.4 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on cash tracing for UCC 2004 discovery |
| Christopher Moffatt | 11/3/2022 | 2.4 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker |
| Christopher Moffatt | 11/3/2022 | 1.1 | Review and organize data room material |
| Irene Baston | 11/3/2022 | 2.9 | Work relating outstanding cash tracing bank statements Due Diligence requests |
| Irene Baston | 11/3/2022 | 2.2 | Work relating outstanding cash tracing general ledger Due Diligence requests |
| Irene Baston | 11/3/2022 | 0.4 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on cash tracing for UCC 2004 discovery |
| Irene Baston | 11/3/2022 | 0.3 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on cash tracing for UCC 2004 discovery |
| Kamila Khairoullina | 11/3/2022 | 0.5 | Prepare follow ups regarding intercompany |
| Kamila Khairoullina | 11/3/2022 | 0.6 | Prepare debt follow ups for due diligence |
| Kamila Khairoullina | 11/3/2022 | 0.5 | Call with A&M to discuss due diligence requests |
| Kamila Khairoullina | 11/3/2022 | 0.4 | Prepare responses regarding cash management for committees |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/3/2022 | 0.3 | Email correspondence regarding products |
| Katie Lei | 11/3/2022 | 2.8 | Analyze total compensation using the cash-out-the-door method in 2022 |
| Katie Lei | 11/3/2022 | 2.8 | Analyze market compensation for 5 additional employees as requested by the OCC and UCC |
| Katie Lei | 11/3/2022 | 2.2 | Analyze total compensation using the cash-out-the-door method in 2023 |
| Katie Lei | 11/3/2022 | 2.2 | Analyze total compensation compared to market compensation for employees sampled in Bands B-F in year 2023 |
| Louis Cherrone | 11/3/2022 | 0.5 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss due diligence requests |
| Louis Cherrone | 11/3/2022 | 1.1 | Review certain business plan due diligence information |
| Luca Riva | 11/3/2022 | 0.4 | Check availability of bank accounts in VDR (manual) - 2022 7 |
| Luca Riva | 11/3/2022 | 1.9 | Call with A&M and Skadden team to review outstanding diligence requests related to cash tracing |
| Luca Riva | 11/3/2022 | 0.3 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on cash tracing for UCC 2004 discovery |
| Luca Riva | 11/3/2022 | 0.4 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) on cash tracing for UCC 2004 discovery |
| Luca Riva | 11/3/2022 | 0.4 | Check availability of bank accounts in VDR (manual) - 2020 10 |
| Luca Riva | 11/3/2022 | 0.4 | Check availability of bank accounts in VDR (manual) - 2022 5 |
| Luca Riva | 11/3/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2022 4 |
| Luca Riva | 11/3/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2020 09 |
| Luca Riva | 11/3/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2020 11 |
| Luca Riva | 11/3/2022 | 0.6 | Check availability of bank accounts in VDR (manual) - 2021 1 |
| Luca Riva | 11/3/2022 | 0.7 | Check availability of bank accounts in VDR (manual) - 2022 8 |
| Luca Riva | 11/3/2022 | 0.8 | Check availability of bank accounts in VDR (manual) - 2020 08 |
| Luca Riva | 11/3/2022 | 0.8 | Check availability of bank accounts in VDR (manual) - 2020 12 |
| Luca Riva | 11/3/2022 | 0.9 | Check availability of bank accounts in VDR (manual) - 2020 07 |
| Luca Riva | 11/3/2022 | 0.8 | Check availability of bank accounts in VDR (manual) - 2022 6 |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/3/2022 | 0.4 | Review of materials on waterfall presentation in advance of meetings next week |
| Ray Dombrowski | 11/3/2022 | 0.4 | Review of materials on QSOP presentation in advance of meetings next weeks |
| Rob Esposito | 11/3/2022 | 0.2 | Prepare unsecured debt data for diligence request |
| Vance Yudell | 11/3/2022 | 2.3 | Review market compensation matches for 5 additional employees at the request of the creditors |
| Vance Yudell | 11/3/2022 | 2.1 | Review compensation detail for 5 additional employees at the request of the creditor advisors |
| Vance Yudell | 11/3/2022 | 1.8 | Review market information for executives based on cash out the door methodology for retention awards |
| Vance Yudell | 11/3/2022 | 1.6 | Review annualization structure used for Company's retention awards and prepare analysis at creditor request |
| Christopher Moffatt | 11/4/2022 | 0.9 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/4/2022 | 0.2 | Calls with N. Hagen (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/4/2022 | 0.8 | Call with Endo, Skadden team, PJT team, K. Khairoullina, L. Riva, C. Moffatt and I. Baston (All A&M) on Business Plan questions from UCC 2004 discovery |
| Christopher Moffatt | 11/4/2022 | 2.5 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker |
| Christopher Moffatt | 11/4/2022 | 0.3 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) to touch base on ongoing UCC 2004 discovery workstreams |
| Christopher Moffatt | 11/4/2022 | 0.8 | Review and organize data room material |
| Christopher Moffatt | 11/4/2022 | 0.5 | Call with A&M team to discuss open items related to cash tracing |
| Christopher Moffatt | 11/4/2022 | 0.3 | Calls with C. Shea (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/4/2022 | 0.3 | Call with A. Hess (Endo) regarding cash tracing due diligence |
| David Dawes | 11/4/2022 | 0.5 | Call with A&M team to discuss open items related to cash tracing |
| Irene Baston | 11/4/2022 | 0.3 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) to touch base on ongoing UCC 2004 discovery workstreams |
| Irene Baston | 11/4/2022 | 0.8 | Call with Endo, Skadden team, PJT team, K. Khairoullina, L. Riva, C. Moffatt and I. Baston (All A&M) on Business Plan questions from UCC 2004 discovery |
| Irene Baston | 11/4/2022 | 1.9 | Work related to cash tracing questions for UCC 2004 discovery |
| Irene Baston | 11/4/2022 | 0.6 | Update of UCC/OCC tracker |
| Irene Baston | 11/4/2022 | 0.5 | Conduct Canada perimeter analysis for legal purposes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irene Baston | 11/4/2022 | 0.3 | Work related to Business Plan questions for UCC 2004 discovery |
| Irene Baston | 11/4/2022 | 0.5 | Call with A&M team to discuss open items related to cash tracing |
| Julia McCarthy | 11/4/2022 | 0.8 | Review missing bank account statements list to identify closed accounts |
| Julia McCarthy | 11/4/2022 | 0.5 | Call with A&M team to discuss open items related to cash tracing |
| Kamila Khairoullina | 11/4/2022 | 1.2 | Provide due diligence responses for committees regarding intercompany |
| Kamila Khairoullina | 11/4/2022 | 0.7 | Review intercompany matrices for due diligence |
| Kamila Khairoullina | 11/4/2022 | 0.9 | Prepare responses regarding discovery requests on |
| Kamila Khairoullina | 11/4/2022 | 0.8 | Call with Endo, Skadden team, PJT team, K. Khairoullina, L. Riva, C. Moffatt and I. Baston (All A&M) on Business Plan questions from UCC 2004 discovery |
| Louis Cherrone | 11/4/2022 | 1.4 | Prepare summary schedules of IC trade and debt balances in response to due diligence request |
| Luca Riva | 11/4/2022 | 0.8 | Call with Endo, Skadden team, PJT team, K. Khairoullina, L. Riva, C. Moffatt and I. Baston (All A&M) on Business Plan questions from UCC 2004 discovery |
| Luca Riva | 11/4/2022 | 1.1 | Response to Skadden questions on tracker |
| Luca Riva | 11/4/2022 | 0.3 | Call with L. Riva, C. Moffatt and I. Baston (All A&M) to touch base on ongoing UCC 2004 discovery workstreams |
| Luca Riva | 11/4/2022 | 2.1 | Review OCC tracker with additional answers and documents provided |
| Luca Riva | 11/4/2022 | 0.5 | Call with A&M team to discuss open items related to cash tracing |
| Luca Riva | 11/4/2022 | 0.9 | Update 2004 tracker for advisors' comments |
| Luca Riva | 11/4/2022 | 0.9 | Prepare new folder on VDR and upload related documents |
| Luca Riva | 11/4/2022 | 0.8 | Revise Intercompany analysis |
| Luca Riva | 11/4/2022 | 0.6 | Revise analysis on Canada structure for Gibson Dunn request |
| Ray Dombrowski | 11/4/2022 | 1.1 | Preparation for calls next week on QSOP, India and Waterfall |
| Ray Dombrowski | 11/4/2022 | 1.2 | Work regarding due diligence and requests |
| Vance Yudell | 11/4/2022 | 0.7 | Review final order authorizing wages |
| Christopher Moffatt | 11/5/2022 | 0.6 | Review and organize data room material |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/5/2022 | 1.6 | Update due diligence and 2004 discovery tracker for recent answers |
| Luca Riva | 11/5/2022 | 1.8 | Upload documents to VDR related to 2004 discovery |
| Luca Riva | 11/5/2022 | 0.4 | Respond to internal requests on due diligence related to wage |
| Brian Cumberland | 11/6/2022 | 0.8 | Review final slide deck related to 2021 and 2022 retention awards |
| Christopher Moffatt | 11/6/2022 | 0.9 | Review and organize data room material |
| Luca Riva | 11/6/2022 | 1.4 | Prepare a summary of information in Box to be uploaded to VDR |
| Vance Yudell | 11/6/2022 | 0.8 | Prepare presentation to show market alignment of non-insider employees |
| Brian Cumberland | 11/7/2022 | 0.4 | Call with A&M for status update for materials related to the wages motion hearing |
| Christopher Moffatt | 11/7/2022 | 0.4 | Call with A&M, Skadden and Endo teams to discuss India diligence |
| Christopher Moffatt | 11/7/2022 | 0.4 | Review and upload due diligence materials from India counsel |
| Christopher Moffatt | 11/7/2022 | 0.5 | Call with A&M and FTI regarding contracts |
| Christopher Moffatt | 11/7/2022 | 0.3 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/7/2022 | 1.3 | Review and organize data room material |
| Christopher Moffatt | 11/7/2022 | 0.6 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly case update call |
| Irene Baston | 11/7/2022 | 2.5 | Analysis of material contracts regarding OCC/UCC Due Diligence request |
| Irene Baston | 11/7/2022 | 3.0 | Analysis of IDR communications regarding OCC/UCC Due Diligence request |
| Irene Baston | 11/7/2022 | 0.3 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Kamila Khairoullina | 11/7/2022 | 1.0 | Call with FTI, Gibson, Skadden and A&M Team re: QSOP Process |
| Kamila Khairoullina | 11/7/2022 | 0.7 | Prepare responses regarding intercompany for due diligence |
| Kamila Khairoullina | 11/7/2022 | 0.3 | Review of contracts work with FTI and A&M Team re: diligence |
| Kamila Khairoullina | 11/7/2022 | 1.1 | Discussion with Skadden and ALG re: Irish spin transaction and information needed |
| Louis Cherrone | 11/7/2022 | 1.2 | Prepare follow-up list of questions for Endo India team for purpose of updating India overview presentation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/7/2022 | 1.7 | Prepare draft slides on India regarding the operational overview section |
| Luca Riva | 11/7/2022 | 0.3 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Ray Dombrowski | 11/7/2022 | 1.0 | Call with FTI, Gibson, Skadden and A&M Team re: QSOP Process |
| Ray Dombrowski | 11/7/2022 | 0.8 | Call with L. Riva, R. Dombrowski, K. Khairoullina (All A&M) on waterfall updates and next steps |
| Ray Dombrowski | 11/7/2022 | 1.0 | Discussion with Skadden and ALG re: revisions needed for waterfall |
| Ray Dombrowski | 11/7/2022 | 1.0 | Discussions with Indian CFO, Skadden re: gathering information for responses to DD requests |
| Ray Dombrowski | 11/7/2022 | 1.1 | Discussion with Skadden and ALG re: Irish spin transaction and information needed |
| Ray Dombrowski | 11/7/2022 | 0.3 | Review of contracts work with FTI and A&M Team re: diligence |
| Robert Country | 11/7/2022 | 0.5 | Teleconference with A&M and Skadden personnel re: contracts discussion to respond to creditor committee request |
| Vance Yudell | 11/7/2022 | 2.5 | Review materials related to prior and existing compensation plans for wages hearing. |
| Christopher Moffatt | 11/8/2022 | 2.6 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/8/2022 | 1.7 | Review and organize data room material |
| Christopher Moffatt | 11/8/2022 | 0.9 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/8/2022 | 0.3 | Internal meeting to discuss UCC/OCC Due Diligence open items with A&M |
| Irene Baston | 11/8/2022 | 0.7 | Work relating Due Diligence litigation requests from OCC/UCC |
| Irene Baston | 11/8/2022 | 2.0 | Contracts work and information upload to cover Due Diligence OCC/UCC requests |
| Irene Baston | 11/8/2022 | 0.3 | Internal meeting to discuss UCC/OCC Due Diligence open items with A&M |
| Irene Baston | 11/8/2022 | 0.5 | Work relating India information request from 2004 Discovery from UCC |
| Irene Baston | 11/8/2022 | 0.6 | Work relating Due Diligence financial data requests from OCC/UCC |
| Irene Baston | 11/8/2022 | 0.8 | Update trackers for UCC and OCC Due Diligence |
| Irene Baston | 11/8/2022 | 1.5 | Work relating Due Diligence tax returns requests from OCC/UCC |
| Irene Baston | 11/8/2022 | 2.9 | Work on 2004 discover for cash tracing requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/8/2022 | 0.6 | Coordinate with Skadden regarding due diligence discovery |
| Kamila Khairoullina | 11/8/2022 | 0.5 | Call with FCR on Irish spin transaction and tax matters |
| Kamila Khairoullina | 11/8/2022 | 0.6 | Prepare follow up requests regarding intercompany |
| Kamila Khairoullina | 11/8/2022 | 0.7 | Prepare follow ups regarding India |
| Katie Lei | 11/8/2022 | 2.9 | Review and prepare consolidated request list from the OCC and UCC for hearing |
| Louis Cherrone | 11/8/2022 | 0.9 | Prepare revised overview slides on India operational footprint |
| Luca Riva | 11/8/2022 | 0.6 | Review outstanding 2004 Discovery request |
| Luca Riva | 11/8/2022 | 1.2 | Check available documents in VDR |
| Luca Riva | 11/8/2022 | 1.3 | Review VDR available files shared in folder 3 and 4 |
| Luca Riva | 11/8/2022 | 2.7 | Check corrupted document files in VDR |
| Luca Riva | 11/8/2022 | 0.7 | Discuss VDR data not available on Box |
| Ray Dombrowski | 11/8/2022 | 0.4 | Review of additional correspondence re: due diligence requests |
| Ray Dombrowski | 11/8/2022 | 0.4 | Review of request for Irish transaction diligence from OCC and coordinate meeting |
| Ray Dombrowski | 11/8/2022 | 0.3 | Discussion with M. O'Connell (PJT) re: waterfall presentation to committees |
| Ray Dombrowski | 11/8/2022 | 0.7 | Review and comment on updated tracker for due diligence |
| Ray Dombrowski | 11/8/2022 | 0.4 | Review emails and proposed responses on various Committee questions |
| Ray Dombrowski | 11/8/2022 | 0.4 | Preparation of Presentation for waterfall analysis |
| Ray Dombrowski | 11/8/2022 | 0.7 | Review of uploaded materials to Venue |
| Ray Dombrowski | 11/8/2022 | 0.5 | Call with FCR on Irish spin transaction and tax matters |
| Robert Gordon | 11/8/2022 | 0.4 | Review questions provided by Province |
| Vance Yudell | 11/8/2022 | 2.7 | Review and update timeline for implementation of retention and incentive programs |
| Brandon Burns | 11/9/2022 | 0.4 | Create summary of employee retention bonus payments per diligence request |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/9/2022 | 3.2 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/9/2022 | 0.6 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/9/2022 | 0.6 | Review and organize data room material |
| Christopher Moffatt | 11/9/2022 | 0.5 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/9/2022 | 0.5 | Call with A&M and Skadden on UCC 2004 discovery |
| Christopher Moffatt | 11/9/2022 | 0.4 | Calls with C. Shea (Skadden) to follow up on UCC and OCC Due Diligence requests |
| Irene Baston | 11/9/2022 | 2.6 | Gather CashPro information for UCC 2004 Discovery |
| Irene Baston | 11/9/2022 | 3.1 | Work relating Due Diligence intercompany requests from OCC/UCC |
| Irene Baston | 11/9/2022 | 2.0 | Work relating Due Diligence collateral documents requests from OCC/UCC |
| Irene Baston | 11/9/2022 | 0.5 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Irene Baston | 11/9/2022 | 0.5 | Call with A&M and Skadden on UCC 2004 discovery |
| Kamila Khairoullina | 11/9/2022 | 0.5 | Call with A&M and Skadden on UCC 2004 discovery |
| Luca Riva | 11/9/2022 | 2.6 | Response to follow up 11/1 request |
| Luca Riva | 11/9/2022 | 0.5 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Luca Riva | 11/9/2022 | 1.9 | Review GL tracker for due diligence purposes |
| Luca Riva | 11/9/2022 | 2.1 | Process OCC 11/1 request in the tracker |
| Ray Dombrowski | 11/9/2022 | 0.3 | Review of materials on Q3 for release to data room |
| Ray Dombrowski | 11/9/2022 | 0.8 | Review of OCC 2004 request delivered and coordination of work streams |
| Ray Dombrowski | 11/9/2022 | 0.6 | Review of materials for Indian presentation |
| Ray Dombrowski | 11/9/2022 | 0.5 | Preparation for call on waterfall |
| Ray Dombrowski | 11/9/2022 | 0.3 | Schedule meeting re: Irish spin for OCC; coordination of schedules and attendees |
| Ray Dombrowski | 11/9/2022 | 1.1 | Continued work on due diligence and review of materials in response of 2004 |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/9/2022 | 0.3 | Discussion with A&M re: diligence schedule |
| Ray Dombrowski | 11/9/2022 | 0.3 | Review final diligence response to UCC on its 2004 request |
| Ray Dombrowski | 11/9/2022 | 0.5 | Call with A&M and Skadden on UCC 2004 discovery |
| Christopher Moffatt | 11/10/2022 | 0.1 | Calls with C. Shea (Skadden) to follow up on UCC and OCC Due Diligence requests |
| Christopher Moffatt | 11/10/2022 | 0.7 | Internal meeting to discuss UCC 2004 Discovery open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/10/2022 | 0.9 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/10/2022 | 2.1 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Irene Baston | 11/10/2022 | 1.0 | Work related to Future Claimants Representative information requests |
| Irene Baston | 11/10/2022 | 2.6 | Work on 2004 discover for cash tracing requests |
| Irene Baston | 11/10/2022 | 1.2 | Conduct UCC 2004 cash tracing and information gathering |
| Irene Baston | 11/10/2022 | 0.7 | Internal meeting to discuss UCC 2004 Discovery open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Kamila Khairoullina | 11/10/2022 | 0.9 | Prepare responses for committee due diligence |
| Kamila Khairoullina | 11/10/2022 | 0.5 | Call with A&M on waterfall update assumptions |
| Louis Cherrone | 11/10/2022 | 1.3 | Review diligence responses from Endo India team regarding various information requests to support overview presentation |
| Luca Riva | 11/10/2022 | 2.7 | Review answers related to 2004 diligence |
| Luca Riva | 11/10/2022 | 1.6 | Revise 2004 tracker for additional questions |
| Luca Riva | 11/10/2022 | 2.7 | Review Skadden proposed answers to 11/1 OCC request |
| Luca Riva | 11/10/2022 | 0.7 | Internal meeting to discuss UCC 2004 Discovery open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Ray Dombrowski | 11/10/2022 | 0.8 | Review of materials received from India |
| Ray Dombrowski | 11/10/2022 | 0.5 | Call with A&M on waterfall update assumptions |
| Ray Dombrowski | 11/10/2022 | 0.3 | Discussion with S. Elberg (Skadden) re: various cash collateral issues |
| Ray Dombrowski | 11/10/2022 | 0.2 | Review of latest due diligence requests from UCC and FCR and assign |

***Endo International, plc***
***Time Detail by Activity by Professional***
***November 1, 2022 through November 30, 2022***

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/10/2022 | 0.2 | Review and respond to requests from OCC |
| Ray Dombrowski | 11/10/2022 | 0.2 | Discussion with A&M re: due diligence work on cash collateral and go forward work |
| Ray Dombrowski | 11/10/2022 | 0.4 | Review of materials related to Irish transaction |
| Vance Yudell | 11/10/2022 | 2.7 | Prepare list of prepayment detail and review participants to provide to Skadden |
| Christopher Moffatt | 11/11/2022 | 1.0 | Call with A&M and committee advisors regarding transfer pricing |
| Christopher Moffatt | 11/11/2022 | 0.5 | Call with A. Hogan, L. Laukitis, others (all Skadden) and B. Morrissey (Endo) to discuss due diligence topics |
| Christopher Moffatt | 11/11/2022 | 0.4 | Internal meeting to discuss UCC 2004 Discovery open items with A&M |
| Christopher Moffatt | 11/11/2022 | 2.9 | Review due diligence requests from committees/creditors and prepare materials in response |
| Irene Baston | 11/11/2022 | 0.2 | Work relating Due Diligence valuation and fairness opinion requests from OCC/UCC |
| Irene Baston | 11/11/2022 | 0.4 | Internal meeting to discuss UCC 2004 Discovery open items with A&M |
| Irene Baston | 11/11/2022 | 2.8 | Work relating Intellectual Property requests for Due Diligence purposes |
| Irene Baston | 11/11/2022 | 0.4 | Work relating Due Diligence license requests from OCC/UCC |
| Irene Baston | 11/11/2022 | 1.3 | Work relating debt requests for Due Diligence purposes |
| Irene Baston | 11/11/2022 | 1.5 | Work relating employment documents requests for Due Diligence purposes |
| Kamila Khairoullina | 11/11/2022 | 1.0 | Attend meeting on QSOP with Committees |
| Kamila Khairoullina | 11/11/2022 | 0.4 | Discussion with R. Dombrowski, K. Khairoullina (A&M) in preparation for meeting with Committees |
| Kamila Khairoullina | 11/11/2022 | 0.6 | Call with M. Kalmane (Endo) and A&M to discuss India due diligence questions |
| Louis Cherrone | 11/11/2022 | 1.6 | Review diligence responses from Endo India team regarding cash management |
| Louis Cherrone | 11/11/2022 | 0.6 | Call with M. Kalmane (Endo), K. Khairoullina, and L. Cherrone (Both A&M) to discuss India due diligence questions |
| Luca Riva | 11/11/2022 | 0.6 | Provide VDR access to additional professionals |
| Luca Riva | 11/11/2022 | 2.3 | Review available info on VDR vs Box folders |
| Luca Riva | 11/11/2022 | 2.1 | Multiple conversations on waterfall related due diligence request from unsecured creditors |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/11/2022 | 0.2 | Follow up discussion with P. Leake (Skadden) on matters from strategic committee call and due diligence |
| Ray Dombrowski | 11/11/2022 | 1.0 | Attend meeting on QSOP with Committees |
| Ray Dombrowski | 11/11/2022 | 0.6 | Memo to Skadden re: diligence |
| Ray Dombrowski | 11/11/2022 | 0.4 | Review of additional items on tax matters for due diligence |
| Ray Dombrowski | 11/11/2022 | 0.4 | Follow-up with Skadden on tax matters raised on QSOP call |
| Ray Dombrowski | 11/11/2022 | 0.4 | Discussion with R. Dombrowski, K. Khairoullina (A&M) in preparation for meeting with Committees |
| JR Tramaglini | 11/12/2022 | 2.4 | Perform invoice payment review process to confirm release code selection and determine invoices able to pay for upcoming week |
| Laureen Ryan | 11/12/2022 | 0.2 | Correspondence with A&M team regarding committee's diligence |
| Ray Dombrowski | 11/12/2022 | 1.0 | Emails re: India presentation, claims process and Irish spin transaction due diligence |
| Robert Country | 11/12/2022 | 2.8 | Analyze Endo liability data to create preliminary unsecured claim estimate analysis per request of the creditor committees |
| Robert Country | 11/12/2022 | 0.4 | Communications with A&M personnel re: unsecured claim estimates for the creditors committees |
| Erin McKeighan | 11/13/2022 | 0.9 | Provide comments to GUC estimate requested by UCC |
| Jack Westner | 11/13/2022 | 0.8 | Call with R. Country, K. Hall, and J. Westner (All A&M) discussing plan for reviewing and gathering General Unsecured Creditor claims data |
| Kamila Khairoullina | 11/13/2022 | 0.9 | Prepare follow up list for India on due diligence requests |
| Kara Hall | 11/13/2022 | 3.2 | Reconcile General Unsecured Creditor claims data with Schedules |
| Kara Hall | 11/13/2022 | 2.2 | Prepare analysis of General Unsecured Creditor claims data with contracts in Schedule G |
| Kara Hall | 11/13/2022 | 0.8 | Call with R. Country, K. Hall, and J. Westner (All A&M) discussing plan for reviewing and gathering General Unsecured Creditor claims data |
| Louis Cherrone | 11/13/2022 | 0.3 | Review revised list of India due diligence and follow-up requests for management |
| Louis Cherrone | 11/13/2022 | 0.8 | Prepare list of additional India due diligence and follow-up requests |
| Ray Dombrowski | 11/13/2022 | 0.3 | Review of emails re: diligence requests and meeting schedules |
| Robert Country | 11/13/2022 | 1.3 | Analyze claims register to prepare claim analysis requested by the creditor committees |
| Robert Country | 11/13/2022 | 1.4 | Analyze Endo liability data to update unsecured claim estimate analysis per request of the creditor committees |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### November 1, 2022 through November 30, 2022

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/13/2022 | 0.8 | Analyze Endo contract data to prepare claim analysis requested by the creditor committees |
| Robert Country | 11/13/2022 | 0.7 | Analyze RSA to determine liabilities split between UCC/OCC for GUC claim estimate |
| Robert Country | 11/13/2022 | 0.3 | Communications with E. McKeighan re: unsecured claim estimate for the creditor committees |
| Robert Country | 11/13/2022 | 0.8 | Call with R. Country, K. Hall, and J. Westner (All A&M) discussing plan for reviewing and gathering General Unsecured Creditor claims data |
| Christopher Moffatt | 11/14/2022 | 2.2 | Review due diligence requests from committees/creditors and prepare materials in response |
| Christopher Moffatt | 11/14/2022 | 1.1 | Call with Skadden and A&M regarding UCC due diligence requests |
| Christopher Moffatt | 11/14/2022 | 0.4 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/14/2022 | 0.1 | Meeting with A. Werner (Endo), I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Douglas Lewandowski | 11/14/2022 | 1.3 | Work on contract image request for diligence purposes |
| Erin McKeighan | 11/14/2022 | 0.4 | Provide comments to GUC estimate requested by UCC |
| Irene Baston | 11/14/2022 | 2.9 | Work related to intercompany information for UCC/OCC Due Diligence open requests |
| Irene Baston | 11/14/2022 | 1.7 | Work related to bank statement information to discuss with Endo 2004 UCC Discovery requests |
| Irene Baston | 11/14/2022 | 0.4 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Irene Baston | 11/14/2022 | 0.8 | Work related to licenses for UCC/OCC Due Diligence open requests |
| Julia McCarthy | 11/14/2022 | 1.3 | Prepare intercompany matrix for updated IC balances |
| Kamila Khairoullina | 11/14/2022 | 1.3 | Work on draft of India overview presentation |
| Kamila Khairoullina | 11/14/2022 | 0.9 | Prepare responses regarding 2004 requests |
| Kamila Khairoullina | 11/14/2022 | 0.8 | Work on list of follow up for India presentation |
| Kamila Khairoullina | 11/14/2022 | 0.5 | Work on follow ups related to intercompany for committee requests |
| Kamila Khairoullina | 11/14/2022 | 0.2 | Discussion with A&M re: waterfall |
| Kara Hall | 11/14/2022 | 3.1 | Prepare reconciliation of Schedule G vendors to estimated GUC claims analysis |
| Laureen Ryan | 11/14/2022 | 1.0 | Conference call with Skadden Team and A&M Team to discuss strategy related to due diligence requests |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 11/14/2022 | 0.5 | Correspondence with A&M team regarding committee's diligence |
| Louis Cherrone | 11/14/2022 | 1.8 | Prepare updated draft shell of India presentation materials |
| Louis Cherrone | 11/14/2022 | 0.4 | Review request for updated IC matrix as of 9/30/22 |
| Luca Riva | 11/14/2022 | 1.1 | Review 2004 tracker with additional answers |
| Luca Riva | 11/14/2022 | 1.4 | Review 2004 tracker with additional questions |
| Luca Riva | 11/14/2022 | 0.4 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Ray Dombrowski | 11/14/2022 | 0.2 | Discussion with A&M re: waterfall |
| Ray Dombrowski | 11/14/2022 | 0.3 | Emails re: claims denominator and path forward to respond to UCC |
| Ray Dombrowski | 11/14/2022 | 0.3 | Follow up with Company on various due diligence requests |
| Ray Dombrowski | 11/14/2022 | 0.3 | Review and respond to more due diligence requests from 1Ls and UCC |
| Ray Dombrowski | 11/14/2022 | 1.1 | Call with Skadden and A&M regarding UCC due diligence requests |
| Ray Dombrowski | 11/14/2022 | 0.2 | Email to P. Leake (Skadden) re: open issues |
| Ray Dombrowski | 11/14/2022 | 0.3 | Discussion with A&M re: open diligence points |
| Ray Dombrowski | 11/14/2022 | 0.2 | Review of requests from UCC on additional due diligence requests |
| Ray Dombrowski | 11/14/2022 | 0.1 | Review of correspondence from 2Ls re: diligence |
| Robert Country | 11/14/2022 | 2.8 | Analyze various LSTC reconciliation files to use data to update the unsecured claims estimate analysis for the UCC |
| Robert Country | 11/14/2022 | 2.6 | Analyze Schedule F to filed claim comparison analysis to update the unsecured claim estimate for the UCC |
| Robert Country | 11/14/2022 | 1.4 | Analyze Schedule F to Schedule G comparison analysis to update the unsecured claim estimate for the UCC |
| Robert Country | 11/14/2022 | 1.3 | Analyze Schedule G to filed claim comparison analysis to update the unsecured claim estimate for the UCC |
| Robert Country | 11/14/2022 | 0.2 | Teleconference with A&M team re: general unsecured claim estimate for the UCC |
| Robert Country | 11/14/2022 | 0.9 | Analyze trial balance data to update the general unsecured claim estimate for the UCC |
| Brandon Burns | 11/15/2022 | 0.4 | Research top customers analysis per diligence request |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/15/2022 | 1.8 | Review due diligence requests from committees/creditors and prepare materials in response |
| Christopher Moffatt | 11/15/2022 | 0.3 | Internal meeting to discuss 2004 Discovery cash tracing open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/15/2022 | 0.4 | Organize follow up diligence tracker for 2004 request list |
| Christopher Moffatt | 11/15/2022 | 0.7 | Call with J. Boyle (Endo) and N. Hagen (Skadden) regarding due diligence requests from committees |
| Christopher Moffatt | 11/15/2022 | 0.8 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/15/2022 | 1.6 | Review and organize data room material |
| Christopher Moffatt | 11/15/2022 | 1.1 | Call with Skadden, A&M, OCC, UCC, FCR to review Ireland corporate structure options |
| Douglas Lewandowski | 11/15/2022 | 1.1 | Work on contract diligence for M. DeLuca (Skadden) related to customers/vendors |
| Douglas Lewandowski | 11/15/2022 | 0.7 | Working session with A&M team; re: top customer agreements |
| Erin McKeighan | 11/15/2022 | 0.8 | Provide comments to GUC estimate requested by UCC |
| Irene Baston | 11/15/2022 | 2.9 | Work on India financial information for 2004 UCC Discovery requests |
| Irene Baston | 11/15/2022 | 0.3 | Internal meeting to discuss 2004 Discovery cash tracing open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/15/2022 | 0.8 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/15/2022 | 2.5 | Work on India cash tracing for 2004 UCC Discovery requests |
| Irene Baston | 11/15/2022 | 2.0 | Update tracker with answers for 2004 UCC Discovery requests |
| Julia McCarthy | 11/15/2022 | 2.4 | Update intercompany matrix with additional files from company |
| Kamila Khairoullina | 11/15/2022 | 0.3 | Coordinate due diligence with India team |
| Kamila Khairoullina | 11/15/2022 | 1.5 | Prepare cash analysis file for India cash transactions |
| Kamila Khairoullina | 11/15/2022 | 0.8 | Prepare follow up diligence questions for India operations overview |
| Kamila Khairoullina | 11/15/2022 | 0.6 | Review information provided for India Capex |
| Kamila Khairoullina | 11/15/2022 | 0.5 | Discussion with Gibson and 1L advisors with Skadden and PJT |
| Kamila Khairoullina | 11/15/2022 | 0.4 | Discussion regarding posting of information received from India and review of materials with A&M |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/15/2022 | 0.3 | Prepare GL support data regarding India for company sign off |
| Louis Cherrone | 11/15/2022 | 1.3 | Revise the India cash bridge analysis based on comments received |
| Louis Cherrone | 11/15/2022 | 1.7 | Prepared detailed follow-up questions for Endo India team regarding outputs of initial cash flow analysis prepared |
| Louis Cherrone | 11/15/2022 | 2.3 | Prepare initial draft of the India cash bridge analysis to support overview discussion materials |
| Louis Cherrone | 11/15/2022 | 0.9 | Review responses received from Endo India team regarding A&M's due diligence questions on India operations |
| Luca Riva | 11/15/2022 | 0.8 | Review bank statements not included in cash management motion |
| Luca Riva | 11/15/2022 | 0.3 | Internal meeting to discuss 2004 Discovery cash tracing open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Luca Riva | 11/15/2022 | 0.8 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Ray Dombrowski | 11/15/2022 | 0.7 | Review of materials received overnight from India |
| Ray Dombrowski | 11/15/2022 | 1.3 | Review of due diligence additional questions from OCC and draft response on cash |
| Ray Dombrowski | 11/15/2022 | 0.7 | Review of materials on claims pool; discussion with E. McKeighan re: same as requested by UCC |
| Ray Dombrowski | 11/15/2022 | 0.3 | Discussion with A&M re: open diligence points |
| Ray Dombrowski | 11/15/2022 | 0.6 | Respond to requests made by ALG re: information for 1L Irish advisors |
| Ray Dombrowski | 11/15/2022 | 0.5 | Discussion with Gibson and 1L advisors with Skadden and PJT |
| Ray Dombrowski | 11/15/2022 | 0.4 | Review and respond to questions from 1Ls regarding product flow in Ireland and advising on location of existing presentations |
| Ray Dombrowski | 11/15/2022 | 0.4 | Discussion with A&M re: India presentation |
| Ray Dombrowski | 11/15/2022 | 0.4 | Discussion regarding posting of information received from India and review of materials |
| Ray Dombrowski | 11/15/2022 | 0.3 | Review work plan and update re: waterfall and related work |
| Ray Dombrowski | 11/15/2022 | 0.3 | Review outstanding list of diligence per OCC |
| Ray Dombrowski | 11/15/2022 | 0.3 | Review of materials on intercompany and emails re: same in response to DD requests |
| Ray Dombrowski | 11/15/2022 | 0.3 | Email re: response to latest OCC request |
| Ritchine Guerrier | 11/15/2022 | 1.3 | Finalize response to customer contract analysis for diligence request |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 11/15/2022 | 1.6 | Review customer contracts related diligence requests for schedule G purpose |
| Ritchine Guerrier | 11/15/2022 | 1.8 | Work on customer contracts related diligence requests for schedule G purpose |
| Robert Country | 11/15/2022 | 0.4 | Teleconference with A&M team re: updates to general unsecured claim estimate for the UCC |
| Robert Country | 11/15/2022 | 2.9 | Analyze claim data to revise general unsecured claim estimate analysis for the UCC |
| Christopher Moffatt | 11/16/2022 | 1.8 | Internal meeting to discuss follow up questions on 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/16/2022 | 0.5 | Meeting with A. Werner (Endo), A&M to discuss cash tracing Due Diligence open items |
| Christopher Moffatt | 11/16/2022 | 0.2 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/16/2022 | 0.7 | Review and organize data room material |
| Christopher Moffatt | 11/16/2022 | 1.3 | Call with A&M and Skadden team on UCC 2004 discovery |
| Christopher Moffatt | 11/16/2022 | 1.8 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/16/2022 | 2.1 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| David Dawes | 11/16/2022 | 0.3 | Email correspondence with A&M team regarding cash management and netting agreements |
| David Dawes | 11/16/2022 | 0.3 | Email correspondence with A&M team regarding customer and accounts receivable lists |
| Douglas Lewandowski | 11/16/2022 | 1.5 | Work on identifying customer/vendor agreements for diligence purposes |
| Douglas Lewandowski | 11/16/2022 | 0.2 | Discussion with Endo product complaint team re: address collection for product complaints |
| Douglas Lewandowski | 11/16/2022 | 0.1 | Prepare follow up items for Endo product complaint team in satisfying the noticing requirements request |
| Douglas Lewandowski | 11/16/2022 | 0.7 | Working session with A&M team re: top customer/vendor contracts |
| Erin McKeighan | 11/16/2022 | 0.8 | Provide first draft of GUC analysis to Skadden team |
| Erin McKeighan | 11/16/2022 | 0.7 | Respond to diligence questions on insider prepayments |
| Irene Baston | 11/16/2022 | 3.2 | Work on information gathering for follow up questions on 2004 Discovery |
| Irene Baston | 11/16/2022 | 0.2 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/16/2022 | 1.8 | Internal meeting to discuss follow up questions on 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irene Baston | 11/16/2022 | 0.5 | Meeting with A. Werner (Endo), A&M to discuss cash tracing Due Diligence open items |
| Irene Baston | 11/16/2022 | 0.5 | Internal work session to discuss 2004 Discovery draft tracker for UCC/OCC with A&M |
| Julia McCarthy | 11/16/2022 | 1.1 | Update intercompany matrix to incorporate January 2022 balances |
| Kamila Khairoullina | 11/16/2022 | 0.7 | Analyze cash activity file for India overview presentation |
| Kamila Khairoullina | 11/16/2022 | 0.6 | Review and provide comments on intercompany requests for committee due diligence |
| Kamila Khairoullina | 11/16/2022 | 1.0 | Prepare intercompany matrix for discovery requests |
| Kamila Khairoullina | 11/16/2022 | 0.7 | Discussion with A&M re: India presentation |
| Kamila Khairoullina | 11/16/2022 | 0.6 | Prepare overview of R&D services for India overview presentation |
| Kamila Khairoullina | 11/16/2022 | 0.7 | Reconcile debt support documents for committee due diligence |
| Kamila Khairoullina | 11/16/2022 | 0.3 | Prepare feedback regarding cash management structure for discovery |
| Kamila Khairoullina | 11/16/2022 | 1.4 | Review latest version of India overview presentation |
| Kamila Khairoullina | 11/16/2022 | 1.3 | Call with A&M and Skadden team on UCC 2004 discovery |
| Kamila Khairoullina | 11/16/2022 | 0.4 | Provide comments on due diligence list for India presentation |
| Louis Cherrone | 11/16/2022 | 0.6 | Prepare updated slides regarding manufacturing site details and request any available updated information from PJT team |
| Louis Cherrone | 11/16/2022 | 0.7 | Incorporate bank balance reconciliation into the draft India cash analysis |
| Louis Cherrone | 11/16/2022 | 0.7 | Review responses and information provided by Endo India team regarding manufacturing operational details |
| Louis Cherrone | 11/16/2022 | 1.2 | Prepare detailed follow-up questions for the Endo India team regarding outstanding items and new questions regarding cash management, operations, and intercompany details |
| Louis Cherrone | 11/16/2022 | 1.4 | Prepare updated IC matrix for the India entities based on trial balance and reconcile with trade balances provided |
| Louis Cherrone | 11/16/2022 | 1.7 | Prepare revised draft of India cash analysis based on additional comments received |
| Louis Cherrone | 11/16/2022 | 2.3 | Incorporate revisions to the India overview presentation materials based on latest information received |
| Louis Cherrone | 11/16/2022 | 0.8 | Review responses and information provided by Endo India team regarding capital expenditures |
| Luca Riva | 11/16/2022 | 0.2 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/16/2022 | 1.3 | Call with A&M and Skadden team on UCC 2004 discovery |
| Luca Riva | 11/16/2022 | 1.4 | Revise answers on additional questions in 2004 Discovery |
| Luca Riva | 11/16/2022 | 1.8 | Internal meeting to discuss follow up questions on 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Luca Riva | 11/16/2022 | 0.9 | Review bank statement and GL tracker for missing information |
| Ray Dombrowski | 11/16/2022 | 0.2 | Review of updated requests on due diligence from the 2Ls |
| Ray Dombrowski | 11/16/2022 | 1.8 | Continued work on various due diligence requests, responses and emails |
| Ray Dombrowski | 11/16/2022 | 1.3 | Call with Skadden and A&M team re: status of 2004 requests and responses |
| Ray Dombrowski | 11/16/2022 | 0.4 | Emails and discussion around status of deck for India for Committees |
| Ray Dombrowski | 11/16/2022 | 0.8 | Review of due diligence materials received overnight from India |
| Ray Dombrowski | 11/16/2022 | 0.6 | Continued work on materials for India |
| Ray Dombrowski | 11/16/2022 | 0.7 | Discussion with A&M re: India presentation |
| Ray Dombrowski | 11/16/2022 | 0.4 | Review of materials and email to Skadden re: claims denominator |
| Ritchine Guerrier | 11/16/2022 | 0.8 | Conduct work on vendor contracts related diligence requests for schedule G purposes |
| Ritchine Guerrier | 11/16/2022 | 1.4 | Review customer contracts related diligence requests for schedule G purposes |
| Ritchine Guerrier | 11/16/2022 | 1.3 | Work on customer contracts related diligence requests for schedule G purposes |
| Ritchine Guerrier | 11/16/2022 | 1.2 | Conduct work on vendor related diligence requests for schedule G purposes |
| Ritchine Guerrier | 11/16/2022 | 1.3 | Work on vendor contracts related diligence requests for schedule G purposes |
| Ritchine Guerrier | 11/16/2022 | 0.9 | Prepare analysis to respond to diligence requests for Schedule G customer contracts |
| Ritchine Guerrier | 11/16/2022 | 1.9 | Review vendor contracts related diligence requests for schedule G purposes |
| Brandon Burns | 11/17/2022 | 0.3 | Research wage motion diligence requests |
| Brian Cumberland | 11/17/2022 | 0.6 | Review merit increases for non-insider employees |
| Christopher Moffatt | 11/17/2022 | 1.4 | Review of cash tracing materials relevant to committee requests |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/17/2022 | 0.9 | Organize follow up diligence tracker for 2004 request list, review data room |
| Christopher Moffatt | 11/17/2022 | 0.4 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/17/2022 | 0.2 | Call w. C. Shea (Skadden) regarding committee due diligence requests |
| Christopher Moffatt | 11/17/2022 | 2.4 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/17/2022 | 2.1 | Review and organize data room material |
| Erin McKeighan | 11/17/2022 | 0.4 | Prepare for call with Skadden in re: GUC estimate |
| Erin McKeighan | 11/17/2022 | 0.6 | Prepare materials for L. Wachsmuth (Endo) in re: insiders |
| Irene Baston | 11/17/2022 | 0.8 | Work relating Human Resources documents for Due Diligence purposes |
| Irene Baston | 11/17/2022 | 3.0 | Update tracker with answers for 2004 OCC follow-ups |
| Irene Baston | 11/17/2022 | 3.0 | Work cash tracing for 2004 Discovery requests |
| Irene Baston | 11/17/2022 | 0.4 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/17/2022 | 0.3 | Analysis of material contracts regarding OCC/UCC Due Diligence request |
| Julia McCarthy | 11/17/2022 | 0.2 | Email correspondences re. customer list |
| Kamila Khairoullina | 11/17/2022 | 1.3 | Prepare comments on draft of India overview presentation |
| Kamila Khairoullina | 11/17/2022 | 1.0 | Review and provide comments on cash analysis for India presentation |
| Kamila Khairoullina | 11/17/2022 | 1.0 | Prepare list of files for company sign off for committee diligence |
| Kamila Khairoullina | 11/17/2022 | 0.6 | Prepare comments on petition cash balances |
| Kamila Khairoullina | 11/17/2022 | 0.6 | Review and provide comments on variance analysis |
| Kamila Khairoullina | 11/17/2022 | 0.4 | Discussion with K. Khairoullina (A&M) re: approach to India |
| Kamila Khairoullina | 11/17/2022 | 0.3 | Prepare list of follow up requests regarding GL data to India |
| Kamila Khairoullina | 11/17/2022 | 0.1 | Prepare loan agreements for company sign off |
| Laureen Ryan | 11/17/2022 | 0.4 | Correspondence with A&M Team regarding committee's diligence |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/17/2022 | 2.1 | Revise the India cash bridge analysis to reflect pre-petition and post-petition bridges |
| Louis Cherrone | 11/17/2022 | 1.3 | Incorporate comments received on India presentation into latest version of the draft discussion materials |
| Louis Cherrone | 11/17/2022 | 0.6 | Prepare additional follow-up questions on India due diligence and correspond with Endo US team |
| Louis Cherrone | 11/17/2022 | 1.7 | Prepare updated cash bridge analysis for the India entities based on feedback received |
| Louis Cherrone | 11/17/2022 | 0.3 | Prepare additional follow-up questions on India due diligence and correspond with Endo India team |
| Louis Cherrone | 11/17/2022 | 2.4 | Incorporate data for additional entities and accounts into the India cash bridge analysis |
| Louis Cherrone | 11/17/2022 | 1.2 | Incorporate additional comments received on India presentation into the latest revised version of the draft discussion materials |
| Luca Riva | 11/17/2022 | 0.4 | Internal meeting to discuss 2004 Discovery tracker with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Luca Riva | 11/17/2022 | 1.6 | Upload documents to VDR related to waterfall |
| Ray Dombrowski | 11/17/2022 | 0.5 | Call with Al Hogan, Evan Hill, Cameron Fee (All Skadden), and A&M re: claims estimation |
| Ray Dombrowski | 11/17/2022 | 0.4 | Discussion with K. Khairoullina (A&M) re: approach to India |
| Ray Dombrowski | 11/17/2022 | 0.4 | Review of additional correspondence and attachments responsive to 2004 requests |
| Ray Dombrowski | 11/17/2022 | 0.4 | Review of information and comment re: cash tracing |
| Ray Dombrowski | 11/17/2022 | 0.4 | Emails re: responses to due diligence request of OCC and responses |
| Ray Dombrowski | 11/17/2022 | 0.8 | Review of deck on India, comment and email re: same |
| Robert Country | 11/17/2022 | 0.5 | Teleconference with A&M team Skadden personnel re: unsecured claim estimate analysis for the UCC |
| Vance Yudell | 11/17/2022 | 1.3 | Review request from OCC/UCC related to numbers disclosed in 10-K and wages motion |
| Christopher Moffatt | 11/18/2022 | 0.8 | Review and organize data room material |
| Christopher Moffatt | 11/18/2022 | 0.7 | Call with L. Riva, C. Moffatt, I. Baston and K. Khairoullina (All A&M) on UCC 2004 discovery |
| Christopher Moffatt | 11/18/2022 | 0.6 | Organize follow up diligence tracker for 2004 request list, review data room |
| Christopher Moffatt | 11/18/2022 | 0.3 | Review Ireland due diligence materials and prepare data room |
| Christopher Moffatt | 11/18/2022 | 0.3 | Review India counsel due diligence materials and prepare data room |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/18/2022 | 0.2 | Call with C. Shea(Skadden) to follow up on UCC and OCC Due Diligence requests |
| Christopher Moffatt | 11/18/2022 | 0.1 | Meeting with I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Christopher Moffatt | 11/18/2022 | 2.3 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Erin McKeighan | 11/18/2022 | 0.5 | Teleconference with A&M and Skadden in re: GUC estimate |
| Irene Baston | 11/18/2022 | 2.3 | Work related to cash tracing for UCC 2004 discovery |
| Irene Baston | 11/18/2022 | 1.8 | Work related to general ledgers questions from OCC and UCC |
| Irene Baston | 11/18/2022 | 1.2 | Work related to bank accounts questions from OCC and UCC |
| Irene Baston | 11/18/2022 | 0.7 | Call with L. Riva, C. Moffatt, I. Baston and K. Khairoullina (All A&M) on UCC 2004 discovery |
| Irene Baston | 11/18/2022 | 2.5 | Coordinate information with Skadden to respond OCC and UCC Diligence requests |
| Kamila Khairoullina | 11/18/2022 | 2.1 | Prepare cash flow analysis for India presentation |
| Kamila Khairoullina | 11/18/2022 | 0.7 | Call with L. Riva, C. Moffatt, I. Baston and K. Khairoullina (All A&M) on UCC 2004 discovery |
| Kamila Khairoullina | 11/18/2022 | 0.4 | Prepare due diligence list for India team |
| Kamila Khairoullina | 11/18/2022 | 0.6 | Prepare executive summary slide for India presentation |
| Katie Lei | 11/18/2022 | 1.7 | Review Q4 payments in the SOFA statements related to 2022 prepaid insider awards |
| Katie Lei | 11/18/2022 | 2.8 | Draft potential answers to questions related to insider awards posed by the OCC |
| Katie Lei | 11/18/2022 | 1.9 | Review Q4 payments in the SOFA statements related to 2021 prepaid insider awards |
| Louis Cherrone | 11/18/2022 | 0.6 | Prepare additional list of questions for the Endo India team based on outstanding items and additional follow-up questions on recent data received |
| Louis Cherrone | 11/18/2022 | 1.8 | Revise India overview presentation to include updated analysis regarding cash management |
| Louis Cherrone | 11/18/2022 | 1.4 | Review and prepare reconciliation of cash balance provided by India team and first day filings |
| Louis Cherrone | 11/18/2022 | 1.3 | Review latest information and responses to due diligence questions received from Endo India team regarding cash management |
| Louis Cherrone | 11/18/2022 | 1.2 | Review latest information and responses to due diligence questions received from Endo India team regarding capital expenditures |
| Louis Cherrone | 11/18/2022 | 1.0 | Incorporate changes and comments received into the latest revised version of the India overview slide presentation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/18/2022 | 0.8 | Review and incorporate into the draft India presentation information received from Endo US regarding manufacturing details |
| Luca Riva | 11/18/2022 | 0.7 | Call with L. Riva, C. Moffatt, I. Baston and K. Khairoullina (All A&M) on UCC 2004 discovery |
| Luca Riva | 11/18/2022 | 1.3 | Review outstanding questions related to 2004 discovery - OCC and UCC |
| Luca Riva | 11/18/2022 | 2.9 | Prepare summary by product of TP policies |
| Ray Dombrowski | 11/18/2022 | 0.4 | Review of status of various due diligence and 2004 requests |
| Ray Dombrowski | 11/18/2022 | 0.4 | Discuss due diligence requests with A&M |
| Ray Dombrowski | 11/18/2022 | 0.8 | Discussion with A&M re: claims |
| Ray Dombrowski | 11/18/2022 | 1.1 | Review of India materials; forward to Skadden; discussion with same with M. Bradley (Endo) |
| Ray Dombrowski | 11/18/2022 | 0.4 | Review and draft responses to a series of 1L questions re: budget |
| Ritchine Guerrier | 11/18/2022 | 2.3 | Prepare analysis of available contract per Skadden review request |
| Robert Country | 11/18/2022 | 0.5 | Teleconference with A&M team and Skadden personnel re: unsecured claim estimate analysis for the UCC |
| Vance Yudell | 11/18/2022 | 1.1 | Review Q4 payments in the SOFA statements related to 2022 prepaid insider awards |
| Vance Yudell | 11/18/2022 | 2.3 | Review Q4 payments in the SOFA statements related to 2021 prepaid insider awards |
| Christopher Moffatt | 11/19/2022 | 0.6 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/19/2022 | 0.4 | Review and upload due diligence materials from India counsel |
| Erin McKeighan | 11/19/2022 | 0.4 | Respond to diligence questions from E. Safko (Skadden) |
| Kamila Khairoullina | 11/19/2022 | 0.9 | Prepare analysis regarding vendor spend for committee due diligence |
| Louis Cherrone | 11/19/2022 | 0.9 | Review top vendor and supplier spend data for 2021 |
| Louis Cherrone | 11/19/2022 | 0.3 | Respond to questions regarding certain customer-related spend for 2021 |
| Christopher Moffatt | 11/20/2022 | 2.1 | Review of cash tracing materials relevant to Rule 2004 committee requests |
| Christopher Moffatt | 11/20/2022 | 0.6 | Review and organize data room material |
| Douglas Lewandowski | 11/20/2022 | 1.3 | Work on diligence request from Skadden related to top vendors and associated contracts |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/20/2022 | 0.7 | Review draft of India presentation materials and coordinate with India team on outstanding items |
| Louis Cherrone | 11/20/2022 | 0.8 | Review list of diligence requests still outstanding with India team |
| Ray Dombrowski | 11/20/2022 | 0.2 | Work on responses re: India presentation |
| Christopher Moffatt | 11/21/2022 | 1.9 | Prepare responsive materials to creditor group due diligence requests |
| Christopher Moffatt | 11/21/2022 | 0.1 | Call with C. Shea (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/21/2022 | 0.1 | Call with N. Hagen (Skadden) re: due diligence open items |
| Christopher Moffatt | 11/21/2022 | 0.1 | Internal meeting to discuss 2004 Discovery open items with A&M |
| Christopher Moffatt | 11/21/2022 | 0.4 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/21/2022 | 1.8 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/21/2022 | 0.5 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/21/2022 | 0.5 | Meeting with C. Shea, E. Simon (All Skadden) to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt and K. Khairoullina (All A&M) |
| David Dawes | 11/21/2022 | 0.1 | Internal meeting to discuss 2004 Discovery open items with A&M |
| Erin McKeighan | 11/21/2022 | 0.4 | Teleconference with E. McKeighan and R. Country (Both A&M) re: updates to the unsecured claim estimate analysis for the creditors committees |
| Erin McKeighan | 11/21/2022 | 0.7 | Respond to questions from R. Country (A&M) on GUC estimate |
| Irene Baston | 11/21/2022 | 0.5 | Meeting with C. Shea, E. Simon (All Skadden) to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt and K. Khairoullina (All A&M) |
| Irene Baston | 11/21/2022 | 1.5 | Work on General Ledger information for 2004 Discovery |
| Irene Baston | 11/21/2022 | 0.6 | Update of cash tracing tracker for 2004 Discovery |
| Irene Baston | 11/21/2022 | 0.4 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/21/2022 | 0.2 | Work on BAML Bank Statement information for 2004 Discovery |
| Irene Baston | 11/21/2022 | 0.1 | Internal meeting to discuss 2004 Discovery open items with A&M |
| Irene Baston | 11/21/2022 | 0.5 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irene Baston | 11/21/2022 | 3.2 | Work on India requests for 2004 Discovery |
| Kamila Khairoullina | 11/21/2022 | 0.7 | Review latest draft of India presentation |
| Kamila Khairoullina | 11/21/2022 | 1.1 | Prepare India due diligence files for A&M analysis |
| Kamila Khairoullina | 11/21/2022 | 0.2 | Prepare source data slide for India presentation |
| Kamila Khairoullina | 11/21/2022 | 0.5 | Meeting with C. Shea, E. Simon (All Skadden) to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt and K. Khairoullina (All A&M) |
| Kamila Khairoullina | 11/21/2022 | 0.6 | Review R&D process for India due diligence |
| Kamila Khairoullina | 11/21/2022 | 1.5 | Prepare analysis of capex for India |
| Katie Lei | 11/21/2022 | 2.6 | Reconcile 2022 prepaid insider awards to the SOFA statements |
| Katie Lei | 11/21/2022 | 2.9 | Reconcile 2021 prepaid insider awards to the SOFA statements |
| Katie Lei | 11/21/2022 | 0.6 | Teleconference with V. Yudell and R. Country (both A&M) re: insider payment reconciliation for the opioid creditor committees |
| Laureen Ryan | 11/21/2022 | 0.7 | Correspondence with A&M Team regarding committee's diligence |
| Louis Cherrone | 11/21/2022 | 1.8 | Incorporate changes to the India presentation materials regarding cash management |
| Louis Cherrone | 11/21/2022 | 1.6 | Incorporate changes to the India presentation materials regarding operational overview |
| Louis Cherrone | 11/21/2022 | 0.7 | Review process flow data for R&D projects in India |
| Luca Riva | 11/21/2022 | 0.5 | Meeting with C. Shea, E. Simon (All Skadden) to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt and K. Khairoullina (All A&M) |
| Luca Riva | 11/21/2022 | 1.1 | Update diligence tracker for OCC / UCC requests |
| Luca Riva | 11/21/2022 | 0.5 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Luca Riva | 11/21/2022 | 0.4 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Luca Riva | 11/21/2022 | 0.3 | Upload documents in VDR for OCC / UCC |
| Ray Dombrowski | 11/21/2022 | 0.6 | Review of materials from India |
| Ray Dombrowski | 11/21/2022 | 0.4 | Review and update status of responses to due diligence requests |
| Ray Dombrowski | 11/21/2022 | 0.6 | Provide comments on deck for India |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/21/2022 | 0.4 | Review of new requests made by OCC for diligence and work plan related to same |
| Ray Dombrowski | 11/21/2022 | 0.2 | Review of latest due diligence request from OCC on wages |
| Ray Dombrowski | 11/21/2022 | 0.2 | Follow-up questions on MOR from 2L group |
| Ray Dombrowski | 11/21/2022 | 0.2 | Follow-up questions on cash tracing from 1L group |
| Robert Country | 11/21/2022 | 1.3 | Revise unsecured claims estimate analysis based on discussions between A&M/Skadden |
| Robert Country | 11/21/2022 | 0.5 | Teleconference with V. Yudell and K. Lei (both A&M) re: additional insider payment reconciliation for the opioid creditor committees |
| Robert Country | 11/21/2022 | 0.7 | Teleconference with A&M team re: insider payment reconciliation for the opioid creditor committees |
| Robert Country | 11/21/2022 | 0.6 | Teleconference with V. Yudell and K. Lei (both A&M) re: insider payment reconciliation for the opioid creditor committees |
| Robert Country | 11/21/2022 | 1.4 | Analyze insider payment data to provide responses for the opioid creditor committees |
| Robert Country | 11/21/2022 | 0.4 | Teleconference with E. McKeighan and R. Country (Both A&M) re: updates to the unsecured claim estimate analysis for the creditors committees |
| Robert Country | 11/21/2022 | 0.3 | Communications with A&M personnel re: insider payment reconciliation to respond to OCC request |
| Vance Yudell | 11/21/2022 | 2.2 | Review materials related to previous A&M board decks and provide UCC/OCC with detail regarding presentations |
| Vance Yudell | 11/21/2022 | 0.6 | Teleconference with V. Yudell and R. Country (both A&M) re: insider payment reconciliation for the opioid creditor committees |
| Christopher Moffatt | 11/22/2022 | 0.3 | Call with A&M regarding workplan, due diligence |
| Christopher Moffatt | 11/22/2022 | 0.4 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/22/2022 | 0.6 | Review and upload due diligence materials from India counsel |
| Christopher Moffatt | 11/22/2022 | 0.7 | Review of vendor and supplier data, prepare top 10 for schedules, gather contracts |
| Christopher Moffatt | 11/22/2022 | 1.9 | Review of cash tracing materials relevant to committee requests |
| Christopher Moffatt | 11/22/2022 | 2.1 | Review and organize data room material |
| Christopher Moffatt | 11/22/2022 | 3.1 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Douglas Lewandowski | 11/22/2022 | 0.7 | Work on Skadden diligence request related to top vendors |
| Erin McKeighan | 11/22/2022 | 0.3 | Teleconference with E. McKeighan, V. Yudell, R. Country and K. Lei (All A&M) re: updated insider payment reconciliation for the opioid creditor committees |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Irene Baston | 11/22/2022 | 0.5 | Work on information gathering for follow up cash tracing questions on 2004 Discovery |
| Irene Baston | 11/22/2022 | 2.8 | Work on Par Formulations Private Limited Bank Statement information for 2004 Discovery |
| Irene Baston | 11/22/2022 | 2.0 | Work on JPMC Bank Statement information for 2004 Discovery |
| Irene Baston | 11/22/2022 | 0.4 | Work on Ireland Human Resources information request for UCC/OCC discovery |
| Irene Baston | 11/22/2022 | 0.5 | Update tracker of UCC/OCC for 2004 Discovery |
| Irene Baston | 11/22/2022 | 0.4 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/22/2022 | 2.0 | Work on Par Biosciences Private Limited Bank Statement information for 2004 Discovery |
| Kamila Khairoullina | 11/22/2022 | 0.4 | Prepare comments on India manufacturing overview |
| Kamila Khairoullina | 11/22/2022 | 0.5 | Prepare account mapping file for India bank accounts |
| Kamila Khairoullina | 11/22/2022 | 0.6 | Prepare comments on cash use schedule for India overview presentation |
| Kamila Khairoullina | 11/22/2022 | 0.7 | Review red line of India overview deck |
| Katie Lei | 11/22/2022 | 0.3 | Teleconference with E. McKeighan, V. Yudell, and R. Country (All A&M) re: updated insider payment reconciliation for the opioid creditor committees |
| Katie Lei | 11/22/2022 | 1.2 | Review past correspondence between A&M and Skadden to reconcile 2021 prepayment amounts |
| Katie Lei | 11/22/2022 | 2.4 | Create bridge to analyze the 2022 prepaid insider awards to potentially answer OCC diligence questions. |
| Katie Lei | 11/22/2022 | 2.7 | Create bridge to analyze the 2021 prepaid insider awards to potentially answer OCC diligence questions. |
| Louis Cherrone | 11/22/2022 | 1.2 | Prepare additional follow-up requests based on latest information received from Endo India team |
| Louis Cherrone | 11/22/2022 | 2.3 | Incorporate changes to India presentation based on due diligence responses received |
| Louis Cherrone | 11/22/2022 | 1.4 | Prepare update to India presentation materials regarding third party opex and capex spend |
| Louis Cherrone | 11/22/2022 | 0.3 | Prepare redline version of India presentation for internal review purposes |
| Louis Cherrone | 11/22/2022 | 1.4 | Review responses to India due diligence questions received from Endo India team |
| Luca Riva | 11/22/2022 | 0.4 | Internal meeting to discuss UCC/OCC Due Diligence open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Luca Riva | 11/22/2022 | 0.6 | Review OCC / UCC additional requests on revolver draw |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/22/2022 | 0.7 | Prepare summary of available IC loan docs in Box |
| Luca Riva | 11/22/2022 | 0.6 | Upload remaining IC loan docs to VDR staging folder |
| Luca Riva | 11/22/2022 | 0.8 | Compare IC loan docs in Q2 2022 vs Q2 2021 and available info |
| Ray Dombrowski | 11/22/2022 | 0.4 | Discussions with A&M re: additional diligence work |
| Ray Dombrowski | 11/22/2022 | 0.5 | Review and respond to requests re: wind down budget from Goodmans via Skadden |
| Ray Dombrowski | 11/22/2022 | 0.2 | Review of additional questions from Lazard on India and work plan |
| Ray Dombrowski | 11/22/2022 | 0.3 | Work re: requests from 1Ls on contracts at EVL |
| Ray Dombrowski | 11/22/2022 | 0.9 | Review of updated diligence requests from OCC re: FinCo 1 and discussions with Skadden re: same |
| Ray Dombrowski | 11/22/2022 | 0.4 | Follow up and review of information responsive to questions raised by OCC on FinCo 1 |
| Ray Dombrowski | 11/22/2022 | 1.2 | Review of additional materials received from India; comments on India deck |
| Robert Country | 11/22/2022 | 0.3 | Teleconference with E. McKeighan, V. Yudell, R. Country and K. Lei (All A&M) re: updated insider payment reconciliation for the opioid creditor committees |
| Robert Country | 11/22/2022 | 0.6 | Analyze intercompany data to draft response re: creditors committee diligence request |
| Robert Country | 11/22/2022 | 0.3 | Communications with A&M personnel re: insider payment reconciliation for OCC diligence request |
| Robert Country | 11/22/2022 | 0.3 | Communications with A&M personnel re: creditors committee diligence request |
| Vance Yudell | 11/22/2022 | 2.9 | Review bridge to analyze the 2022 prepaid insider awards to address OCC/UCC diligence request |
| Vance Yudell | 11/22/2022 | 0.3 | Teleconference with E. McKeighan, V. Yudell, R. Country and K. Lei (All A&M) re: updated insider payment reconciliation for the opioid creditor committees |
| Christopher Moffatt | 11/23/2022 | 0.1 | Call with C. Shea (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/23/2022 | 0.3 | Review and upload due diligence materials from India counsel |
| Christopher Moffatt | 11/23/2022 | 0.1 | Internal meeting to discuss UCC/OCC Due Diligence open items with A&M |
| Christopher Moffatt | 11/23/2022 | 0.3 | Call with A&M regarding due diligence status |
| Christopher Moffatt | 11/23/2022 | 1.2 | Call with Cooley, Akin, Province, Jefferies, PJT, Skadden and A&M team on OCC 2004 discovery follow-ups |
| Christopher Moffatt | 11/23/2022 | 0.9 | Review and organize data room material |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/23/2022 | 2.2 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Erin McKeighan | 11/23/2022 | 0.2 | Discussion with R. Dombrowski (A&M) in re: wage issues |
| Erin McKeighan | 11/23/2022 | 1.2 | Call with Cooley, Akin, Province, Jefferies, PJT, Skadden and A&M team on OCC 2004 discovery follow-ups |
| Irene Baston | 11/23/2022 | 1.0 | Work on Par Biosciences Private Limited JPMC Bank Statement information for 2004 Discovery |
| Irene Baston | 11/23/2022 | 1.2 | Call with Cooley, Akin, Province, Jefferies, PJT, Skadden and A&M team on OCC 2004 discovery follow-ups |
| Irene Baston | 11/23/2022 | 1.5 | Work on Par Formulations Private Limited BALM Bank Statement information for 2004 Discovery |
| Irene Baston | 11/23/2022 | 1.0 | Update tracker of closing/opening dated from available General Ledgers for 2004 Discovery |
| Irene Baston | 11/23/2022 | 0.5 | Work on Par Biosciences Private Limited KVB Bank Statement information for 2004 Discovery |
| Irene Baston | 11/23/2022 | 0.4 | Work on information gathering for 2014-2016 India Bank Statements for 2004 Discovery |
| Irene Baston | 11/23/2022 | 1.0 | Work on Par Biosciences Private Limited BALM Bank Statement information for 2004 Discovery |
| Irene Baston | 11/23/2022 | 1.5 | Work on Par Formulations Private Limited JPMC Bank Statement information for 2004 Discovery |
| Kamila Khairoullina | 11/23/2022 | 0.3 | Review follow up diligence requests regarding India bank statements |
| Kamila Khairoullina | 11/23/2022 | 1.2 | Call with Cooley, Akin, Province, Jefferies, PJT, Skadden and A&M team on OCC 2004 discovery follow-ups |
| Kamila Khairoullina | 11/23/2022 | 1.3 | Prepare comments on India overview presentation |
| Katie Lei | 11/23/2022 | 0.7 | Identify employee ID, name, and titles for participants in the 2021 and 2022 prepaid insider awards |
| Katie Lei | 11/23/2022 | 1.8 | Review insiders that were not included in the SOFA data to potentially answer questions posed by the OCC |
| Katie Lei | 11/23/2022 | 2.9 | Review every payment accelerated pre-petition to detail when each award was granted and when it was originally scheduled to vest to potentially answer OCC diligence questions |
| Louis Cherrone | 11/23/2022 | 0.7 | Prepare follow-up responses and questions regarding open India diligence items |
| Louis Cherrone | 11/23/2022 | 1.1 | Review comments received from Endo India team regarding intercompany balances |
| Luca Riva | 11/23/2022 | 0.1 | Internal meeting to discuss UCC/OCC Due Diligence open items with A&M |
| Luca Riva | 11/23/2022 | 0.3 | Analysis of available GL - available in bank statement tracker |
| Luca Riva | 11/23/2022 | 0.6 | Analysis of available GL - Indian entities |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/23/2022 | 0.7 | Analysis of loan schedule as of Q3 2022 |
| Luca Riva | 11/23/2022 | 1.2 | Call with Cooley, Akin, Province, Jefferies, PJT and Skadden's teams with A&M on OCC 2004 discovery follow-ups |
| Ray Dombrowski | 11/23/2022 | 0.2 | Discussion with A&M re: open diligence points |
| Ray Dombrowski | 11/23/2022 | 0.4 | Review of materials re: FinCo1 Questions and responses; email to Skadden re: same |
| Ray Dombrowski | 11/23/2022 | 0.2 | Discussion with E. McKeighan (A&M) re: wages issues |
| Ray Dombrowski | 11/23/2022 | 1.2 | Discussion with Skadden and OCC Advisors re: due diligence status |
| Ray Dombrowski | 11/23/2022 | 0.3 | Review of materials received from India re: diligence |
| Ray Dombrowski | 11/23/2022 | 0.1 | Review of additional diligence questions from OCC |
| Ray Dombrowski | 11/23/2022 | 0.3 | Discussion with A&M re: approach to confirm certain of the diligence items raised on call with OCC |
| Ray Dombrowski | 11/23/2022 | 0.4 | Review of responses re: tax questions on due diligence |
| Robert Country | 11/23/2022 | 0.2 | Communications with A&M personnel re: insider payment analysis for OCC |
| Vance Yudell | 11/23/2022 | 0.7 | Review insiders that were not included in the SOFA data to address questions from UCC/OCC |
| Luca Riva | 11/25/2022 | 0.4 | Comparison of additional intercompany loan schedule available docs as of Q3 2022 |
| Luca Riva | 11/25/2022 | 0.8 | Update OCC tracker with Skadden answers from 11/17 |
| Christopher Moffatt | 11/26/2022 | 0.8 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Kamila Khairoullina | 11/26/2022 | 0.7 | Review comments provided on India overview presentation |
| Ray Dombrowski | 11/26/2022 | 0.3 | Review of markup from M. Bradley; email re: next steps |
| Erin McKeighan | 11/27/2022 | 0.4 | Provide comments to bridge for insider payments |
| Kamila Khairoullina | 11/27/2022 | 0.4 | Provide comments on latest outstanding open items related to India presentation |
| Kamila Khairoullina | 11/27/2022 | 0.6 | Prepare email to India teach on bank statement due diligence |
| Louis Cherrone | 11/27/2022 | 0.6 | Review comments received on draft India presentation |
| Louis Cherrone | 11/27/2022 | 0.8 | Draft list of follow up questions remaining on draft India presentation |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### November 1, 2022 through November 30, 2022

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/27/2022 | 0.9 | Make revisions to draft India presentation based on comments received |
| Robert Country | 11/27/2022 | 1.4 | Analyze insider prepayment bridge analysis to resolve OCC diligence inquiry |
| Brian Cumberland | 11/28/2022 | 0.3 | Review response related to committee request for detail regarding insider compensation programs |
| Christopher Moffatt | 11/28/2022 | 0.4 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/28/2022 | 0.4 | Prepare materials regarding Irish entity diligence requests |
| Christopher Moffatt | 11/28/2022 | 0.7 | Review and organize data room material |
| Christopher Moffatt | 11/28/2022 | 0.2 | Call with A&M regarding due diligence process, data room, outstanding items |
| Christopher Moffatt | 11/28/2022 | 2.8 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/28/2022 | 0.4 | Call with A&M, Skadden and ALG on project status update |
| Christopher Moffatt | 11/28/2022 | 0.3 | Call with C. Shea (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/28/2022 | 0.2 | Call with J. Boyle (Endo) regarding committee due diligence requests |
| Christopher Moffatt | 11/28/2022 | 1.4 | Review of cash tracing materials relevant to Rule 2004 committee requests |
| Erin McKeighan | 11/28/2022 | 0.4 | Review diligence responses for UCC |
| Irene Baston | 11/28/2022 | 3.0 | Work on India cash tracing requests from UCC/OCC |
| Irene Baston | 11/28/2022 | 0.4 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/28/2022 | 2.5 | Work on insurance related requests from UCC/OCC |
| Kamila Khairoullina | 11/28/2022 | 1.2 | Analyze latest cash analysis for India operations overview |
| Kamila Khairoullina | 11/28/2022 | 1.7 | Review and provide comments on latest draft of India presentation |
| Katie Lei | 11/28/2022 | 0.6 | Review final draft of OCC insider payment diligence |
| Louis Cherrone | 11/28/2022 | 2.1 | Incorporate revisions to the India presentation materials based on comments received on operational overview section |
| Louis Cherrone | 11/28/2022 | 1.8 | Prepare updated analysis of India intercompany sales based on updated information received from Endo India team |
| Louis Cherrone | 11/28/2022 | 1.2 | Review India presentation materials prior to finalizing |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/28/2022 | 1.7 | Incorporate revisions to the India presentation materials based on feedback received on financial overview section |
| Luca Riva | 11/28/2022 | 1.8 | Update tracker with OCC new request and related answers |
| Luca Riva | 11/28/2022 | 0.4 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Luca Riva | 11/28/2022 | 1.4 | Revise IC loan summary with draft VDR reference |
| Luca Riva | 11/28/2022 | 1.1 | Update ALG tracker for revised answers |
| Ray Dombrowski | 11/28/2022 | 0.1 | Review of revised GUC claim issues |
| Ray Dombrowski | 11/28/2022 | 0.2 | Review of revised India deck |
| Ray Dombrowski | 11/28/2022 | 0.3 | Discussion and email regarding meeting with Crossover Group |
| Ray Dombrowski | 11/28/2022 | 0.3 | Discussion with A&M re: waterfall |
| Ray Dombrowski | 11/28/2022 | 0.3 | Review of materials received overnight from India; |
| Ray Dombrowski | 11/28/2022 | 0.3 | Review of correspondence from OCC on additional diligence requests on solvency and step plan |
| Ray Dombrowski | 11/28/2022 | 0.3 | Review of status tracker on due diligence for 2004s and work plan |
| Ray Dombrowski | 11/28/2022 | 0.4 | Call with R. Dombrowski, C. Moffatt (All A&M) regarding case updates, due diligence |
| Robert Country | 11/28/2022 | 0.9 | Analyze updated liability data to revise Endo GUC claims estimate for the UCC |
| Christopher Moffatt | 11/29/2022 | 0.4 | Review and organize data room material |
| Christopher Moffatt | 11/29/2022 | 0.6 | Organize follow up diligence tracker for 2004 request list, review data room |
| Christopher Moffatt | 11/29/2022 | 0.8 | Review of cash tracing materials relevant to Rule 2004 committee requests |
| Christopher Moffatt | 11/29/2022 | 0.5 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Christopher Moffatt | 11/29/2022 | 0.4 | Calls with C. Shea (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/29/2022 | 0.1 | Call with UCC regarding due diligence requests |
| Christopher Moffatt | 11/29/2022 | 2.8 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/29/2022 | 1.6 | Meeting with Creditor Group, Skadden, A&M, PJT and Endo management regarding business overview |

## Endo International, plc
### Time Detail by Activity by Professional
### November 1, 2022 through November 30, 2022

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/29/2022 | 0.7 | Call with A. Hogan, E. Simon, C. Shea (all Skadden) regarding Rule 2004 committee requests |
| Douglas Lewandowski | 11/29/2022 | 0.4 | Work on diligence request from M. Deluca (Skadden) re: top vendor contracts |
| Irene Baston | 11/29/2022 | 0.4 | Work on property insurance related requests from UCC/OCC |
| Irene Baston | 11/29/2022 | 0.5 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Irene Baston | 11/29/2022 | 2.2 | Work on FTI requests related to General Ledgers |
| Irene Baston | 11/29/2022 | 0.6 | Continue work on property insurance related requests from UCC/OCC |
| Irene Baston | 11/29/2022 | 0.4 | Work on HR insurance related requests from UCC/OCC |
| Irene Baston | 11/29/2022 | 0.6 | Work on D&O insurance related requests from UCC/OCC |
| Irene Baston | 11/29/2022 | 1.2 | Work on FTI requests related to Bank Statements |
| Kamila Khairoullina | 11/29/2022 | 0.5 | Prepare request list for due diligence to send to India team |
| Kamila Khairoullina | 11/29/2022 | 1.4 | Review and provide comments on India operations overview materials |
| Kamila Khairoullina | 11/29/2022 | 0.4 | Discussion with Skadden re: information on intercompany |
| Katie Lei | 11/29/2022 | 2.8 | Draft potential answers related to questions posed by the OCC and UCC related to insider bonuses |
| Louis Cherrone | 11/29/2022 | 1.4 | Incorporate changes to India presentation regarding manufacturing facility financial details |
| Luca Riva | 11/29/2022 | 2.8 | Respond to Skadden questions related to due diligence available documents |
| Ray Dombrowski | 11/29/2022 | 0.7 | Review of materials on intercompany and emails re: same |
| Ray Dombrowski | 11/29/2022 | 0.4 | Discussion with Skadden re: information on intercompany |
| Ray Dombrowski | 11/29/2022 | 0.3 | Review of latest OCC diligence request re: bonuses |
| Ray Dombrowski | 11/29/2022 | 0.3 | Discussion with A&M re: waterfall |
| Ray Dombrowski | 11/29/2022 | 0.2 | Review of financial page for India |
| Ray Dombrowski | 11/29/2022 | 0.2 | Discussion with A&M on diligence |
| Christopher Moffatt | 11/30/2022 | 0.7 | Organize follow up diligence tracker for 2004 request list |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/30/2022 | 2.1 | Review due diligence requests from committees/creditors, prepare responsive materials, review/update tracker, data room |
| Christopher Moffatt | 11/30/2022 | 0.9 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) and FTI regarding cash tracing analysis |
| Christopher Moffatt | 11/30/2022 | 1.6 | Review and organize data room material |
| Christopher Moffatt | 11/30/2022 | 0.3 | Discussion with A&M regarding due diligence status and workplan |
| Christopher Moffatt | 11/30/2022 | 0.3 | Calls with C. Shea (Skadden) regarding due diligence items |
| Christopher Moffatt | 11/30/2022 | 0.3 | Internal meeting re: wages for OCC/UCC Due Diligence requests with R. Dombrowski, C. Moffatt, V. Yudell, L. Riva and I. Baston (All A&M) |
| Christopher Moffatt | 11/30/2022 | 0.4 | Review of cash tracing materials relevant to Rule 2004 committee requests |
| Christopher Moffatt | 11/30/2022 | 1.6 | Prepare responsive materials to creditor group due diligence requests |
| Irene Baston | 11/30/2022 | 0.3 | Internal meeting re: wages for OCC/UCC Due Diligence requests with R. Dombrowski, C. Moffatt, V. Yudell, L. Riva and I. Baston (All A&M) |
| Irene Baston | 11/30/2022 | 0.6 | Work on India Bank Statements for Cash Tracing Due Diligence requests from UCC/OCC |
| Irene Baston | 11/30/2022 | 0.9 | Call with C. Moffatt, L. Riva, I. Baston (All A&M) and FTI regarding cash tracing analysis |
| Julia McCarthy | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team, 1L Advisors and Endo Team re: discuss updates to company product lineup |
| Julia McCarthy | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team and OCC advisors re: discuss case updates |
| Kamila Khairoullina | 11/30/2022 | 0.5 | Call with A&M to discuss India overview presentation |
| Kamila Khairoullina | 11/30/2022 | 0.3 | Coordinate with Company's team in India on bank statement information |
| Katie Lei | 11/30/2022 | 1.8 | Review market data for potential new peer companies related to pre-filing retention and KEIPs |
| Katie Lei | 11/30/2022 | 2.1 | Update prepaid market restructuring data analysis related to incentive and retention arrangements put in place at companies in Chapter 11 for insiders |
| Louis Cherrone | 11/30/2022 | 1.2 | Prepare outline and draft discussion points for India presentation call |
| Louis Cherrone | 11/30/2022 | 0.5 | Call with K. Khairoullina and L. Cherrone (Both A&M) to discuss India overview presentation |
| Louis Cherrone | 11/30/2022 | 1.6 | Prepare for India presentation call |
| Luca Riva | 11/30/2022 | 0.3 | Internal meeting re: wages for OCC/UCC Due Diligence requests with R. Dombrowski, C. Moffatt, V. Yudell, L. Riva and I. Baston (All A&M) |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/30/2022 | 0.9 | Call with C. Moffatt, L. Riva, I. Baston (all A&M) and FTI regarding cash tracing analysis |
| Luca Riva | 11/30/2022 | 1.9 | Review OCC consolidated tracker questions and answers |
| Luca Riva | 11/30/2022 | 2.2 | Review UCC consolidated tracker questions and answers |
| Ray Dombrowski | 11/30/2022 | 0.6 | Review of materials to be filed re: diligence requests |
| Ray Dombrowski | 11/30/2022 | 0.4 | Work regarding liabilities and treatment of same in spin re: waterfall |
| Ray Dombrowski | 11/30/2022 | 0.3 | Internal meeting re: wages for OCC/UCC Due Diligence requests with A&M |
| Ray Dombrowski | 11/30/2022 | 0.3 | Emails re: outstanding OCC diligence requests |
| Ray Dombrowski | 11/30/2022 | 0.2 | Review of email from Skadden on Step Plan and comment |
| Vance Yudell | 11/30/2022 | 2.8 | Review market data for potential new peer companies related to pre-filing retention and KEIP awards |
| Vance Yudell | 11/30/2022 | 0.3 | Internal meeting re: wages for OCC/UCC Due Diligence requests with R. Dombrowski, C. Moffatt, L. Riva and I. Baston (All A&M) |
| **Subtotal** | | **831.8** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Cumberland | 11/1/2022 | 0.6 | Review declaration materials and potential responses |
| Brian Cumberland | 11/1/2022 | 2.4 | Preparation for trial and meeting with team related to wages motion |
| Katie Lei | 11/1/2022 | 1.4 | Prepare summary of compensation programs to support a potential Cumberland Declaration |
| Brian Cumberland | 11/2/2022 | 2.2 | Prepare for Endo trial related to wage motion by reviewing company documents related to current retention programs |
| Brian Cumberland | 11/2/2022 | 0.8 | Review data regarding compensation detail on wage motion requests |
| Katie Lei | 11/4/2022 | 0.8 | Review final order authorizing wages |
| Brian Cumberland | 11/7/2022 | 2.6 | Review materials related to market long-term incentive programs in preparation of the wages motion |
| Katie Lei | 11/7/2022 | 1.3 | Review retention peer group and backup data for hearing. |
| Katie Lei | 11/7/2022 | 2.8 | Prepare materials related to prior and existing compensation plans for wages hearing. |
| Katie Lei | 11/7/2022 | 2.6 | Review Endo's historic and current compensation arrangements and assemble a model to reflect the changes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Vance Yudell | 11/7/2022 | 2.4 | Review retention peer group and backup data in preparation of the wages motion hearing. |
| Vance Yudell | 11/7/2022 | 0.4 | Call with A&M for status update for materials related to the wages motion hearing |
| Brian Cumberland | 11/8/2022 | 0.6 | Review short and long-term programs currently in place at the company |
| Brian Cumberland | 11/8/2022 | 2.6 | Review market detail related to retention programs in preparation for wages motion hearing |
| Katie Lei | 11/8/2022 | 2.1 | Review project history and create timeline for implementation of retention and incentive programs |
| Katie Lei | 11/8/2022 | 1.2 | Review and prepare materials related to prior and existing severance plans for hearing |
| Vance Yudell | 11/8/2022 | 2.1 | Review materials related to prior and existing severance plans for wages motion hearing |
| Brian Cumberland | 11/9/2022 | 0.6 | Call with A&M related to materials for the wages motion hearing |
| Brian Cumberland | 11/9/2022 | 2.8 | Review market programs for short and long term arrangements in the market in preparation of wages motion hearing |
| Brian Cumberland | 11/9/2022 | 1.8 | Review market and company severance programs in preparation for wage motion |
| Brian Cumberland | 11/9/2022 | 1.4 | Review market and company compensation practices programs in preparation for wage motion |
| Katie Lei | 11/9/2022 | 2.1 | Review and prepare materials in support of the Cumberland declaration for wages motion hearing |
| Katie Lei | 11/9/2022 | 1.3 | Review and prepare materials related to 2021 and 2022 retention programs for hearing. |
| Vance Yudell | 11/9/2022 | 2.7 | Review materials related to 2021 and 2022 retention programs for wages motion hearing. |
| Vance Yudell | 11/9/2022 | 0.6 | Call with A&M related to materials for the wages motion hearing |
| Vance Yudell | 11/9/2022 | 2.3 | Review materials requested by Skadden in preparation of wages motion hearing |
| Brian Cumberland | 11/10/2022 | 2.8 | Review non-insider incentive and retention programs in preparation for wage motion |
| Vance Yudell | 11/14/2022 | 2.1 | Review internal materials related to insider incentive and retention arrangements from historic board presentations |
| Katie Lei | 11/15/2022 | 0.8 | Review memo decision authorizing debtors to continue certain employee benefit programs and related administrative obligations |
| Vance Yudell | 11/15/2022 | 1.3 | Review memo decision authorizing debtors to continue certain employee benefit programs and related administrative obligations |
| **Subtotal** | | **51.5** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kira Ramirez | 11/1/2022 | 0.9 | Updating fee application with new time entries to assist team. |
| Kira Ramirez | 11/2/2022 | 0.3 | Updating workstream and DTR for newly submitted time entries. |
| Kira Ramirez | 11/2/2022 | 0.4 | Communication regarding weekly timekeeping requirements to internal team. |
| L.J. Barlow | 11/3/2022 | 1.8 | Edit and revise detailed time report entries |
| Kira Ramirez | 11/4/2022 | 1.4 | Finalize and submit fee application materials. |
| L.J. Barlow | 11/4/2022 | 2.8 | Edit and revise detailed time report entries |
| L.J. Barlow | 11/4/2022 | 2.7 | Edit and revise detailed time entries |
| Kira Ramirez | 11/7/2022 | 0.6 | Draft and submit fee materials for 10/29 - 10/31 period. |
| Kira Ramirez | 11/8/2022 | 0.3 | Update fee material items for the new week. |
| L.J. Barlow | 11/9/2022 | 1.1 | Edit and revise A&M detailed time reporting |
| Brandon Burns | 11/10/2022 | 0.3 | Call with K. Khairoullina and J. McCarthy (both A&M) re: discuss October fee application |
| Brandon Burns | 11/10/2022 | 3.1 | Review team DTRs for incorporation into October Fee App |
| Julia McCarthy | 11/10/2022 | 0.3 | Call with K. Khairoullina and J. McCarthy (both A&M) re: discuss October fee application |
| Kamila Khairoullina | 11/10/2022 | 0.3 | Call with K. Khairoullina and J. McCarthy (both A&M) re: discuss October fee application |
| Kara Hall | 11/10/2022 | 3.1 | Review A&M team billing details to prepare October fee app |
| Kira Ramirez | 11/10/2022 | 0.3 | Update weekly workstream report summary bullets. |
| Brandon Burns | 11/11/2022 | 0.9 | Review team DTRs for incorporation into October Fee App |
| Brandon Burns | 11/11/2022 | 1.6 | Review team DTRs for incorporation into October Fee App |
| Brandon Burns | 11/11/2022 | 2.2 | Review team DTRs for incorporation into October Fee App |
| Kira Ramirez | 11/11/2022 | 1.7 | Update October fee materials |
| Kira Ramirez | 11/11/2022 | 0.1 | Final review and submission of weekly fee materials. |
| Brandon Burns | 11/14/2022 | 1.3 | Review A&M team time entries for inclusion in October Fee App |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/14/2022 | 1.8 | Review A&M team time entries for inclusion in October Fee App |
| Brandon Burns | 11/14/2022 | 1.8 | Review A&M team time entries for inclusion in October Fee App |
| Brandon Burns | 11/14/2022 | 2.2 | Review A&M team time entries for inclusion in October Fee App |
| Julia McCarthy | 11/14/2022 | 2.9 | Edit A&M DTR entries |
| Julia McCarthy | 11/14/2022 | 3.1 | Edit A&M DTR entries |
| Julia McCarthy | 11/14/2022 | 3.1 | Edit A&M DTR entries |
| Kara Hall | 11/14/2022 | 2.1 | Reconcile October time detail for October fee app |
| Kara Hall | 11/14/2022 | 2.3 | Prepare final updates to time detail for October invoice |
| Kathleen Pfahlert | 11/14/2022 | 0.2 | Respond to revisions of K. Brewer's DTR. |
| Brandon Burns | 11/15/2022 | 1.8 | Review A&M meetings for inclusion in October invoice |
| Brandon Burns | 11/15/2022 | 1.7 | Review A&M team time entries for inclusion in October Fee App |
| Brandon Burns | 11/15/2022 | 1.6 | Review A&M team time entries for inclusion in October Fee App |
| Brandon Burns | 11/15/2022 | 1.8 | Review A&M meetings for inclusion in October invoice |
| Brandon Burns | 11/15/2022 | 2.7 | Review A&M meetings for inclusion in October invoice |
| Brandon Burns | 11/15/2022 | 2.6 | Review A&M meetings for inclusion in October invoice |
| Julia McCarthy | 11/15/2022 | 2.9 | Edit A&M DTR entries |
| Kira Ramirez | 11/15/2022 | 0.9 | Review prior week fee materials for submission. |
| Kira Ramirez | 11/15/2022 | 0.2 | Update time keeping materials for use in the current week. |
| Bernice Grussing | 11/16/2022 | 0.4 | Review fee app data for accuracy |
| Bernice Grussing | 11/16/2022 | 0.2 | Prepare draft exhibits E-F |
| Bernice Grussing | 11/16/2022 | 0.6 | Draft Second Fee Application |
| Bernice Grussing | 11/16/2022 | 1.8 | Review DTR expense data and make minor adjustments for consistency, grammar and punctuation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bernice Grussing | 11/16/2022 | 0.9 | Prepare draft exhibits A-D |
| Bernice Grussing | 11/16/2022 | 0.1 | Update database for October Endo exhibits |
| Bernice Grussing | 11/16/2022 | 0.6 | Incorporate detail from team members on expenses |
| Bernice Grussing | 11/16/2022 | 0.7 | Pull data and follow up with team members for October expense detail |
| Brandon Burns | 11/16/2022 | 1.6 | Review A&M team time entries for inclusion in October Fee App |
| Brandon Burns | 11/16/2022 | 1.8 | Review A&M meetings for inclusion in October invoice |
| Brandon Burns | 11/16/2022 | 2.3 | Review A&M meetings for inclusion in October invoice |
| Brandon Burns | 11/16/2022 | 2.4 | Review A&M team time entries for inclusion in October Fee App |
| Kira Ramirez | 11/16/2022 | 0.3 | Finalize DTR for submission. |
| Brandon Burns | 11/17/2022 | 1.1 | Review initial draft of October fee app |
| Julia McCarthy | 11/17/2022 | 0.2 | Email correspondence with Togut team re. coordination for filing Oct fee statement |
| Julia McCarthy | 11/17/2022 | 0.3 | Email correspondences re. October fee statement |
| Julia McCarthy | 11/17/2022 | 0.4 | Email correspondence with D. Marks (Endo) re. proposed invoice template |
| Kamila Khairoullina | 11/17/2022 | 0.6 | Review and provide comments on fee applications |
| Kira Ramirez | 11/17/2022 | 1.1 | Draft workstream for current week. |
| Ray Dombrowski | 11/17/2022 | 0.4 | Review of fee application for month of October |
| Bernice Grussing | 11/18/2022 | 1.3 | Incorporate minor edits from team and redraft exhibits |
| Brandon Burns | 11/18/2022 | 0.3 | Email correspondence with A&M team re: filing of October fee app |
| Kamila Khairoullina | 11/18/2022 | 0.6 | Review fee application |
| Kathleen Pfahlert | 11/18/2022 | 0.6 | Review DTR and weekly work stream reporting |
| Brandon Burns | 11/21/2022 | 0.3 | Review October invoice to ensure it ties out to fee app |
| Julia McCarthy | 11/21/2022 | 0.6 | Provide changes to A&M invoice |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/21/2022 | 0.2 | Provide comments on invoice |
| Kara Hall | 11/22/2022 | 3.2 | Complete updates to time billing invoice for November fee app |
| Kira Ramirez | 11/22/2022 | 0.2 | Draft workstream for current week |
| Kira Ramirez | 11/28/2022 | 0.2 | Consolidate submissions of DTR entries A&M team |
| Kira Ramirez | 11/28/2022 | 0.9 | Review and update fee materials from prior week. |

| **Subtotal** | | **89.4** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Louis Cherrone | 11/1/2022 | 1.3 | Review and compile information regarding details of company business plan |
| Louis Cherrone | 11/3/2022 | 0.8 | Review and confirm prepetition debt balances |
| Luca Riva | 11/6/2022 | 2.2 | Review ALG documentation for waterfall purposes - Steps |
| Luca Riva | 11/6/2022 | 1.8 | Review ALG documentation for waterfall purposes - Additional considerations |
| Luca Riva | 11/7/2022 | 1.4 | Revised debt and interest prepetition balance for waterfall update |
| Luca Riva | 11/7/2022 | 2.4 | Review waterfall model as of Q4 2021 for update |
| Luca Riva | 11/8/2022 | 1.1 | Discuss waterfall mechanics and asserted claims with Skadden in advance to call with OCC / UCC / FCR |
| Luca Riva | 11/8/2022 | 1.6 | Review waterfall model inputs |
| Luca Riva | 11/8/2022 | 2.9 | Prep for waterfall call with OCC / UCC / FCR |
| Luca Riva | 11/9/2022 | 1.2 | Review questions on waterfall analysis from OCC |
| Luca Riva | 11/9/2022 | 1.7 | Preliminary review of waterfall distribution mechanics assumptions |
| Louis Cherrone | 11/10/2022 | 1.2 | Review Q3 actuals results and bridge comparison analysis |
| Luca Riva | 11/10/2022 | 2.6 | Revise waterfall model input updates |
| Louis Cherrone | 11/11/2022 | 0.8 | Review Q3 actuals results and bridge comparison analysis |
| Luca Riva | 11/11/2022 | 2.9 | Update waterfall model for miscellaneous claims |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/11/2022 | 0.8 | Discuss with Skadden relevance of waterfall analysis on recoveries |
| Luca Riva | 11/14/2022 | 1.1 | Bridge 6.30.22 to 9.30.22 IC matrix |
| Luca Riva | 11/14/2022 | 1.1 | Analyze IC matrix as of 9.30 for waterfall purposes |
| Luca Riva | 11/14/2022 | 0.7 | Revise IC matrix as of 9.30 |
| Luca Riva | 11/15/2022 | 1.8 | Quality check on waterfall model updates |
| Luca Riva | 11/15/2022 | 1.1 | Review potential cash pooling adjustments in IC analysis |
| Luca Riva | 11/15/2022 | 1.3 | Model projected ending balance in waterfall model |
| Luca Riva | 11/17/2022 | 1.1 | Review board documentation on Irish transaction for waterfall purposes |
| Irene Baston | 11/22/2022 | 2.0 | Update of 3Q financial statements for waterfall purposes |
| Julia McCarthy | 11/22/2022 | 0.7 | Call with A&M team re. tax strategy related to proposed transactions |
| Luca Riva | 11/28/2022 | 0.6 | Respond to internal requests related to operational overview |
| Irene Baston | 11/29/2022 | 1.0 | Update of financial statements for NAV purposes |
| Irene Baston | 11/29/2022 | 1.9 | Work on transfer pricing model for waterfall purposes |
| Luca Riva | 11/29/2022 | 2.1 | Review waterfall model AP and accrued expenses |
| Luca Riva | 11/29/2022 | 2.7 | Prepare preliminary list of questions related to waterfall to be discussed with company |
| Luca Riva | 11/29/2022 | 1.2 | Design simplified org chart structure pursuant Irish transaction for waterfall model purposes |
| Irene Baston | 11/30/2022 | 1.5 | Work on transfer pricing model of branded products for waterfall purposes |
| Irene Baston | 11/30/2022 | 2.4 | Work on allocation of value of branded products for waterfall purposes |
| Luca Riva | 11/30/2022 | 2.1 | Waterfall analysis - review of outstanding update points |
| **Subtotal** | | **53.1** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 11/1/2022 | 0.3 | Email correspondence with A&M team and C. Jiang (Endo) regarding FTI diligence requests |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 11/2/2022 | 0.1 | Email correspondence with A&M team and C. Jiang (Endo) regarding FTI diligence requests |
| Alex Canale | 11/3/2022 | 0.1 | Meeting with D. Dawes, A. Canale and L. Ryan (all A&M) regarding gathering support for intercompany transactions requested by FTI |
| David Dawes | 11/3/2022 | 0.1 | Meeting with D. Dawes, A. Canale and L. Ryan (all A&M) regarding gathering support for intercompany transactions requested by FTI |
| Laureen Ryan | 11/3/2022 | 0.1 | Meeting with D. Dawes, A. Canale and L. Ryan (all A&M) regarding gathering support for intercompany transactions requested by FTI |
| David Dawes | 11/4/2022 | 0.5 | Email correspondence with A&M team and C. Jiang (Endo) regarding FTI diligence requests |
| David Dawes | 11/4/2022 | 0.8 | Email correspondence with A&M team, E. Wong (FTI), and C. Jiang (Endo) regarding document requests |
| David Dawes | 11/4/2022 | 0.4 | Evaluate documents provided by company regarding FTI requests |
| Laureen Ryan | 11/4/2022 | 0.2 | Correspondence with FTI Team and A&M team regarding requested support for intercompany transactions requested |
| David Dawes | 11/7/2022 | 0.4 | Email correspondence with A&M team regarding FTI diligence requests |
| Alex Canale | 11/8/2022 | 0.2 | Call with A. Canale and D. Dawes (all A&M) and E. Wong (FTI) regarding intercompany transaction GL detail |
| David Dawes | 11/8/2022 | 0.2 | Call with A. Canale and D. Dawes (all A&M) and E. Wong (FTI) regarding intercompany transaction GL detail |
| David Dawes | 11/9/2022 | 0.3 | Email correspondence with A&M team regarding FTI diligence requests |
| David Dawes | 11/9/2022 | 0.3 | Evaluate general ledger documents uploaded to data room to assist in FTI inquiries |
| David Dawes | 11/10/2022 | 0.4 | Correspondence with A&M team regarding FTI diligence requests |
| Laureen Ryan | 11/10/2022 | 0.2 | Teleconference with R. Dombrowski and L. Ryan (all A&M) regarding expansion of FTI and committee's diligence |
| Laureen Ryan | 11/10/2022 | 0.3 | Correspondence regarding status of FTI and committee's diligence |
| David Dawes | 11/14/2022 | 0.8 | Email correspondence with A&M team regarding FTI and committee diligence requests |
| David Dawes | 11/14/2022 | 0.1 | Email correspondence with A&M team regarding FTI diligence requests |
| David Dawes | 11/14/2022 | 0.4 | Develop summary of transactions from non-US entities to Lux entities |
| Alex Canale | 11/15/2022 | 0.5 | Call with L. Ryan, J. Lee, A. Canale, D. Dawes (all A&M) regarding tracing analysis and diligence requests |
| David Dawes | 11/15/2022 | 1.9 | Evaluate intercompany transactions and develop summary of all intercompany transactions to Luxembourg entities |
| David Dawes | 11/15/2022 | 0.5 | Call with L. Ryan, J. Lee, A. Canale, D. Dawes (all A&M) regarding tracing analysis and diligence requests |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| David Dawes | 11/15/2022 | 0.8 | Develop summary list of FTI diligence items for general ledger and tracing items |
| Julian Lee | 11/15/2022 | 0.5 | Call with L. Ryan, A. Canale, J. Lee, D. Dawes (all A&M) regarding tracing analysis and diligence requests |
| Laureen Ryan | 11/15/2022 | 0.2 | Correspondence with A&M team regarding FTI diligence |
| Laureen Ryan | 11/15/2022 | 0.5 | Call with L. Ryan, J. Lee, A. Canale, D. Dawes (all A&M) regarding tracing analysis and diligence requests |
| David Dawes | 11/16/2022 | 0.3 | Perform mapping of customer file to accounts receivable files |
| Kamila Khairoullina | 11/16/2022 | 1.3 | Prepare discovery requests related to India |
| Kamila Khairoullina | 11/16/2022 | 0.9 | Prepare discovery requests related to intercompany |
| Kamila Khairoullina | 11/16/2022 | 0.6 | Prepare listing of licenses for discovery |
| David Dawes | 11/17/2022 | 0.6 | Develop index of documents considered for tracing analyses |
| David Dawes | 11/18/2022 | 2.9 | Develop index of documents considered for tracing analyses |
| David Dawes | 11/18/2022 | 0.1 | Email correspondence with A&M team regarding FTI diligence requests |
| Laureen Ryan | 11/18/2022 | 0.2 | Correspondence with A&M Team regarding FTI requests for documents |
| Laureen Ryan | 11/19/2022 | 0.1 | Review draft list of documents used related to the bank tracing analysis |
| Laureen Ryan | 11/19/2022 | 0.1 | Correspondence with FTI Team and A&M Team regarding diligence requests |
| Laureen Ryan | 11/19/2022 | 0.4 | Correspondence with A&M Team regarding FTI diligence requests |
| Nichole Lunt | 11/19/2022 | 2.3 | Prepare listing of support relied upon for cash tracing analysis in response to due diligence requests |
| David Dawes | 11/21/2022 | 0.6 | Email correspondence with A&M team regarding index of documents considered and transactions that may require further analysis |
| Laureen Ryan | 11/21/2022 | 0.3 | Review draft summary of documents considered in the bank tracing analysis |
| David Dawes | 11/22/2022 | 0.3 | Email correspondence with A&M team regarding documents provided to parties |
| Laureen Ryan | 11/22/2022 | 0.3 | Correspondence with A&M team regarding FTI diligence |
| Laureen Ryan | 11/22/2022 | 0.1 | Correspondence with A&M team regarding FTI diligence |
| David Dawes | 11/28/2022 | 0.2 | Email correspondence with A&M team regarding documents provided to parties |

---

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

---

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Laureen Ryan | 11/28/2022 | 0.2 | Correspondence with A&M team regarding FTI diligence |

| **Subtotal** | | **22.9** | |

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Albert Liguori | 11/1/2022 | 0.8 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Albert Liguori | 11/1/2022 | 0.8 | Meeting with S. Harrison (Endo), Skadden, and A&M tax team to discuss IRS packages |
| Albert Liguori | 11/1/2022 | 0.4 | Call with H. LeDonne (A&M) on suggested next steps for ALG write and related transactional/operational timeline |
| Brian Pedersen | 11/1/2022 | 0.6 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Brian Pedersen | 11/1/2022 | 0.9 | Meeting with S. Harrison (Endo), Skadden, and A&M tax team to discuss IRS packages |
| Christopher Moffatt | 11/1/2022 | 0.5 | Call with A&M, P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |
| Douglas Lewandowski | 11/1/2022 | 0.7 | Discussion with Skadden and Kroll re: litigation noticing |
| Emily Edwards | 11/1/2022 | 0.8 | Call with H.Ledonne and K. Pfahlert (All A&M) on tax package for IRS discussions (as requested by Skadden) |
| Emily Edwards | 11/1/2022 | 0.7 | Call with ALG, Company, and A&M tax on contemplated transaction timeline and operational considerations |
| Emily Edwards | 11/1/2022 | 0.9 | Meeting with S. Harrison (Endo), Skadden, and A&M tax team to discuss IRS packages |
| Emily Edwards | 11/1/2022 | 0.9 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Erin McKeighan | 11/1/2022 | 0.5 | Participate in weekly call with 1L group |
| Erin McKeighan | 11/1/2022 | 0.9 | Participate in weekly call with management, PJT, A&M and Skadden |
| Haley LeDonne | 11/1/2022 | 0.7 | Call with ALG, Company, and A&M tax on contemplated transaction timeline and operational considerations |
| Haley LeDonne | 11/1/2022 | 0.6 | Call with K. Reynolds and K.Pfahlert (All A&M) on upcoming tax workstreams |
| Haley LeDonne | 11/1/2022 | 0.8 | Call with K.Pfahlert and E. Edwards (All A&M) on tax package for IRS discussions (as requested by Skadden) |
| Haley LeDonne | 11/1/2022 | 0.9 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 11/1/2022 | 0.9 | Meeting with S. Harrison (Endo), Skadden, and A&M tax team to discuss IRS packages |
| Haley LeDonne | 11/1/2022 | 0.4 | Call with A. Liguori (A&M) on suggested next steps for ALG write and related transactional/operational timeline |
| Kamila Khairoullina | 11/1/2022 | 0.5 | Call with 1L Advisors and Lawyers, Skadden and PJT with A&M Team re: case update |
| Kathleen Pfahlert | 11/1/2022 | 0.6 | Call with K. Reynolds and H. LeDonne (All A&M) on upcoming tax workstreams |
| Kathleen Pfahlert | 11/1/2022 | 0.9 | Meeting with S. Harrison (Endo), Skadden, and A&M tax team to discuss IRS packages |
| Kathleen Pfahlert | 11/1/2022 | 0.9 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Kathleen Pfahlert | 11/1/2022 | 0.8 | Call with H.Ledonne and E. Edwards (All A&M) on tax package for IRS discussions (as requested by Skadden) |
| Kathleen Pfahlert | 11/1/2022 | 0.7 | Call with ALG, Company, and A&M tax on contemplated transaction timeline and operational considerations |
| Kristina Dautrich Reynold | 11/1/2022 | 0.6 | Call with K. Pfahlert and H. LeDonne (All A&M) on upcoming tax workstreams |
| Kristina Dautrich Reynold | 11/1/2022 | 0.7 | Call with ALG, Company, and A&M tax on contemplated transaction timeline and operational considerations |
| Kristina Dautrich Reynold | 11/1/2022 | 0.9 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Kristina Dautrich Reynold | 11/1/2022 | 0.9 | Meeting with S. Harrison (Endo), Skadden, and A&M tax team to discuss IRS packages |
| Ray Dombrowski | 11/1/2022 | 0.5 | Call with 1L Advisors and Lawyers, Skadden and PJT with A&M Team |
| Rob Esposito | 11/1/2022 | 0.6 | Professional update call with A&M, Skadden, PJT, Gibson Dunn and Evercore |
| Rob Esposito | 11/1/2022 | 1.2 | Status call with A&M, Endo, Skadden and PJT |
| Rob Esposito | 11/1/2022 | 0.8 | Call with A&M, Skadden and AL Goodbody on project status update |
| Robert Country | 11/1/2022 | 0.8 | Teleconference with A&M, Skadden and Kroll personnel re: Sale Notice Parties |
| Robert Gordon | 11/1/2022 | 0.7 | Call from F. Raciti(Endo) for an update on the 10Q and MORS |
| Christopher Moffatt | 11/2/2022 | 0.5 | Call with A&M and PJT teams re. weekly check in |
| Erin McKeighan | 11/2/2022 | 1.4 | Participate in call with A&M, Skadden, PJT, management and non-debtor subsidiaries in re: Ch 11 update |
| Julia McCarthy | 11/2/2022 | 0.5 | Call with A&M and PJT teams re. weekly check in |
| Kamila Khairoullina | 11/2/2022 | 0.5 | Call with A&M and PJT teams re. weekly check in |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/2/2022 | 1.0 | Participate in board meeting with management, PJT, Skadden, A&M team |
| Kathleen Pfahlert | 11/2/2022 | 0.4 | Call with K. Ramirez (A&M) to discuss allocated of estimated assessments based on waterfall calculation. |
| Kathleen Pfahlert | 11/2/2022 | 0.1 | Call with K. Reynolds (A&M) to draft objectives in IRS and ALG Irish planning |
| Kira Ramirez | 11/2/2022 | 0.4 | Call with K. Pfahlert (A&M) to discuss allocated of estimated assessments based on waterfall calculation. |
| Kristina Dautrich Reynold | 11/2/2022 | 0.1 | Call with K. Pfahlert (A&M) to draft objectives in IRS and ALG Irish planning |
| Louis Cherrone | 11/2/2022 | 0.5 | Call with A&M and PJT teams re: weekly check in |
| Ray Dombrowski | 11/2/2022 | 0.5 | Call with A&M and PJT regarding case updates |
| Ray Dombrowski | 11/2/2022 | 1.0 | Participate in Board meeting |
| Ray Dombrowski | 11/2/2022 | 0.3 | Call with A&M regarding India due diligence |
| Brian Pedersen | 11/3/2022 | 0.4 | Call with E. Edwards & K. Pfahlert (all A&M) discussing waterfall implications of various IRS scenarios |
| Christopher Moffatt | 11/3/2022 | 0.5 | Call with Company advisors and OCC to discuss relevant case updates |
| Christopher Moffatt | 11/3/2022 | 0.4 | Prepare weekly management reporting summary |
| Christopher Moffatt | 11/3/2022 | 0.5 | Call with J. Boyle (Endo) to review vendors, due diligence and sales process |
| Christopher Moffatt | 11/3/2022 | 1.9 | Call with A&M and Skadden team to review outstanding diligence requests related to cash tracing |
| Christopher Moffatt | 11/3/2022 | 0.3 | Call with company and advisors regarding case updates, upcoming court filings |
| Emily Edwards | 11/3/2022 | 0.4 | Call with K. Pfahlert & B. Pedersen (all A&M) discussing waterfall implications of various IRS scenarios |
| Emily Edwards | 11/3/2022 | 0.1 | Call with K. Pfahlert (A&M) to finalize weekly PMO draft |
| Irene Baston | 11/3/2022 | 1.9 | Call with A&M and Skadden team to review outstanding diligence requests related to cash tracing |
| Irene Baston | 11/3/2022 | 0.5 | Call with A&M Team, Skadden Team and OCC re: weekly update call with advisors |
| Julia McCarthy | 11/3/2022 | 1.9 | Call with A&M and Skadden team to review outstanding diligence requests related to cash tracing |
| Kamila Khairoullina | 11/3/2022 | 0.3 | Discussion PJT and Skadden re: timeline schedules |
| Kamila Khairoullina | 11/3/2022 | 0.5 | Participate on weekly OCC update call |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/3/2022 | 1.9 | Call with A&M and Skadden team to review outstanding diligence requests related to cash tracing |
| Kara Hall | 11/3/2022 | 0.6 | Meeting with A&M team, Endo team, Togut team, and Skadden team to discuss litigation Statements and Schedules review drafts |
| Kathleen Pfahlert | 11/3/2022 | 0.1 | Call with E. Edwards (A&M) to finalize weekly PMO draft |
| Kathleen Pfahlert | 11/3/2022 | 0.4 | Call with E. Edwards & B. Pedersen (all A&M) discussing waterfall implications of various IRS scenarios |
| Ray Dombrowski | 11/3/2022 | 1.9 | Call A&M and Skadden to review responses to 2004 request on cash collateral issues |
| Ray Dombrowski | 11/3/2022 | 0.5 | Weekly OCC update call |
| Ray Dombrowski | 11/3/2022 | 0.3 | Discussion PJT and Skadden re: timeline schedules |
| Rob Esposito | 11/3/2022 | 0.5 | Weekly call with OCC check-in call |
| Rob Esposito | 11/3/2022 | 0.6 | Prepare detailed updates to the PMO deck |
| Robert Gordon | 11/3/2022 | 0.6 | Review and edit weekly executive presentation for latest updates to reporting timelines |
| Brian Pedersen | 11/4/2022 | 0.6 | Call with A&M to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Christopher Moffatt | 11/4/2022 | 1.0 | Call with A&M, Skadden and AL Goodbody on India structure, licenses, registrations |
| Emily Edwards | 11/4/2022 | 0.6 | Call with A&M to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Kathleen Pfahlert | 11/4/2022 | 0.6 | Call with A&M to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Kathleen Pfahlert | 11/4/2022 | 1.3 | Call with K. Ramirez (A&M) to detail annotate weekly DTR and workstream reporting |
| Kira Ramirez | 11/4/2022 | 1.3 | Call with K. Pfahlert (A&M) to detail annotate weekly DTR and workstream reporting |
| Kristina Dautrich Reynold | 11/4/2022 | 0.6 | Call with A&M to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Albert Liguori | 11/7/2022 | 0.5 | Call with K. Pfahlert, K. Reynolds, B. Pedersen (all A&M) and T. Neylon (Endo) to discuss status and updates of ongoing workstreams. |
| Brandon Burns | 11/7/2022 | 0.6 | Call with Skadden, UCC Advisors and A&M Team re: discuss updates to case timeline |
| Brandon Burns | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brian Pedersen | 11/7/2022 | 0.5 | Call with A. Liguori, K. Reynolds, K. Pfahlert (all A&M) and T. Neylon (Endo) to discuss status and updates of ongoing workstreams. |
| Christopher Moffatt | 11/7/2022 | 1.2 | Call with A&M, Skadden, FTI, and Gibson teams to discuss operational product flows |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/7/2022 | 1.0 | Call with A&M, Skadden and AL Goodbody on case update |
| Christopher Moffatt | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| David Dawes | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Douglas Lewandowski | 11/7/2022 | 0.5 | Discussion with FTI and A&M Team re: contract diligence |
| Douglas Lewandowski | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 11/7/2022 | 0.3 | Call with A&M to plan and review beginning of as-filed / base line IRS position model as requested by Skadden |
| Emily Edwards | 11/7/2022 | 0.7 | Call with K. Reynolds and K. Pfahlert (all A&M) and T. Neylon and S.Harrison (Endo) and P.Braddy (Skadden) to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Emily Edwards | 11/7/2022 | 0.6 | Call with K. Pfahlert (A&M) to review Company's schedules detailing inclusion of agreed to and proposed IRS NOPAs. |
| Emily Edwards | 11/7/2022 | 0.4 | Call with K.Reynolds and K. Pfahlert (all A&M) to prepare for discussion with Endo regarding Company's schedules and IRS adjustments for Skadden model. |
| Emily Edwards | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irene Baston | 11/7/2022 | 0.4 | Call with A&M team, Skadden team and UCC re: weekly update call with advisors |
| Irene Baston | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Jack Westner | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 11/7/2022 | 1.0 | Call with A&M, Skadden and Endo teams to discuss India diligence |
| Julia McCarthy | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 11/7/2022 | 0.6 | Call with Skadden, UCC Advisors and A&M Team re: discuss updates to case timeline |
| Kamila Khairoullina | 11/7/2022 | 1.0 | Call with A&M, Skadden and AL Goodbody on waterfall update |
| Kamila Khairoullina | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 11/7/2022 | 0.8 | Call with L. Riva, R. Dombrowski, K. Khairoullina (All A&M) on waterfall updates and next steps |
| Kamila Khairoullina | 11/7/2022 | 1.0 | Call with A&M, Skadden and Endo teams to discuss India diligence |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/7/2022 | 0.6 | Call with Skadden, UCC Advisors and A&M Team re: discuss updates to case timeline |
| Kara Hall | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 11/7/2022 | 0.3 | Review beginning of as-filed / base line IRS position model as requested by Skadden |
| Kathleen Pfahlert | 11/7/2022 | 0.4 | Call with K.Reynolds and E.Edwards (all A&M) to prepare for discussion with Endo regarding Company's schedules and IRS adjustments for Skadden model. |
| Kathleen Pfahlert | 11/7/2022 | 0.6 | Call with E.Edwards (A&M) to review Company's schedules detailing inclusion of agreed to and proposed IRS NOPAs. |
| Kathleen Pfahlert | 11/7/2022 | 0.7 | Call with K. Reynolds and E. Edwards (all A&M) and T. Neylon and S.Harrison (Endo) and P.Braddy (Skadden) to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Kathleen Pfahlert | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 11/7/2022 | 0.5 | Call with A. Liguori, K. Reynolds, B. Pedersen (all A&M) and T. Neylon (Endo) to discuss status and updates of ongoing workstreams. |
| Kristina Dautrich Reynold | 11/7/2022 | 0.6 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kristina Dautrich Reynold | 11/7/2022 | 0.5 | Call with A. Liguori, K. Pfahlert, B. Pedersen (all A&M) and T. Neylon (Endo) to discuss status and updates of ongoing workstreams. |
| Kristina Dautrich Reynold | 11/7/2022 | 0.4 | Call with K. Pfahlert and E.Edwards (all A&M) to prepare for discussion with Endo regarding Company's schedules and IRS adjustments for Skadden model. |
| Kristina Dautrich Reynold | 11/7/2022 | 0.7 | Call with K. Pfahlert and E. Edwards (all A&M) and T. Neylon and S.Harrison (Endo) and P.Braddy (Skadden) to discuss NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| L.J. Barlow | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Laureen Ryan | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/7/2022 | 0.6 | Call with Skadden, UCC Advisors and A&M Team re: discuss updates to case timeline |
| Louis Cherrone | 11/7/2022 | 1.2 | Call with A&M, Skadden, FTI, and Gibson teams to discuss operational product flows |
| Louis Cherrone | 11/7/2022 | 1.0 | Call with A&M, Skadden and Endo teams to discuss India diligence |
| Luca Riva | 11/7/2022 | 0.8 | Call with L. Riva, R. Dombrowski, K. Khairoullina (All A&M) on waterfall updates and next steps |
| Luca Riva | 11/7/2022 | 1.0 | Call with A&M, Skadden and AL Goodbody on case update |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/7/2022 | 0.6 | Call with Skadden, UCC Advisors and A&M Team re: discuss updates to case timeline |
| Luca Riva | 11/7/2022 | 0.5 | Call with L. Riva, E. Edwards (all A&M) on tax inputs for waterfall analysis |
| Luca Riva | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 11/7/2022 | 1.0 | Call with A&M, Skadden and AL Goodbody on waterfall update |
| Ray Dombrowski | 11/7/2022 | 0.2 | Discussion with M. Bradley (Endo) re: various |
| Ray Dombrowski | 11/7/2022 | 0.4 | Provide A&M team with update |
| Ray Dombrowski | 11/7/2022 | 0.6 | Weekly meeting with OCC |
| Rob Esposito | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Rob Esposito | 11/7/2022 | 0.6 | Weekly call with OCC check-in call |
| Rob Esposito | 11/7/2022 | 1.0 | Call with A&M, Skadden and AL Goodbody on case update |
| Robert Gordon | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 11/8/2022 | 0.4 | Call with A&M Team re: discuss weekly payment requests |
| Brian Pedersen | 11/8/2022 | 0.8 | Call with E. Edwards & K. Pfahlert (all A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Christopher Moffatt | 11/8/2022 | 0.3 | Call with Skadden, Endo regarding executory contracts, vendor trade terms |
| Christopher Moffatt | 11/8/2022 | 1.5 | Call with R. Dombrowski, C. Moffatt (all A&M), Endo, Skadden and PJT regarding case updates |
| Emily Edwards | 11/8/2022 | 0.6 | Call with K. Pfahlert (A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Emily Edwards | 11/8/2022 | 0.6 | Call with K. Pfahlert (A&M) for update on IRS package model |
| Emily Edwards | 11/8/2022 | 0.8 | Call with K. Pfahlert & B. Pedersen (all A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| JR Tramaglini | 11/8/2022 | 0.4 | Call with A&M Team re: discuss weekly payment requests |
| Kamila Khairoullina | 11/8/2022 | 1.5 | Participate in weekly management meeting with management, PJT, Skadden, A&M |
| Kamila Khairoullina | 11/8/2022 | 0.7 | Discussion with A&M re: critical vendors |
| Kamila Khairoullina | 11/8/2022 | 0.5 | Discussion Skadden, PJT and A&M with 1L Advisors regarding case updates |

<div style="border:1px solid black; text-align:center">

***Endo International, plc***
***Time Detail by Activity by Professional***
***November 1, 2022 through November 30, 2022***

</div>

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/8/2022 | 0.4 | Call with A&M Team re: discuss weekly payment requests |
| Kathleen Pfahlert | 11/8/2022 | 0.6 | Call with E. Edwards (A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Kathleen Pfahlert | 11/8/2022 | 0.6 | Call with E. Edwards (A&M) for update on IRS package model |
| Kathleen Pfahlert | 11/8/2022 | 0.8 | Call with E. Edwards & B. Pedersen (all A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Louis Cherrone | 11/8/2022 | 0.4 | Call with A&M Team re: discuss weekly payment requests |
| Ray Dombrowski | 11/8/2022 | 0.7 | Discussion with A&M re: critical vendors |
| Ray Dombrowski | 11/8/2022 | 1.5 | Weekly management meeting |
| Ray Dombrowski | 11/8/2022 | 0.5 | Discussion with Skadden, PJT, A&M with 1L Advisors |
| Rob Esposito | 11/8/2022 | 0.5 | Professional update call with A&M, Skadden, PJT, Gibson Dunn and Evercore |
| Robert Gordon | 11/8/2022 | 0.4 | Call with A&M Team re: discuss weekly payment requests |
| Brian Pedersen | 11/9/2022 | 0.4 | Call with A&M discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Christopher Moffatt | 11/9/2022 | 1.0 | Call with PJT, A&M, Skadden and Committees' Advisors to walk through the waterfall analysis |
| Christopher Moffatt | 11/9/2022 | 0.4 | Call with PJT and A&M teams re. weekly check in |
| Christopher Moffatt | 11/9/2022 | 0.3 | Call with A&M team, Skadden team and OCC re: weekly update call with advisors |
| Emily Edwards | 11/9/2022 | 1.7 | Calls with K. Pfahlert (A&M) for update on IRS package model |
| Emily Edwards | 11/9/2022 | 0.4 | Call with A&M discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Irene Baston | 11/9/2022 | 0.3 | Call with A&M team, Skadden team and OCC re: weekly update call with advisors |
| Irene Baston | 11/9/2022 | 1.0 | Call with PJT, A&M, Skadden and Committees' Advisors to walk through the waterfall analysis |
| Irene Baston | 11/9/2022 | 0.4 | Call with PJT and A&M teams re. weekly check in |
| Julia McCarthy | 11/9/2022 | 0.7 | Call with OCC and advisors re. weekly case check in |
| Julia McCarthy | 11/9/2022 | 0.4 | Call with PJT and A&M teams re. weekly check in |
| Kamila Khairoullina | 11/9/2022 | 0.4 | Call with PJT and A&M teams re. weekly check in |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/9/2022 | 0.5 | Participate in OCC weekly update call |
| Kamila Khairoullina | 11/9/2022 | 1.0 | Call with PJT, A&M, Skadden and Committees' Advisors to walk through the waterfall analysis |
| Kathleen Pfahlert | 11/9/2022 | 0.4 | Call with A&M discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Kathleen Pfahlert | 11/9/2022 | 0.8 | Calls with K. Reynolds (A&M) for update on IRS package model and BEAT Implications |
| Kathleen Pfahlert | 11/9/2022 | 1.7 | Calls with E. Edwards (A&M) for update on IRS package model |
| Kristina Dautrich Reynold | 11/9/2022 | 0.8 | Calls with K. Pfahlert (A&M) for update on IRS package model and BEAT Implications |
| Louis Cherrone | 11/9/2022 | 0.4 | Call with PJT and A&M teams re. weekly check in |
| Louis Cherrone | 11/9/2022 | 1.0 | Call with PJT, A&M, Skadden and Committees' Advisors to walk through the waterfall analysis |
| Luca Riva | 11/9/2022 | 1.0 | Call with PJT, A&M, Skadden and Committees' Advisors to walk through the waterfall analysis |
| Luca Riva | 11/9/2022 | 0.4 | Call with PJT and A&M teams re. weekly check in |
| Ray Dombrowski | 11/9/2022 | 1.0 | Call with OCC and UCC advisors on waterfall |
| Ray Dombrowski | 11/9/2022 | 0.5 | Participate in OCC weekly update call |
| Ray Dombrowski | 11/9/2022 | 0.4 | Recap call with PJT on waterfall call and other matters |
| Rob Esposito | 11/9/2022 | 0.3 | Weekly check-in call with OCC |
| Albert Liguori | 11/10/2022 | 0.2 | Call with K. Pfahlert (A&M) to discuss status updates of Irish structuring and IRS package workstreams |
| Albert Liguori | 11/10/2022 | 0.3 | Call with A&M, A. O'Beirne (ALG), and P. Braddy, R. Tidwell, C. Wink (Skadden) to discuss UCC due diligence request for all A&M materials |
| Brian Pedersen | 11/10/2022 | 0.6 | Call with E. Edwards & K. Pfahlert (all A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Emily Edwards | 11/10/2022 | 2.2 | Call with K. Pfahlert (A&M) to review and revise IRS Package for as-filed tax model. |
| Emily Edwards | 11/10/2022 | 0.6 | Call with K. Pfahlert & B. Pedersen (all A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Emily Edwards | 11/10/2022 | 0.4 | Call with K. Pfahlert for live analysis of IRS Package deliverable for Skadden |
| Emily Edwards | 11/10/2022 | 0.3 | Call with K. Reynolds (A&M) and K. Pfahlert (A&M) to provide updates and feedback on IRS package deliverable for Skadden |
| Kathleen Pfahlert | 11/10/2022 | 0.3 | Call with A&M, A. O'Beirne (ALG), and P. Braddy, R. Tidwell, C. Wink (Skadden) to discuss UCC due diligence request for all A&M materials |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 11/10/2022 | 2.2 | Call with E. Edwards (A&M) to review and revise IRS Package for as-filed tax model. |
| Kathleen Pfahlert | 11/10/2022 | 0.6 | Call with E. Edwards & B. Pedersen (all A&M) discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Kathleen Pfahlert | 11/10/2022 | 0.3 | Call with K. Reynolds (A&M) and E. Edwards (A&M) to provide updates and feedback on IRS package deliverable for Skadden |
| Kathleen Pfahlert | 11/10/2022 | 0.2 | Call with A. Liguori (A&M) to discuss status updates of Irish structuring and IRS package workstreams |
| Kathleen Pfahlert | 11/10/2022 | 0.1 | Call with K. Reynolds (A&M) to consult on a question regarding BEAT implications of IRS package / as-filed tax model |
| Kathleen Pfahlert | 11/10/2022 | 0.4 | Call with E. Edwards for live analysis of IRS Package deliverable for Skadden |
| Kristina Dautrich Reynold | 11/10/2022 | 0.1 | Call with K. Pfahlert (A&M) to consult on a question regarding BEAT implications of IRS package / as-filed tax model |
| Kristina Dautrich Reynold | 11/10/2022 | 0.3 | Call with A&M to provide updates and feedback on IRS package deliverable for Skadden |
| Luca Riva | 11/10/2022 | 0.5 | Call with A&M on waterfall update assumptions |
| Brian Pedersen | 11/11/2022 | 0.5 | Call with A&M discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Christopher Moffatt | 11/11/2022 | 0.5 | Call with R. Dombrowski, C. Moffatt, others (all A&M), Skadden and PJT regarding case updates |
| Emily Edwards | 11/11/2022 | 1.8 | Call with K. Pfahlert (A&M) to review and revise IRS Package for as-filed tax model. |
| Emily Edwards | 11/11/2022 | 0.5 | Call with A&M discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Irene Baston | 11/11/2022 | 1.3 | Work session to discuss waterfall analysis with L. Riva and I. Baston (All A&M) |
| Kamila Khairoullina | 11/11/2022 | 0.5 | Call with K. Khairoullina, R. Dombrowski and L. Riva (all A&M) on waterfall discussion points with Skadden |
| Kamila Khairoullina | 11/11/2022 | 0.3 | Call with K. Khairoullina, L. Riva (all A&M) and PJT on valuation related questions for waterfall |
| Kamila Khairoullina | 11/11/2022 | 0.3 | Follow up call with PJT and A&M re: valuation |
| Kathleen Pfahlert | 11/11/2022 | 1.1 | Call with K. Reynolds (A&M) to provide updates and feedback, and make tax technical adjustments on IRS package deliverable for Skadden |
| Kathleen Pfahlert | 11/11/2022 | 1.8 | Call with E. Edwards (A&M) to review and revise IRS Package for as-filed tax model. |
| Kathleen Pfahlert | 11/11/2022 | 0.5 | Call with A&M discussing technical issues related to IRS packages on 2015 and 2016 returns. |
| Kathleen Pfahlert | 11/11/2022 | 0.3 | Call with K. Ramirez (A&M) to assign review of Schedules for 2020 NOL limitation adjustment |
| Kira Ramirez | 11/11/2022 | 0.3 | Call with K. Pfahlert (A&M) to assign review of Schedules for 2020 NOL limitation adjustment |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kristina Dautrich Reynold | 11/11/2022 | 1.1 | Call with K. Pfahlert (A&M) to provide updates and feedback, and make tax technical adjustments on IRS package deliverable for Skadden |
| Luca Riva | 11/11/2022 | 0.3 | Call with K. Khairoullina, L. Riva (all A&M) and PJT on valuation related questions for waterfall |
| Luca Riva | 11/11/2022 | 0.5 | Call with K. Khairoullina, R. Dombrowski and L. Riva (all A&M) on waterfall discussion points with Skadden |
| Luca Riva | 11/11/2022 | 1.3 | Work session to discuss waterfall analysis with L. Riva and I. Baston (All A&M) |
| Ray Dombrowski | 11/11/2022 | 0.3 | Follow up call with PJT and A&M re: valuation |
| Ray Dombrowski | 11/11/2022 | 0.5 | Call with K. Khairoullina, R. Dombrowski and L. Riva (all A&M) on waterfall discussion points with Skadden |
| Ray Dombrowski | 11/11/2022 | 0.5 | Discussion with A&M re: additional waterfall comments |
| JR Tramaglini | 11/12/2022 | 0.9 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| Emily Edwards | 11/13/2022 | 0.4 | Call with K. Pfahlert (A&M) regarding notes / revisions on IRS Package deliverable for Skadden |
| Kathleen Pfahlert | 11/13/2022 | 0.4 | Call with E. Edwards (A&M) regarding notes / revisions on IRS Package deliverable for Skadden |
| Albert Liguori | 11/14/2022 | 0.7 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Brandon Burns | 11/14/2022 | 0.3 | Call with A&M Team re: discuss weekly payment requests |
| Brandon Burns | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 11/14/2022 | 1.1 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Brian Pedersen | 11/14/2022 | 0.4 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Brian Pedersen | 11/14/2022 | 0.3 | Call with A&M to discuss tax technical concepts included in IRS negotiation package |
| Christopher Moffatt | 11/14/2022 | 1.1 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Christopher Moffatt | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 11/14/2022 | 1.0 | Call with A&M, Skadden and ALG on case status |
| David Dawes | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Douglas Lewandowski | 11/14/2022 | 1.0 | Call with A&M, Skadden and ALG on case status |
| Emily Edwards | 11/14/2022 | 0.9 | Call with K. Pfahlert (A&M) regarding notes / revisions on IRS Package deliverable for Skadden |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 11/14/2022 | 0.3 | Call with A&M to discuss tax technical concepts included in IRS negotiation package |
| Emily Edwards | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 11/14/2022 | 0.6 | Call with K. Reynolds and K. Pfahlert (all A&M) to discuss implications of valuation allocation model. |
| Emily Edwards | 11/14/2022 | 1.7 | Calls with K. Pfahlert (A&M) to discuss valuation allocation model and integration of IRS package. |
| Hannah Gilmour | 11/14/2022 | 0.2 | Call with R. Gordon and H. Gilmour (all A&M) to discuss September MOR status update |
| Hannah Gilmour | 11/14/2022 | 0.6 | Extract entity information from Section 1 MOR Cash file in order to send to client to confirm amounts |
| Irene Baston | 11/14/2022 | 0.1 | Meeting with A. Werner (Endo), I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Irene Baston | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irene Baston | 11/14/2022 | 1.1 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Jack Westner | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| JR Tramaglini | 11/14/2022 | 0.2 | Call with A&M discussing vendor management updates |
| Julia McCarthy | 11/14/2022 | 1.1 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Julia McCarthy | 11/14/2022 | 0.3 | Call with A&M Team re: discuss weekly payment requests |
| Kamila Khairoullina | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 11/14/2022 | 0.3 | Call with A&M Team re: discuss weekly payment requests |
| Kamila Khairoullina | 11/14/2022 | 1.1 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Kamila Khairoullina | 11/14/2022 | 1.0 | Call with A&M, Skadden and ALG on case status |
| Kara Hall | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 11/14/2022 | 0.9 | Call with E. Edwards (A&M) regarding notes / revisions on IRS Package deliverable for Skadden |
| Kathleen Pfahlert | 11/14/2022 | 0.3 | Call with A&M to discuss tax technical concepts included in IRS negotiation package |
| Kathleen Pfahlert | 11/14/2022 | 0.3 | Call with A&M to discuss valuation allocation model. |
| Kathleen Pfahlert | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 11/14/2022 | 0.6 | Call with K. Reynolds and E. Edwards (all A&M) to discuss implications of valuation allocation model. |
| Kathleen Pfahlert | 11/14/2022 | 0.7 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Kathleen Pfahlert | 11/14/2022 | 1.7 | Calls with E. Edwards (A&M) to discuss valuation allocation model and integration of IRS package. |
| Kathleen Pfahlert | 11/14/2022 | 0.6 | Meeting with K. Ramirez (A&M) to assign transfer pricing valuation matrix. |
| Kira Ramirez | 11/14/2022 | 0.6 | Meeting with K. Pfahlert (A&M) to assign transfer pricing valuation matrix. |
| Kristina Dautrich Reynold | 11/14/2022 | 0.6 | Call with K. Pfahlert and E. Edwards (all A&M) to discuss implications of valuation allocation model. |
| Kristina Dautrich Reynold | 11/14/2022 | 0.3 | Call with A&M to discuss valuation allocation model. |
| Kristina Dautrich Reynold | 11/14/2022 | 0.7 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Laureen Ryan | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/14/2022 | 0.3 | Call with A&M Team re: discuss weekly payment requests |
| Louis Cherrone | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/14/2022 | 0.8 | Call with Skadden, UCC Advisors and A&M Team re: discuss updates to case timeline |
| Luca Riva | 11/14/2022 | 1.1 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Luca Riva | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Ray Dombrowski | 11/14/2022 | 0.5 | Call with A&M Team weekly update on workstreams |
| Ray Dombrowski | 11/14/2022 | 1.0 | Weekly update call with the UCC |
| Rob Esposito | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Gordon | 11/14/2022 | 0.5 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 11/15/2022 | 0.4 | Call with A&M regarding case updates, due diligence |
| Christopher Moffatt | 11/15/2022 | 0.8 | Call with A&M, P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |
| Emily Edwards | 11/15/2022 | 1.4 | Calls with K. Pfahlert (A&M) to discuss valuation allocation model and integration of IRS package. |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 11/15/2022 | 0.6 | Meeting with K. Pfahlert and K. Ramirez (all A&M) to assign credit scheduling from prior returns. |
| Kathleen Pfahlert | 11/15/2022 | 0.6 | Meeting with E. Edwards and K. Ramirez (all A&M) to assign credit scheduling from prior returns. |
| Kathleen Pfahlert | 11/15/2022 | 0.3 | Meeting with K. Ramirez (A&M) to assign NOPA analysis and further detail credit scheduling assignment |
| Kathleen Pfahlert | 11/15/2022 | 0.3 | Call with K. Reynolds (A&M) to discuss request from Skadden on response to latest UCC/OCC diligence request. |
| Kathleen Pfahlert | 11/15/2022 | 0.1 | Meeting with K. Ramirez (A&M) regarding 70/30 schedule for $5.836 and $3.5B valuation amounts. |
| Kathleen Pfahlert | 11/15/2022 | 1.4 | Calls with E. Edwards (A&M) to discuss valuation allocation model and integration of IRS package. |
| Kira Ramirez | 11/15/2022 | 0.3 | Meeting with K. Pfahlert (A&M) to assign NOPA analysis and further detail credit scheduling assignment |
| Kira Ramirez | 11/15/2022 | 0.6 | Meeting with E. Edwards and K. Pfahlert (all A&M) to assign credit scheduling from prior returns. |
| Kira Ramirez | 11/15/2022 | 0.1 | Meeting with K. Pfahlert (A&M) regarding 70/30 schedule for $5.836 and $3.5B valuation amounts. |
| Kristina Dautrich Reynold | 11/15/2022 | 0.3 | Call with K. Pfahlert (A&M) to discuss request from Skadden on response to latest UCC/OCC diligence request. |
| Luca Riva | 11/15/2022 | 1.1 | Call with A&M team, Skadden, ALG and UCC / OCC Advisors on Irish transaction |
| Albert Liguori | 11/16/2022 | 0.5 | Call with A&M Team to review value allocation schedule and give updates on ongoing workstreams |
| Brian Pedersen | 11/16/2022 | 0.5 | Call with A&M Team to review value allocation schedule and give updates on ongoing workstreams |
| Christopher Moffatt | 11/16/2022 | 0.5 | Call with OCC and debtor advisors re. weekly check in |
| Christopher Moffatt | 11/16/2022 | 0.4 | Call with A&M and PJT teams re. weekly check in |
| Emily Edwards | 11/16/2022 | 0.5 | Call with A&M Team to review value allocation schedule and give updates on ongoing workstreams |
| Emily Edwards | 11/16/2022 | 0.2 | Meeting with K. Pfahlert and K. Ramirez (all A&M) on Form 1139 and credit scheduling issues. |
| Erin McKeighan | 11/16/2022 | 0.5 | Teleconference with A&M team in re: upcoming case workstreams |
| Irene Baston | 11/16/2022 | 0.5 | Call with OCC and debtor advisors re. weekly check in |
| Irene Baston | 11/16/2022 | 1.3 | Call with A&M and Skadden team on UCC 2004 discovery |
| Irene Baston | 11/16/2022 | 0.4 | Call with A&M and PJT teams re. weekly check in |
| Jack Westner | 11/16/2022 | 0.2 | Call with K. Hall and J. Westner (Both A&M) discussing general case updates and individual workstreams |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julia McCarthy | 11/16/2022 | 0.4 | Call with A&M and PJT teams re. weekly check in |
| Julia McCarthy | 11/16/2022 | 0.5 | Call with OCC and debtor advisors re. weekly check in |
| Kamila Khairoullina | 11/16/2022 | 0.5 | Call with OCC and debtor advisors re. weekly check in |
| Kamila Khairoullina | 11/16/2022 | 0.4 | Call with A&M and PJT teams re. weekly check in |
| Kara Hall | 11/16/2022 | 0.2 | Call with K. Hall and J. Westner (Both A&M) discussing general case updates and individual workstreams |
| Kathleen Pfahlert | 11/16/2022 | 0.2 | Meeting with E. Edwards and K. Ramirez (all A&M) on Form 1139 and credit scheduling issues. |
| Kathleen Pfahlert | 11/16/2022 | 0.5 | Call with A&M Team to review value allocation schedule and give updates on ongoing workstreams |
| Kathleen Pfahlert | 11/16/2022 | 0.7 | Meeting with K. Ramirez (A&M) to analyze Form 1139. |
| Kira Ramirez | 11/16/2022 | 0.2 | Meeting with E. Edwards and K. Pfahlert (all A&M) on Form 1139 and credit scheduling issues. |
| Kira Ramirez | 11/16/2022 | 0.7 | Meeting with K. Pfahlert (A&M) to analyze Form 1139. |
| Kristina Dautrich Reynold | 11/16/2022 | 0.7 | Call with A&M Team to review value allocation schedule and give updates on ongoing workstreams |
| Louis Cherrone | 11/16/2022 | 0.4 | Call with A&M and PJT teams re. weekly check in |
| Louis Cherrone | 11/16/2022 | 0.5 | Call with OCC and debtor advisors re. weekly check in |
| Luca Riva | 11/16/2022 | 0.4 | Call with A&M and PJT teams re. weekly check in |
| Ray Dombrowski | 11/16/2022 | 0.5 | Weekly Update call with OCC |
| Albert Liguori | 11/17/2022 | 0.8 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Brian Pedersen | 11/17/2022 | 0.4 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Christopher Moffatt | 11/17/2022 | 0.4 | Meeting with A. Werner, C. Jiang (Endo), I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Christopher Moffatt | 11/17/2022 | 0.3 | Call with A&M team, Skadden and PJT regarding case updates |
| Christopher Moffatt | 11/17/2022 | 0.2 | Call with A&M regarding workplan, due diligence |
| Christopher Moffatt | 11/17/2022 | 0.2 | Call with A&M regarding case workstreams |
| Christopher Moffatt | 11/17/2022 | 0.4 | Prepare weekly management reporting summary |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/17/2022 | 0.2 | Meeting with I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Douglas Lewandowski | 11/17/2022 | 0.3 | Discussion with Skadden and Togue re: supplement to interested parties list for 3rd supplemental declaration |
| Emily Edwards | 11/17/2022 | 0.8 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Emily Edwards | 11/17/2022 | 0.4 | Call with H. LeDonne (A&M), K. Pfahlert (A&M), and P.Braddy (Skadden) on UCC/OCC diligence request for schedule of tax amounts |
| Erin McKeighan | 11/17/2022 | 0.5 | Teleconference with Togut team in re: interested party list |
| Erin McKeighan | 11/17/2022 | 0.5 | Teleconference with L. Downing (Skadden) in re: bar date |
| Erin McKeighan | 11/17/2022 | 0.9 | Participate in Company board call |
| Erin McKeighan | 11/17/2022 | 0.7 | Teleconference with A&M and Skadden in re: GUC estimate |
| Erin McKeighan | 11/17/2022 | 0.5 | Teleconference with J. Hertzberg (A&M) in re: noticing budget |
| Haley LeDonne | 11/17/2022 | 0.8 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Haley LeDonne | 11/17/2022 | 0.4 | Call with K. Pfahlert (A&M), E. Edwards (A&M), and P.Braddy (Skadden) on UCC/OCC diligence request for schedule of tax amounts |
| Haley LeDonne | 11/17/2022 | 0.6 | Call with K. Pfahlert (A&M) on UCC/OCC diligence request (through Skadden) |
| Irene Baston | 11/17/2022 | 0.4 | Meeting with A. Werner, C. Jiang (Endo), I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Irene Baston | 11/17/2022 | 0.2 | Meeting with I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Kathleen Pfahlert | 11/17/2022 | 0.6 | Call with H. LeDonne (A&M) on UCC/OCC diligence request (through Skadden) |
| Kathleen Pfahlert | 11/17/2022 | 0.8 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |
| Kathleen Pfahlert | 11/17/2022 | 0.4 | Call with H. LeDonne (A&M), E. Edwards (A&M), and P.Braddy (Skadden) on UCC/OCC diligence request for schedule of tax amounts |
| Kathleen Pfahlert | 11/17/2022 | 0.2 | Meeting with K. Ramirez (A&M) regarding time materials. |
| Kira Ramirez | 11/17/2022 | 0.2 | Meeting with K. Pfahlert (A&M) regarding time materials. |
| Kristina Dautrich Reynold | 11/17/2022 | 0.8 | Meeting with A&M internal tax team to discuss status of workstreams (e.g., IRS packages, tax allocation for waterfall, contemplated transaction, etc.) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/18/2022 | 0.4 | Discussion with E. McKeighan and D. Lewandowski (both A&M) re: contract cures |
| Emily Edwards | 11/18/2022 | 0.6 | Call with H. LeDonne and K. Pfahlert (All A&M) on tax waterfall and tax schedule for UCC/OCC diligence request |
| Haley LeDonne | 11/18/2022 | 0.6 | Call with K. Pfahlert and E. Edwards (All A&M) on tax waterfall and tax schedule for UCC/OCC diligence request |
| Haley LeDonne | 11/18/2022 | 0.4 | Call with A&M on tax schedule for UCC/OCC diligence request and note to Skadden |
| Irene Baston | 11/18/2022 | 0.1 | Meeting with I. Baston and C. Moffatt (All A&M) to discuss cash tracing Due Diligence open items |
| Kathleen Pfahlert | 11/18/2022 | 0.4 | Call with A&M on tax schedule for UCC/OCC diligence request and note to Skadden |
| Kathleen Pfahlert | 11/18/2022 | 0.6 | Call with H. LeDonne and E. Edwards (All A&M) on tax waterfall and tax schedule for UCC/OCC diligence request |
| Alex Canale | 11/21/2022 | 0.5 | Conference call with D. Dawes, A. Canale, L. Ryan (all A&M) to discuss document production responsive to diligence requests |
| Brandon Burns | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Brandon Burns | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brian Cumberland | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 11/21/2022 | 0.5 | Call with A&M, Skadden, and ALG on project status update |
| Christopher Moffatt | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| David Dawes | 11/21/2022 | 0.5 | Conference call with D. Dawes, A. Canale, L. Ryan (all A&M) to discuss document production responsive to diligence requests |
| David Dawes | 11/21/2022 | 0.4 | Correspondence with A&M team to discuss status of team workstreams and upcoming schedule |
| Douglas Lewandowski | 11/21/2022 | 0.7 | Conference call with A&M team to discuss workstream priorities and updates |
| Douglas Lewandowski | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 11/21/2022 | 0.6 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations |
| Erin McKeighan | 11/21/2022 | 0.5 | Participate in weekly call with UCC advisors |
| Erin McKeighan | 11/21/2022 | 0.7 | Conference call with A&M team to discuss workstream priorities and updates |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/21/2022 | 0.5 | Call with A&M, Skadden, and ALG on project status update |
| Erin McKeighan | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Haley LeDonne | 11/21/2022 | 0.6 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Haley LeDonne | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irene Baston | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irene Baston | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Jack Westner | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Kamila Khairoullina | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Kamila Khairoullina | 11/21/2022 | 0.5 | Call with A&M, Skadden, and ALG on project status update |
| Kamila Khairoullina | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kara Hall | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kara Hall | 11/21/2022 | 0.7 | Conference call with A&M team to discuss workstream priorities and updates |
| Kathleen Pfahlert | 11/21/2022 | 0.6 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Kristina Dautrich Reynold | 11/21/2022 | 0.8 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Laureen Ryan | 11/21/2022 | 0.5 | Conference call with D. Dawes, A. Canale, L. Ryan (all A&M) to discuss document production responsive to diligence requests |
| Laureen Ryan | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Louis Cherrone | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 11/21/2022 | 0.5 | Call with A&M, Skadden, and ALG on project status update |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Luca Riva | 11/21/2022 | 0.3 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Ray Dombrowski | 11/21/2022 | 0.5 | Call with A&M, Skadden, and ALG on project status update |
| Ray Dombrowski | 11/21/2022 | 0.4 | Internal A&M team update |
| Ray Dombrowski | 11/21/2022 | 0.3 | UCC weekly update call |
| Robert Country | 11/21/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 11/21/2022 | 0.7 | Conference call with A&M team to discuss workstream priorities and updates |
| Albert Liguori | 11/22/2022 | 0.4 | Meet with H. LeDonne (A&M) to discuss revised ALG memo |
| Albert Liguori | 11/22/2022 | 0.6 | Call with A&M Tax Team regarding workstream updates and material updates to ALG 2D draft of timeline memo |
| Albert Liguori | 11/22/2022 | 0.6 | Call with A&M Team to discuss tax technical aspects of historical tax exposure from IRS audit |
| Brian Pedersen | 11/22/2022 | 0.3 | Call with A&M Tax Team regarding workstream updates and material updates to ALG 2D draft of timeline memo |
| Christopher Moffatt | 11/22/2022 | 0.2 | Call with A&M, Endo, Skadden and PJT regarding case updates |
| Christopher Moffatt | 11/22/2022 | 0.4 | Call with J. Boyle (Endo) to review vendors, due diligence and sales process |
| Christopher Moffatt | 11/22/2022 | 0.3 | Call with A&M regarding due diligence process, data room, outstanding items |
| Christopher Moffatt | 11/22/2022 | 0.6 | Call with A&M and Skadden regarding due diligence inquiries and sales process |
| Douglas Lewandowski | 11/22/2022 | 1.4 | Conference call with D. Lewandowski (A&M), R. Country (A&M), and K. Hall (A&M) to discuss updates to the Company Matrix Supplement |
| Emily Edwards | 11/22/2022 | 0.6 | Call with A&M Tax Team regarding workstream updates and material updates to ALG 2D draft of timeline memo |
| Emily Edwards | 11/22/2022 | 0.6 | Call with A&M Team to discuss tax technical aspects of historical tax exposure from IRS audit |
| Emily Edwards | 11/22/2022 | 0.4 | Call with K. Pfahlert and H. LeDonne (all A&M) to discuss review of ALG memo and prepare for NACR call regarding transfer pricing exposures. |
| Erin McKeighan | 11/22/2022 | 0.5 | Participate in teleconference in re: tax structure for transaction |
| Erin McKeighan | 11/22/2022 | 0.7 | Participate in call in re: financing |
| Erin McKeighan | 11/22/2022 | 0.5 | Participate in weekly call with 1L advisors |
| Haley LeDonne | 11/22/2022 | 0.6 | Call with A&M Team to discuss tax technical aspects of historical tax exposure from IRS audit |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Haley LeDonne | 11/22/2022 | 0.4 | Meet with A.Liguori (A&M) to discuss revised ALG memo |
| Haley LeDonne | 11/22/2022 | 0.6 | Call with A&M Tax Team regarding workstream updates and material updates to ALG 2D draft of timeline memo |
| Haley LeDonne | 11/22/2022 | 0.4 | Call with E. Edwards and K.Pfahlert (all A&M) to discuss review of ALG memo and prepare for NACR call regarding transfer pricing exposures |
| Kara Hall | 11/22/2022 | 1.4 | Conference call with D. Lewandowski (A&M), R. Country (A&M), and K. Hall (A&M) to discuss updates to the Company Matrix Supplement |
| Kathleen Pfahlert | 11/22/2022 | 0.4 | Call with E. Edwards and H. LeDonne (all A&M) to discuss review of ALG memo and prepare for NACR call regarding transfer pricing exposures. |
| Kathleen Pfahlert | 11/22/2022 | 0.6 | Call with A&M Tax Team regarding workstream updates and material updates to ALG 2D draft of timeline memo |
| Kathleen Pfahlert | 11/22/2022 | 0.6 | Call with A&M Team to discuss tax technical aspects of historical tax exposure from IRS audit |
| Robert Country | 11/22/2022 | 1.4 | Conference call with D. Lewandowski (A&M), R. Country (A&M), and K. Hall (A&M) to discuss updates to the Company Matrix Supplement |
| Robert Country | 11/22/2022 | 0.6 | Teleconference with A&M personnel re: asset sale tax estimates |
| Robert Gordon | 11/22/2022 | 0.6 | Call with F. Raciti (Endo) to discuss accounting and MOR status |
| Christopher Moffatt | 11/23/2022 | 0.4 | Call with A&M regarding case workstreams |
| Emily Edwards | 11/23/2022 | 0.2 | Call with H. LeDonne and K.Pfahlert (all A&M) on revised UCC schedule |
| Emily Edwards | 11/23/2022 | 0.2 | Call with H. LeDonne (A&M) and P. Braddy (Skadden) on Skadden's comments on the revised UCC schedule |
| Haley LeDonne | 11/23/2022 | 0.2 | Call with E. Edwards (A&M) and P. Braddy (Skadden) on Skadden's comments on the revised UCC schedule |
| Haley LeDonne | 11/23/2022 | 0.2 | Call with E. Edwards and K.Pfahlert (all A&M) on revised UCC schedule |
| Kathleen Pfahlert | 11/23/2022 | 0.2 | Call with E. Edwards and H. LeDonne (all A&M) on revised UCC schedule |
| Albert Liguori | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Brandon Burns | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Christopher Moffatt | 11/28/2022 | 0.8 | Weekly call with A&M team, Skadden and AL Goodbody on case update |
| Christopher Moffatt | 11/28/2022 | 0.4 | Call with R. Dombrowski, C. Moffatt (All A&M) regarding case updates, due diligence |
| Christopher Moffatt | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| David Dawes | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Emily Edwards | 11/28/2022 | 0.4 | Call with H. LeDonne and K. Pfahlert (All A&M) to discuss ongoing IRS packages workstream |
| Emily Edwards | 11/28/2022 | 0.6 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations |
| Emily Edwards | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Erin McKeighan | 11/28/2022 | 0.5 | Participate in weekly call with UCC advisors |
| Erin McKeighan | 11/28/2022 | 0.9 | Participate in weekly call with A&M, ALG and Skadden in re: Irish transaction |
| Haley LeDonne | 11/28/2022 | 0.2 | Call with T. Neylon (Endo) on Canada "leave behind" assets and related tax implications |
| Haley LeDonne | 11/28/2022 | 0.6 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Haley LeDonne | 11/28/2022 | 0.4 | Call with E. Edwards and K. Pfahlert (All A&M) to discuss ongoing IRS packages workstream |
| Haley LeDonne | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Irene Baston | 11/28/2022 | 0.8 | Weekly call with A&M team, Skadden and AL Goodbody on case update |
| Irene Baston | 11/28/2022 | 0.5 | Internal meeting related to waterfall update with K. Khairoullina, L. Riva and I. Baston (All A&M) |
| Irene Baston | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Irene Baston | 11/28/2022 | 1.0 | Work session related to waterfall update with L. Riva and I. Baston (All A&M) |
| Jack Westner | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Julia McCarthy | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Julia McCarthy | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kamila Khairoullina | 11/28/2022 | 0.5 | Internal meeting related to waterfall update with K. Khairoullina, L. Riva and I. Baston (All A&M) |
| Kamila Khairoullina | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Kamila Khairoullina | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/28/2022 | 0.8 | Weekly call with A&M team, Skadden and AL Goodbody on case update |
| Kara Hall | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kathleen Pfahlert | 11/28/2022 | 0.4 | Call with E. Edwards and H. LeDonne (All A&M) to discuss ongoing IRS packages workstream |
| Kathleen Pfahlert | 11/28/2022 | 0.6 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| Kathleen Pfahlert | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Kristina Dautrich Reynold | 11/28/2022 | 0.8 | Recurring call with A&M Tax Team and T. Neylon (Endo) to discuss material workstreams and weekly expectations. |
| L.J. Barlow | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Laureen Ryan | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Louis Cherrone | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Luca Riva | 11/28/2022 | 0.8 | Weekly call with A&M team, Skadden and AL Goodbody on case update |
| Luca Riva | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Luca Riva | 11/28/2022 | 1.0 | Work session related to waterfall update with L. Riva and I. Baston (All A&M) |
| Luca Riva | 11/28/2022 | 0.5 | Internal meeting related to waterfall update with K. Khairoullina, L. Riva and I. Baston (All A&M) |
| Luca Riva | 11/28/2022 | 0.4 | Call with A&M Team, Skadden Team and UCC Advisors re: weekly discussion on case updates |
| Ray Dombrowski | 11/28/2022 | 0.8 | Weekly call with A&M team, Skadden and AL Goodbody on case update |
| Ray Dombrowski | 11/28/2022 | 0.4 | Weekly UCC update |
| Robert Country | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 11/28/2022 | 0.4 | Teleconference with A&M, Skadden and ALG personnel re: case work stream status updates |
| Robert Country | 11/28/2022 | 0.4 | Teleconference with A&M, Skadden, PJT and UCC professionals re: case updates |
| Robert Gordon | 11/28/2022 | 0.3 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Christopher Moffatt | 11/29/2022 | 0.5 | Call with company and advisors regarding case updates, upcoming court filings |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/29/2022 | 0.5 | Call with A&M, P. Leake, others (All Skadden), PJT, Gibson Dunn and Evercore to review case updates |
| Erin McKeighan | 11/29/2022 | 0.6 | Weekly call with PJT, Skadden and management |
| Erin McKeighan | 11/29/2022 | 0.5 | Weekly meeting with A&M, Skadden and 1L advisors |
| Haley LeDonne | 11/29/2022 | 0.4 | Call with K. Reynolds (A&M) to provide update on various tax workstreams with ALG and Skadden |
| Haley LeDonne | 11/29/2022 | 0.4 | Call with K. Ramirez and K. Pfahlert (All A&M) to discuss status of tax modeling workstream and prepare for related call with Skadden |
| Irene Baston | 11/29/2022 | 0.8 | Internal meeting related to waterfall analysis with A&M |
| Kamila Khairoullina | 11/29/2022 | 0.5 | Discussion with Skadden and 1L Advisors regarding case issues |
| Kamila Khairoullina | 11/29/2022 | 3.0 | Pre-meeting and meeting with Cross-Over Lending Group |
| Kamila Khairoullina | 11/29/2022 | 0.8 | Internal meeting related to waterfall analysis with A&M |
| Kamila Khairoullina | 11/29/2022 | 0.6 | Call Skadden and Company, weekly update |
| Kathleen Pfahlert | 11/29/2022 | 0.4 | Call with K. Ramirez and H. LeDonne (All A&M) to discuss status of tax modeling workstream and prepare for related call with Skadden |
| Kira Ramirez | 11/29/2022 | 0.4 | Call with H. LeDonne and K. Pfahlert (All A&M) to discuss status of tax modeling workstream and prepare for related call with Skadden |
| Kristina Dautrich Reynold | 11/29/2022 | 0.4 | Call with H. LeDonne (A&M) to provide update on various tax workstreams with ALG and Skadden |
| Louis Cherrone | 11/29/2022 | 1.7 | Conference call with Endo management team and Cross-holder lenders |
| Luca Riva | 11/29/2022 | 0.8 | Internal meeting related to waterfall analysis with A&M |
| Luca Riva | 11/29/2022 | 0.5 | Internal meeting to discuss 2004 Discovery open items with L. Riva, I. Baston and C. Moffatt (All A&M) |
| Ray Dombrowski | 11/29/2022 | 0.8 | Internal meeting related to waterfall analysis with A&M |
| Ray Dombrowski | 11/29/2022 | 0.5 | Discussion with Skadden and 1L Advisors |
| Ray Dombrowski | 11/29/2022 | 3.0 | Pre-meeting and meeting with Cross-Over Lending Group |
| Ray Dombrowski | 11/29/2022 | 0.6 | Call Skadden and Company, weekly update |
| Robert Country | 11/29/2022 | 0.6 | Teleconference with A&M, Skadden, PJT, Evercore and Gibson Dunn re: case status updates |
| Brandon Burns | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team and OCC advisors re: discuss case updates |

<div align="center">

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

</div>

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brandon Burns | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team, 1L Advisors and Endo Team re: discuss updates to company product lineup |
| Brian Pedersen | 11/30/2022 | 0.2 | Call with T. Neylon (Endo), P. Braddy (Skadden), C. Wink (Skadden) and A&M tax team to discuss next steps for IRS packages and tax modeling |
| Christopher Moffatt | 11/30/2022 | 0.9 | Call with E. Simon, C. Shea (both Skadden) and J. Boyle (Endo) regarding Rule 2004 requests |
| Christopher Moffatt | 11/30/2022 | 0.1 | Discuss case updates and due diligence with A&M |
| Christopher Moffatt | 11/30/2022 | 0.4 | Call with Endo, Skadden, PJT, A&M and First Lien Group regarding business plan |
| Christopher Moffatt | 11/30/2022 | 0.5 | Call with Company advisors and OCC to discuss relevant case updates |
| Christopher Moffatt | 11/30/2022 | 0.5 | Call with A&M and PJT teams re. weekly check in |
| Emily Edwards | 11/30/2022 | 0.4 | Call with T. Neylon (Endo), P. Braddy (Skadden), C. Wink (Skadden) and A&M tax team to discuss next steps for IRS packages and tax modeling |
| Erin McKeighan | 11/30/2022 | 0.4 | Call with 1L Advisors in re: Product agreements |
| Erin McKeighan | 11/30/2022 | 0.4 | Meeting Skadden and OCC advisors--weekly update call |
| Haley LeDonne | 11/30/2022 | 0.6 | Conference call with K. Pfahlert on approach for tax matrix |
| Haley LeDonne | 11/30/2022 | 0.4 | Call with T. Neylon (Endo), P. Braddy (Skadden), C. Wink (Skadden) and A&M tax team to discuss next steps for IRS packages and tax modeling |
| Irene Baston | 11/30/2022 | 0.8 | Internal meeting related to waterfall update with A&M |
| Irene Baston | 11/30/2022 | 1.1 | Call with Skadden, PJT and ALG related to waterfall with A&M |
| Irene Baston | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team, 1L Advisors and Endo Team re: discuss updates to company product lineup |
| Irene Baston | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team and OCC advisors re: discuss case updates |
| Kamila Khairoullina | 11/30/2022 | 1.1 | Call with Skadden, PJT and ALG related to waterfall with A&M |
| Kamila Khairoullina | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team, 1L Advisors and Endo Team re: discuss updates to company product lineup |
| Kamila Khairoullina | 11/30/2022 | 0.8 | Internal meeting related to waterfall update with A&M |
| Kamila Khairoullina | 11/30/2022 | 0.5 | Call with PJT and A&M team re: various matters including waterfall, asset sale and diligence |
| Kamila Khairoullina | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team and OCC advisors re: discuss case updates |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Meetings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 11/30/2022 | 0.4 | Call with T. Neylon (Endo), P. Braddy (Skadden), C. Wink (Skadden) and A&M tax team to discuss next steps for IRS packages and tax modeling |
| Kathleen Pfahlert | 11/30/2022 | 0.6 | Conference call with H. LeDonne on approach for tax matrix |
| Kristina Dautrich Reynold | 11/30/2022 | 0.4 | Call with T. Neylon (Endo), P. Braddy (Skadden), C. Wink (Skadden) and A&M tax team to discuss next steps for IRS packages and tax modeling |
| Louis Cherrone | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team and OCC advisors re: discuss case updates |
| Louis Cherrone | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team, 1L Advisors and Endo Team re: discuss updates to company product lineup |
| Luca Riva | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team, 1L Advisors and Endo Team re: discuss updates to company product lineup |
| Luca Riva | 11/30/2022 | 0.5 | Call with A&M and PJT teams re. weekly check in |
| Luca Riva | 11/30/2022 | 1.1 | Call with Skadden, PJT and ALG related to waterfall with A&M |
| Luca Riva | 11/30/2022 | 0.4 | Call with A&M Team, Skadden Team and OCC advisors re: discuss case updates |
| Ray Dombrowski | 11/30/2022 | 1.1 | Call with Skadden, PJT and ALG related to waterfall with A&M |
| Ray Dombrowski | 11/30/2022 | 0.5 | Call with PJT re: various matters including waterfall, asset sale and diligence |
| Ray Dombrowski | 11/30/2022 | 0.4 | Meeting Skadden and OCC advisors--weekly update call |
| Ray Dombrowski | 11/30/2022 | 0.4 | Call with 1L advisors re: Qwo |
| Robert Country | 11/30/2022 | 0.4 | Teleconference with A&M, Skadden and OCC professionals re: case updates |

| **Subtotal** | | **313.7** | |

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/1/2022 | 2.8 | Updating September MOR based on new PBC files received |
| Hannah Gilmour | 11/1/2022 | 2.0 | Updating September MOR Input files to update for the BART tool |
| Hannah Gilmour | 11/1/2022 | 0.4 | Implementing September Payroll files in to the MOR |
| Hannah Gilmour | 11/1/2022 | 0.4 | Saving PBC files for September to Box |
| Hannah Gilmour | 11/1/2022 | 1.1 | Preparing September Section 6 MOR Taxable information |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/1/2022 | 1.3 | Implementing September AP files in to the MOR |
| JR Tramaglini | 11/1/2022 | 0.3 | Collected and analyzed data on insider payments in preparation for MOR reporting |
| Hannah Gilmour | 11/2/2022 | 1.1 | Review Paladin Tax input to MOR |
| Hannah Gilmour | 11/2/2022 | 1.4 | Implementing September AP files in to the MOR |
| Hannah Gilmour | 11/2/2022 | 2.3 | Preparing September Section 6 MOR Taxable information |
| Hannah Gilmour | 11/2/2022 | 1.1 | Implementing September Payroll files in to the MOR |
| Hannah Gilmour | 11/2/2022 | 0.3 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss payroll statistical summary information |
| Hannah Gilmour | 11/2/2022 | 0.9 | Updating September MOR Input files to update for the BART tool |
| Hannah Gilmour | 11/2/2022 | 0.6 | Updating September MOR based on new PBC files received |
| JR Tramaglini | 11/2/2022 | 0.3 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss payroll statistical summary information |
| JR Tramaglini | 11/2/2022 | 0.6 | Reviewed payroll files to ensure entire reporting period was covered for MOR reporting |
| Louis Cherrone | 11/2/2022 | 0.7 | Review latest motion tracking document for required updates |
| Hannah Gilmour | 11/3/2022 | 0.4 | Updating September MOR Input files to update for the BART tool |
| Hannah Gilmour | 11/3/2022 | 2.4 | Preparing September Section 6 MOR Taxable information |
| Hannah Gilmour | 11/3/2022 | 0.3 | Review Paladin Tax input to MOR |
| Hannah Gilmour | 11/3/2022 | 0.2 | Updating September MOR based on new PBC files received |
| Hannah Gilmour | 11/3/2022 | 0.1 | Saving PBC files for September to Box |
| Hannah Gilmour | 11/3/2022 | 1.6 | Implementing September AP files in to the MOR |
| Hannah Gilmour | 11/3/2022 | 2.1 | Implementing September Payroll files in to the MOR |
| Hannah Gilmour | 11/4/2022 | 0.3 | Implementing September AP files in to the MOR |
| Hannah Gilmour | 11/4/2022 | 1.7 | Preparing September Section 6 MOR Taxable information |
| Hannah Gilmour | 11/4/2022 | 1.1 | Updating September MOR Input files to update for the BART tool |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/4/2022 | 0.4 | Reviewing DTR for CPI group |
| Hannah Gilmour | 11/4/2022 | 0.2 | Implementing September Payroll files in to the MOR |
| Hannah Gilmour | 11/4/2022 | 0.7 | Review Paladin Tax input to MOR |
| Hannah Gilmour | 11/7/2022 | 0.4 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR |
| Hannah Gilmour | 11/7/2022 | 0.7 | Update September MOR - Cash |
| Hannah Gilmour | 11/7/2022 | 1.1 | Reconcile debtor input template with balance sheet liabilities for MOR check |
| Hannah Gilmour | 11/7/2022 | 1.1 | Reconcile latest cash bridge on Cash MOR for outstanding checks |
| Hannah Gilmour | 11/7/2022 | 1.8 | Update September MOR - Input files for BART Tool |
| Hannah Gilmour | 11/7/2022 | 2.6 | Update September MOR - Taxes |
| Hannah Gilmour | 11/7/2022 | 0.1 | Save October MOR information |
| Hannah Gilmour | 11/7/2022 | 0.2 | Review headcount, tax, and disbursement checks on MOR |
| Robert Gordon | 11/7/2022 | 1.7 | Review September MOR Section 1 for book to bank differences |
| Robert Gordon | 11/7/2022 | 0.4 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR |
| Robert Gordon | 11/7/2022 | 0.3 | Correspondence with C. Jiang (Endo) to confirm MOR questions |
| Hannah Gilmour | 11/8/2022 | 1.1 | Update September MOR - Cash |
| Hannah Gilmour | 11/8/2022 | 2.1 | Reconcile October information and necessary inputs |
| Hannah Gilmour | 11/8/2022 | 1.4 | Update September MOR - Taxes |
| Hannah Gilmour | 11/8/2022 | 0.8 | Prepare September MOR - Debtor Input Template |
| Hannah Gilmour | 11/8/2022 | 0.6 | Review headcount, tax, and disbursement checks on MOR |
| Hannah Gilmour | 11/8/2022 | 0.4 | Update September MOR - Input files for BART Tool |
| Hannah Gilmour | 11/8/2022 | 1.7 | Reconcile debtor input template with balance sheet liabilities for MOR check |
| Hannah Gilmour | 11/9/2022 | 0.9 | Update September MOR - Input files for BART Tool |

<div style="border:1px solid black">

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

</div>

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/9/2022 | 1.9 | Prepare September MOR - Debtor Input Template |
| Hannah Gilmour | 11/9/2022 | 2.3 | Update September MOR - Taxes |
| Hannah Gilmour | 11/9/2022 | 0.4 | Call with J. Dailey, D. Marks, and R. Toop (All Endo) and A&M to discuss the 426 Reporting process |
| Hannah Gilmour | 11/9/2022 | 0.6 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR |
| Hannah Gilmour | 11/9/2022 | 0.5 | Call with S. Burns and H. Gilmour (All A&M) to discuss Debtor template for August/September MOR |
| Hannah Gilmour | 11/9/2022 | 0.4 | Conduct three way match of income statement, balance sheet, and cash flow statement |
| Hannah Gilmour | 11/9/2022 | 0.2 | Save October MOR information |
| Hannah Gilmour | 11/9/2022 | 0.2 | Reconcile debtor input template with balance sheet liabilities for MOR check |
| Hannah Gilmour | 11/9/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) and B. Johnson (Endo) to discuss Part 6 US Taxes for September MOR |
| Hannah Gilmour | 11/9/2022 | 0.4 | Update September MOR - Cash |
| Rob Esposito | 11/9/2022 | 0.4 | Call with J. Dailey, D. Marks, and R. Toop (All Endo) and A&M to discuss the 426 Reporting process |
| Robert Gordon | 11/9/2022 | 0.6 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR |
| Robert Gordon | 11/9/2022 | 0.4 | Call with J. Dailey, D. Marks, and R. Toop (All Endo) and A&M to discuss the 426 Reporting process |
| Robert Gordon | 11/9/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) and B. Johnson (Endo) to discuss Part 6 US Taxes for September MOR |
| Sarah Burns | 11/9/2022 | 0.5 | Call with S. Burns and H. Gilmour (All A&M) to discuss Debtor template for August/September MOR |
| Hannah Gilmour | 11/10/2022 | 1.1 | Update September MOR - Input files for BART Tool |
| Hannah Gilmour | 11/10/2022 | 2.1 | Prepare September MOR - Debtor Input Template |
| Hannah Gilmour | 11/10/2022 | 1.2 | Conduct three way match of income statement, balance sheet, and cash flow statement |
| Hannah Gilmour | 11/10/2022 | 0.8 | Update September MOR - Taxes |
| Hannah Gilmour | 11/10/2022 | 0.5 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR |
| Hannah Gilmour | 11/10/2022 | 0.3 | Reconcile debtor input template with balance sheet liabilities for MOR check |
| Hannah Gilmour | 11/10/2022 | 0.2 | Reconcile latest cash bridge on Cash MOR for outstanding checks |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/10/2022 | 0.1 | Review headcount, tax, and disbursement checks on MOR |
| Hannah Gilmour | 11/10/2022 | 1.7 | Update September MOR - Cash |
| Robert Gordon | 11/10/2022 | 1.1 | Review debtor input template mapping changes and identify updates to the account hierarchy |
| Robert Gordon | 11/10/2022 | 0.5 | Call with R. Gordon and H. Gilmour (All A&M) to discuss September MOR |
| Hannah Gilmour | 11/11/2022 | 0.8 | Update September MOR - Cash |
| Hannah Gilmour | 11/11/2022 | 2.7 | Update September MOR - Input files for BART Tool |
| Hannah Gilmour | 11/11/2022 | 2.2 | Prepare September MOR - Debtor Input Template |
| Hannah Gilmour | 11/11/2022 | 0.2 | Call with R. Gordon, H. Gilmour, and L. Barlow (all A&M) to discuss populating Section 5 of the September and October MORs |
| Hannah Gilmour | 11/11/2022 | 2.4 | Update September MOR - Taxes |
| L.J. Barlow | 11/11/2022 | 0.2 | Call with R. Gordon, H. Gilmour, and L. Barlow (All A&M) to discuss populating Section 5 of the September and October MORs |
| Robert Gordon | 11/11/2022 | 0.2 | Call with R. Gordon, H. Gilmour, and L. Barlow (all A&M) to discuss populating Section 5 of the September and October MORs |
| JR Tramaglini | 11/12/2022 | 0.6 | Review proposed payments for OCPs to ensure providers submitted affidavits |
| JR Tramaglini | 11/12/2022 | 1.9 | Update outstanding balance analysis and bridge for unsecured and critical vendor invoices |
| JR Tramaglini | 11/12/2022 | 2.3 | Update supporting tabs within payment proposal file to reflect selected payments |
| Robert Gordon | 11/12/2022 | 0.9 | Review latest draft of September MOR and provide comments to H. Gilmour(A&M) |
| Robert Gordon | 11/12/2022 | 0.7 | Review updates to September MOR provided by H. Gilmour (A&M) |
| JR Tramaglini | 11/13/2022 | 0.4 | Update trade agreement tracker to incorporate current week proposed payments and balances |
| JR Tramaglini | 11/13/2022 | 1.2 | Update previous week's payment data including reconciliation to proposal file |
| Brandon Burns | 11/14/2022 | 0.6 | Create summary of October cash disbursements and receipts for MOR |
| Hannah Gilmour | 11/14/2022 | 0.2 | Schedule meeting with client to discuss October and September MOR |
| Hannah Gilmour | 11/14/2022 | 2.6 | Update October MOR - General Ledger |
| Hannah Gilmour | 11/14/2022 | 0.9 | Save October MOR information - Canadian Payroll files |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/14/2022 | 0.7 | Save October MOR information - FX Rates, and GL account updates |
| Hannah Gilmour | 11/14/2022 | 0.6 | Update October MOR with new information received |
| Hannah Gilmour | 11/14/2022 | 0.4 | Save October MOR information - Payroll files, Cash input files |
| Hannah Gilmour | 11/14/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) and J. Dailey (Endo) to discuss October MOR |
| Hannah Gilmour | 11/14/2022 | 0.6 | Update global notes for September MOR |
| JR Tramaglini | 11/14/2022 | 1.2 | Revise formulas within Coupa Pending tab of payment proposal file to capture updated release code assignments |
| JR Tramaglini | 11/14/2022 | 1.4 | Update payment proposal file to include changes provided by business |
| JR Tramaglini | 11/14/2022 | 0.8 | Update OCP tracker to reflect most recent affidavit submissions |
| JR Tramaglini | 11/14/2022 | 0.6 | Update payroll data in payment file for EU and Canada |
| JR Tramaglini | 11/14/2022 | 0.6 | Update matrices reporting data for customer payments |
| L.J. Barlow | 11/14/2022 | 1.6 | Update MOR Section 5 for September and October |
| Robert Gordon | 11/14/2022 | 0.2 | Call with R. Gordon and H. Gilmour (all A&M) to discuss September MOR status update |
| Robert Gordon | 11/14/2022 | 0.2 | Call with R. Gordon and H. Gilmour (All A&M) and J. Dailey (Endo) to discuss October MOR |
| Hannah Gilmour | 11/15/2022 | 0.8 | Update September MOR to change the flow of entities |
| Hannah Gilmour | 11/15/2022 | 2.1 | Update input files for BART tool |
| Hannah Gilmour | 11/15/2022 | 0.8 | Reconcile tax input differences based on emails with R. Gordon |
| JR Tramaglini | 11/15/2022 | 0.9 | Review running payments data to ensure release code consistency in support of matrices reporting |
| JR Tramaglini | 11/15/2022 | 1.6 | Revise tabs within payment file for outstanding balance analysis of critical and unsecured vendors |
| JR Tramaglini | 11/15/2022 | 0.4 | Update insider payment data to support MOR reporting |
| Kamila Khairoullina | 11/15/2022 | 0.1 | Review transition plan on MORS |
| Robert Gordon | 11/15/2022 | 0.4 | Weekly update discussion with F. Raciti (Endo) to discuss September and October MORS |
| Hannah Gilmour | 11/16/2022 | 1.7 | Update September MOR Deliverables |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/16/2022 | 1.1 | Update October MOR - Tax |
| Hannah Gilmour | 11/16/2022 | 2.4 | Update October MOR - Cash |
| Hannah Gilmour | 11/16/2022 | 1.1 | Update October MOR - AP files and Header Information |
| Hannah Gilmour | 11/16/2022 | 0.6 | Incorporate the updated Check Register for October MOR |
| Hannah Gilmour | 11/16/2022 | 1.1 | Reconcile variances in tying out cash to BS |
| JR Tramaglini | 11/16/2022 | 2.1 | Revise formulas within FBL report tab of payment file to incorporate changes to release code assignments |
| JR Tramaglini | 11/16/2022 | 0.5 | Call with A&M team to discuss vendor management updates |
| JR Tramaglini | 11/16/2022 | 1.1 | Review requests from business for invoices/vendors to be paid in the following week |
| Louis Cherrone | 11/16/2022 | 0.9 | Review and prepare responses to certain MOR diligence questions received |
| Hannah Gilmour | 11/17/2022 | 2.4 | Update October MOR - Tax |
| Hannah Gilmour | 11/17/2022 | 1.4 | Reconcile variances in tying out cash to BS |
| Hannah Gilmour | 11/17/2022 | 1.1 | Update October MOR - General Ledger |
| Hannah Gilmour | 11/17/2022 | 0.4 | Update October MOR for professional fees |
| JR Tramaglini | 11/17/2022 | 0.3 | Call with A&M team discussing updates with vendor inquiries and payments |
| JR Tramaglini | 11/17/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M team, D. Marks, C. Jiang, and A. Werner (All Endo) |
| JR Tramaglini | 11/17/2022 | 0.4 | Review proposed payments for OCPs to ensure providers submitted affidavits |
| JR Tramaglini | 11/17/2022 | 0.9 | Research invoices to determine if applicable for 503b9 treatment |
| JR Tramaglini | 11/17/2022 | 1.0 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| JR Tramaglini | 11/17/2022 | 1.8 | Perform invoice payment review process to confirm release code selection and determine invoices able to pay for upcoming week |
| JR Tramaglini | 11/17/2022 | 2.1 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| Julia McCarthy | 11/17/2022 | 1.6 | Review cash bridge for MOR and provide comments |
| Hannah Gilmour | 11/18/2022 | 2.6 | Update October MOR with new information received |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/18/2022 | 0.6 | Update October MOR - General Ledger |
| Hannah Gilmour | 11/18/2022 | 1.7 | Update October MOR - Cash |
| Hannah Gilmour | 11/18/2022 | 2.1 | Update October MOR - Tax |
| Hannah Gilmour | 11/18/2022 | 1.2 | Update MOR Checker for J. Daileys review |
| JR Tramaglini | 11/18/2022 | 0.2 | Call between J. Tramaglini (A&M) and L. Raghubans (Endo) to discuss employee spot award reporting |
| Hannah Gilmour | 11/19/2022 | 0.7 | Update September and October MOR per R. Gordon's review comments |
| Robert Gordon | 11/19/2022 | 1.9 | Initial review of the October MOR and document corrections |
| Brandon Burns | 11/21/2022 | 0.5 | Call with B. Burns and H. Gilmour (Both A&M) to discuss October Cash Variances |
| Erin McKeighan | 11/21/2022 | 0.3 | Coordinate MOR review with M. Bradley (Endo) |
| Hannah Gilmour | 11/21/2022 | 0.3 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss pre-petition payments for October |
| Hannah Gilmour | 11/21/2022 | 2.2 | Run BART tool to produce September MOR's |
| Hannah Gilmour | 11/21/2022 | 2.1 | Run BART tool to produce October MOR's |
| Hannah Gilmour | 11/21/2022 | 1.7 | Update October MOR Section 1 Cash |
| Hannah Gilmour | 11/21/2022 | 1.3 | Update MOR insider payments |
| Hannah Gilmour | 11/21/2022 | 1.1 | Update input template for BART tool |
| Hannah Gilmour | 11/21/2022 | 0.4 | Reach out to client to correspond about cash variances in October MOR |
| Hannah Gilmour | 11/21/2022 | 0.5 | Call with A&M to discuss October Cash Variances |
| JR Tramaglini | 11/21/2022 | 0.3 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss pre-petition payments for October |
| Kamila Khairoullina | 11/21/2022 | 0.6 | Review diligence responses regarding MOR |
| Louis Cherrone | 11/21/2022 | 0.6 | Review and prepare responses to MOR follow-up questions |
| Robert Gordon | 11/21/2022 | 1.2 | Review latest October MOR PMO file provided by H. Gilmour (A&M) |
| Brandon Burns | 11/22/2022 | 0.9 | Create report detailing professional fee payments from September through October for the MOR |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/22/2022 | 2.7 | Run BART tool to produce September MOR's |
| Hannah Gilmour | 11/22/2022 | 2.6 | Update input template for BART tool |
| Hannah Gilmour | 11/22/2022 | 2.4 | Update October MOR Section 1 Cash |
| Hannah Gilmour | 11/22/2022 | 2.4 | Run BART tool to produce October MOR's |
| Hannah Gilmour | 11/22/2022 | 1.2 | Create Cumulative Input Template |
| Hannah Gilmour | 11/22/2022 | 1.1 | Update September MOR Section 1 Cash |
| Hannah Gilmour | 11/22/2022 | 0.6 | Run September and October MOR's |
| Hannah Gilmour | 11/22/2022 | 0.3 | Reach out to client to correspond about cash variances in October MOR |
| Julia McCarthy | 11/22/2022 | 2.2 | Reconcile September MOR to UST fee calc and 13 week cash flow |
| Julia McCarthy | 11/22/2022 | 0.9 | Correspondence re. September and October MOR |
| Julia McCarthy | 11/22/2022 | 1.9 | Reconcile October MOR to UST fee calc and 13 week cash flow |
| Louis Cherrone | 11/22/2022 | 0.8 | Respond to questions regarding draft MOR filing |
| Robert Gordon | 11/22/2022 | 2.9 | Review combined September and October MOR support file and provide comments |
| Brandon Burns | 11/23/2022 | 0.4 | Review estimated UST fee calculation for November accounting close |
| Erin McKeighan | 11/23/2022 | 0.6 | Provide comments on September and October MORs |
| Hannah Gilmour | 11/27/2022 | 0.2 | Discussion between R. Gordon, H. Gilmour (All A&M) over MOR comments from Endo Acct |
| Hannah Gilmour | 11/27/2022 | 0.2 | Review client questions to initial September and October MOR |
| Hannah Gilmour | 11/27/2022 | 0.8 | Update September MOR for client comments |
| Hannah Gilmour | 11/27/2022 | 1.1 | Update October MOR for client comments |
| Robert Gordon | 11/27/2022 | 0.9 | Clear comments on Oct MOR provided by F. Raciti (Endo) |
| Robert Gordon | 11/27/2022 | 0.2 | Discussion between R. Gordon, H. Gilmour (All A&M) over MOR comments from Endo Acct |
| Erin McKeighan | 11/28/2022 | 0.2 | Respond to questions on MOR from J. Nadkarni (USTP) |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/28/2022 | 0.6 | Coordinate MOR printing |
| Hannah Gilmour | 11/28/2022 | 2.1 | Update October MOR - Input File |
| Hannah Gilmour | 11/28/2022 | 0.2 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss pre-petition payments |
| Hannah Gilmour | 11/28/2022 | 0.7 | Re-run October MOR's |
| Hannah Gilmour | 11/28/2022 | 0.7 | Re-run September MOR's |
| Hannah Gilmour | 11/28/2022 | 1.1 | Add in a cumulative entity for the September and October MOR's |
| Hannah Gilmour | 11/28/2022 | 1.1 | Update cumulative MOR Input |
| Hannah Gilmour | 11/28/2022 | 1.7 | Respond to Endo to discuss Frank's review comments |
| Hannah Gilmour | 11/28/2022 | 2.2 | Update September MOR - Input file |
| Hannah Gilmour | 11/28/2022 | 0.3 | Call with R. Gordon and H. Gilmour (All A&M) to discuss MOR status and updates |
| JR Tramaglini | 11/28/2022 | 0.2 | Call with J. Tramaglini and H. Gilmour (All A&M) to discuss pre-petition payments |
| Ray Dombrowski | 11/28/2022 | 0.3 | Review of MOR with M. Bradley (Endo) and various A&M personnel (left early for UCC call) |
| Ray Dombrowski | 11/28/2022 | 0.4 | Review of global notes for MOR for September and October |
| Robert Gordon | 11/28/2022 | 0.3 | Call with R. Gordon and H. Gilmour (All A&M) to discuss MOR status and updates |
| Robert Gordon | 11/28/2022 | 1.1 | Prepare for MOR readout by reviewing Sept and Oct PMO files |
| Robert Gordon | 11/28/2022 | 0.4 | Call with A&M Team and M. Bradley and F. Raciti (All Endo) to discuss September and October MOR's |
| Erin McKeighan | 11/29/2022 | 0.7 | Prepare materials for 341 meeting |
| Erin McKeighan | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Hannah Gilmour | 11/29/2022 | 0.4 | Update October MOR - Input File |
| Hannah Gilmour | 11/29/2022 | 2.8 | Assemble October MOR Packages |
| Hannah Gilmour | 11/29/2022 | 2.7 | Assemble September MOR packages |
| Hannah Gilmour | 11/29/2022 | 2.2 | Add in a cumulative entity for the September and October MOR's |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hannah Gilmour | 11/29/2022 | 1.1 | Update the October MOR's for global notes change |
| Hannah Gilmour | 11/29/2022 | 1.2 | Update cumulative MOR Input |
| Hannah Gilmour | 11/29/2022 | 0.4 | Update September MOR - Input file |
| Hannah Gilmour | 11/29/2022 | 1.1 | Update the September MOR's for global notes change |
| Hannah Gilmour | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Jack Westner | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Jack Westner | 11/29/2022 | 2.9 | Prepare final drafts for September and October MORS |
| Jack Westner | 11/29/2022 | 1.9 | Append Global Notes to September and October MORs |
| JR Tramaglini | 11/29/2022 | 0.4 | Prepare insider payment data to support MOR reporting |
| Kara Hall | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Kara Hall | 11/29/2022 | 2.7 | Prepare MOR draft updates to include global notes |
| Kara Hall | 11/29/2022 | 3.2 | Prepare MOR draft updates to include exhibit packages |
| Ray Dombrowski | 11/29/2022 | 0.3 | Analyze MOR |
| Ritchine Guerrier | 11/29/2022 | 1.1 | Complete review of September MOR with Global Notes |
| Ritchine Guerrier | 11/29/2022 | 1.9 | Review September MOR Package |
| Ritchine Guerrier | 11/29/2022 | 1.6 | Work on final review of September MOR package |
| Ritchine Guerrier | 11/29/2022 | 1.6 | Continue to compile September MOR Package |
| Ritchine Guerrier | 11/29/2022 | 1.2 | Compile September MOR Package |
| Ritchine Guerrier | 11/29/2022 | 2.8 | Conduct review of September MOR Package |
| Ritchine Guerrier | 11/29/2022 | 1.3 | Prepare final package for September MOR filing |
| Ritchine Guerrier | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Ritchine Guerrier | 11/29/2022 | 1.1 | Finalize September MOR package draft with global notes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Robert Country | 11/29/2022 | 1.2 | Analyze October Monthly Operating Report drafts to prepare for filing |
| Robert Country | 11/29/2022 | 1.6 | Analyze September Monthly Operating Report drafts to prepare for filing |
| Robert Gordon | 11/29/2022 | 0.6 | Review cumulative MORS for September and October |
| Robert Gordon | 11/29/2022 | 0.4 | Call with A&M team to discuss reviewing MORs and preparing final drafts |
| Erin McKeighan | 11/30/2022 | 0.8 | Discuss MOR global notes with R. Dombrowski and K. Khairoullina (Both A&M) |
| Erin McKeighan | 11/30/2022 | 0.3 | Correspond with J. Nadkarni (USTP) in re: MORs |
| Hannah Gilmour | 11/30/2022 | 1.8 | Continue to update Global Notes attached to September MOR's |
| Hannah Gilmour | 11/30/2022 | 2.3 | Assemble October MOR Packages |
| Hannah Gilmour | 11/30/2022 | 1.7 | Update Global Notes attached to September MOR's |
| Hannah Gilmour | 11/30/2022 | 2.3 | Assemble September MOR packages |
| Jack Westner | 11/30/2022 | 2.3 | Append updated Global Notes to September MORs after Global Notes edits |
| Jack Westner | 11/30/2022 | 1.9 | Append updated Global Notes to October MORs after Global Notes edits |
| Jack Westner | 11/30/2022 | 1.4 | Prepare final drafts for September and October MORS after further edits made |
| JR Tramaglini | 11/30/2022 | 0.4 | Update insider payment data to support MOR reporting |
| Kamila Khairoullina | 11/30/2022 | 0.8 | Discussion with A&M regarding revisions to MOR |
| Ray Dombrowski | 11/30/2022 | 0.8 | Discussion with A&M regarding revisions to MOR |
| Ray Dombrowski | 11/30/2022 | 0.2 | Review update to MOR |
| Ray Dombrowski | 11/30/2022 | 0.2 | Continue review of MOR |
| Ritchine Guerrier | 11/30/2022 | 1.2 | Complete updates to the September MOR package |
| Ritchine Guerrier | 11/30/2022 | 0.6 | Finalize September MOR package |
| Ritchine Guerrier | 11/30/2022 | 1.7 | Perform final review of September MOR Package draft with global notes |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Monthly Operating Report/UST Report

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 11/30/2022 | 1.8 | Complete final review of September MOR Package |
| Ritchine Guerrier | 11/30/2022 | 2.7 | Complete final review of October MOR Package |
| Ritchine Guerrier | 11/30/2022 | 2.4 | Review of October MOR Package with global notes |
| Ritchine Guerrier | 11/30/2022 | 2.3 | Analyze September MOR Package |
| Robert Country | 11/30/2022 | 0.3 | Continue to analyze September Monthly Operating Report drafts to prepare for filing |
| Robert Country | 11/30/2022 | 0.3 | Continue to analyze October Monthly Operating Report drafts to prepare for filing |
| Robert Gordon | 11/30/2022 | 1.4 | Review final drafts of September MOR and supporting schedules |
| Robert Gordon | 11/30/2022 | 1.6 | Review final drafts of October MOR and supporting schedules |

| Subtotal | | 272.1 | |
|---|---|---|---|

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/1/2022 | 0.6 | Review payroll proposal to ensure compliance with wage order |
| Erin McKeighan | 11/1/2022 | 0.3 | Correspond with L. Laukitis (Skadden) in re: PTO |
| Kamila Khairoullina | 11/1/2022 | 0.6 | Respond to emails regarding wage motion |
| Kamila Khairoullina | 11/1/2022 | 1.2 | Prepare presentation for wage motion support |
| Ray Dombrowski | 11/1/2022 | 0.1 | Provide final comments on wages slide |
| Rob Esposito | 11/1/2022 | 0.2 | Prepare response to Togut team for QSF Motion request |
| Rob Esposito | 11/1/2022 | 0.3 | Review of proposed wages/benefits payments to confirm payment authorization |
| Erin McKeighan | 11/2/2022 | 0.2 | Coordinate with Skadden and Kroll on bar date mailing |
| JR Tramaglini | 11/2/2022 | 0.6 | Reviewed all prior payments to identify all payments made for STC over $500K |
| Kamila Khairoullina | 11/2/2022 | 0.7 | Prepare comments on motion tracker |
| Kamila Khairoullina | 11/2/2022 | 1.2 | Call with OCC and UCC advisors, with Skadden and A&M team on wages motion |
| L.J. Barlow | 11/2/2022 | 0.9 | Populate specified trade claims payment matrix |

---

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

---

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/2/2022 | 1.2 | Call with OCC and UCC advisors on wages motion |
| Ray Dombrowski | 11/2/2022 | 0.3 | Discussion with L. Laukitis (Skadden) re: follow up to wages call |
| JR Tramaglini | 11/3/2022 | 0.7 | Reviewed spend data for specified trade claims in support of matrices reporting |
| JR Tramaglini | 11/3/2022 | 1.4 | Performed vendor account reconciliation to support trade agreement development |
| Kamila Khairoullina | 11/3/2022 | 0.7 | Prepare wage follow ups for company |
| L.J. Barlow | 11/3/2022 | 0.5 | Call with L. Cherrone and L. Barlow (All A&M) to discuss upcoming reporting matrices |
| L.J. Barlow | 11/3/2022 | 0.8 | Populate and analyze reimbursable expense report |
| L.J. Barlow | 11/3/2022 | 0.3 | Correspond with A&M regarding specified trade claims matrix |
| L.J. Barlow | 11/3/2022 | 0.8 | Revise and review specified trade claims matrix |
| Louis Cherrone | 11/3/2022 | 0.5 | Call with L. Cherrone and L. Barlow (all A&M) to discuss upcoming reporting matrices |
| Ray Dombrowski | 11/3/2022 | 0.6 | Review of supplemental materials for support on severance component of wages |
| Ray Dombrowski | 11/3/2022 | 0.6 | Discussion with B. Coleman, M. Bradley, and Skadden re: wages motion |
| JR Tramaglini | 11/4/2022 | 0.4 | Updated customer payment file with current week data to support matrices reporting |
| Rob Esposito | 11/5/2022 | 0.4 | Evaluate PTO payouts for salary caps |
| Ray Dombrowski | 11/6/2022 | 0.2 | Review of revised benchmarking materials |
| JR Tramaglini | 11/7/2022 | 0.4 | Update data for customer payments to support matrices reporting |
| Kamila Khairoullina | 11/7/2022 | 0.6 | Provide comments on motion tracker |
| Kamila Khairoullina | 11/8/2022 | 0.7 | Prepare comments on motion tracker |
| L.J. Barlow | 11/8/2022 | 0.9 | Populate reimbursable expense report and correspond with A&M regarding updates |
| Ray Dombrowski | 11/8/2022 | 0.2 | Review of updated declaration for wages motion |
| Ray Dombrowski | 11/8/2022 | 0.3 | Correspondence with Skadden re: wages order |
| Ray Dombrowski | 11/8/2022 | 0.2 | Update on preliminary injunction hearing |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/8/2022 | 0.4 | Review spot award data for Wages related compliance |
| Robert Gordon | 11/8/2022 | 0.7 | Research vendors to determine if their services fall under the wages motion |
| Robert Gordon | 11/8/2022 | 0.3 | Review reimbursable expense report for week ending 11.11 |
| Ray Dombrowski | 11/9/2022 | 0.4 | Activity with respect to wages motion and additional information |
| Rob Esposito | 11/9/2022 | 0.1 | Evaluate PTO payouts for salary caps |
| Robert Gordon | 11/9/2022 | 0.3 | Review updated motions tracker and provide edits to L. Barlow(A&M) |
| Christopher Moffatt | 11/10/2022 | 0.4 | Review of Motion reporting obligations |
| Christopher Moffatt | 11/11/2022 | 0.3 | Review of reimbursable expense report and distribution |
| Rob Esposito | 11/11/2022 | 0.6 | Call with A&M and Skadden to discuss the notice parties to the bidding and bar date motions |
| Rob Esposito | 11/11/2022 | 0.3 | Evaluate PTO payouts for salary caps |
| Kamila Khairoullina | 11/12/2022 | 0.6 | Prepare comments on motion tracker |
| Christopher Moffatt | 11/14/2022 | 0.6 | Review and distribution of Utilities Matrix |
| L.J. Barlow | 11/14/2022 | 2.9 | Populate utilities matrix |
| Brandon Burns | 11/15/2022 | 0.3 | Email correspondence with A&M Team re: wage motion final relief |
| Kamila Khairoullina | 11/15/2022 | 0.2 | Prepare notice regarding monthly filings |
| Kamila Khairoullina | 11/15/2022 | 0.5 | Review latest wage order for implications to cash flow forecasting |
| L.J. Barlow | 11/15/2022 | 1.3 | Update reporting requirements tracker based off comments from A&M |
| Rob Esposito | 11/15/2022 | 0.4 | Analysis of the bi-weekly payroll data for cap limits |
| Christopher Moffatt | 11/17/2022 | 0.2 | Review of reimbursable expense report |
| Kamila Khairoullina | 11/17/2022 | 0.4 | Work to understand OCP payment process |
| Kamila Khairoullina | 11/17/2022 | 0.3 | Prepare comment on professional fee tracking methodology |
| Kamila Khairoullina | 11/17/2022 | 0.2 | Prepare draft email regarding professional fee payments |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/17/2022 | 0.4 | Populate reimbursable expense report |
| L.J. Barlow | 11/17/2022 | 1.6 | Populate reporting matrices |
| L.J. Barlow | 11/17/2022 | 1.5 | Populate reporting matrices and update based off of additional information |
| Christopher Moffatt | 11/18/2022 | 0.8 | Review reporting matrices and distribute |
| Christopher Moffatt | 11/18/2022 | 0.2 | Review of reimbursable expense report and distribution |
| Erin McKeighan | 11/18/2022 | 0.8 | Teleconference with Skadden and Endo HR in re: wage order notice procedures and caps |
| Erin McKeighan | 11/18/2022 | 0.3 | Teleconference with R. Dombrowski (A&M) in re: spot bonuses and related matters |
| Kamila Khairoullina | 11/18/2022 | 0.9 | Prepare comments on internal motion tracker |
| Kamila Khairoullina | 11/18/2022 | 0.4 | Correspond with Togut regarding OCPs |
| L.J. Barlow | 11/18/2022 | 2.1 | Update reporting matrices |
| L.J. Barlow | 11/18/2022 | 1.1 | Correspond with A&M regarding tax payments relevant to reporting matrices |
| L.J. Barlow | 11/18/2022 | 0.9 | Correspond with A&M regarding reporting matrices overview |
| Ray Dombrowski | 11/20/2022 | 0.9 | Review of sales motion and attachments |
| Ray Dombrowski | 11/20/2022 | 0.4 | Review of revisions to supplemental declaration and related materials |
| Christopher Moffatt | 11/21/2022 | 0.2 | Call with E. McKeighan regarding Wage Motion reporting requirements and HR process |
| Christopher Moffatt | 11/21/2022 | 0.3 | Call with C. Moffatt and J. Tramaglini (all A&M) to discuss employee spot award reporting |
| Christopher Moffatt | 11/21/2022 | 0.9 | Preparation and distribution of Wage Motion report on Spot Awards |
| Erin McKeighan | 11/21/2022 | 0.4 | Discuss COE awards with L. Wachsmuth (Endo) |
| JR Tramaglini | 11/21/2022 | 0.3 | Call with C. Moffatt and J. Tramaglini (All A&M) to discuss employee spot award reporting |
| JR Tramaglini | 11/21/2022 | 0.7 | Update spot award file to include recipients positions titles |
| Ray Dombrowski | 11/21/2022 | 0.2 | Review of memo re: spot awards and comment |
| Ray Dombrowski | 11/21/2022 | 0.3 | Respond to request with respect to spot awards |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ray Dombrowski | 11/21/2022 | 0.3 | Review of latest changes to bid procedures motion |
| Ray Dombrowski | 11/21/2022 | 0.6 | Review of asset sale agreement and related matters for bid procedures |
| Ray Dombrowski | 11/22/2022 | 0.3 | Review of final changes to bid procedures |
| Ray Dombrowski | 11/22/2022 | 0.8 | Review of changes on intercompany in APA and discussion with Skadden; discussion with Skadden and Endo re: same |
| L.J. Barlow | 11/23/2022 | 0.9 | Populate reimbursable expense report |
| Christopher Moffatt | 11/26/2022 | 0.3 | Review of reimbursable expense report and distribution |
| Christopher Moffatt | 11/28/2022 | 0.4 | Review Orders for reporting obligations and update tracker |
| Christopher Moffatt | 11/28/2022 | 0.2 | Call with E. McKeighan, C. Moffatt (both A&M) and N. Hagen (Skadden) regarding notice requirements and reporting |
| Erin McKeighan | 11/28/2022 | 0.3 | Respond to question from payroll about FDO relief |
| Erin McKeighan | 11/28/2022 | 0.5 | Teleconference with A&M and Skadden in re: Spot awards |
| Ray Dombrowski | 11/28/2022 | 0.2 | Discussion with A&M re: wage motion approach |
| Christopher Moffatt | 11/29/2022 | 0.4 | Call with L. Wachsmuth (Endo) and N. Hagen (Skadden) regarding wage motion reporting |
| Christopher Moffatt | 11/29/2022 | 0.4 | Prepare and distribute wage motion reporting notice |
| Erin McKeighan | 11/29/2022 | 0.5 | Teleconference with A&M, Skadden and Endo HR team in re: spot awards |
| Erin McKeighan | 11/29/2022 | 0.4 | Review payroll proposal for compliance with FDO |
| JR Tramaglini | 11/29/2022 | 0.6 | Update matrices reporting data for customer payments |
| JR Tramaglini | 11/30/2022 | 0.4 | Review STC matrices report for accuracy |
| L.J. Barlow | 11/30/2022 | 2.8 | Populate specified trade claims payment matrix |
| **Subtotal** | | **57.2** | |

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/1/2022 | 1.9 | work on creating unique creditor records for attorney address list from Kroll tracker |
| Douglas Lewandowski | 11/1/2022 | 2.8 | Review Kroll litigation tracker and Sch F/Sofa 7 designations |

> ## *Endo International, plc*
> ## *Time Detail by Activity by Professional*
> ## *November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/1/2022 | 1.7 | Create schedule F records for tabs not including opioids, mesh, and zantac populations |
| Douglas Lewandowski | 11/1/2022 | 1.6 | Create schedule F records for opioids, mesh, and zantac populations |
| Douglas Lewandowski | 11/1/2022 | 1.5 | Create creditor records for the tabs of litigation that is not in the master address list from Kroll |
| Douglas Lewandowski | 11/1/2022 | 1.3 | Review debtor mapping for litigation matters |
| Douglas Lewandowski | 11/1/2022 | 1.2 | Working session with A&M team member re: litigation and schedule F/Sofa 7 |
| Douglas Lewandowski | 11/1/2022 | 0.3 | Discussion with A&M team re: case status and committee diligence |
| Erin McKeighan | 11/1/2022 | 0.5 | Teleconference with A&M team in re: litigation disclosures |
| Erin McKeighan | 11/1/2022 | 0.4 | Respond to questions from R. Esposito (A&M) in re: unclaimed property claims |
| Erin McKeighan | 11/1/2022 | 0.9 | Prepare for teleconference with A&M personnel in re: insider disclosures |
| Erin McKeighan | 11/1/2022 | 0.4 | Respond to questions from R. Country (A&M) in re: preparation of the 90 day payment schedule |
| Erin McKeighan | 11/1/2022 | 0.5 | Teleconference with A&M Team in re: insider disclosures |
| Jack Westner | 11/1/2022 | 2.4 | Consolidate voided check files into one master file to use for Schedule F unclaimed property data |
| Jack Westner | 11/1/2022 | 0.9 | Edit data import to fix for Schedule F court form load |
| Kara Hall | 11/1/2022 | 2.8 | Prepare updated SOFA 7 draft for internal review |
| Kara Hall | 11/1/2022 | 1.8 | Review feedback on Schedule F unclaimed property load |
| Kara Hall | 11/1/2022 | 2.7 | Prepare updated Schedule F Litigation draft for internal review |
| Kara Hall | 11/1/2022 | 2.9 | Participate in internal review with A&M team to finalize updated SOFA 7 draft |
| Kara Hall | 11/1/2022 | 3.1 | Analyze updated Kroll attorney noticing list for Schedule F litigation |
| Kara Hall | 11/1/2022 | 3.2 | Prepare updated draft of Schedule F based on unclaimed property data |
| Ritchine Guerrier | 11/1/2022 | 1.7 | Review Case redaction for litigation purposes for counterparties starting with #-A |
| Ritchine Guerrier | 11/1/2022 | 2.1 | Complete case redaction for litigation purposes for counterparties starting with B-C |
| Ritchine Guerrier | 11/1/2022 | 1.1 | Review case redaction for litigation purposes for counterparties starting with C-D |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/1/2022 | 1.4 | Analyze proposed draft gifts and charitable contributions for Statement Question 9 |
| Rob Esposito | 11/1/2022 | 0.3 | Teleconference with R. Esposito and R. Country (A&M) re: uncashed checks |
| Rob Esposito | 11/1/2022 | 0.4 | Conference with A&M Team to discuss Statements and Schedules tasks and open issues |
| Rob Esposito | 11/1/2022 | 0.6 | Review voided check data for reporting unclaimed property in Schedule F |
| Robert Country | 11/1/2022 | 0.3 | Teleconference with R. Esposito and R. Country (A&M) re: uncashed checks |
| Robert Country | 11/1/2022 | 0.3 | Communications with Endo personnel re: charitable contributions |
| Robert Country | 11/1/2022 | 0.3 | Communications with A&M personnel re: contracts related to a specific counterparty to respond to creditor committee inquiry |
| Robert Country | 11/1/2022 | 0.4 | Revise Statement of Financial Affairs (SOFA) drafts |
| Robert Country | 11/1/2022 | 0.6 | Revise SOFA/Schedules tracker based on recent updates as well as additional data provided by Endo |
| Robert Country | 11/1/2022 | 0.7 | Revise Schedules of Assets/Liabilities drafts |
| Robert Country | 11/1/2022 | 1.1 | Review revised charitable contribution data based on updates from Endo |
| Douglas Lewandowski | 11/2/2022 | 2.1 | Review Schedule F litigation |
| Douglas Lewandowski | 11/2/2022 | 0.6 | Correspond with Togut re: litigation tracker updates/status |
| Douglas Lewandowski | 11/2/2022 | 0.7 | Update Schedule F responses per E. Blander (Togut) |
| Douglas Lewandowski | 11/2/2022 | 1.1 | Prepare excel summary of S&S for litigation review |
| Douglas Lewandowski | 11/2/2022 | 1.7 | Review SOFA 7 litigation |
| Douglas Lewandowski | 11/2/2022 | 1.1 | Prepare revised litigation schedule for committee review |
| Erin McKeighan | 11/2/2022 | 0.4 | Review uncashed checks for liability schedules |
| Erin McKeighan | 11/2/2022 | 0.6 | Review redaction order to implement in court filings |
| Erin McKeighan | 11/2/2022 | 0.6 | Prepare memo for M. Bradley (Endo) in re: statement disclosures |
| Kara Hall | 11/2/2022 | 2.9 | Clean Schedule G data to prepare for creditor load |
| Kara Hall | 11/2/2022 | 1.2 | Prepare updated creditor data for Statements and Schedules preparation |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/2/2022 | 3.2 | Update SOFA 7 litigation data for court document drafts |
| Kara Hall | 11/2/2022 | 2.4 | Review SOFA 7 litigation data updated draft |
| Kara Hall | 11/2/2022 | 2.8 | Prepare Schedule G creditor load to include in updated Statements and Schedules drafts |
| Ritchine Guerrier | 11/2/2022 | 2.1 | Complete case redaction for litigation purposes for counterparties starting with G-H |
| Ritchine Guerrier | 11/2/2022 | 0.9 | Complete case redaction for litigation purposes for counterparties starting with F |
| Ritchine Guerrier | 11/2/2022 | 2.9 | Prepare case redaction for litigation purposes for counterparties starting with D-E |
| Ritchine Guerrier | 11/2/2022 | 1.6 | Review case redaction for litigation purposes for counterparties starting with J-K |
| Rob Esposito | 11/2/2022 | 0.8 | Review the uncashed check data for Schedule F disclosures |
| Rob Esposito | 11/2/2022 | 0.9 | Prepare updated Statement data for payments to insiders (Q4), current D&Os (Q28) and former D&Os (Q29) |
| Rob Esposito | 11/2/2022 | 2.9 | Prepare Scheduled liabilities summary workbook |
| Robert Country | 11/2/2022 | 0.7 | Review SOFA question 11 for bankruptcy related payments |
| Robert Country | 11/2/2022 | 0.9 | Review Endo books/records to identify use data to populate noticing information for potential creditors where the information is missing as required for the Schedules of Liabilities |
| Robert Country | 11/2/2022 | 0.3 | Communications with A&M personnel re: updates to the Schedules of Liabilities |
| Robert Country | 11/2/2022 | 0.6 | Make updates to the case management database related to Statement of Financial Affairs (SOFAs) |
| Robert Country | 11/2/2022 | 1.1 | Continue to review Statement of Financial Affairs (SOFA) drafts |
| Robert Country | 11/2/2022 | 1.2 | Continue to revise Schedules of Assets/Liabilities drafts |
| Robert Country | 11/2/2022 | 1.3 | Analyze updated open purchase order data to update draft of Schedule F for unsecured claims |
| Robert Country | 11/2/2022 | 0.6 | Make updates to the case management database related to the Schedules of Assets Drafts |
| Robert Country | 11/2/2022 | 0.8 | Make updates to the case management database related to the Schedules of Liabilities Drafts |
| Robert Country | 11/2/2022 | 0.9 | Prepare revisions to updated schedule of liabilities tracker |
| Douglas Lewandowski | 11/3/2022 | 0.8 | Review SOFA 7 parties for redaction purposes |
| Douglas Lewandowski | 11/3/2022 | 2.1 | Continue review of Endo legal team litigation Reponses in the master litigation tracker data |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/3/2022 | 2.2 | Programmatically identify individuals in the Schedule G data for redaction purposes |
| Douglas Lewandowski | 11/3/2022 | 1.7 | Update litigation counterparties to redact in the creditor matrix |
| Douglas Lewandowski | 11/3/2022 | 0.4 | Participate in CMS team meeting re: S&S status |
| Douglas Lewandowski | 11/3/2022 | 0.8 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, K. Hall, J. Westner (All A&M) discussing recent redaction order and plan for filing Statements and Schedules |
| Douglas Lewandowski | 11/3/2022 | 0.6 | Meeting with A&M team, Endo team, Togut team, and Skadden team to discuss litigation Statements and Schedules review drafts |
| Erin McKeighan | 11/3/2022 | 0.8 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, K. Hall, J. Westner (All A&M) discussing recent redaction order and plan for filing Statements and Schedules |
| Erin McKeighan | 11/3/2022 | 1.3 | Review materials for call with A&M team in re: statements and schedules |
| Erin McKeighan | 11/3/2022 | 0.5 | Teleconference with A&M Team in re: statements and schedules |
| Jack Westner | 11/3/2022 | 0.8 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, K. Hall, J. Westner (All A&M) discussing recent redaction order and plan for filing Statements and Schedules |
| Kara Hall | 11/3/2022 | 0.8 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, K. Hall, J. Westner (All A&M) discussing recent redaction order and plan for filing Statements and Schedules |
| Kara Hall | 11/3/2022 | 2.7 | Prepare updates to SOFA 21 based on additional company data inputs |
| Ray Dombrowski | 11/3/2022 | 0.4 | Discussion with A&M re: redaction |
| Ray Dombrowski | 11/3/2022 | 0.6 | Discussion with Skadden, Togut and A&M Teams re; redaction and filing of SOFAs |
| Ritchine Guerrier | 11/3/2022 | 1.6 | Complete updated redaction review for Schedule G |
| Ritchine Guerrier | 11/3/2022 | 0.6 | Conduct company redaction reviews D for schedule G purpose |
| Ritchine Guerrier | 11/3/2022 | 1.3 | Conduct medical professionals redaction review for schedule G purpose |
| Ritchine Guerrier | 11/3/2022 | 1.2 | Conduct company redaction reviews E-F for schedule G purpose |
| Ritchine Guerrier | 11/3/2022 | 1.7 | Review redaction updates to individuals for filing Schedule G |
| Ritchine Guerrier | 11/3/2022 | 1.9 | Continue to conduct medical professionals redaction review for schedule G purpose |
| Ritchine Guerrier | 11/3/2022 | 1.8 | Conduct company redaction reviews A-C for schedule G purpose |
| Rob Esposito | 11/3/2022 | 0.7 | Conference with R. Dombrowski and R. Esposito (all from A&M) to discuss the redaction order and filing of Statements/Schedules |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/3/2022 | 0.7 | Analyze the asset data in advance of the discussion with the Togut team |
| Rob Esposito | 11/3/2022 | 0.2 | Conference with L. Wachsmuth (Endo) to discuss insider wages/benefits data |
| Rob Esposito | 11/3/2022 | 0.6 | Provide detailed response to Statement/Schedule related questions from the Togut team |
| Rob Esposito | 11/3/2022 | 0.6 | Propose updated language for global notes |
| Rob Esposito | 11/3/2022 | 0.6 | Meeting with A&M team, Endo team, Togut team, and Skadden team to discuss litigation Statements and Schedules review drafts |
| Rob Esposito | 11/3/2022 | 0.5 | Conference with A&M, Skadden and Togut teams to discuss the redaction order |
| Rob Esposito | 11/3/2022 | 0.4 | Prepare summary of the Redaction Order for A&M team |
| Rob Esposito | 11/3/2022 | 0.3 | Meeting with A&M to discuss required updates for filing Statements and Schedules |
| Rob Esposito | 11/3/2022 | 0.2 | Review of modifications to Statement Question 28&29 disclosures |
| Rob Esposito | 11/3/2022 | 0.8 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, K. Hall, J. Westner (All A&M) discussing recent redaction order and plan for filing Statements and Schedules |
| Robert Country | 11/3/2022 | 0.8 | Analyze redaction motion that was signed to determine updates require to the SOFA/Schedules data |
| Robert Country | 11/3/2022 | 0.6 | Meeting with A&M team, Endo team, Togut team, and Skadden team to discuss litigation Statements and Schedules review drafts |
| Robert Country | 11/3/2022 | 1.2 | Reconcile charitable contributions data with SOFA 3 - 90 day disbursement data to identify overlap to avoid double-counting payments |
| Robert Country | 11/3/2022 | 1.1 | Prepare updates to the Schedules of Liabilities data to comply with the redaction requirements |
| Robert Country | 11/3/2022 | 0.8 | Call with E. McKeighan, R. Esposito, D. Lewandowski, R. Country, K. Hall, J. Westner (All A&M) discussing recent redaction order and plan for filing Statements and Schedules |
| Robert Country | 11/3/2022 | 1.3 | Make updates to the Statement of Financial Affairs (SOFA) data to comply with the redaction requirements |
| Robert Country | 11/3/2022 | 0.4 | Make updates to the SOFA/Schedules progress tracker based on recent updates to the data |
| Taylor Hubbard | 11/3/2022 | 2.1 | Conduct Counter Party name review - flag "Individuals" (A - M) for case redaction purposes |
| Taylor Hubbard | 11/3/2022 | 2.3 | Perform Counter Party name review - flag "Individuals" (N - Z) for case redaction purposes |
| Taylor Hubbard | 11/3/2022 | 1.7 | Conduct Counter Party name review - flag "Other" (A - Z) for case redaction purposes |
| Taylor Hubbard | 11/3/2022 | 0.7 | Conduct analysis of Counter Parties flagged as "Individual" for errors (N - Z) for case redaction purposes |

> **Endo International, plc**
> **Time Detail by Activity by Professional**
> **November 1, 2022 through November 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taylor Hubbard | 11/3/2022 | 0.6 | Perform analysis of Counter Parties flagged as "Individual" for errors (A - M) for case redaction purposes |
| Douglas Lewandowski | 11/4/2022 | 2.1 | Create litigation disclosures for committee review prior to filing Schedule/Statement documents |
| Douglas Lewandowski | 11/4/2022 | 0.7 | Working session with A&M Team re: schedule G redaction |
| Douglas Lewandowski | 11/4/2022 | 1.2 | Incorporate schedule G redactions into scheduling system |
| Jack Westner | 11/4/2022 | 0.3 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Kara Hall | 11/4/2022 | 0.3 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Kara Hall | 11/4/2022 | 3.1 | Prepare Sch F updates for workers comp based on additional company data inputs |
| Kara Hall | 11/4/2022 | 3.2 | Incorporate updates to SOFA 7 based on counsel and company feedback |
| Kara Hall | 11/4/2022 | 0.7 | Finalize Project Management deck for weekly leadership meeting |
| Kara Hall | 11/4/2022 | 2.7 | Prepare SOFA 21 updates for court document drafts |
| Kara Hall | 11/4/2022 | 1.1 | Prepare updates to Schedule AB 74 based on company updates |
| Ray Dombrowski | 11/4/2022 | 0.7 | Materials re: statements and schedules: review and comment |
| Ritchine Guerrier | 11/4/2022 | 1.1 | Conduct company redaction reviews J-K for schedule G purpose |
| Ritchine Guerrier | 11/4/2022 | 1.9 | Conduct company redaction reviews L-M for schedule G purpose |
| Ritchine Guerrier | 11/4/2022 | 1.6 | Conduct company redaction reviews N for schedule G purpose |
| Ritchine Guerrier | 11/4/2022 | 1.4 | Conduct company redaction reviews G-I for schedule G purpose |
| Ritchine Guerrier | 11/4/2022 | 1.3 | Conduct company redaction reviews R-S for schedule G purpose |
| Ritchine Guerrier | 11/4/2022 | 2.2 | Conduct company redaction reviews O-Q for schedule G purpose |
| Rob Esposito | 11/4/2022 | 0.7 | Teleconference with R. Esposito and R. Country (both A&M) re: updated SOFA/Schedules data |
| Rob Esposito | 11/4/2022 | 0.7 | Work on updates to the unclaimed property in the Schedule F disclosures |
| Rob Esposito | 11/4/2022 | 0.6 | Review of Statements and Schedules tasks and open issues |
| Rob Esposito | 11/4/2022 | 0.8 | Analyze insider data provided for Statement Question 4 disclosures |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/4/2022 | 0.3 | Respond to data provided for Statement Question 21 disclosures |
| Rob Esposito | 11/4/2022 | 0.9 | Prepare liabilities summary file for company review |
| Rob Esposito | 11/4/2022 | 2.4 | Prepare unclaimed property claims for Schedule F disclosures |
| Rob Esposito | 11/4/2022 | 0.3 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Rob Esposito | 11/4/2022 | 1.2 | Analyze the uncashed check data and responses for Schedule F disclosures |
| Robert Country | 11/4/2022 | 0.6 | Review insider payment description mapping based on updated data received from Endo HR |
| Robert Country | 11/4/2022 | 0.2 | Communications with A&M Team re: updated workers compensation claim data for schedule F |
| Robert Country | 11/4/2022 | 1.9 | Analyze updated US officer payment data to revise SOFA question 4 for payments to insiders |
| Robert Country | 11/4/2022 | 0.3 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Robert Country | 11/4/2022 | 0.7 | Teleconference with R. Esposito and R. Country (both A&M) re: updated SOFA/Schedules data |
| Robert Country | 11/4/2022 | 0.9 | Make updates to the case management database based on additional Statement of Financial Affairs (SOFA) data recently received by Endo |
| Robert Country | 11/4/2022 | 1.7 | Analyze updated board of director payment data to revise SOFA question 4 for payments to insiders |
| Robert Country | 11/4/2022 | 2.9 | Analyze updated European officer payment data to revise SOFA question 4 for payments to insiders |
| Robert Country | 11/4/2022 | 0.3 | Communications with Endo personnel re: updated insider payment data |
| Taylor Hubbard | 11/4/2022 | 0.9 | Conduct Plaintiff name review - flag "Individuals" (N - Z) for case redaction purposes |
| Taylor Hubbard | 11/4/2022 | 2.9 | Perform analysis of Counter Parties flagged as "Other" for errors (A - Z) for case redaction purposes |
| Taylor Hubbard | 11/4/2022 | 2.6 | Conduct Counter Party name review - flag "MD" (A - Z) for case redaction purposes |
| Taylor Hubbard | 11/4/2022 | 1.8 | Perform Plaintiff name review - flag "Individuals" (A - M) for case redaction purposes |
| Douglas Lewandowski | 11/5/2022 | 1.3 | Correspond with J. Jones-McDonnell re: litigation questions |
| Douglas Lewandowski | 11/5/2022 | 2.1 | Revise litigation schedules tin include cases identified by Skadden for SOFA 7/Schedule F |
| Douglas Lewandowski | 11/5/2022 | 2.2 | Create Schedule G records for 3rd party contracts |
| Douglas Lewandowski | 11/5/2022 | 2.4 | Identify intercompany agreements to create schedule G records for 3rd party IC agreements |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/5/2022 | 2.7 | Add additional updates to SOFA 7 litigation draft based on input from counsel |
| Kara Hall | 11/5/2022 | 0.4 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Ritchine Guerrier | 11/5/2022 | 1.7 | Conduct company redaction reviews T-V for schedule G purpose |
| Rob Esposito | 11/5/2022 | 0.2 | Review of executive life insurance policy data |
| Rob Esposito | 11/5/2022 | 1.4 | Prepare contingent claims for Schedule F disclosures |
| Rob Esposito | 11/5/2022 | 0.3 | Review of the SERP Plan and amendment |
| Rob Esposito | 11/5/2022 | 0.4 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Rob Esposito | 11/5/2022 | 0.6 | Identify Schedule F non-litigation parties for redaction |
| Rob Esposito | 11/5/2022 | 0.8 | Prepare analysis of the insider payment details |
| Robert Country | 11/5/2022 | 1.6 | Create individual review files for updated insider payment parties per request of Endo personnel |
| Robert Country | 11/5/2022 | 1.3 | Analyze updated GRIR data to revise Schedule F claim disclosures for unsecured claims |
| Robert Country | 11/5/2022 | 0.3 | Make updates to the SOFA 11 disclosure for payments related to bankruptcy |
| Robert Country | 11/5/2022 | 0.4 | Conference call with A&M team to discuss relevant updates for Statements and Schedules |
| Robert Country | 11/5/2022 | 0.6 | Review updated accounts payable data for ordinary course professionals |
| Robert Country | 11/5/2022 | 0.7 | Make updates to the case management database related to the Schedules of Liabilities disclosures |
| Robert Country | 11/5/2022 | 0.8 | Reconcile updated GRIR data with accounts payable for Schedule F related to unsecured claims |
| Robert Country | 11/5/2022 | 0.9 | Reconcile updated open purchase order data with accounts payable for Schedule F related to unsecured claims |
| Robert Country | 11/5/2022 | 2.1 | Analyze updated accounts payable data to revise Schedule F claim disclosures for unsecured claims |
| Robert Country | 11/5/2022 | 0.9 | Analyze updated open purchase order data to revise Schedule F claim disclosures for unsecured claims |
| Douglas Lewandowski | 11/6/2022 | 3.1 | Work on revised Schedule G import for intercompany entries |
| Douglas Lewandowski | 11/6/2022 | 1.2 | Working session with A&M Team to update litigation items for SOFA 7 and Sch. F |
| Kara Hall | 11/6/2022 | 2.9 | Prepare updates to SOFA 7 drafts based on client data |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/6/2022 | 2.6 | Prepare updates to the SOFA 8 data inputs |
| Rob Esposito | 11/6/2022 | 1.7 | Review of Statement of Financial Affairs records to address redaction exercise |
| Rob Esposito | 11/6/2022 | 0.3 | Provide summary of Statement and Schedules status to A&M team |
| Rob Esposito | 11/6/2022 | 0.4 | Prepare consolidate address redaction records |
| Rob Esposito | 11/6/2022 | 1.6 | Review of liability Schedules for creditor redaction exercise |
| Robert Country | 11/6/2022 | 0.4 | Analyze insider payroll data to determine which Debtor pays each insider |
| Robert Country | 11/6/2022 | 0.3 | Communications with R. Esposito (A&M) re: insider payment updates |
| Douglas Lewandowski | 11/7/2022 | 0.8 | Add addition litigation parties to schedule F |
| Douglas Lewandowski | 11/7/2022 | 3.1 | Review Schedule/SOFA drafts |
| Douglas Lewandowski | 11/7/2022 | 0.6 | Meeting with the Skadden Team, Togut Team, and A&M Team to discuss updates to litigation data for Statements and Schedules |
| Douglas Lewandowski | 11/7/2022 | 0.7 | Call with A&M team to discuss for reviewing Statements and Schedules |
| Douglas Lewandowski | 11/7/2022 | 0.3 | Call with R. Esposito, D. Lewandowski, R. Country, K. Hall, and J. Westner (All A&M) discussing implementing redaction order in Statements and Schedules |
| Douglas Lewandowski | 11/7/2022 | 0.6 | Discussion with J. Jones-McDonnell (Endo) and J. Kleban (Skadden) re: litigation diligence |
| Douglas Lewandowski | 11/7/2022 | 1.4 | Prepare update to Schedule G intercompany schedules |
| Erin McKeighan | 11/7/2022 | 0.8 | Provide comments to global notes |
| Jack Westner | 11/7/2022 | 0.3 | Call with R. Esposito, D. Lewandowski, R. Country, K. Hall, and J. Westner (All A&M) discussing implementing redaction order in Statements and Schedules |
| Jack Westner | 11/7/2022 | 0.7 | Call with A&M team to discuss for reviewing Statements and Schedules |
| Jack Westner | 11/7/2022 | 1.3 | Review SOFA drafts in preparation for filing Statements and Schedules |
| Jack Westner | 11/7/2022 | 1.9 | Review Schedule drafts in preparation for filing Statements and Schedules |
| Jack Westner | 11/7/2022 | 2.4 | Check that all individual names are redacted in SOFA 7 as result of redaction order |
| Kara Hall | 11/7/2022 | 0.6 | Meeting with the Skadden Team, Togut Team, and A&M Team to discuss updates to litigation data for Statements and Schedules |
| Kara Hall | 11/7/2022 | 2.8 | Prepare updated draft of Statements and Schedules PDF documents for review |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/7/2022 | 2.9 | Analyze Statements of Financial Affairs redaction drafts |
| Kara Hall | 11/7/2022 | 0.3 | Call with R. Esposito, D. Lewandowski, R. Country, K. Hall, and J. Westner (All A&M) discussing implementing redaction order in Statements and Schedules |
| Kara Hall | 11/7/2022 | 3.1 | Draft Schedules of Liabilities redaction updates |
| Kara Hall | 11/7/2022 | 3.2 | Prepare redaction updates to SOFA 7 data inputs |
| Kara Hall | 11/7/2022 | 2.1 | Complete review of first round drafts of unredacted Statements and Schedules |
| Ray Dombrowski | 11/7/2022 | 0.2 | Discussion with A&M re: redaction |
| Ray Dombrowski | 11/7/2022 | 0.6 | Review of materials for statements and schedules to M. Bradley (Endo) |
| Ritchine Guerrier | 11/7/2022 | 1.8 | Redact individual name of counterparties starting with a C for schedule G purpose |
| Ritchine Guerrier | 11/7/2022 | 2.2 | Conduct redaction review of companies beginning with W-Z for schedule G purpose |
| Ritchine Guerrier | 11/7/2022 | 1.7 | Redact individual name of counterparties starting with a E for schedule G purpose |
| Ritchine Guerrier | 11/7/2022 | 1.2 | Redact individual name of counterparties starting with a D for schedule G purpose |
| Ritchine Guerrier | 11/7/2022 | 1.6 | Redact individual name of counterparties starting with an A for schedule G purpose |
| Ritchine Guerrier | 11/7/2022 | 1.5 | Redact individual name of counterparties starting with a B for schedule G purpose |
| Ritchine Guerrier | 11/7/2022 | 0.9 | Redact individual name of counterparties starting with a F for schedule G purpose |
| Rob Esposito | 11/7/2022 | 0.3 | Call with R. Esposito, D. Lewandowski, R. Country, K. Hall, and J. Westner (All A&M) discussing implementing redaction order in Statements and Schedules |
| Rob Esposito | 11/7/2022 | 0.2 | Conference with E. Blander (Togut) and A&M team to discuss the timing for filing the Statements and Schedules |
| Rob Esposito | 11/7/2022 | 0.3 | Draft Global Note changes to Togut Team |
| Rob Esposito | 11/7/2022 | 0.3 | Prepare summary of PenWest related liability to Endo Accounting team |
| Rob Esposito | 11/7/2022 | 0.3 | Review of additional payment data for Statement question 4 disclosures |
| Rob Esposito | 11/7/2022 | 0.7 | Call with A&M team to discuss for reviewing Statements and Schedules |
| Rob Esposito | 11/7/2022 | 0.8 | Analyze insider details and individual review files |
| Rob Esposito | 11/7/2022 | 0.9 | Prepare summary of Statements and Schedules reporting plan |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/7/2022 | 0.9 | Review of the redaction categories within Statement of Financial Affairs |
| Rob Esposito | 11/7/2022 | 1.4 | Prepare asset and liability Schedules summary |
| Rob Esposito | 11/7/2022 | 1.7 | Review draft of Schedules of Assets and Liabilities reports |
| Rob Esposito | 11/7/2022 | 1.6 | Review draft Statement of Financial Affairs reports |
| Rob Esposito | 11/7/2022 | 0.6 | Meeting with the Skadden Team, Togut Team, and A&M Team to discuss updates to litigation data for Statements and Schedules |
| Rob Esposito | 11/7/2022 | 1.6 | Propose actions for name/address redactions within Statements & Schedules |
| Robert Country | 11/7/2022 | 0.7 | Call with A&M team to discuss for reviewing Statements and Schedules |
| Robert Country | 11/7/2022 | 2.8 | Analyze SOFA/Schedules data to make redaction updates to comply with the redaction motion |
| Robert Country | 11/7/2022 | 2.1 | Analyze SOFA data to create detail/summary materials |
| Robert Country | 11/7/2022 | 0.2 | Teleconference with A&M personnel re: redaction updates |
| Robert Country | 11/7/2022 | 0.3 | Call with R. Esposito, D. Lewandowski, R. Country, K. Hall, and J. Westner (All A&M) discussing implementing redaction order in Statements and Schedules |
| Robert Country | 11/7/2022 | 0.4 | Conference call with A&M team to discuss status of team workstreams and upcoming schedule |
| Robert Country | 11/7/2022 | 0.4 | Make updates to the case management database to prepare final drafts of the Schedules of Assets/Liabilities |
| Robert Country | 11/7/2022 | 0.6 | Analyze redaction summary for discussion with A&M personnel |
| Robert Country | 11/7/2022 | 1.9 | Review updated insider payment data provided by Endo to revise SOFA question 4 |
| Robert Country | 11/7/2022 | 0.6 | Meeting with the Skadden Team, Togut Team, and A&M Team to discuss updates to litigation data for Statements and Schedules |
| Robert Country | 11/7/2022 | 0.9 | Analyze Schedules of Assets (A/B) to redact certain data |
| Robert Country | 11/7/2022 | 1.1 | Review profit sharing Schedule F data in the Schedules of Liabilities |
| Robert Country | 11/7/2022 | 1.3 | Analyze SOFA drafts to prepare for filing |
| Robert Country | 11/7/2022 | 1.6 | Analyze Schedules of Assets/Liabilities drafts to prepare for filing |
| Robert Country | 11/7/2022 | 0.9 | Analyze Schedules data related to summary materials for final draft review |
| Robert Country | 11/7/2022 | 0.6 | Make updates to the case management database to prepare final drafts of the SOFAs |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/7/2022 | 0.9 | Review royalty Schedule F data in the Schedules of Liabilities |
| Taylor Hubbard | 11/7/2022 | 0.6 | Perform analysis of Plaintiffs flagged as "Other" (A - Z) for errors for case redaction purposes |
| Taylor Hubbard | 11/7/2022 | 0.7 | Perform analysis of Plaintiffs flagged as "Individuals" (A - Z) for errors for case redaction purposes |
| Taylor Hubbard | 11/7/2022 | 1.8 | Research missing Counter Party addresses (N - T) for Schedule G purposes |
| Taylor Hubbard | 11/7/2022 | 2.3 | Locate missing Counter Party addresses (A - M) for Schedule G purposes |
| Taylor Hubbard | 11/7/2022 | 2.4 | Perform Plaintiff name review - flag "Other" (A - M) for case redaction purposes |
| Taylor Hubbard | 11/7/2022 | 2.6 | Conduct Plaintiff name review - flag "Other" (N - Z) for case redaction purposes |
| Douglas Lewandowski | 11/8/2022 | 2.7 | Apply redaction to contract counterparty individuals |
| Douglas Lewandowski | 11/8/2022 | 1.7 | Review schedule data file for redaction purposes |
| Douglas Lewandowski | 11/8/2022 | 1.4 | Update redaction for specific parties in Schedule F/G |
| Douglas Lewandowski | 11/8/2022 | 0.7 | Prepare drafts of Schedules for review |
| Douglas Lewandowski | 11/8/2022 | 0.5 | Discussion with D. Lewandowski, R. Guerrier, T. Hubbard (all A&M) re: SOFA review |
| Douglas Lewandowski | 11/8/2022 | 0.3 | Teleconference with R. Esposito, D. Lewandowski and R. Country (all A&M) re: review of redacted SOFA/Schedules drafts |
| Erin McKeighan | 11/8/2022 | 0.6 | Respond to questions regarding vendor naming conventions in schedules |
| Jack Westner | 11/8/2022 | 2.4 | Review SOFA drafts in preparation for filing Statements and Schedules |
| Kara Hall | 11/8/2022 | 2.8 | Prepare summary of update Schedules of Liabilities redacted copies |
| Kara Hall | 11/8/2022 | 2.9 | Update SOFA 8 redaction flags inputs |
| Kara Hall | 11/8/2022 | 2.6 | Prepare summary of update Statements of Financial Affairs redacted copies |
| Kara Hall | 11/8/2022 | 3.2 | Complete updates to the SOFA 7 redaction flags |
| Ray Dombrowski | 11/8/2022 | 0.8 | Review of materials re: statements and schedules |
| Ritchine Guerrier | 11/8/2022 | 1.3 | Redact individual name of counterparties starting with a K for schedule G purpose |
| Ritchine Guerrier | 11/8/2022 | 1.4 | Analyze internal draft statements debtor staring with an A for Statements and Schedules |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 11/8/2022 | 2.2 | Redact individual name of counterparties starting with a J for schedule G purpose |
| Ritchine Guerrier | 11/8/2022 | 2.4 | Redact individual name of counterparties starting with a G for schedule G purpose |
| Ritchine Guerrier | 11/8/2022 | 1.2 | Evaluate internal redacted statements for debtors starting with an A for Statements and Schedules |
| Ritchine Guerrier | 11/8/2022 | 2.3 | Review internal draft statements debtor staring with a B for Statements and Schedules |
| Ritchine Guerrier | 11/8/2022 | 1.1 | Review internal redacted statements for debtors starting with a B for Statements and Schedules |
| Ritchine Guerrier | 11/8/2022 | 1.6 | Redact individual name of counterparties starting with a I for schedule G purpose |
| Ritchine Guerrier | 11/8/2022 | 1.7 | Redact individual name of counterparties starting with a H for schedule G purpose |
| Ritchine Guerrier | 11/8/2022 | 0.5 | Discussion with D. Lewandowski, R. Guerrier, T. Hubbard (all A&M) re: SOFA review |
| Ritchine Guerrier | 11/8/2022 | 0.7 | Analyze internal redacted statements for debtors starting with an A for Statements and Schedules |
| Rob Esposito | 11/8/2022 | 0.4 | Teleconference with R. Esposito, R. Country (all A&M) re: SOFA/Schedules drafts |
| Rob Esposito | 11/8/2022 | 0.7 | Prepare detailed summary of Statements & Schedules changes for Endo management |
| Rob Esposito | 11/8/2022 | 0.3 | Teleconference with R. Esposito, D. Lewandowski and R. Country (all A&M) re: review of redacted SOFA/Schedules drafts |
| Rob Esposito | 11/8/2022 | 0.3 | Review of redacted Schedules of Assets and Liabilities drafts |
| Rob Esposito | 11/8/2022 | 0.6 | Manage Statements and Schedules status and task lists |
| Rob Esposito | 11/8/2022 | 0.3 | Send Statements and Schedules drafts and review files to Endo management |
| Robert Country | 11/8/2022 | 0.8 | Make updates to the case management database to prepare for finalized versions of the Schedules of Assets/Liabilities drafts |
| Robert Country | 11/8/2022 | 0.4 | Teleconference with R. Esposito, R. Country (all A&M) re: SOFA/Schedules drafts |
| Robert Country | 11/8/2022 | 0.9 | Make updates to the case management database to prepare for finalized versions of the Statement of Financial Affairs (SOFA) drafts |
| Robert Country | 11/8/2022 | 1.7 | Reconcile profit sharing liability data with accounts payable to revise the Schedules of Liabilities to avoid double counting |
| Robert Country | 11/8/2022 | 0.7 | Review the SOFA/Schedules tracker based on open items to prepare for filing |
| Robert Country | 11/8/2022 | 0.2 | Discussion with A&M and M. Taptich (Endo) re: liability schedules |
| Robert Country | 11/8/2022 | 1.6 | Revise Schedules of Liabilities drafts to prepare to file final versions |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/8/2022 | 1.4 | Revise Statement of Financial Affairs (SOFA) drafts to prepare to file final versions |
| Robert Country | 11/8/2022 | 1.4 | Reconcile royalty liability data with accounts payable to revise the Schedules of Liabilities to avoid double counting |
| Robert Country | 11/8/2022 | 0.3 | Teleconference with R. Esposito, D. Lewandowski and R. Country (all A&M) re: review of redacted SOFA/Schedules drafts |
| Robert Country | 11/8/2022 | 0.2 | Communications with Endo personnel re: updates to the Schedules of Liabilities to avoid double counting between sources |
| Robert Country | 11/8/2022 | 1.4 | Analyze Schedules of Liabilities to make redaction updates to comply with the redaction motion |
| Robert Country | 11/8/2022 | 1.1 | Revise Schedules of Assets drafts to prepare to file final versions |
| Taylor Hubbard | 11/8/2022 | 2.3 | Analyze missing Counter Party addresses (G - L) for Schedule G purposes |
| Taylor Hubbard | 11/8/2022 | 0.5 | Discussion with D. Lewandowski and R. Guerrier (all A&M) re: SOFA review |
| Taylor Hubbard | 11/8/2022 | 1.7 | Evaluate missing Counter Party addresses (M - R) for Schedule G purposes |
| Taylor Hubbard | 11/8/2022 | 2.6 | Conduct SOFA review (redacted folder, A -H) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/8/2022 | 2.8 | Evaluate missing Counter Party addresses (A - F) for Schedule G purposes |
| Taylor Hubbard | 11/8/2022 | 3.2 | Analyze Counter Party name review for errors (A - Z) for case redaction purposes |
| Taylor Hubbard | 11/8/2022 | 0.9 | Analyze missing Counter Party addresses (S - Z) for Schedule G purposes |
| Douglas Lewandowski | 11/9/2022 | 1.2 | Update Schedule F with changes from Kroll re: litigation |
| Douglas Lewandowski | 11/9/2022 | 1.3 | Work on responses to Endo legal department re: S&S litigation review |
| Douglas Lewandowski | 11/9/2022 | 3.2 | Review debtor Statement of Financial Affairs redactions |
| Douglas Lewandowski | 11/9/2022 | 0.8 | Update signature pages for S&S documents with /s/ signature for filing |
| Douglas Lewandowski | 11/9/2022 | 2.8 | Review debtor schedules who have less activity for accuracy |
| Douglas Lewandowski | 11/9/2022 | 1.1 | Review Endo Intl plc sofas for filing purposes |
| Douglas Lewandowski | 11/9/2022 | 2.1 | Update SOFA 7 disclosures to include additional cases from Endo legal |
| Douglas Lewandowski | 11/9/2022 | 0.9 | Working session with A&M team on litigation disclosures for schedule F |
| Douglas Lewandowski | 11/9/2022 | 0.8 | Working session with A&M team to prepare updates to Statements and Schedules |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Douglas Lewandowski | 11/9/2022 | 0.8 | Update SOFA 9 disclosure |
| Douglas Lewandowski | 11/9/2022 | 0.7 | Review Endo Intl plc schedules for filing purposes |
| Douglas Lewandowski | 11/9/2022 | 0.8 | Recreate SOFA drafts with revised global notes from Togut |
| Douglas Lewandowski | 11/9/2022 | 0.6 | Prepare drafts of Schedules for team review |
| Douglas Lewandowski | 11/9/2022 | 0.4 | Update AB 55 disclosure updates from R. Esposito (A&M)/E. Blander (Togut) |
| Douglas Lewandowski | 11/9/2022 | 0.3 | Update signature pages for S&S documents |
| Douglas Lewandowski | 11/9/2022 | 0.3 | Teleconference with R. Esposito, D. Lewandowski and R. Country (all A&M) re: final SOFA/Schedules draft review |
| Douglas Lewandowski | 11/9/2022 | 0.3 | Discussion with E. Blander (Togut) re: S&S timing |
| Jack Westner | 11/9/2022 | 1.9 | Review SOFA drafts with redactions in preparation for filing Statements and Schedules |
| Jack Westner | 11/9/2022 | 2.4 | Review Schedule drafts with redactions in preparation for filing Statements and Schedules |
| Jack Westner | 11/9/2022 | 2.9 | Review final copies of SOFAs and Schedules to prepare for filing |
| Jack Westner | 11/9/2022 | 1.8 | Study counterparty data to find names for redaction in preparation for filing Statements and Schedules |
| Kara Hall | 11/9/2022 | 3.1 | Draft updated Statement of Financial Affairs redaction updates based on feedback |
| Kara Hall | 11/9/2022 | 2.9 | Working session with A&M team to review updated Statements and Schedules |
| Kara Hall | 11/9/2022 | 2.8 | Prepare second round of Statements and Schedules redaction updates based on feedback |
| Kara Hall | 11/9/2022 | 3.2 | Draft updated Schedules of Liabilities redaction updates based on feedback |
| Kara Hall | 11/9/2022 | 3.1 | Prepare second round of Schedules of Liabilities redaction updates based on feedback |
| Kara Hall | 11/9/2022 | 2.7 | Complete additional review session of next round draft of redacted Statements and Schedules |
| Ritchine Guerrier | 11/9/2022 | 0.7 | Evaluate internal redacted schedules for debtors starting with a P for Statements and Schedules |
| Ritchine Guerrier | 11/9/2022 | 1.6 | Review internal redacted schedules for debtors starting with a B for Statements and Schedules |
| Ritchine Guerrier | 11/9/2022 | 2.2 | Analyze internal redacted schedules for debtors starting with an A for Statements and Schedules |
| Ritchine Guerrier | 11/9/2022 | 1.9 | Review internal redacted statements for debtors starting with an C for Statements and Schedules |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ritchine Guerrier | 11/9/2022 | 2.1 | Review internal redacted statements for debtors starting with an E for Statements and Schedules |
| Ritchine Guerrier | 11/9/2022 | 0.4 | Analyze internal redacted statements for debtors starting with a D for Statements and Schedules |
| Rob Esposito | 11/9/2022 | 2.9 | Analyze redacted versions of the Statement of Financial Affairs |
| Rob Esposito | 11/9/2022 | 0.4 | Review final redacted Statements and Schedule reports for Endo International plc |
| Rob Esposito | 11/9/2022 | 1.1 | Analyze Statements and Schedules drafts and source data |
| Rob Esposito | 11/9/2022 | 1.6 | Review of redacted versions of the Schedules of Assets and Liabilities |
| Rob Esposito | 11/9/2022 | 1.9 | Review of Statements and Schedules drafts with detailed source data |
| Rob Esposito | 11/9/2022 | 2.2 | Review of Statements and Schedules data and disclosures |
| Rob Esposito | 11/9/2022 | 0.3 | Teleconference with R. Esposito, D. Lewandowski and R. Country (all A&M) re: final SOFA/Schedules draft review |
| Robert Country | 11/9/2022 | 0.8 | Review GRIR trade payable data for Schedule F based on final Schedule review |
| Robert Country | 11/9/2022 | 0.9 | Continue to revise Schedules of Liabilities drafts to prepare to file final versions |
| Robert Country | 11/9/2022 | 0.8 | Continue to revise Schedules of Assets drafts to prepare to file final versions |
| Robert Country | 11/9/2022 | 1.8 | Complete Endo disbursement Debtor mapping updates for the final SOFA drafts |
| Robert Country | 11/9/2022 | 1.8 | Analyze source files to create comparison with Excel Support for Schedules of Liabilities to ensure final data is complete/accurate for the filing |
| Robert Country | 11/9/2022 | 1.7 | Analyze source files to create comparison with Excel Support for Schedules of Assets to ensure final data is complete/accurate for the filing |
| Robert Country | 11/9/2022 | 1.9 | Analyze source files to create comparison with Excel Support for Statement of Financial Affairs (SOFAs) to ensure final data is complete/accurate for the filing |
| Robert Country | 11/9/2022 | 1.2 | Analyze final drafts of the global notes to ensure all applicable language as been included |
| Robert Country | 11/9/2022 | 0.7 | Communications with A&M personnel re: final SOFA/Schedule draft updates |
| Robert Country | 11/9/2022 | 0.4 | Analyze workers compensation data to determine necessary updates for the Schedules of Liabilities drafts |
| Robert Country | 11/9/2022 | 0.6 | Prepare Endo charitable contribution Debtor mapping updates for the SOFA drafts |
| Robert Country | 11/9/2022 | 0.7 | Analyze litigation tracker to make updates to the Schedules of liabilities |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Country | 11/9/2022 | 0.9 | Continue to revise Statement of Financial Affairs (SOFA) drafts to prepare to file final versions |
| Robert Country | 11/9/2022 | 0.3 | Teleconference with R. Esposito, D. Lewandowski and R. Country (all A&M) re: final SOFA/Schedules draft review |
| Taylor Hubbard | 11/9/2022 | 1.1 | Conduct final draft SOFA review (redacted folder, M - P) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 0.7 | Perform final draft SOFA review (redacted folder, I - L) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 1.4 | Conduct SOFA review (redacted folder, Q - Z) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 2.1 | Conduct final draft SOFA review (redacted folder, E - H) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 2.6 | Conduct Schedules review (redacted folder, M - Z) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 2.9 | Perform Schedules review (redacted folder, A -M) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 3.1 | Perform SOFA review (redacted folder, I - P) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/9/2022 | 1.9 | Perform final draft SOFA review (redacted folder, A - D) in preparation for Statements and Schedules filing |
| Douglas Lewandowski | 11/10/2022 | 1.3 | Review redacted Endo Intl plc Schedules for filing purposes |
| Douglas Lewandowski | 11/10/2022 | 1.5 | Review Excel exports of the schedules prior to filing documents |
| Douglas Lewandowski | 11/10/2022 | 0.7 | Reimport unredacted asset schedule detail for unredacted schedule drafts |
| Douglas Lewandowski | 11/10/2022 | 0.9 | Review SOFA drafts for filing |
| Douglas Lewandowski | 11/10/2022 | 1.2 | Review litigation redactions for Schedule F |
| Douglas Lewandowski | 11/10/2022 | 1.2 | Review Schedules drafts for filing |
| Douglas Lewandowski | 11/10/2022 | 0.2 | Correspond with Kroll re: S&S filing status and next steps |
| Kara Hall | 11/10/2022 | 0.3 | Meeting with A&M team to discuss Statements and Schedules updates |
| Kara Hall | 11/10/2022 | 1.6 | Analyze UCC lien search results per Skadden question on noticing parties |
| Kara Hall | 11/10/2022 | 1.9 | Prepare updates to Schedules of Liabilities for unredacted copies |
| Kara Hall | 11/10/2022 | 2.2 | Prepare updates to Statements of Financial Affairs for unredacted copies |
| Rob Esposito | 11/10/2022 | 1.9 | Review of final redacted versions of the Schedules of Assets and Liabilities |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Rob Esposito | 11/10/2022 | 0.3 | Meeting with A&M team to discuss Statements and Schedules updates |
| Rob Esposito | 11/10/2022 | 1.3 | Review of final redacted versions of the Statement of Financial Affairs |
| Rob Esposito | 11/10/2022 | 0.7 | Review of Statement Question 7 data to confirm redaction of individual names |
| Robert Country | 11/10/2022 | 1.9 | Analyze redacted versions of the final Schedules of Assets/Liabilities drafts to ensure they are complete/accurate for the filing |
| Robert Country | 11/10/2022 | 0.3 | Meeting with A&M team to discuss Statements and Schedules updates |
| Robert Country | 11/10/2022 | 0.8 | Make updates to the case management database for the Statement of Financial Affairs (SOFA) drafts to comply with the redaction order |
| Robert Country | 11/10/2022 | 1.7 | Analyze redacted versions of the Statement of Financial Affair (SOFA) drafts to ensure they are complete/accurate for the filing |
| Robert Country | 11/10/2022 | 0.9 | Make updates to the case management database for the Schedules of Assets/Liabilities drafts to comply with the redaction order |
| Taylor Hubbard | 11/10/2022 | 2.1 | Conduct final draft SOFA review (redacted folder, U - Z) in preparation for Statements and Schedules filing |
| Taylor Hubbard | 11/10/2022 | 2.9 | Perform final draft SOFA review (redacted folder, Q - T) in preparation for Statements and Schedules filing |
| Douglas Lewandowski | 11/11/2022 | 1.1 | Prepare Excel version of SOFAs for external review |
| Douglas Lewandowski | 11/11/2022 | 0.3 | Discussion with E. Blander (Togut) re: redacted S&S documents for UST |
| Douglas Lewandowski | 11/11/2022 | 0.3 | Review revised unredacted excel files for external distribution |
| Douglas Lewandowski | 11/11/2022 | 0.4 | Discussion with E. Blander (Togut) re: unredacted schedules |
| Douglas Lewandowski | 11/11/2022 | 2.1 | Review unredacted excel exports of S&S documents |
| Douglas Lewandowski | 11/11/2022 | 0.7 | Prepare excel version of schedules for external review |
| Douglas Lewandowski | 11/11/2022 | 1.1 | Work on unredacted SOFA disclosures for Togut/Chamber/UST review |
| Douglas Lewandowski | 11/11/2022 | 1.3 | Work on contract diligence related to IP licenses request from Skadden |
| Douglas Lewandowski | 11/11/2022 | 0.7 | Call with Skadden and A&M re: sale noticing parties |
| Jack Westner | 11/11/2022 | 1.4 | Review unredacted final copies of Schedules for distribution to appropriate parties |
| Kara Hall | 11/11/2022 | 3.1 | Complete review of unredacted Statements of Financial Affairs |
| Kara Hall | 11/11/2022 | 1.1 | Correspondence with A&M team to finalize uploads |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/11/2022 | 2.9 | Complete review of unredacted Schedules of Liabilities |
| Ritchine Guerrier | 11/11/2022 | 0.9 | Analyze internal redacted schedules for debtors starting with a P for Statements and Schedules |
| Ritchine Guerrier | 11/11/2022 | 1.6 | Evaluate internal redacted schedules for debtors starting with an A for Statements and Schedules |
| Ritchine Guerrier | 11/11/2022 | 1.1 | Review internal redacted schedules for debtors starting with a B for Statements and Schedules |
| Rob Esposito | 11/11/2022 | 2.2 | Analysis of the unredacted versions of the Statements and Schedules for Committees and US Trustee |
| Robert Country | 11/11/2022 | 0.3 | Communications with Skadden personnel re: providing SOFA/Schedules data to the creditor committees |
| Robert Country | 11/11/2022 | 0.3 | Teleconference with A&M personnel re: getting Excel data to Committees |
| Robert Country | 11/11/2022 | 0.4 | Communications with A&M personnel re: providing SOFA/Schedules data to the creditor committees |
| Robert Country | 11/11/2022 | 0.9 | Analyze final Statement of Financial Affairs (SOFA) data to create unredacted transfer files per request of creditors committees |
| Robert Country | 11/11/2022 | 1.1 | Analyze final Statement of Financial Affairs (SOFA) data to create redacted transfer files per request of creditors committees |
| Robert Country | 11/11/2022 | 1.4 | Analyze final Schedules of Assets and Liabilities data to create unredacted transfer files per request of creditors committees |
| Robert Country | 11/11/2022 | 1.7 | Analyze final Schedules of Assets and Liabilities data to create redacted transfer files per request of creditors committees |
| Taylor Hubbard | 11/11/2022 | 3.2 | Perform final draft SOFA review (unredacted folder, A - Z) in preparation for Statements and Schedules filing |
| Douglas Lewandowski | 11/13/2022 | 0.4 | Email correspondence with R. Country (A&M) re: GUC estimates |
| Douglas Lewandowski | 11/14/2022 | 0.4 | Correspond with D. Person (Togut) re: schedules filing |
| Kara Hall | 11/14/2022 | 2.9 | Analyze Kroll noticing transfer file to deduplicate entries |
| Kara Hall | 11/14/2022 | 3.2 | Prepare draft of updated noticing transfer file for Kroll |
| Douglas Lewandowski | 11/15/2022 | 0.6 | Work on diligence request for electronic export of the Statements for C. Moffatt (A&M) |
| Kara Hall | 11/15/2022 | 1.7 | Analyze Kroll noticing transfer file to distinguish net new entries since the petition date |
| Kara Hall | 11/15/2022 | 1.2 | Working session with A&M team to determine accurate bifurcation of the updated noticing list for Kroll |
| Kara Hall | 11/15/2022 | 3.2 | Prepare reconciliation updates to the Kroll noticing file based on internal feedback |
| Kara Hall | 11/16/2022 | 3.2 | Add label update for Schedules in Kroll Noticing file |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/17/2022 | 1.1 | Provide latest list of insiders to E. McKeighan (A&M) for review with the company |
| Douglas Lewandowski | 11/19/2022 | 0.8 | Work on litigation diligence request for Skadden |
| Erin McKeighan | 11/21/2022 | 0.7 | Communications with R. Country re: insider payment reconciliation for the opioid creditor committees |
| Jack Westner | 11/21/2022 | 1.1 | Pull employee IDs into SOFA 4 detail from source file |
| Kara Hall | 11/21/2022 | 2.9 | Prepare analysis for Kroll Transfer Noticing file |
| Robert Country | 11/21/2022 | 1.3 | Analyze Schedules of Liabilities transfer file for Kroll to prepare bar date mailing |
| Kara Hall | 11/22/2022 | 3.1 | Prepare updates to the creditor matrix with additional noticing parties |
| Kara Hall | 11/22/2022 | 2.8 | Analyze Kroll Noticing file draft to distinguish noticing party types |
| Ritchine Guerrier | 11/22/2022 | 1.2 | Analyze scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/22/2022 | 1.4 | Prepare analysis of scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/22/2022 | 2.2 | Conduct review of scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/22/2022 | 1.9 | Continue to analyze scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/22/2022 | 1.6 | Continue final review of scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/23/2022 | 2.3 | Prepare follow up reconciliation analysis of Schedule G for ANP |
| Ritchine Guerrier | 11/23/2022 | 1.8 | Continue review of scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/23/2022 | 1.6 | Prepare review of scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/23/2022 | 1.3 | Review of scheduled ANP for schedule G purposes |
| Ritchine Guerrier | 11/23/2022 | 1.6 | Analyze scheduled ANP for schedule G purposes |
| Kara Hall | 11/28/2022 | 3.2 | Work on data cleaning for additional scheduled parties noticing information |
| Kara Hall | 11/28/2022 | 2.9 | Prepare data upload to court form for additional scheduled parties |
| Kara Hall | 11/28/2022 | 3.1 | Prepare updated to Kroll transfer file draft |
| Erin McKeighan | 11/29/2022 | 0.3 | Coordinate with A&M personnel in re: creditor transfer to Kroll team |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Statements/ Schedules

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kara Hall | 11/29/2022 | 1.4 | Answer ad hoc follow up questions for Statements and Schedules |
| Kara Hall | 11/29/2022 | 3.1 | Draft update Kroll transfer file for updated noticing |
| Kara Hall | 11/29/2022 | 1.1 | Complete additional iteration of Kroll transfer noticing file |
| Robert Country | 11/29/2022 | 0.4 | Communications with Endo, A&M and Togut personnel re: 341 meeting preparation |
| Erin McKeighan | 11/30/2022 | 0.6 | Review EVL schedules for potential amendment |
| **Subtotal** | | **592.0** | |

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Albert Liguori | 11/1/2022 | 0.8 | Review IRS packages and tax allocation for waterfall |
| Haley LeDonne | 11/1/2022 | 0.4 | Preparation for session with ALG and Endo on contemplated transaction |
| Haley LeDonne | 11/1/2022 | 0.6 | Prepare materials for IRS packages as requested by Skadden |
| Haley LeDonne | 11/1/2022 | 1.3 | Preparation of outline of suggested next steps for ALG write up on envisaged transaction |
| Kathleen Pfahlert | 11/1/2022 | 0.8 | Preparation of outline & draft emails of suggested next steps for ALG write up on envisaged transaction |
| Kira Ramirez | 11/1/2022 | 0.7 | Analyze Company waterfall allocation to estimate subsidiary share of estimated historical exposure. |
| Kathleen Pfahlert | 11/2/2022 | 2.3 | Analyze NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Kira Ramirez | 11/2/2022 | 1.2 | Analyze Company waterfall allocation to estimate subsidiary share of estimated tax on asset sale. |
| Kira Ramirez | 11/2/2022 | 0.4 | Analyze newly posted claims in online bankruptcy docket and schedule the same in A&M internal tracker. |
| Emily Edwards | 11/3/2022 | 0.2 | Draft weekly PMO updates |
| Emily Edwards | 11/3/2022 | 0.7 | Modifications to waterfall model to account for various tax types |
| Kathleen Pfahlert | 11/3/2022 | 0.2 | Draft weekly PMO updates |
| Emily Edwards | 11/4/2022 | 2.4 | Review and analyze attribute reconciliation schedules for use in modeling for IRS packages |
| Kathleen Pfahlert | 11/4/2022 | 0.6 | Analyze NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Emily Edwards | 11/7/2022 | 2.6 | Analyze NOPA schedules and related materials to incorporate into As Filed model for IRS package |

> ***Endo International, plc***
> ***Time Detail by Activity by Professional***
> ***November 1, 2022 through November 30, 2022***

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Emily Edwards | 11/7/2022 | 0.5 | Call with L. Riva, E. Edwards (all A&M) on tax inputs for waterfall analysis |
| Kathleen Pfahlert | 11/7/2022 | 1.2 | Create as-filed / baseline model for Skadden regarding possible IRS audit positions |
| Kathleen Pfahlert | 11/7/2022 | 0.8 | Analyze NOPA schedules and related materials to incorporate into As Filed model for IRS package |
| Kira Ramirez | 11/7/2022 | 0.1 | Update internal tracker to reflect withdrawn claim #229. |
| Emily Edwards | 11/8/2022 | 2.3 | Update historic attribute reconciliation schedules for use in IRS package |
| Emily Edwards | 11/8/2022 | 1.4 | Draft and revise attribute model for IRS package, per Skadden's request |
| Kathleen Pfahlert | 11/8/2022 | 2.8 | Draft and revise attribute model for IRS package, per Skadden's request |
| Kira Ramirez | 11/8/2022 | 0.9 | Schedule new bankruptcy claims in internal claims tracker. |
| Emily Edwards | 11/9/2022 | 0.8 | Draft and revise attribute model for IRS package, per Skadden's request |
| Kathleen Pfahlert | 11/9/2022 | 0.4 | Research BEAT integration options for IRS Package model being prepared for Skadden |
| Kathleen Pfahlert | 11/9/2022 | 0.9 | Draft and revise attribute model for IRS package, per Skadden's request |
| Kathleen Pfahlert | 11/9/2022 | 2.6 | Continue to draft and revise attribute model for IRS package, per Skadden's request |
| Kira Ramirez | 11/9/2022 | 0.8 | Continue scheduling new bankruptcy claims in internal claims tracker. |
| Emily Edwards | 11/10/2022 | 2.3 | Continued draft / revisions to attribute model for IRS package, per Skadden's request |
| Kathleen Pfahlert | 11/10/2022 | 2.9 | Continued draft / revisions to attribute model for IRS package, per Skadden's request |
| Ray Dombrowski | 11/10/2022 | 1.0 | Discussion re: spin transactions with Endo |
| Emily Edwards | 11/11/2022 | 2.7 | Continued draft / revisions to attribute model for IRS package, per Skadden's request |
| Kathleen Pfahlert | 11/11/2022 | 2.9 | Continued draft / revisions to attribute model for IRS package, per Skadden's request |
| Kira Ramirez | 11/11/2022 | 1.0 | Update internal claims tracker to schedule newly posted claims. |
| Kathleen Pfahlert | 11/13/2022 | 0.1 | Respond to R. Esposito (A&M) question regarding tax claims for the UCC diligence request |
| Kathleen Pfahlert | 11/14/2022 | 0.1 | Respond to e-mails from Paige regarding UCC/OCC request on historical tax exposure support |
| Kathleen Pfahlert | 11/14/2022 | 0.6 | Prepare agenda and review topics for recurring weekly call. |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### November 1, 2022 through November 30, 2022

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 11/14/2022 | 0.4 | Review and finish preparing valuation schedule as requested by T. Neylon (Endo) |
| Kathleen Pfahlert | 11/14/2022 | 0.2 | Exchange e-mails with T. Neylon (Endo) regarding base assumptions for valuation allocation schedule |
| Kira Ramirez | 11/14/2022 | 2.2 | Draft matrix showing value flow through based on different valuation amounts and transfer pricing policies. |
| Kira Ramirez | 11/14/2022 | 1.4 | Analyze statements in 2020 federal return to inform changes in NOL schedule. |
| Emily Edwards | 11/15/2022 | 1.1 | Review and modification to IRS package deliverable (2nd iteration) for Skadden |
| Kathleen Pfahlert | 11/15/2022 | 0.1 | Response to P. Braddy (Skadden) on latest UCC/OCC diligence request |
| Kira Ramirez | 11/15/2022 | 0.9 | Research carryforwards for credits and AMT credit use. |
| Kira Ramirez | 11/15/2022 | 0.3 | Draft 70/30 schedules for $5.836B and $3.5B value figures to show value flowthrough. |
| Kira Ramirez | 11/15/2022 | 2.6 | Schedule credits from prior year tax returns. |
| Emily Edwards | 11/16/2022 | 1.2 | Review and modification to IRS package deliverable (2nd iteration) for Skadden |
| Emily Edwards | 11/16/2022 | 0.3 | Review of valuation allocation model as requested by T. Neylon (Endo) |
| Emily Edwards | 11/16/2022 | 0.2 | Review request from P. Braddy (Skadden) on latest UCC/OCC diligence request |
| Kathleen Pfahlert | 11/16/2022 | 0.1 | Response to P. Braddy (Skadden) on latest UCC/OCC diligence request |
| Kathleen Pfahlert | 11/16/2022 | 0.4 | Preparation of valuation allocation model as requested by T. Neylon (Endo) |
| Kira Ramirez | 11/16/2022 | 1.2 | Analyze NOPAs and schedule the same in internal tracker for use in negotiation strategy. |
| Kira Ramirez | 11/16/2022 | 0.4 | Analyze Form 1139 to support credit scheduling. |
| Emily Edwards | 11/17/2022 | 1.8 | Review and modification to IRS package deliverable (2nd iteration) for Skadden |
| Kathleen Pfahlert | 11/17/2022 | 0.4 | Prepare weekly PMO draft |
| Emily Edwards | 11/18/2022 | 1.4 | Review and modifications to tax waterfall model |
| Haley LeDonne | 11/18/2022 | 2.8 | Preparation of tax schedule for UCC/OCC diligence request (through Skadden) |
| Kathleen Pfahlert | 11/18/2022 | 0.3 | Preparation of tax schedule for UCC/OCC diligence request (through Skadden) |
| Haley LeDonne | 11/21/2022 | 1.1 | Review second draft of ALG timeline deliverable memo. |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Tax

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kathleen Pfahlert | 11/21/2022 | 0.3 | Review of ALG draft of timeline and material steps |
| Albert Liguori | 11/22/2022 | 0.3 | Review of ALG memo prior to group call and meetings |
| Kathleen Pfahlert | 11/22/2022 | 0.1 | Messaging with L. Riva (A&M) regarding basis schedules available for diligence requests |
| Kathleen Pfahlert | 11/22/2022 | 0.3 | Review second draft of ALG timeline deliverable memo. |
| Kathleen Pfahlert | 11/22/2022 | 0.7 | Update tax waterfall model with sales tax by entity, footnotes, and review of DRE roll up |
| Haley LeDonne | 11/23/2022 | 1.6 | Revise schedule for UCC diligence request (via Skadden) |
| Haley LeDonne | 11/28/2022 | 1.2 | Review Canada and Irish "leave behind" assets from a tax perspective and draft related correspondence |
| Kathleen Pfahlert | 11/28/2022 | 0.2 | Review Canada and Irish "leave behind" assets from a tax perspective and draft related correspondence |
| Haley LeDonne | 11/30/2022 | 1.1 | Build tax matrix as requested by Skadden to reflect Company's revised tax attribute and basis figures |
| Haley LeDonne | 11/30/2022 | 0.8 | Review status of tax model to prepare for discussion with Skadden on IRS packages |
| Kathleen Pfahlert | 11/30/2022 | 0.8 | Build tax matrix as requested by Skadden to reflect Company's revised tax attribute and basis figures |
| Kathleen Pfahlert | 11/30/2022 | 0.3 | Draft summary note of Skadden / Endo call to discuss IRS packages scope |
| Kathleen Pfahlert | 11/30/2022 | 0.2 | Review status of tax model to prepare for discussion with Skadden on IRS packages |

| | | | |
|---|---|---|---|
| **Subtotal** | | **73.0** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/6/2022 | 2.5 | Travel (Billed at 50%) |
| Christopher Moffatt | 11/7/2022 | 2.2 | Travel @ 50% |
| Julia McCarthy | 11/7/2022 | 1.3 | Travel NYC to Malvern- billed at 50% |
| Louis Cherrone | 11/7/2022 | 1.1 | Travel from home to client site in Malvern, PA |
| Luca Riva | 11/7/2022 | 1.9 | Travel from NYC to Malvern (@ 50% of time) |
| Brandon Burns | 11/8/2022 | 2.0 | Travel from Chicago to Philadelphia |
| Irene Baston | 11/8/2022 | 1.5 | Travel time from New York City to Malvern (50% of travel time) |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/8/2022 | 1.2 | Travel to / from Client |
| Kamila Khairoullina | 11/8/2022 | 0.6 | Travel to / from Client |
| Rob Esposito | 11/8/2022 | 2.5 | Billable Travel (Billed at 1/2 time) |
| Kamila Khairoullina | 11/9/2022 | 1.2 | Travel to / from Client |
| Kamila Khairoullina | 11/9/2022 | 0.6 | Travel to / from Client |
| Rob Esposito | 11/9/2022 | 2.0 | Billable Travel (Billed at 1/2 time) |
| Brandon Burns | 11/10/2022 | 2.0 | Travel from Philadelphia to Chicago |
| Christopher Moffatt | 11/10/2022 | 2.2 | Travel @ 50% |
| Irene Baston | 11/10/2022 | 1.5 | Travel time from Malvern to New York City (50% of travel time) |
| Julia McCarthy | 11/10/2022 | 1.3 | Travel NYC to Malvern- billed at 50% |
| Louis Cherrone | 11/10/2022 | 1.2 | Travel from client site in Malvern, PA to home |
| Luca Riva | 11/10/2022 | 1.6 | Travel from Malvern to NY (@ 50% of time) |
| **Subtotal** | | **30.4** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/1/2022 | 1.6 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/1/2022 | 0.5 | Internal meeting to discuss Skadden's questions relating UCC/OCC Due Diligences with L. Riva, I. Baston, C. Moffatt (All A&M) |
| Christopher Moffatt | 11/1/2022 | 0.6 | Review of requested additions to critical vendors, amounts owed |
| Christopher Moffatt | 11/1/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to discuss updated process for reconciling trade agreements |
| Christopher Moffatt | 11/1/2022 | 0.4 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 11/1/2022 | 0.4 | Call with M. Van Deventer (Endo) and vendor regarding bankruptcy, open orders and payment terms |
| Christopher Moffatt | 11/1/2022 | 0.2 | Call between C. Moffatt and J. Tramaglini (all A&M) to review weekly payment file |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/1/2022 | 0.1 | Call with A&M discussing vendor management updates |
| Erin McKeighan | 11/1/2022 | 0.3 | Respond to J. Tramaglini (A&M) in re: vendor payments |
| Jack Westner | 11/1/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to discuss updated process for reconciling trade agreements |
| Jack Westner | 11/1/2022 | 1.7 | Respond to client and vendor inquiries that are sent to the restructuring inbox |
| Jack Westner | 11/1/2022 | 1.7 | Search invoices in Coupa to determine details requested by client and vendors |
| Jack Westner | 11/1/2022 | 0.1 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/1/2022 | 0.8 | Updated payment file with US and EU payroll data and researched applicability of specific payments |
| JR Tramaglini | 11/1/2022 | 0.2 | Call between C. Moffatt and J. Tramaglini (all A&M) to review weekly payment file |
| JR Tramaglini | 11/1/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to discuss updated process for reconciling trade agreements |
| JR Tramaglini | 11/1/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow (all A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| JR Tramaglini | 11/1/2022 | 0.6 | Prepared payment proposal file package for review with business |
| JR Tramaglini | 11/1/2022 | 0.1 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/1/2022 | 2.2 | Performed vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/1/2022 | 1.9 | Updated payment proposal file to include changes provided by business and updated respective reporting tabs to reflect changes |
| JR Tramaglini | 11/1/2022 | 1.9 | Updated previous week's payment data into payment proposal file and performed reconciliation to last week's payments |
| L.J. Barlow | 11/1/2022 | 0.5 | Daily meeting with AP and Treasury regarding outstanding issues and payment processing for current week - J. Tramaglini, L. Barlow (All A&M), D. Marks, C. Jiang, A. Werner, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 11/1/2022 | 1.3 | Revise consolidated professional fee tracker based off comments from A&M |
| L.J. Barlow | 11/1/2022 | 1.8 | Update professional fee tracker for roles of professionals, updated invoices, and new professionals |
| L.J. Barlow | 11/1/2022 | 2.5 | Populate comparisons to recent cases for accurate sizing of budgets |
| L.J. Barlow | 11/1/2022 | 2.7 | Update monthly budget schedule for professionals and highlight changes and variances |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/1/2022 | 0.3 | Correspond with Company regarding professional invoices |
| L.J. Barlow | 11/1/2022 | 0.1 | Call with A&M discussing vendor management updates |
| Robert Country | 11/1/2022 | 0.6 | Analyze historical utility vendor data to resolve an inquiry from utility provider |
| Robert Gordon | 11/1/2022 | 0.5 | Call with R. Gordon, C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to discuss updated process for reconciling trade agreements |
| Christopher Moffatt | 11/2/2022 | 1.7 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/2/2022 | 0.3 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/2/2022 | 2.6 | Respond to vendor and client inquiries sent to the restructuring inbox |
| Jack Westner | 11/2/2022 | 0.8 | Update critical vendor request tracker to include recent requests and changes in status |
| Jack Westner | 11/2/2022 | 0.3 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/2/2022 | 0.3 | Research invoices in Coupa and AP master file to address specific vendor payment inquiries |
| Jack Westner | 11/2/2022 | 0.8 | Call with K. Boice (Endo AP) reviewing trade agreement tracker and plan to streamline trade agreement reconciliation process |
| Jack Westner | 11/2/2022 | 1.6 | Create summary of invoice reconciliation for specific vendor trade agreement |
| Jack Westner | 11/2/2022 | 0.9 | Update trade agreement tracker to include recent updates |
| JR Tramaglini | 11/2/2022 | 0.3 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/2/2022 | 0.3 | Reviewed insurance payments incorporated in weekly payment file |
| JR Tramaglini | 11/2/2022 | 0.4 | Updated vendor master list for new additions to critical vendors and reconciled list against inquiry log |
| JR Tramaglini | 11/2/2022 | 0.3 | Reviewed professional fees posted to docket to ensure inclusion in payment file for future weeks |
| JR Tramaglini | 11/2/2022 | 0.4 | Follow up on EU payroll data to ensure inclusive of all employees |
| JR Tramaglini | 11/2/2022 | 0.4 | Updated PMO slide for weekly AP caps tracking |
| JR Tramaglini | 11/2/2022 | 1.8 | Performed vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/2/2022 | 1.2 | Reclassified vendors with updated release codes and updated reporting tabs within payment file |
| JR Tramaglini | 11/2/2022 | 3.2 | Performed analysis on current critical vendor spend and amounts outstanding to compare to available remaining budget |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/2/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss retained professionals' submitted fee applications and payment procedures |
| Kamila Khairoullina | 11/2/2022 | 0.2 | Call with K. Khairoullina, L. Barlow (All A&M), and K. Ortiz (Togut) to discuss retained professionals' submitted fee applications, professional invoices, and payment process |
| Kamila Khairoullina | 11/2/2022 | 1.0 | Prepare email regarding critical vendor payments |
| L.J. Barlow | 11/2/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss retained professionals' submitted fee applications and payment procedures |
| L.J. Barlow | 11/2/2022 | 2.8 | Update reporting obligations tracker |
| L.J. Barlow | 11/2/2022 | 2.6 | Update professional fee tracker based off comments from A&M |
| L.J. Barlow | 11/2/2022 | 1.3 | Correspond with A&M regarding vendor payments and expected upcoming invoices |
| L.J. Barlow | 11/2/2022 | 1.2 | Update professional tracker for invoices and fee statements |
| L.J. Barlow | 11/2/2022 | 0.3 | Call with A&M discussing vendor management updates |
| L.J. Barlow | 11/2/2022 | 0.2 | Call with K. Khairoullina, L. Barlow (All A&M), and K. Ortiz (Togut) to discuss retained professionals' submitted fee applications, professional invoices, and payment process |
| Robert Country | 11/2/2022 | 0.3 | Resolve vendor inquiry related to request for payment |
| Robert Gordon | 11/2/2022 | 0.2 | Review of payment proposal questions from R. Dombrowski (A&M) and draft preliminary responses |
| Christopher Moffatt | 11/3/2022 | 0.2 | Review daily claims agent vendor call log and escalation items |
| Christopher Moffatt | 11/3/2022 | 0.3 | Call between C. Moffatt and J. Tramaglini (all A&M) to discuss account reconciliation for preparation of trade agreement |
| Christopher Moffatt | 11/3/2022 | 0.8 | Review of requested additions to critical vendors, amounts owed |
| Christopher Moffatt | 11/3/2022 | 1.6 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Jack Westner | 11/3/2022 | 1.4 | Create summary of prepetition invoices for specific vendor trade agreement reconciliation by leveraging Coupa and AP file |
| Jack Westner | 11/3/2022 | 0.4 | Update critical vendor request tracker with recently approved requests |
| Jack Westner | 11/3/2022 | 1.2 | Update slide deck for weekly vendor management summary |
| Jack Westner | 11/3/2022 | 0.9 | Address vendor and client inquiries sent to the restructuring inbox |
| Jack Westner | 11/3/2022 | 0.7 | Confirm that invoices referenced in vendor trade agreement reconciliation are in Coupa |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 11/3/2022 | 0.7 | Send emails to inform appropriate client contacts of newly approved critical vendors |
| JR Tramaglini | 11/3/2022 | 0.4 | Review of affidavit postings for OCPs and update of master OCP list within payment file |
| JR Tramaglini | 11/3/2022 | 0.3 | Call between J. Tramaglini (A&M) and Pierre Morel (Endo) to discuss vendor account reconciliation |
| JR Tramaglini | 11/3/2022 | 0.3 | Call between C. Moffatt and J. Tramaglini (all A&M) to discuss account reconciliation for preparation of trade agreement |
| JR Tramaglini | 11/3/2022 | 2.1 | Updated vendor master list for new additions to critical vendors and updated/reconciled corresponding outstanding balances by relief categorization |
| JR Tramaglini | 11/3/2022 | 1.9 | Performed vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/3/2022 | 0.4 | Updated payroll data for LUX in payment proposal file |
| Kamila Khairoullina | 11/3/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (all A&M) to discuss OCP tracking and next steps in the tracking of professional fees |
| Kamila Khairoullina | 11/3/2022 | 0.4 | Email correspondence regarding critical vendor spend |
| L.J. Barlow | 11/3/2022 | 0.8 | Revise October budgeting estimates for actuals and updated budgets |
| L.J. Barlow | 11/3/2022 | 2.1 | Update and gather support for October budgeting estimates for professionals |
| L.J. Barlow | 11/3/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss OCP tracking and next steps in the tracking of professional fees |
| Luca Riva | 11/3/2022 | 0.8 | Discuss with Company AP team treatment of professional fees advances |
| Robert Gordon | 11/3/2022 | 0.4 | Correspondence with vendor over providing continuing services |
| Christopher Moffatt | 11/4/2022 | 1.6 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/4/2022 | 0.2 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/4/2022 | 1.3 | Respond to vendor and client inquiries sent to the restructuring inbox |
| Jack Westner | 11/4/2022 | 0.2 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/4/2022 | 0.7 | File updated trade agreements, logging status in internal file |
| Jack Westner | 11/4/2022 | 0.3 | Call with J. Tramaglini and J. Westner (Both A&M) to discuss creating status that states percentage of trade agreement amount paid |
| Jack Westner | 11/4/2022 | 1.8 | Create summary that displays how much of prepetition invoices for a specific vendor have already been paid |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 11/4/2022 | 1.9 | Create analysis to determine what percentage of trade agreement amounts have been paid |
| JR Tramaglini | 11/4/2022 | 0.3 | Reviewed objection of final wage motion on docket to ensure alignment with proposed payments under motion |
| JR Tramaglini | 11/4/2022 | 0.2 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/4/2022 | 0.8 | Updated customer payment data and pre/post splitting for payment proposal file |
| JR Tramaglini | 11/4/2022 | 1.8 | Reviewed and cataloged requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 11/4/2022 | 0.3 | Updated payment file to incorporate those vendors that have initiated trade agreements |
| JR Tramaglini | 11/4/2022 | 1.9 | Performed vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/4/2022 | 2.2 | Prepared master AP file for following week's payment proposal data |
| JR Tramaglini | 11/4/2022 | 0.3 | Call with J. Tramaglini and J. Westner (Both A&M) to discuss creating status that states percentage of trade agreement amount paid |
| L.J. Barlow | 11/4/2022 | 0.2 | Call with A&M discussing vendor management updates |
| L.J. Barlow | 11/4/2022 | 1.1 | Update and correspond with Company regarding October budgeting estimates |
| JR Tramaglini | 11/5/2022 | 0.7 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| JR Tramaglini | 11/5/2022 | 0.2 | Revise customer payments based on new data provided from business |
| JR Tramaglini | 11/5/2022 | 1.3 | Perform invoice payment review process to confirm release code selection and determine invoices able to pay for upcoming week |
| JR Tramaglini | 11/5/2022 | 2.2 | Update Executive Summary, Clinical Investigator, Caps, Unsecured Vendor, Disbursement and Coupa Pending tabs of master AP file based on selected invoices to pay |
| Robert Gordon | 11/6/2022 | 2.1 | Review initial payment proposal for week ending 11.11 for pre/post and critical vendors |
| Christopher Moffatt | 11/7/2022 | 1.4 | Reconciliation of Trade Agreements, vendor balances, preparation of execution copies |
| Christopher Moffatt | 11/7/2022 | 0.6 | Call with M. Conway, others (All Endo) and vendor representatives regarding bankruptcy and go forward plans |
| Christopher Moffatt | 11/7/2022 | 0.2 | Call with J. Boyle (Endo) to review vendors |
| Christopher Moffatt | 11/7/2022 | 1.4 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/7/2022 | 0.3 | Call with A&M discussing vendor management updates |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 11/7/2022 | 0.3 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/7/2022 | 0.9 | Research invoices in Coupa to address client inquiries regarding payment of invoices |
| Jack Westner | 11/7/2022 | 1.3 | Log updated trade agreement statuses in internal file |
| Jack Westner | 11/7/2022 | 1.3 | Respond to vendor and client inquiries sent to the restructuring inbox |
| Jack Westner | 11/7/2022 | 1.6 | Update trade agreement tracker to distinguish the difference between trade agreement claims and payments made |
| Jack Westner | 11/7/2022 | 0.2 | Call with J. Tramaglini and J. Westner (Both A&M) to discuss edits in creating status that states percentage of trade agreement amount paid |
| JR Tramaglini | 11/7/2022 | 2.2 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/7/2022 | 1.9 | Update payment proposal file to include changes provided by business |
| JR Tramaglini | 11/7/2022 | 0.3 | Vendor analysis working session with J. Tramaglini, R. Gordon (All A&M) |
| JR Tramaglini | 11/7/2022 | 0.3 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss OCP tracking and professional fees |
| JR Tramaglini | 11/7/2022 | 0.2 | Revise edits in creating status that states percentage of trade agreement amount paid |
| JR Tramaglini | 11/7/2022 | 1.9 | Perform analysis on outstanding vendor balances to compare to budget caps |
| JR Tramaglini | 11/7/2022 | 0.3 | Call with all A&M to discuss updates with vendor management and trade agreement reconciliation |
| JR Tramaglini | 11/7/2022 | 0.4 | Update customer payment data in payment file based on input from business |
| JR Tramaglini | 11/7/2022 | 1.8 | Build tracking tool for trade agreement reconciliation between stated amounts and amounts previously paid |
| JR Tramaglini | 11/7/2022 | 0.4 | Update OCP tracker to reflect most recent affidavit submissions |
| L.J. Barlow | 11/7/2022 | 2.1 | Populate critical vendor analysis regarding post-petition payment timing |
| L.J. Barlow | 11/7/2022 | 0.8 | Provide update to A&M regarding professional fees and open items |
| L.J. Barlow | 11/7/2022 | 0.2 | Correspond with various professionals regarding budgets and vendor set up |
| L.J. Barlow | 11/7/2022 | 0.3 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss OCP tracking and professional fees |
| L.J. Barlow | 11/7/2022 | 0.3 | Call with A&M discussing vendor management updates |
| L.J. Barlow | 11/7/2022 | 0.4 | Correspond with A&M regarding professional fees |

> ### Endo International, plc
> ### Time Detail by Activity by Professional
> ### November 1, 2022 through November 30, 2022

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/7/2022 | 0.6 | Update professional fee tracker |
| Robert Gordon | 11/7/2022 | 0.2 | Review professional fee payments for the week |
| Robert Gordon | 11/7/2022 | 0.2 | Review lease assumption contacts provided by a lease vendor |
| Robert Gordon | 11/7/2022 | 0.3 | Call with all A&M to discuss updates with vendor management and trade agreement reconciliation |
| Robert Gordon | 11/7/2022 | 0.3 | Call with A&M to discuss critical vendor analysis approach |
| Robert Gordon | 11/7/2022 | 0.4 | Review historical vendor analysis provide by L. Barlow (A&M) |
| Robert Gordon | 11/7/2022 | 0.3 | Vendor analysis working session with J. Tramaglini, R. Gordon (All A&M) |
| Christopher Moffatt | 11/8/2022 | 0.9 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 11/8/2022 | 3.1 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/8/2022 | 0.5 | Call with A&M discussing vendor management updates |
| Christopher Moffatt | 11/8/2022 | 0.3 | Meet with J. Boyle (Endo) regarding vendor status updates |
| Jack Westner | 11/8/2022 | 1.4 | Gather details on trade agreements to send to reconciliation team |
| Jack Westner | 11/8/2022 | 1.4 | Research invoices in Coupa to address vendor issues |
| Jack Westner | 11/8/2022 | 1.3 | Leverage trade agreement reconciliation summaries to determine what invoices are unaccounted for |
| Jack Westner | 11/8/2022 | 0.5 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/8/2022 | 2.6 | Respond to vendor inquiries sent to restructuring inbox, escalating as appropriate |
| JR Tramaglini | 11/8/2022 | 1.1 | Perform research on outstanding balances of all critical vendors to assess projected variances vs. budget caps |
| JR Tramaglini | 11/8/2022 | 0.4 | Update US payroll data in current week payment proposal file |
| JR Tramaglini | 11/8/2022 | 2.3 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/8/2022 | 1.3 | Incorporate previous week's payment data into payment proposal file including reconciliation to last week's payments |
| JR Tramaglini | 11/8/2022 | 1.0 | Working call with R. Gordon and J. Tramaglini (all A&M) to determine outstanding vendor balances by relief code |
| JR Tramaglini | 11/8/2022 | 0.4 | Update payment proposal file to include changes provided by business |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 11/8/2022 | 0.5 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/8/2022 | 0.4 | Update Canada tax payments in current week payment proposal file |
| JR Tramaglini | 11/8/2022 | 0.4 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M, D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| JR Tramaglini | 11/8/2022 | 0.4 | Call with A&M to discuss critical vendors spending and analysis |
| JR Tramaglini | 11/8/2022 | 0.7 | Call with A&M to discuss critical vendors analysis and remaining budget |
| Kamila Khairoullina | 11/8/2022 | 0.4 | Call with A&M to discuss critical vendors spending and analysis |
| L.J. Barlow | 11/8/2022 | 0.4 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M, D. Marks, A. Werner, and J. Wullenwaber (all Endo) |
| L.J. Barlow | 11/8/2022 | 0.5 | Call with A&M discussing vendor management updates |
| L.J. Barlow | 11/8/2022 | 0.6 | Correspond with A&M and Company regarding upcoming and received invoices |
| L.J. Barlow | 11/8/2022 | 0.7 | Call with A&M to discuss critical vendors analysis and remaining budget |
| L.J. Barlow | 11/8/2022 | 0.8 | Correspond with A&M on upcoming vendor payments |
| L.J. Barlow | 11/8/2022 | 0.8 | Update professional fee tracker |
| L.J. Barlow | 11/8/2022 | 0.9 | Review actuals for payment timing for vendors |
| L.J. Barlow | 11/8/2022 | 2.1 | Populate critical vendor analysis regarding post-petition payment timing |
| L.J. Barlow | 11/8/2022 | 0.4 | Check AP for upcoming professional fee payments |
| L.J. Barlow | 11/8/2022 | 0.4 | Call with A&M to discuss critical vendors spending and analysis |
| Robert Gordon | 11/8/2022 | 1.0 | Working call with R. Gordon and J. Tramaglini (all A&M) to determine outstanding vendor balances by relief code |
| Robert Gordon | 11/8/2022 | 0.7 | Call with A&M to discuss critical vendors analysis and remaining budget |
| Christopher Moffatt | 11/9/2022 | 3.1 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/9/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini (all A&M) to review current week payment proposal file |
| Christopher Moffatt | 11/9/2022 | 0.2 | Call with A&M discussing vendor management updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 11/9/2022 | 2.2 | Address vendor and client inquiries that are sent to restructuring mailbox |
| Jack Westner | 11/9/2022 | 0.2 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/9/2022 | 0.9 | Perform research on vendor invoices to determine if covered by existing relief category |
| JR Tramaglini | 11/9/2022 | 1.6 | Update payment proposal file to include changes provided by business |
| JR Tramaglini | 11/9/2022 | 1.1 | Revise formulas in Exec Summary and Clinical Investigator tabs of payment file to reflect only prepetition outstanding balances |
| JR Tramaglini | 11/9/2022 | 2.1 | Analyze critical vendor outstanding AP balances and budget cap |
| JR Tramaglini | 11/9/2022 | 2.3 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/9/2022 | 0.3 | Call between R. Gordon, J. Tramaglini (all A&M) to review outstanding CV balances and cap limits |
| JR Tramaglini | 11/9/2022 | 0.2 | Call with A&M to review payment proposal file and CV outstanding balances |
| JR Tramaglini | 11/9/2022 | 0.2 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/9/2022 | 0.4 | Review objection and response to final wage motion to assess potential impacts on payments to be made |
| JR Tramaglini | 11/9/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini (all A&M) to review current week payment proposal file |
| L.J. Barlow | 11/9/2022 | 0.9 | Review docket for affidavits regarding OCP |
| L.J. Barlow | 11/9/2022 | 1.1 | Populate actuals vs budgeted schedule for various professionals |
| L.J. Barlow | 11/9/2022 | 2.6 | Update ordinary course professionals tracker |
| L.J. Barlow | 11/9/2022 | 2.8 | Populate payment analysis regarding post-petition payment timing |
| L.J. Barlow | 11/9/2022 | 0.4 | Correspond with various professionals regarding updates to budgeting |
| L.J. Barlow | 11/9/2022 | 0.2 | Correspond with Company and A&M regarding professional invoices |
| L.J. Barlow | 11/9/2022 | 0.2 | Call with A&M discussing vendor management updates |
| Robert Gordon | 11/9/2022 | 0.3 | Call with R. Gordon, C. Moffatt, J. Tramaglini (all A&M) to review current week payment proposal file |
| Robert Gordon | 11/9/2022 | 0.3 | Call between R. Gordon, J. Tramaglini (all A&M) to review outstanding CV balances and cap limits |
| Robert Gordon | 11/9/2022 | 0.2 | Call with A&M discussing vendor management updates |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Gordon | 11/9/2022 | 0.2 | Call with A&M to review payment proposal file and CV outstanding balances |
| Christopher Moffatt | 11/10/2022 | 0.2 | Call with A&M discussing vendor management updates |
| Christopher Moffatt | 11/10/2022 | 1.2 | Review of critical vendors, status updates and scheduled payments |
| Christopher Moffatt | 11/10/2022 | 1.3 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Jack Westner | 11/10/2022 | 2.6 | Respond to vendor and client inquiries sent to the restructuring inbox |
| Jack Westner | 11/10/2022 | 1.8 | Research invoices in Coupa to assist in addressing vendor inquiries |
| Jack Westner | 11/10/2022 | 1.4 | File updated trade agreements, forwarding to AP team to reconcile balances |
| Jack Westner | 11/10/2022 | 0.2 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/10/2022 | 3.2 | Perform research on vendor invoices related to fellowships/grants to determine if they had been paid and if they would be covered by existing relief category |
| JR Tramaglini | 11/10/2022 | 0.2 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/10/2022 | 0.3 | Call between J. Tramaglini (A&M) and D. Marks (Endo) to discuss how to identify payments for grants in Coupa |
| JR Tramaglini | 11/10/2022 | 0.4 | Analyze US payroll data to confirm ability to pay in following week's payment proposal file |
| JR Tramaglini | 11/10/2022 | 0.4 | Update OCP tracker to reflect most recent affidavit submissions |
| JR Tramaglini | 11/10/2022 | 0.5 | Call between J. Tramaglini (A&M) and L. Bathish (Endo) to discuss payments for fellowships/grants |
| JR Tramaglini | 11/10/2022 | 0.8 | Review requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 11/10/2022 | 1.7 | Prepare payment proposal file for following week |
| JR Tramaglini | 11/10/2022 | 1.4 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| L.J. Barlow | 11/10/2022 | 0.6 | Correspond with Company regarding vendor set up |
| L.J. Barlow | 11/10/2022 | 1.6 | Update professional fee tracker |
| L.J. Barlow | 11/10/2022 | 0.4 | Continue to update OCP tracker for additions and revisions |
| L.J. Barlow | 11/10/2022 | 0.4 | Correspond with company regarding professional fee invoices |
| L.J. Barlow | 11/10/2022 | 0.6 | Correspond with A&M regarding actuals vs budget schedule |

> *Endo International, plc*
> *Time Detail by Activity by Professional*
> *November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/10/2022 | 0.3 | Populate list of contacts for various vendors |
| Robert Gordon | 11/10/2022 | 0.2 | Call with A&M discussing vendor management updates |
| Christopher Moffatt | 11/11/2022 | 1.9 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/11/2022 | 0.5 | Call with J. Papp, B. Hufstedler (all Endo) and Vendor regarding invoices, trade agreement, trade terms |
| Christopher Moffatt | 11/11/2022 | 0.3 | Call with attorney representing vendor under contract regarding pre post petition balances |
| Christopher Moffatt | 11/11/2022 | 0.8 | Review of critical vendors, status updates and scheduled payments |
| JR Tramaglini | 11/11/2022 | 0.8 | Update customer payment data into following week's payment proposal file |
| JR Tramaglini | 11/11/2022 | 0.6 | Perform research on vendor invoices related to fellowships/grants to determine if they had been previously paid |
| JR Tramaglini | 11/11/2022 | 0.6 | Review requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 11/11/2022 | 0.7 | Prepare payment proposal file for following week |
| JR Tramaglini | 11/11/2022 | 0.9 | Analyze OCP post-petition expenses for inclusion in following week's payment proposal file |
| JR Tramaglini | 11/11/2022 | 1.0 | Revise table in Exec Summary tab of payment proposal file to reflect post-petition OCP spend |
| JR Tramaglini | 11/11/2022 | 1.1 | Analyze prepetition OCP expenses to determine providers impacting deltas week to week |
| JR Tramaglini | 11/11/2022 | 1.2 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/11/2022 | 0.6 | Update trade agreement tracker with reconciled and current payment amounts |
| L.J. Barlow | 11/11/2022 | 1.3 | Update professional fee tracker |
| L.J. Barlow | 11/11/2022 | 0.8 | Correspond with Company regarding professional fee invoices |
| L.J. Barlow | 11/11/2022 | 0.4 | Review actuals for payment timings and details |
| JR Tramaglini | 11/12/2022 | 1.0 | Research invoices to determine if applicable for 503b9 treatment |
| Christopher Moffatt | 11/13/2022 | 0.6 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Robert Gordon | 11/13/2022 | 1.3 | Review payment proposal for the week ending 11.18 |
| Christopher Moffatt | 11/14/2022 | 0.2 | Call with A&M discussing vendor management updates |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christopher Moffatt | 11/14/2022 | 1.4 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/14/2022 | 0.2 | Review vendor inquiries |
| Christopher Moffatt | 11/14/2022 | 0.4 | Call with B. Hufstedler, M. Conway (all Endo) and vendor to discuss trade terms, order pipeline |
| Hannah Gilmour | 11/14/2022 | 0.3 | Update September MOR to include updated Cash file |
| Hannah Gilmour | 11/14/2022 | 0.3 | Call with H. Gilmour (A&M) and D. Vas (Endo) to discuss September MOR - Cash movement in Paladin Labs Inc |
| Hannah Gilmour | 11/14/2022 | 0.4 | Incorporate the updated Check Register for September MOR |
| Hannah Gilmour | 11/14/2022 | 0.4 | Prepare for call to discuss variances in Paladin Labs Inc |
| Hannah Gilmour | 11/14/2022 | 0.6 | Reach out to client to confirm Cash movement for September for Par Pharmaceutical Inc. and Paladin Labs Inc |
| Hannah Gilmour | 11/14/2022 | 0.9 | Update September MOR Cash for Paladin and Par Pharma |
| Hannah Gilmour | 11/14/2022 | 1.1 | Update September check figure file for accounting review purposes |
| Hannah Gilmour | 11/14/2022 | 0.2 | Upload most recent version of September MOR so J. Dailey can begin his review of IS, and BS |
| Hannah Gilmour | 11/14/2022 | 0.9 | Reconcile variances in tying out cash to BS |
| Jack Westner | 11/14/2022 | 2.3 | Research all listed vendor IDs for each vendor with a trade agreement |
| Jack Westner | 11/14/2022 | 1.7 | Address vendor inquiries that are sent to the restructuring inbox |
| Jack Westner | 11/14/2022 | 0.9 | Create summary of prepetition invoices for several vendors to determine what hasn't been paid |
| Jack Westner | 11/14/2022 | 0.7 | Resolve red lines in draft trade agreements to prepare them for execution |
| Jack Westner | 11/14/2022 | 0.2 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/14/2022 | 1.9 | Perform research on invoices to determine 503b9 applicability |
| JR Tramaglini | 11/14/2022 | 0.4 | Incorporate new cash flow budget into payment proposal file |
| JR Tramaglini | 11/14/2022 | 1.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| Kamila Khairoullina | 11/14/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss professional fees process and next steps |
| L.J. Barlow | 11/14/2022 | 0.8 | Call with D. Lake and T. Trimback (All Endo) to discuss restructuring professional fees for October |

**Endo International, plc**
**Time Detail by Activity by Professional**
**November 1, 2022 through November 30, 2022**

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/14/2022 | 0.4 | Update professional fee tracker |
| L.J. Barlow | 11/14/2022 | 0.2 | Call with K. Khairoullina and L. Barlow (All A&M) to discuss professional fees process and next steps |
| L.J. Barlow | 11/14/2022 | 0.2 | Call with J. Tramaglini and L. Barlow (All A&M) to discuss vendor payment timing |
| Christopher Moffatt | 11/15/2022 | 1.7 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/15/2022 | 0.8 | Reconciliation of Trade Agreements and vendor balances |
| Christopher Moffatt | 11/15/2022 | 0.3 | Call with A&M discussing vendor management updates |
| Hannah Gilmour | 11/15/2022 | 0.2 | Call with H. Gilmour (A&M) and J. Dailey (Endo) to discuss September MOR check figures |
| Hannah Gilmour | 11/15/2022 | 2.2 | Update September MOR for US Tax inputs |
| Hannah Gilmour | 11/15/2022 | 2.6 | Update October MOR - General Ledger |
| Hannah Gilmour | 11/15/2022 | 0.7 | Update September MOR - Professional fees |
| Jack Westner | 11/15/2022 | 2.9 | Address vendor inquiries follow ups |
| Jack Westner | 11/15/2022 | 0.3 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/15/2022 | 1.4 | Update files with newly received and executed trade agreements |
| Jack Westner | 11/15/2022 | 0.7 | Log executed trade agreements in internal tracker |
| Jack Westner | 11/15/2022 | 1.1 | Research invoices details in Coupa needed to address vendor inquiries |
| Jack Westner | 11/15/2022 | 1.2 | Distribute executed trade agreements to business owners and vendors |
| JR Tramaglini | 11/15/2022 | 1.7 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/15/2022 | 0.8 | Perform research on invoices to determine 503b9 applicability |
| JR Tramaglini | 11/15/2022 | 0.7 | Update payroll data in payment file for US |
| JR Tramaglini | 11/15/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M, D. Marks, and J. Wullenwaber (All Endo) |
| JR Tramaglini | 11/15/2022 | 0.4 | Update OCP tracker to reflect most recent affidavit submissions |
| JR Tramaglini | 11/15/2022 | 1.5 | Update payment proposal file to include changes provided by business |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 11/15/2022 | 0.5 | Call with A&M and J. Boyle (Endo) to review remaining budget amount for critical vendor spend |
| L.J. Barlow | 11/15/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M, D. Marks, and J. Wullenwaber (All Endo) |
| L.J. Barlow | 11/15/2022 | 1.4 | Update payment process instructions for retained professionals |
| L.J. Barlow | 11/15/2022 | 1.5 | Set up instructional emails on professionals payment process |
| L.J. Barlow | 11/15/2022 | 1.0 | Update professional fee tracker |
| L.J. Barlow | 11/15/2022 | 0.3 | Call with A&M discussing vendor management updates |
| L.J. Barlow | 11/15/2022 | 0.3 | Correspond with Company regarding updates professional categorizations |
| Robert Gordon | 11/15/2022 | 0.5 | Call with A&M and J. Boyle (Endo) to review remaining budget amount for critical vendor spend |
| Christopher Moffatt | 11/16/2022 | 0.2 | Call with vendor counsel related to contract status and prepetition amounts |
| Christopher Moffatt | 11/16/2022 | 0.5 | Call with A&M team discussing vendor management updates |
| Christopher Moffatt | 11/16/2022 | 0.7 | Review approved vendor payments, reconcile to vendor / business manager communications |
| Christopher Moffatt | 11/16/2022 | 1.6 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Jack Westner | 11/16/2022 | 0.6 | Log pending and addressed vendor inquiries in internal tracker |
| Jack Westner | 11/16/2022 | 0.5 | Call with A&M team discussing vendor management updates |
| Jack Westner | 11/16/2022 | 1.3 | Research invoice payment statuses needed to respond to vendor inquiries |
| Jack Westner | 11/16/2022 | 2.7 | Address vendor inquiries that are sent to the restructuring inbox |
| JR Tramaglini | 11/16/2022 | 0.4 | Call with J. Tramaglini and J.McCarthy (All A&M) re.running payments file discussion |
| JR Tramaglini | 11/16/2022 | 0.4 | Update PMO slide for weekly AP caps tracking |
| JR Tramaglini | 11/16/2022 | 1.6 | Prepare payment proposal file for following week |
| JR Tramaglini | 11/16/2022 | 2.0 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| Julia McCarthy | 11/16/2022 | 0.4 | Call with J. Tramaglini and J.McCarthy (All A&M) re. running payments file discussion |
| Julia McCarthy | 11/16/2022 | 0.2 | Email correspondence re. October 31 cash balance |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/16/2022 | 0.8 | Prepare vendor support file for critical vendor analysis for company |
| Kamila Khairoullina | 11/16/2022 | 0.4 | Call with L. Barlow and K. Khairoullina (All A&M) to discuss professional fees and other related items |
| L.J. Barlow | 11/16/2022 | 2.1 | Populate and revise reporting matrices |
| L.J. Barlow | 11/16/2022 | 0.4 | Call with L. Barlow and K. Khairoullina (All A&M) to discuss professional fees and other related items |
| L.J. Barlow | 11/16/2022 | 0.8 | Correspond with A&M and company regarding invoices and payment timing |
| L.J. Barlow | 11/16/2022 | 0.8 | Correspond with A&M and various professionals regarding budgeting |
| L.J. Barlow | 11/16/2022 | 0.8 | Correspond with A&M regarding budgeting edits |
| L.J. Barlow | 11/16/2022 | 1.7 | Update professional fee tracker |
| L.J. Barlow | 11/16/2022 | 0.9 | Correspond with A&M regarding actuals and payment timings |
| Luca Riva | 11/16/2022 | 0.9 | Multiple conversations with Skadden on professional fees crediting mechanism |
| Robert Gordon | 11/16/2022 | 0.5 | Call with D. Vas (Endo), Skadden, Goodman to discuss Paladin Vendor negotiation |
| Christopher Moffatt | 11/17/2022 | 1.9 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/17/2022 | 0.3 | Call with A&M team discussing updates with vendor inquiries and payments |
| Hannah Gilmour | 11/17/2022 | 1.2 | Update October MOR - AP files and Header Information |
| Hannah Gilmour | 11/17/2022 | 1.1 | Update October MOR - Cash |
| Hannah Gilmour | 11/17/2022 | 0.4 | Save October MOR information - Payroll files, Cash input files |
| Jack Westner | 11/17/2022 | 1.6 | Update data in vendor management slides for weekly PMO deck |
| Jack Westner | 11/17/2022 | 1.1 | Distribute executed trade agreements to business owners and vendors |
| Jack Westner | 11/17/2022 | 1.8 | Research invoice details in AP file needed to respond to vendor inquiries |
| Jack Westner | 11/17/2022 | 2.3 | Respond to vendor inquiries that are sent to the restructuring inquiry inbox |
| Jack Westner | 11/17/2022 | 0.3 | Call with A&M team discussing updates with vendor inquiries and payments |
| JR Tramaglini | 11/17/2022 | 1.7 | Update supporting tabs within payment proposal file to reflect selected payments |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 11/17/2022 | 0.7 | Support data consolidation for matrices reporting |
| JR Tramaglini | 11/17/2022 | 0.6 | Call between J. Tramaglini and B. Burns (all A&M) to discuss payment file and review cash flow impacts |
| JR Tramaglini | 11/17/2022 | 0.4 | Update OCP tracker to reflect most recent affidavit submissions |
| L.J. Barlow | 11/17/2022 | 1.8 | Update OCP tracker |
| L.J. Barlow | 11/17/2022 | 0.4 | Populate instructions regarding payment process for retained professionals |
| L.J. Barlow | 11/17/2022 | 0.4 | Correspond with company regarding vendor set up and professional payments |
| L.J. Barlow | 11/17/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M team, D. Marks, C. Jiang, and A. Werner (All Endo) |
| L.J. Barlow | 11/17/2022 | 0.3 | Correspond with Company regarding payroll details and timing |
| L.J. Barlow | 11/17/2022 | 0.2 | Review actual payments and reconciliation |
| Luca Riva | 11/17/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - A&M team, D. Marks, C. Jiang, and A. Werner (All Endo) |
| Robert Gordon | 11/17/2022 | 0.2 | Review reimbursable expense report for week ending 11.18 |
| Robert Gordon | 11/17/2022 | 0.4 | Discussion with A&M over payments and MOR status |
| Christopher Moffatt | 11/18/2022 | 0.4 | Call with A&M discussing vendor management updates |
| Christopher Moffatt | 11/18/2022 | 0.8 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/18/2022 | 0.3 | Call with N. Hagen (Skadden) and A&M re: vendor contract inquiry |
| Jack Westner | 11/18/2022 | 1.1 | Create summary of trade agreement updates for use in updating internal AP files |
| Jack Westner | 11/18/2022 | 0.4 | Call with A&M discussing vendor management updates |
| Jack Westner | 11/18/2022 | 0.7 | Research all listed vendor IDs for each vendor with a trade agreement |
| Jack Westner | 11/18/2022 | 0.9 | Reconcile internal tracker with updated trade agreement totals |
| Jack Westner | 11/18/2022 | 1.4 | Reconcile trade agreement totals with AP payment file to determine overpayment/underpayment |
| Jack Westner | 11/18/2022 | 1.8 | Create summary of how payment terms have changed due to executed trade agreements |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 11/18/2022 | 0.9 | Review matrices data and cross check against running payment data |
| JR Tramaglini | 11/18/2022 | 0.4 | Call with A&M discussing vendor management updates |
| JR Tramaglini | 11/18/2022 | 0.4 | Call with K. Khairoullina, J. Tramaglini, and L. Barlow (All A&M) to discuss ordinary course professionals payment and tracking process |
| JR Tramaglini | 11/18/2022 | 0.8 | Working session with A&M to review matrices reports |
| JR Tramaglini | 11/18/2022 | 1.0 | Update payment proposal file to incorporate changes for restructuring professionals based on objection period timeframe |
| JR Tramaglini | 11/18/2022 | 1.1 | Review invoices to determine proper categorization for matrices reporting |
| JR Tramaglini | 11/18/2022 | 2.9 | Update supporting tabs within payment proposal file to reflect selected payments |
| JR Tramaglini | 11/18/2022 | 0.7 | Update payment proposal file to include customer payment data |
| Kamila Khairoullina | 11/18/2022 | 0.4 | Call with K. Khairoullina, J. Tramaglini, and L. Barlow (All A&M) to discuss ordinary course professionals payment and tracking process |
| L.J. Barlow | 11/18/2022 | 0.4 | Call with K. Khairoullina, J. Tramaglini, and L. Barlow (All A&M) to discuss ordinary course professionals payment and tracking process |
| L.J. Barlow | 11/18/2022 | 0.4 | Update reporting requirements tracker |
| Robert Gordon | 11/18/2022 | 0.4 | Review first day matrices and compare against supporting vendor payments |
| JR Tramaglini | 11/20/2022 | 1.8 | Update payment proposal file with special requests from business and ensure changes reflected in reporting tabs |
| Kamila Khairoullina | 11/20/2022 | 0.7 | Review weekly disbursement proposal file |
| Robert Gordon | 11/20/2022 | 0.8 | Review payment proposal for the week ending 11.25 |
| Christopher Moffatt | 11/21/2022 | 1.1 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/21/2022 | 0.2 | Call with A&M team to discuss updates with vendor management and payments |
| Christopher Moffatt | 11/21/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to review updates with trade agreement reconciliation process |
| Erin McKeighan | 11/21/2022 | 0.4 | Review proposed payroll for compliance with wage order relief |
| Erin McKeighan | 11/21/2022 | 0.7 | Address vendor questions |
| Jack Westner | 11/21/2022 | 2.5 | Address vendor inquiries that are sent to the restructuring inbox |
| Jack Westner | 11/21/2022 | 1.2 | Research invoices in Coupa needed to address vendor inquiries |

> ### *Endo International, plc*
> ### *Time Detail by Activity by Professional*
> ### *November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 11/21/2022 | 0.4 | Pull vendor IDs from vendor master for all trade agreements with changed payment terms |
| Jack Westner | 11/21/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to review updates with trade agreement reconciliation process |
| Jack Westner | 11/21/2022 | 0.2 | Call with A&M team to discuss updates with vendor management and payments |
| JR Tramaglini | 11/21/2022 | 0.9 | Address follow up questions regarding payment selection and release code categorization within payment file |
| JR Tramaglini | 11/21/2022 | 1.1 | Update payment proposal file with special requests from business and ensure changes reflected in reporting tabs |
| JR Tramaglini | 11/21/2022 | 0.2 | Call with A&M team to discuss updates with vendor management and payments |
| JR Tramaglini | 11/21/2022 | 0.3 | Call with C. Moffatt, J. Tramaglini, J. Westner (All A&M) and K. Boice (Endo AP) to review updates with trade agreement reconciliation process |
| JR Tramaglini | 11/21/2022 | 0.6 | Review docket for newly submitted OCP affidavits to update payment file and fix formulas |
| JR Tramaglini | 11/21/2022 | 0.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/21/2022 | 1.4 | Update previous week's payment data including reconciliation to proposal file |
| JR Tramaglini | 11/21/2022 | 2.3 | Update trade agreement tab within payment file to include additional vendor ID numbers and reconcile vs. running payments data |
| Kamila Khairoullina | 11/21/2022 | 0.4 | Prepare comments on latest critical vendor spend analysis file |
| L.J. Barlow | 11/21/2022 | 0.9 | Update professional fee forecast |
| L.J. Barlow | 11/21/2022 | 0.6 | Correspond with A&M regarding OCPs |
| L.J. Barlow | 11/21/2022 | 0.3 | Correspond with Company and various professionals regarding vendor set up |
| L.J. Barlow | 11/21/2022 | 0.8 | Update OCP tracker |
| L.J. Barlow | 11/21/2022 | 2.1 | Continue to update professional fees forecast |
| Christopher Moffatt | 11/22/2022 | 0.8 | Call with C. O'Brien, M. Conway, others (all Endo) and vendor regarding go forward arrangements impacted by bankruptcy |
| Christopher Moffatt | 11/22/2022 | 1.1 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/22/2022 | 0.6 | Reconciliation of Trade Agreements, vendor balances, preparation of execution copies |
| Erin McKeighan | 11/22/2022 | 0.4 | Address vendor questions regarding connection to the case |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jack Westner | 11/22/2022 | 2.1 | Respond to vendor inquiries regarding invoice details and payments |
| Jack Westner | 11/22/2022 | 0.8 | Research invoices in Coupa for payment details in order to address vendor inquiries |
| JR Tramaglini | 11/22/2022 | 0.3 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/22/2022 | 2.8 | Prepare process documentation for upkeep of payment file |
| JR Tramaglini | 11/22/2022 | 1.7 | Prepare payment proposal file for following week |
| JR Tramaglini | 11/22/2022 | 0.7 | Review requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 11/22/2022 | 0.6 | Update vendor master to incorporate changes made to vendor categorizations |
| JR Tramaglini | 11/22/2022 | 0.6 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - L. Barlow, J. Tramaglini (All A&M), D. Marks, and J. Wullenwaber (All Endo) |
| JR Tramaglini | 11/22/2022 | 0.4 | Update payment proposal file with US payroll data |
| JR Tramaglini | 11/22/2022 | 0.4 | Address follow up questions regarding payroll data for US and Canada |
| JR Tramaglini | 11/22/2022 | 0.4 | Update OCP tab of payment file to include additional vendor ID numbers |
| Kamila Khairoullina | 11/22/2022 | 0.9 | Analyze critical vendor spend transaction as compared to cap |
| L.J. Barlow | 11/22/2022 | 0.4 | Correspond with Company regarding professional invoices |
| L.J. Barlow | 11/22/2022 | 0.6 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - L. Barlow, J. Tramaglini (All A&M), D. Marks, and J. Wullenwaber (All Endo) |
| L.J. Barlow | 11/22/2022 | 0.9 | Update OCP tracker |
| L.J. Barlow | 11/22/2022 | 1.6 | Update professional fee tracker |
| Jack Westner | 11/23/2022 | 1.1 | Address vendor and client inquiries that are sent to the restructuring inquiry inbox |
| JR Tramaglini | 11/23/2022 | 1.1 | Review requests from business for invoices/vendors to be paid in the following week |
| JR Tramaglini | 11/23/2022 | 0.8 | Update payment file with customer payment data including pre/post-split analysis |
| JR Tramaglini | 11/23/2022 | 0.7 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/23/2022 | 0.9 | Revise OCP tab within payment file to include objection period timeframe and revise formulas to incorporate that data into payment selection process |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| JR Tramaglini | 11/23/2022 | 0.6 | Revise FBL tab of payment file to incorporate additional factors when assigning release codes |
| Julia McCarthy | 11/23/2022 | 0.2 | Email correspondence re. AP schedule |
| L.J. Barlow | 11/23/2022 | 2.1 | Update professional fee tracker for revised budgets and additional invoices |
| Robert Country | 11/23/2022 | 0.3 | Communications with A&M/Endo/Togut personnel re: payment of a post petition invoice to satisfy vendor inquiry |
| JR Tramaglini | 11/27/2022 | 2.2 | Perform invoice payment review process to confirm release code selection and determine invoices able to pay for upcoming week |
| JR Tramaglini | 11/27/2022 | 1.5 | Reconcile business partner payment requests with payment proposal to ensure all payment requests were captured |
| Christopher Moffatt | 11/28/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| Christopher Moffatt | 11/28/2022 | 0.9 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Jack Westner | 11/28/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| Jack Westner | 11/28/2022 | 0.6 | Distribute executed trade agreements to appropriate parties |
| Jack Westner | 11/28/2022 | 0.9 | Log updated trade agreement details and statuses in internal file |
| Jack Westner | 11/28/2022 | 2.1 | Research invoice details in Coupa needed to address vendor inquiries |
| Jack Westner | 11/28/2022 | 2.9 | Address vendor inquiries that are sent to the restructuring inbox |
| JR Tramaglini | 11/28/2022 | 1.2 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/28/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| JR Tramaglini | 11/28/2022 | 2.1 | Perform reconciliation and research on remaining balance of budget for critical vendor spend |
| JR Tramaglini | 11/28/2022 | 0.9 | Update US and Canada payroll data into payment file |
| JR Tramaglini | 11/28/2022 | 0.9 | Update payment file with customer payment data including pre/post-split analysis |
| JR Tramaglini | 11/28/2022 | 0.9 | Update OCP and trade agreement data within payment file |
| JR Tramaglini | 11/28/2022 | 0.8 | Update payment proposal file with special requests from business and ensure changes reflected in reporting tabs |
| JR Tramaglini | 11/28/2022 | 3.0 | Update supporting tabs within payment proposal file to reflect selected payments |
| Kamila Khairoullina | 11/28/2022 | 0.6 | Prepare comments on critical vendor analysis |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/28/2022 | 0.9 | Analyze latest critical vendor spend file |
| L.J. Barlow | 11/28/2022 | 1.4 | Update and revise professional fee tracker for invoices and revised budgets |
| L.J. Barlow | 11/28/2022 | 1.8 | Update and review OCP tracker |
| L.J. Barlow | 11/28/2022 | 1.8 | Correspond with A&M and company regarding professional invoices and fee statements |
| L.J. Barlow | 11/28/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| L.J. Barlow | 11/28/2022 | 0.4 | Correspond with Company regarding funding of professional fee reserve and timing |
| L.J. Barlow | 11/28/2022 | 0.8 | Correspond with Togut regarding confirmation of no objections to fee statements and OCP applications |
| Robert Country | 11/28/2022 | 0.4 | Resolve vendor inquiry related to suppliers request for payment on prepetition liabilities |
| Brandon Burns | 11/29/2022 | 0.6 | Call with A&M Team re: discuss transition of weekly payment review |
| Christopher Moffatt | 11/29/2022 | 0.8 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/29/2022 | 0.4 | Call with C. O'Brien, M. Conway, others (all Endo) and vendor regarding go forward arrangements impacted by bankruptcy |
| Jack Westner | 11/29/2022 | 1.2 | Create summary of outstanding invoices for particular vendor to determine appropriate payment |
| Jack Westner | 11/29/2022 | 2.4 | Address vendor inquiries sent to the restructuring inbox |
| JR Tramaglini | 11/29/2022 | 0.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/29/2022 | 1.2 | Update payment proposal file with special requests from business and ensure changes reflected in reporting tabs |
| JR Tramaglini | 11/29/2022 | 0.2 | Call between J. Tramaglini (A&M) and D. Marks (Endo) to discuss invoice date logic within Coupa data |
| JR Tramaglini | 11/29/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - L. Barlow, J. Tramaglini (All A&M), D. Marks, C. Jiang, and A. Werner (All Endo) |
| JR Tramaglini | 11/29/2022 | 0.4 | Update OCP tracker to reflect most recent affidavit submissions |
| JR Tramaglini | 11/29/2022 | 1.4 | Update previous week's payment data including reconciliation to proposal file |
| JR Tramaglini | 11/29/2022 | 0.8 | Revise US payroll data within payment file based on business input |
| JR Tramaglini | 11/29/2022 | 2.6 | Perform reconciliation and research on remaining balance of budget for critical vendor spend |
| JR Tramaglini | 11/29/2022 | 0.6 | Call with A&M Team re: discuss transition of weekly payment review |

<div style="text-align:center; border:1px solid black;">

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

</div>

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kamila Khairoullina | 11/29/2022 | 0.6 | Call with A&M Team re: discuss transition of weekly payment review |
| L.J. Barlow | 11/29/2022 | 0.9 | Revise OCP tracker for additional docket applications |
| L.J. Barlow | 11/29/2022 | 1.3 | Discuss with A&M and Company regarding applications of professional's retainers |
| L.J. Barlow | 11/29/2022 | 0.9 | Review actuals of vendor payments |
| L.J. Barlow | 11/29/2022 | 0.8 | Populate and revise November estimates for professionals |
| L.J. Barlow | 11/29/2022 | 0.6 | Call with A&M Team re: discuss transition of weekly payment review |
| L.J. Barlow | 11/29/2022 | 0.4 | Correspond with A&M regarding mapping of vendors |
| L.J. Barlow | 11/29/2022 | 0.3 | Meeting with AP and Treasury regarding outstanding issues and payment processing for current week - L. Barlow, J. Tramaglini (All A&M), D. Marks, C. Jiang, and A. Werner (All Endo) |
| L.J. Barlow | 11/29/2022 | 1.5 | Correspond with A&M and Company regarding payment timing, additional invoices, and changes to budgeting |
| Robert Gordon | 11/29/2022 | 0.6 | Call with A&M Team re: discuss transition of weekly payment review |
| Christopher Moffatt | 11/30/2022 | 1.3 | Address vendor issues flagged by business managers including accounts payable, trade agreements, negotiations, and communications with vendors/business managers |
| Christopher Moffatt | 11/30/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| Erin McKeighan | 11/30/2022 | 0.3 | Respond to vendor question in re: case connection |
| Jack Westner | 11/30/2022 | 2.1 | Address vendor inquiries that are sent to the restructuring inbox |
| JR Tramaglini | 11/30/2022 | 0.9 | Perform vendor/invoice research to determine outstanding balances and status of payments |
| JR Tramaglini | 11/30/2022 | 0.9 | Address follow up questions regarding details of invoices previously paid and proposed to be paid within payment file |
| JR Tramaglini | 11/30/2022 | 0.7 | Update payment proposal file with special requests from business and ensure changes reflected in reporting tabs |
| JR Tramaglini | 11/30/2022 | 0.4 | Update PMO slide for weekly AP caps tracking |
| JR Tramaglini | 11/30/2022 | 0.4 | Update EU payroll data into payment file |
| JR Tramaglini | 11/30/2022 | 0.3 | Call with A&M team to discuss updates with vendor inquiries and payments |
| JR Tramaglini | 11/30/2022 | 3.2 | Research to identify invoices and proposed payments related to specific program |
| L.J. Barlow | 11/30/2022 | 0.8 | Correspond with A&M regarding specified trade claims matrix |

*Endo International, plc*
*Time Detail by Activity by Professional*
*November 1, 2022 through November 30, 2022*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| L.J. Barlow | 11/30/2022 | 1.3 | Update professional fee forecast |
| L.J. Barlow | 11/30/2022 | 1.1 | Update professional fee tracker |
| L.J. Barlow | 11/30/2022 | 1.1 | Correspond with A&M regarding professionals invoices, retainer applications, and holdback implications |
| L.J. Barlow | 11/30/2022 | 0.8 | Correspond with Company, A&M, and Togut regarding fee statements and fee timing |
| L.J. Barlow | 11/30/2022 | 0.4 | Correspond with A&M and Company to confirm payments to professionals |
| L.J. Barlow | 11/30/2022 | 0.9 | Correspond with A&M regarding professionals' retainers |
| Robert Country | 11/30/2022 | 0.3 | Resolve inquiry from Endo Taxing Authority |
| Robert Country | 11/30/2022 | 0.2 | Communications with Endo personnel re: inquiry from taxing authority |

| | | | |
|---|---|---|---|
| **Subtotal** | | **442.5** | |
| *Grand Total* | | **3,502.2** | |

*Endo International, plc*
*Summary of Expense Detail by Category*
*November 1, 2022 through November 30, 2022*

| Expense Category | Sum of Expenses |
|---|---|
| Airfare | $4,268.19 |
| Meals | $1,684.08 |
| Lodging | $4,585.50 |
| Miscellaneous | $1,109.57 |
| Transportation | $2,442.19 |
| *Total* | **$14,089.53** |

*Exhibit F*

<div style="text-align:center">

*Endo International, plc*
*Expense Detail by Category*
*November 1, 2022 through November 30, 2022*

</div>

## *Airfare*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Erin McKeighan | 10/19/2022 | $269.60 | Airfare: Airfare one-way coach ORD to PHL |
| Erin McKeighan | 10/21/2022 | $254.98 | Airfare: Airfare one-way coach PHL to MDW |
| L.J. Barlow | 11/6/2022 | $482.60 | Airfare: Flight round trip coach from DFW to PHL |
| Christopher Moffatt | 11/7/2022 | $518.60 | Airfare: One way coach DTW to PHL |
| Brandon Burns | 11/8/2022 | $343.57 | Airfare: Flight one-way coach from ORD to PHL |
| Rob Esposito | 11/8/2022 | $559.09 | Airfare: One way coach flight from TPA to PHL |
| Rob Esposito | 11/9/2022 | $349.60 | Airfare: One way coach flight from PHL to TPA |
| Brandon Burns | 11/10/2022 | $409.95 | Airfare: Flight one-way coach from PHL to ORD |
| Christopher Moffatt | 11/10/2022 | $518.60 | Airfare: One way coach PHL to DTW |
| L.J. Barlow | 11/13/2022 | $561.60 | Airfare: Flight round trip coach from DFW to PHL |

**Expense Category Total**     **$4,268.19**

## *Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Irene Baston | 10/3/2022 | $15.26 | Individual Meals: Breakfast |
| Irene Baston | 10/4/2022 | $20.76 | Individual Meals: Breakfast |
| Irene Baston | 10/5/2022 | $12.93 | Individual Meals: Breakfast |
| Erin McKeighan | 10/11/2022 | $24.09 | Individual Meals: Travel Breakfast |
| Erin McKeighan | 10/11/2022 | $93.29 | Business Meals (Attendees): Out of town dinner - R. Esposito, E. McKeighan (2) |
| Kamila Khairoullina | 10/12/2022 | $69.97 | Individual Meals: Dinner |
| Erin McKeighan | 10/19/2022 | $8.36 | Individual Meals: Travel Breakfast |
| Kamila Khairoullina | 10/25/2022 | $62.54 | Individual Meals: Dinner |
| Julia McCarthy | 11/2/2022 | $59.34 | Individual Meals: Dinner |
| Christopher Moffatt | 11/7/2022 | $16.19 | Individual Meals: Breakfast |
| Irene Baston | 11/7/2022 | $68.04 | Individual Meals: Dinner |
| L.J. Barlow | 11/7/2022 | $54.93 | Individual Meals: Dinner |
| Brandon Burns | 11/8/2022 | $15.65 | Individual Meals: Dinner |

*Page 1 of 6*

*Exhibit F*

**Endo International, plc**
**Expense Detail by Category**
**November 1, 2022 through November 30, 2022**

### Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Christopher Moffatt | 11/8/2022 | $67.00 | Individual Meals: Dinner |
| Julia McCarthy | 11/8/2022 | $84.49 | Business Meals (Attendees): Dinner Irene Baston and Julia McCarthy |
| Julia McCarthy | 11/8/2022 | $13.75 | Individual Meals: Breakfast |
| L.J. Barlow | 11/8/2022 | $49.39 | Individual Meals: Dinner |
| L.J. Barlow | 11/8/2022 | $18.18 | Individual Meals: Breakfast |
| Rob Esposito | 11/8/2022 | $11.45 | Individual Meals: Dinner |
| Brandon Burns | 11/9/2022 | $333.82 | Business Meals (Attendees): Dinner Irene Baston, Lou Cherrone, Julia McCarthy, Chris Moffatt, Luca Riva, Brandon Burns |
| Irene Baston | 11/9/2022 | $7.23 | Individual Meals: Breakfast |
| Julia McCarthy | 11/9/2022 | $17.99 | Individual Meals: Breakfast |
| Kamila Khairoullina | 11/9/2022 | $9.49 | Individual Meals: Breakfast |
| L.J. Barlow | 11/9/2022 | $66.10 | Individual Meals: Dinner |
| L.J. Barlow | 11/9/2022 | $18.40 | Individual Meals: Breakfast |
| Rob Esposito | 11/9/2022 | $54.46 | Individual Meals: Dinner |
| Robert Country | 11/9/2022 | $189.67 | Business Meals (Attendees): R Country, K Hall, K Lewandowski, J Westner |
| Christopher Moffatt | 11/10/2022 | $8.48 | Individual Meals: Breakfast |
| Irene Baston | 11/10/2022 | $10.69 | Individual Meals: Breakfast |
| Julia McCarthy | 11/10/2022 | $17.99 | Individual Meals: Breakfast |
| L.J. Barlow | 11/10/2022 | $18.93 | Individual Meals: Breakfast |
| L.J. Barlow | 11/10/2022 | $46.16 | Individual Meals: Dinner |
| Luca Riva | 11/10/2022 | $47.22 | Individual Meals: Dinner |
| Julia McCarthy | 11/11/2022 | $71.84 | Business Meals (Attendees): Dinner Irene Baston and Julia McCarthy |

**Expense Category Total**    **$1,684.08**

*Exhibit F*

> ### *Endo International, plc*
> ### *Expense Detail by Category*
> ### *November 1, 2022 through November 30, 2022*

## *Lodging*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Irene Baston | 10/3/2022 | $221.14 | Hotel: Hotel at client site |
| Irene Baston | 10/4/2022 | $219.01 | Hotel: Hotel at client site |
| Irene Baston | 10/5/2022 | $219.01 | Hotel: Hotel at client site |
| Erin McKeighan | 10/19/2022 | $150.70 | Hotel: Hotel stay 10/19 - 10/20 |
| Christopher Moffatt | 11/7/2022 | $216.45 | Hotel: Hotel at client site |
| Irene Baston | 11/7/2022 | $229.13 | Hotel: Hotel at client site |
| Julia McCarthy | 11/7/2022 | $175.12 | Hotel: Hotel at client site |
| Louis Cherrone | 11/7/2022 | $216.45 | Hotel: Hotel at client site |
| Luca Riva | 11/7/2022 | $223.85 | Hotel: Hotel at client site |
| Brandon Burns | 11/8/2022 | $175.12 | Hotel: Hotel 11/8 - 11/10 |
| Christopher Moffatt | 11/8/2022 | $233.10 | Hotel: Hotel at client site |
| Irene Baston | 11/8/2022 | $229.13 | Hotel: Hotel at client site |
| Julia McCarthy | 11/8/2022 | $175.12 | Hotel: Hotel at client site |
| Louis Cherrone | 11/8/2022 | $233.10 | Hotel: Hotel at client site |
| Luca Riva | 11/8/2022 | $223.85 | Hotel: Hotel at client site |
| Rob Esposito | 11/8/2022 | $198.00 | Hotel: One night stay at hotel while working in Malvern |
| Brandon Burns | 11/9/2022 | $175.12 | Hotel: Hotel 11/8 - 11/10 |
| Christopher Moffatt | 11/9/2022 | $222.00 | Hotel: Hotel at client site |
| Irene Baston | 11/9/2022 | $229.13 | Hotel: Hotel at client site |
| Julia McCarthy | 11/9/2022 | $175.12 | Hotel: Hotel at client site |
| Louis Cherrone | 11/9/2022 | $222.00 | Hotel: Hotel at client site |
| Luca Riva | 11/9/2022 | $223.85 | Hotel: Hotel at client site |

**Expense Category Total**       **$4,585.50**

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Jack Westner | 9/1/2022 | $9.49 | 07/18/2022 - 08/17/2022 Wireless Usage Charges |
| Brandon Burns | 11/1/2022 | $1.86 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |

*Exhibit F*

> *Endo International, plc*
> *Expense Detail by Category*
> *November 1, 2022 through November 30, 2022*

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brandon Burns | 11/1/2022 | $46.92 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Erin McKeighan | 11/1/2022 | $77.15 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Jack Westner | 11/1/2022 | $43.79 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| JR Tramaglini | 11/1/2022 | $26.33 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Julia McCarthy | 11/1/2022 | $28.39 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Kamila Khairoullina | 11/1/2022 | $19.01 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Louis Cherrone | 11/1/2022 | $26.51 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Luca Riva | 11/1/2022 | $57.03 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Robert Country | 11/1/2022 | $33.08 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Robert Gordon | 11/1/2022 | $78.88 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Sarah Burns | 11/1/2022 | $47.57 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Trevor DiNatale | 11/1/2022 | $36.14 | 09/18/2022 - 10/17/2022 Wireless Usage Charges |
| Brandon Burns | 11/8/2022 | $19.00 | Internet/Online Fees: Airplane WiFi 11/8 |
| Rob Esposito | 11/8/2022 | $15.00 | Internet/Online Fees: Internet fees on flight to PHL |
| Rob Esposito | 11/9/2022 | $19.00 | Internet/Online Fees: Internet fees on flight to TPA |
| Brandon Burns | 11/10/2022 | $8.00 | Internet/Online Fees: Airplane WiFi 11/10 |
| Christopher Moffatt | 11/12/2022 | $45.80 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Douglas Lewandowski | 11/12/2022 | $44.63 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Irene Baston | 11/12/2022 | $46.11 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Kara Hall | 11/12/2022 | $46.13 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Nicolas Pardo | 11/12/2022 | $9.43 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Rob Esposito | 11/12/2022 | $44.11 | 10/13/2022 - 11/12/2022 Wireless Usage Charges |
| Erin McKeighan | 11/30/2022 | $280.21 | CMS Monthly Storage Fee |

**Expense Category Total**       **$1,109.57**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kamila Khairoullina | 10/11/2022 | $62.54 | Fuel: Fuel charge |

*Page 4 of 6*

*Exhibit F*

> ### Endo International, plc
> ### Expense Detail by Category
> ### November 1, 2022 through November 30, 2022

### Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kamila Khairoullina | 10/12/2022 | $69.38 | Personal Car Mileage: Travel to client |
| Kamila Khairoullina | 10/12/2022 | $27.50 | Personal Car Mileage: Travel from client |
| Kamila Khairoullina | 10/12/2022 | $5.90 | Tolls/Road Charges: Tolls to/from Client |
| Kamila Khairoullina | 10/12/2022 | $5.10 | Tolls/Road Charges: Tolls to/from Client |
| Kamila Khairoullina | 10/13/2022 | $5.90 | Tolls/Road Charges: Tolls to/from Client |
| Kamila Khairoullina | 10/13/2022 | $27.50 | Personal Car Mileage: Travel to client |
| Kamila Khairoullina | 10/13/2022 | $69.38 | Personal Car Mileage: Travel from client |
| Kamila Khairoullina | 10/13/2022 | $5.90 | Tolls/Road Charges: Tolls to/from Client |
| Kamila Khairoullina | 10/16/2022 | $72.00 | Fuel: Fuel charge |
| Erin McKeighan | 10/19/2022 | $23.25 | Taxi: Uber from client to hotel |
| Erin McKeighan | 10/20/2022 | $51.50 | Taxi: Uber from hotel to dinner |
| Erin McKeighan | 10/21/2022 | $37.21 | Taxi: Uber from hotel to PHL |
| Erin McKeighan | 10/21/2022 | $97.48 | Taxi: Uber from MDW to home |
| Julia McCarthy | 11/2/2022 | $53.47 | Taxi: Uber from office |
| Julia McCarthy | 11/3/2022 | $42.78 | Taxi: Uber to office |
| L.J. Barlow | 11/6/2022 | $39.58 | Taxi: Uber from home to Airport |
| L.J. Barlow | 11/6/2022 | $65.43 | Taxi: Uber from Airport to hotel |
| Irene Baston | 11/7/2022 | $50.38 | Taxi: Uber to car rental |
| Louis Cherrone | 11/7/2022 | $29.48 | Tolls/Road Charges: Travel to client site |
| Louis Cherrone | 11/7/2022 | $71.25 | Personal Car Mileage: Travel to client site |
| Luca Riva | 11/7/2022 | $53.25 | Taxi: Uber Home to Pick up point |
| Brandon Burns | 11/8/2022 | $68.21 | Taxi: Taxi to ORD |
| Brandon Burns | 11/8/2022 | $257.71 | Car Rental: Car Rental 11/8 - 11/10 |
| Christopher Moffatt | 11/8/2022 | $124.70 | Taxi: Client travel from Airport to Hotel |
| Kamila Khairoullina | 11/8/2022 | $27.50 | Personal Car Mileage: Travel from client |
| Kamila Khairoullina | 11/8/2022 | $69.38 | Personal Car Mileage: Travel to client |
| L.J. Barlow | 11/8/2022 | $41.01 | Taxi: Uber client site to hotel |
| L.J. Barlow | 11/8/2022 | $38.39 | Taxi: Uber hotel to client site |
| Rob Esposito | 11/8/2022 | $109.02 | Taxi: Taxi from PHL to Hotel |

*Exhibit F*

*Endo International, plc*
*Expense Detail by Category*
*November 1, 2022 through November 30, 2022*

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kamila Khairoullina | 11/9/2022 | $27.50 | Personal Car Mileage: Travel from client |
| Kamila Khairoullina | 11/9/2022 | $27.50 | Personal Car Mileage: Travel to client |
| L.J. Barlow | 11/9/2022 | $39.05 | Taxi: Uber hotel to client site |
| L.J. Barlow | 11/9/2022 | $57.79 | Taxi: Uber client site to hotel |
| Rob Esposito | 11/9/2022 | $72.50 | Personal Car Mileage: Roundtrip drive from home to TPA |
| Rob Esposito | 11/9/2022 | $48.00 | Parking: Parking at TPA |
| Brandon Burns | 11/10/2022 | $59.10 | Taxi: Taxi home from ORD |
| Kamila Khairoullina | 11/10/2022 | $27.50 | Personal Car Mileage: Travel to client |
| Kamila Khairoullina | 11/10/2022 | $69.38 | Personal Car Mileage: Travel from client |
| Kamila Khairoullina | 11/10/2022 | $75.00 | Fuel: Fuel charge |
| L.J. Barlow | 11/10/2022 | $46.96 | Taxi: Uber hotel to client site |
| L.J. Barlow | 11/10/2022 | $47.02 | Taxi: Uber client site to airport |
| Louis Cherrone | 11/10/2022 | $33.79 | Tolls/Road Charges: Travel to client site |
| Louis Cherrone | 11/10/2022 | $70.63 | Personal Car Mileage: Travel to client site |
| Christopher Moffatt | 11/11/2022 | $38.39 | Taxi: Client travel from Airport to Home |

**Expense Category Total**      $2,442.19

*Grand Total*      $14,089.53