**<u>EXHIBIT C</u>**

**TIME DETAIL**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Roger Frankel, as Future Claimants' Representative
Frankel Wyron LLP
2101 L Street, NW
Suite 300
Washington, DC 20037

Invoice Date:        December 27, 2022
Invoice Number:              50038517
Matter Number:          102641.1001

Re:  Endo International plc
     For the period ending November 30, 2022

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 467,444.50 |
| Disbursements | $ | 4,653.19 |
| Total Due This Invoice | $ | 472,097.69 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Time Detail**

**Task Code:**    B001      Case Administration

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11/01/22 | SGREE | Review incoming pleadings and correspondence | 0.10 | 825.00 | 82.50 |
| 11/01/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 11/01/22 | CWALL | Confer with J. Chapman re: pending and new assignments | 0.20 | 325.00 | 65.00 |
| 11/01/22 | CWALL | Finalize and file pro hac vice motions for R. Wyron, J. Chapman, and A. Jacobs; pay filing fees; submit proposed orders to chambers | 0.90 | 325.00 | 292.50 |
| 11/02/22 | CWALL | Review case management procedures and confer with J. Chapman re: filing deadlines | 0.20 | 325.00 | 65.00 |
| 11/02/22 | CWALL | Draft, file, and serve notice of change of Frankel Wyron's address | 0.60 | 325.00 | 195.00 |
| 11/02/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 11/02/22 | CWALL | Resubmit proposed orders re: pro hac vice motions for R. Wyron, J. Chapman, and A. Jacobs per courtroom deputy's request | 0.10 | 325.00 | 32.50 |
| 11/02/22 | JCHAP | Emails with C. Walls re: notice of change of address | 0.20 | 780.00 | 156.00 |
| 11/03/22 | CWALL | Download and circulate new pleadings | 0.50 | 325.00 | 162.50 |
| 11/03/22 | SGREE | Review Court opinion re: disclosure of personally identifiable information | 0.30 | 825.00 | 247.50 |
| 11/03/22 | SGREE | Confer with J. Chapman re: items on open task list | 0.30 | 825.00 | 247.50 |
| 11/03/22 | AJACO | Brief review of recently filed pleadings | 0.30 | 720.00 | 216.00 |
| 11/04/22 | HSMIL | Review docket updates | 0.20 | 450.00 | 90.00 |
| 11/04/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/04/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 11/04/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 11/04/22 | CWALL | Order transcripts of 8/18/22, 10/13/22, 10/14/22, and 10/19/22 hearings, coordinate payment, and update file | 0.50 | 325.00 | 162.50 |
| 11/07/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 11/07/22 | RBRAD | Review updated critical dates calendar, work plan and agenda for weekly FCR call | 0.30 | 1,160.00 | 348.00 |
| 11/07/22 | SGREE | Confer with R. Brady re: work plan items (.2); review/update work plan (.2); email client re: same (.1) | 0.50 | 825.00 | 412.50 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/07/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/08/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 11/09/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 11/10/22 | SGREE | Confer with J. Chapman re: updates to work plan | 0.10 | 825.00 | 82.50 |
| 11/10/22 | AJACO | Brief review of recently filed pleadings | 0.10 | 720.00 | 72.00 |
| 11/10/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 11/11/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 11/11/22 | EHARR | Meet with J. Patton re: case management | 0.30 | 1,105.00 | 331.50 |
| 11/14/22 | CWALL | Download and circulate new pleadings | 0.50 | 325.00 | 162.50 |
| 11/14/22 | CWALL | Prepare and circulate critical dates calendar | 0.20 | 325.00 | 65.00 |
| 11/15/22 | CGOOD | Prepare docket item summaries for S. Greecher | 1.70 | 375.00 | 637.50 |
| 11/15/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 11/16/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 11/17/22 | CWALL | Download and circulate new pleadings | 0.20 | 325.00 | 65.00 |
| 11/17/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/18/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/18/22 | CWALL | Download and circulate new pleadings | 0.30 | 325.00 | 97.50 |
| 11/21/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/21/22 | RBRAD | Review updated critical dates calendar and work plan | 0.30 | 1,160.00 | 348.00 |
| 11/22/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 11/22/22 | CWALL | Request copies of 11/10/22 and 11/14/22 hearing transcripts, update file with same, and coordinate payment of same | 0.40 | 325.00 | 130.00 |
| 11/23/22 | CWALL | Update critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/23/22 | RBRAD | Review transcript from 11/10/22 hearing | 1.20 | 1,160.00 | 1,392.00 |
| 11/23/22 | CWALL | Download and circulate new pleadings | 0.40 | 325.00 | 130.00 |
| 11/28/22 | JCHAP | Emails with S. Greecher re: omnibus hearing dates | 0.10 | 780.00 | 78.00 |
| 11/28/22 | CWALL | Prepare and circulate critical dates calendar | 0.10 | 325.00 | 32.50 |
| 11/28/22 | RBRAD | Review updated critical dates calendar | 0.20 | 1,160.00 | 232.00 |
| 11/29/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 11/30/22 | EJUST | Review first day declaration and case background | 1.20 | 650.00 | 780.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/30/22 | CWALL | Download and circulate new pleadings | 0.10 | 325.00 | 32.50 |
| 11/30/22 | EJUST | Meet with S. Greecher re: case background | 0.20 | 650.00 | 130.00 |
| 11/30/22 | SGREE | Confer with E. Justison re: brief overview of case status | 0.20 | 825.00 | 165.00 |
| | | **Total** | **16.80** | | **9,013.00** |

**Task Code:**  B002  Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/07/22 | JCHAP | Email R. Frankel, R. Wyron, and YCST team re: 11/10/22 hearing | 0.10 | 780.00 | 78.00 |
| 11/07/22 | CWALL | Preparations for 11/10/22 hearing | 0.40 | 325.00 | 130.00 |
| 11/08/22 | CWALL | Preparations for 11/10/22 hearing | 0.70 | 325.00 | 227.50 |
| 11/08/22 | JCHAP | Emails with S. Greecher, N. Hagen, and R. Frankel re: 11/10/22 hearing | 0.30 | 780.00 | 234.00 |
| 11/09/22 | CWALL | Preparations for 11/10/22 hearing | 0.90 | 325.00 | 292.50 |
| 11/10/22 | SGREE | Attend hearing | 3.00 | 825.00 | 2,475.00 |
| 11/10/22 | JPATT | Prepare for hearing | 1.20 | 1,590.00 | 1,908.00 |
| 11/10/22 | CWALL | Preparations for 11/14/22 hearing | 0.50 | 325.00 | 162.50 |
| 11/10/22 | JPATT | Attend to hearing follow-up re: preliminary injunction order | 0.80 | 1,590.00 | 1,272.00 |
| 11/10/22 | JPATT | Attend pretrial conference re: Nevakar adversary proceeding | 0.40 | 1,590.00 | 636.00 |
| 11/10/22 | JPATT | Attend hearing | 2.80 | 1,590.00 | 4,452.00 |
| 11/10/22 | JCHAP | Attend hearing | 3.00 | 780.00 | 2,340.00 |
| 11/14/22 | JPATT | Attend hearing | 1.00 | 1,590.00 | 1,590.00 |
| 11/14/22 | RBRAD | Prepare for continued hearing on Debtors' motion to extend preliminary injunction and FCR's limited objection to revised form of order | 1.20 | 1,160.00 | 1,392.00 |
| 11/14/22 | SGREE | Participate in continued hearing (ruling on preliminary injunction motion) | 1.00 | 825.00 | 825.00 |
| 11/14/22 | RBRAD | Attend telephonic hearing re: ruling on motion to extend preliminary injunction (1.0); follow up correspondence with G. Wyatt re: same (.3) | 1.30 | 1,160.00 | 1,508.00 |
| | | **Total** | **18.60** | | **19,522.50** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Task Code:**     B003     Cash Collateral/DIP Financing

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/22/22 | JCHAP | Emails with R. Brady and S. Greecher re: challenge period | 0.20 | 780.00 | 156.00 |
| | | **Total** | **0.20** | | **156.00** |

**Task Code:**     B006     Use, Sale or Lease of Property (363 issues)

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/22 | JKOCH | Research re: further potential sale issues | 0.20 | 500.00 | 100.00 |
| 11/01/22 | EMORT | Review RSA and sale materials and other case materials to prepare for sale/tax diligence call with FCR team and company | 2.20 | 995.00 | 2,189.00 |
| 11/01/22 | JKOCH | Further research into potential sale issues | 0.30 | 500.00 | 150.00 |
| 11/01/22 | SGREE | Emails with company counsel re: review of insurance assets | 0.20 | 825.00 | 165.00 |
| 11/01/22 | CGREA | Review and analyze restructuring agreement materials re: sale process | 2.30 | 1,160.00 | 2,668.00 |
| 11/01/22 | SGREE | Multiple emails with counsel for Debtor and YCST team re: discussion on sale process | 0.40 | 825.00 | 330.00 |
| 11/01/22 | JPATT | Review strategy and issues for FCR re: proposed sale | 3.80 | 1,590.00 | 6,042.00 |
| 11/02/22 | EMORT | Further review of materials to prepare for sale/tax discussion with company (.5); conference with S. Greecher re: same (.4); attend sale/tax discussion with company and FCR team (.5); follow up with S. Greecher re: same (.1) | 1.50 | 995.00 | 1,492.50 |
| 11/02/22 | JKOCH | Draft memo re: further potential sale issues | 0.90 | 500.00 | 450.00 |
| 11/02/22 | JKOCH | Confer with S. Greecher re: research into potential sale issues | 0.30 | 500.00 | 150.00 |
| 11/02/22 | SGREE | Participate in call with client and Skadden re: proposed pre-sale restructuring transaction (.6); follow up with E. Morton (.1) and C. Grear (.2) re: same | 0.90 | 825.00 | 742.50 |
| 11/02/22 | RBRAD | Conference call with L. Downing, R. Frankel, R. Wyron, J. Patton, C. Grear, S. Greecher, and E. Morton re: corporate restructuring for asset sale process | 0.50 | 1,160.00 | 580.00 |
| 11/02/22 | SGREE | Confer with J. Kochenash re: research into successor liability sale issues | 0.30 | 825.00 | 247.50 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 11/02/22 | JCHAP | Review draft bid procedures and case management order (.4); emails with R. Wyron and C. Walls re: same (.3) | 0.70 | 780.00 | 546.00 |
| 11/02/22 | CGREA | Review and analyze issues with respect to tax restructuring | 1.70 | 1,160.00 | 1,972.00 |
| 11/02/22 | CGREA | Telephone conference with YCST team, R. Frankel, and Skadden re: proposed restructuring | 0.50 | 1,160.00 | 580.00 |
| 11/02/22 | JPATT | Irish tax discussion with Debtors' team re: sale process | 0.60 | 1,590.00 | 954.00 |
| 11/03/22 | JKOCH | Draft memo re: further potential sale issues | 4.60 | 500.00 | 2,300.00 |
| 11/03/22 | EMORT | Review company materials re: sale/tax issues and additional materials on operations/structure | 0.70 | 995.00 | 696.50 |
| 11/03/22 | SGREE | Emails to and from J. Patton, R. Wyron, and A. Tang re: meetings with investment bankers to discuss sale issues | 0.40 | 825.00 | 330.00 |
| 11/03/22 | JCHAP | Review documents re: sale process (1.2); emails with R. Wyron re: same (.1) | 1.30 | 780.00 | 1,014.00 |
| 11/03/22 | CGREA | Review and analyze issues with respect to proposed restructuring transactions | 1.60 | 1,160.00 | 1,856.00 |
| 11/03/22 | SGREE | Review pleadings filed by first lien lenders in preliminary injunction adversary (.3); emails with R. Brady re: same (.2) | 0.50 | 825.00 | 412.50 |
| 11/03/22 | SGREE | Confer with J. Kochenash re: successor liability research project | 0.30 | 825.00 | 247.50 |
| 11/04/22 | JKOCH | Draft memo re: further potential sale issues | 5.50 | 500.00 | 2,750.00 |
| 11/04/22 | SGREE | Participate in call with Debtors' counsel and Marsh re: available insurance for tort claims (.7); review documents and correspondence re: same (.2) | 0.90 | 825.00 | 742.50 |
| 11/05/22 | JKOCH | Draft memo re: further potential sale issues | 4.40 | 500.00 | 2,200.00 |
| 11/06/22 | JKOCH | Draft memo re: further potential sale issues | 0.80 | 500.00 | 400.00 |
| 11/07/22 | SGREE | Emails with R. Brady and E. Morton re: revised bid procedures draft | 0.30 | 825.00 | 247.50 |
| 11/07/22 | RBRAD | Begin review of revised bid procedures from Debtors | 0.80 | 1,160.00 | 928.00 |
| 11/07/22 | JKOCH | Draft memo re: further potential sale issues | 0.80 | 500.00 | 400.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | December 27, 2022 |
| | | Invoice Number: | 50038517 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/07/22 | EMORT | Correspondence with R. Brady, and S. Greecher re: revised bid procedures (.2); brief initial review of same (.4) | 0.60 | 995.00 | 597.00 |
| 11/08/22 | EMORT | Review and outline updated bid procedures and potential issues for same (includes brief review of RSA) | 0.80 | 995.00 | 796.00 |
| 11/08/22 | JCHAP | Review revised bid procedures | 0.60 | 780.00 | 468.00 |
| 11/08/22 | JPATT | Review Irish tax structuring and bid procedures order | 0.70 | 1,590.00 | 1,113.00 |
| 11/08/22 | RBRAD | Conference call with Skadden team and J. Patton, S. Greecher, A. Tang, T. Kindelan, and N. Ansari re: Irish restructuring in connection with sale process | 0.50 | 1,160.00 | 580.00 |
| 11/09/22 | SGREE | Review revised draft bid procedures (.3); confer with E. Morton re: comments to same (.7) | 1.00 | 825.00 | 825.00 |
| 11/09/22 | EMORT | Brief review of bid procedures to prepare for meeting with S. Greecher re: same (.3); conference with S. Greecher re: bid procedures issues and next steps (.7); correspondence with YCST team re: additional diligence calls (.2) | 1.20 | 995.00 | 1,194.00 |
| 11/09/22 | SGREE | Participate in call with company advisors and committee advisors re: review of pre-petition waterfall analysis | 1.00 | 825.00 | 825.00 |
| 11/09/22 | JPATT | Waterfall call with financial advisors re: sale proceeds | 1.10 | 1,590.00 | 1,749.00 |
| 11/09/22 | JPATT | Review issues re: draft bid procedures and the Irish spin and impact on futures | 3.10 | 1,590.00 | 4,929.00 |
| 11/10/22 | EMORT | Correspondence re: sale diligence calls and bid procedures (.3); further review of same (.4); conference with J. Chapman (.4) | 1.10 | 995.00 | 1,094.50 |
| 11/10/22 | JCHAP | Review revised bid procedures (.8); confer with E. Morton (.5) and S. Greecher (.1) re: same | 1.40 | 780.00 | 1,092.00 |
| 11/11/22 | EMORT | Teleconference with company advisors re: QSOP overview | 1.00 | 995.00 | 995.00 |
| 11/11/22 | EMORT | Review materials to prepare for call with OCC re: bid procedures/sale diligence (1.5); attend call (.5); correspondence with S. Greecher (.1) | 2.10 | 995.00 | 2,089.50 |
| 11/11/22 | JPATT | Review draft bid procedures | 1.80 | 1,590.00 | 2,862.00 |
| 11/11/22 | SGREE | Participate in call with client and counsel to OCC re: bid procedures (.5); follow up with E. Morton re: same (.2) | 0.70 | 825.00 | 577.50 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/11/22 | EHARR | Meet with R. Brady re: bid procedures | 0.20 | 1,105.00 | 221.00 |
| 11/11/22 | EMORT | Correspondence with E. Harron re: bid procedures and comments to same (.2); review bid procedures and revise comments thereto (1.8); correspondence with S. Greecher re: same (.2) | 2.20 | 995.00 | 2,189.00 |
| 11/11/22 | JPATT | Review QSOP/operational overview | 0.70 | 1,590.00 | 1,113.00 |
| 11/11/22 | JPATT | Call with OCC counsel re: sale process and trusts | 0.60 | 1,590.00 | 954.00 |
| 11/11/22 | RBRAD | Prepare for (.5) and attend conference call with C. Speckhart and R. Frankel, R. Wyron, J. Patton, E. Morton, and J. Chapman re: draft sale /bid procedures (.5) | 1.00 | 1,160.00 | 1,160.00 |
| 11/13/22 | SGREE | Review and comment on revised draft bid procedures order (.6); emails with E. Morton re: same (.1) | 0.70 | 825.00 | 577.50 |
| 11/13/22 | EMORT | Further review of bid procedures (and S. Greecher comments) (.5); correspondence to YCST team re: same (.2) | 0.70 | 995.00 | 696.50 |
| 11/14/22 | RBRAD | Review and consider initial draft mark-up of bid procedures order | 0.60 | 1,160.00 | 696.00 |
| 11/15/22 | SGREE | Review precedent re: treatment of future claims in connection with 363 sale and bid procedures motions | 0.40 | 825.00 | 330.00 |
| 11/15/22 | RBRAD | Analyze bid procedures issues and revisions | 1.50 | 1,160.00 | 1,740.00 |
| 11/15/22 | EMORT | Correspondence with YCST team and client re: potential sale diligence and meetings with company | 0.30 | 995.00 | 298.50 |
| 11/16/22 | JPATT | Review materials from Ducera re: sale process | 2.30 | 1,590.00 | 3,657.00 |
| 11/16/22 | RBRAD | Review and revise comments to bid procedures (1.5); teleconference with E. Morton re: same (.5); teleconference with J. Patton re: same (.3) | 2.30 | 1,160.00 | 2,668.00 |
| 11/16/22 | JPATT | Review bid procedures issues | 2.30 | 1,590.00 | 3,657.00 |
| 11/16/22 | SGREE | Confer with E. Morton re: review of bid procedures order (.4); emails with A. Jacobs re: outline of response (.3) | 0.70 | 825.00 | 577.50 |
| 11/16/22 | EMORT | Correspondence with FCR advisors re: additional sale diligence | 0.50 | 995.00 | 497.50 |
| 11/16/22 | EMORT | Continued review and revision to bid procedures (1.1); teleconference with R. Brady re: same (.5); finalize same (.2) | 1.80 | 995.00 | 1,791.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/16/22 | EMORT | Brief initial review of bid procedures order | 0.80 | 995.00 | 796.00 |
| 11/17/22 | SGREE | Confer with E. Morton re: review of bid procedures order (.4); emails with A. Jacobs re: outline of response (.3) | 0.70 | 825.00 | 577.50 |
| 11/17/22 | RBRAD | Review and consider further revised bid procedures (.4) and conference with E. Morton re same (.2) | 0.60 | 1,160.00 | 696.00 |
| 11/17/22 | RBRAD | Review Ducera business analysis | 1.20 | 1,160.00 | 1,392.00 |
| 11/17/22 | JPATT | Review bid procedures issues | 2.40 | 1,590.00 | 3,816.00 |
| 11/17/22 | JPATT | Discussion with Ducera re: business plan | 0.70 | 1,590.00 | 1,113.00 |
| 11/17/22 | CGREA | Review and analyze existing structure and proposed structure for tax optimization re: sale re: sale | 1.90 | 1,160.00 | 2,204.00 |
| 11/17/22 | RBRAD | Review and consider issues re: draft order approving bid procedures | 1.20 | 1,160.00 | 1,392.00 |
| 11/17/22 | RBRAD | Conference with E. Morton re: bid procedures and bid procedures order | 0.70 | 1,160.00 | 812.00 |
| 11/17/22 | JPATT | Call with Ducera re: bidding procedures | 0.40 | 1,590.00 | 636.00 |
| 11/17/22 | AJACO | Discuss bid procedures issues with E. Morton (.2); review/analyze issues re: bid procedures (.7); emails with J. Kochenash and C. Goodman re: bid procedures research (.2) | 1.10 | 720.00 | 792.00 |
| 11/17/22 | RBRAD | Conference call with A. Tang, N. Ansari, T. Kindelan, E. Morton, J. Patton, and R. Wyron re: bid procedures comments | 0.50 | 1,160.00 | 580.00 |
| 11/17/22 | EMORT | Review bid procedures order and outline potential issues and comments for same (1.5); conference with R. Brady re: bid procedures and approval order (.7); review and revise potential revisions to same (.5) | 2.70 | 995.00 | 2,686.50 |
| 11/17/22 | CGOOD | Research re: potential sale/plan issues | 4.40 | 375.00 | 1,650.00 |
| 11/17/22 | EMORT | Review further updated bid procedures order (.4); conference with R. Brady re: same (.2); correspondence with client and advisors re: next steps and work plan (.4) | 1.00 | 995.00 | 995.00 |
| 11/17/22 | EMORT | Conference with Ducera, client and R. Brady re: bid procedures order and issues | 0.50 | 995.00 | 497.50 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | | December 27, 2022 |
| | | | Invoice Number: | | 50038517 |
| | | | Matter Number: | | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/17/22 | RBRAD | Develop work plan re: bidding procedures, sale process, and related issues | 0.80 | 1,160.00 | 928.00 |
| 11/17/22 | CGOOD | Multiple correspondence with A. Jacobs re: potential sale/plan issues | 0.20 | 375.00 | 75.00 |
| 11/17/22 | EMORT | Teleconference with S. Greecher re: bid procedures order and updated bid procedures | 0.60 | 995.00 | 597.00 |
| 11/18/22 | EMORT | Attend conference with company and advisors re: updated Irish spin transaction (.4); review materials re: same (.4) | 0.80 | 995.00 | 796.00 |
| 11/18/22 | EMORT | Conference with 1L advisors and FCR team (.3); Follow-up teleconference with R. Brady (.2); Conference with J. Patton (.5) | 1.00 | 995.00 | 995.00 |
| 11/18/22 | CWALL | Research for bid procedures objection per request of A. Jacobs | 0.30 | 325.00 | 97.50 |
| 11/18/22 | CGOOD | Research re: Second Circuit case law on potential sale/plan issues | 7.40 | 375.00 | 2,775.00 |
| 11/18/22 | RBRAD | Review materials from Debtors re: Irish spin transaction in connection with sale process (.6) and conference call with L. Downing, R. Frankel, R. Wyron, J. Patton, E. Morton, S. Greecher, J. Chapman, S. Elberg, A. Tang, N. Ansari, J. Stewart, and R. Dombrowski re: same (.4) | 1.00 | 1,160.00 | 1,160.00 |
| 11/18/22 | JPATT | Bidding procedures strategy call with client | 0.40 | 1,590.00 | 636.00 |
| 11/18/22 | JPATT | Call with Debtor team re: Irish transaction contemplated as part of sale process | 0.60 | 1,590.00 | 954.00 |
| 11/18/22 | AJACO | Review and analyze issues re: bid procedures (2.0); call with J. Kochenash re: bid procedures research (.1) | 2.10 | 720.00 | 1,512.00 |
| 11/18/22 | JKOCH | Call and email correspondence with A. Jacobs re: research into bid procedures issues | 0.20 | 500.00 | 100.00 |
| 11/18/22 | JPATT | Bid procedures issue review | 2.10 | 1,590.00 | 3,339.00 |
| 11/18/22 | CGREA | Teleconference with Skadden, Ducera, and YCST team re Irish tax restructuring transaction and related issues | 0.40 | 1,160.00 | 464.00 |
| 11/18/22 | SGREE | Participate in call with client, Ducera, and counsel re: comments to bid procedures | 0.40 | 825.00 | 330.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/18/22 | RBRAD | Conference call with R. Frankel, R. Wyron, A. Tang, J. Patton, S. Greecher, E. Morton, and J. Chapman re: strategy in connection with bid procedures (.4) and follow-up review of RSA re: same (.2) | 0.60 | 1,160.00 | 696.00 |
| 11/18/22 | CGOOD | Emails with A. Jacobs re: potential sale/plan issues | 0.10 | 375.00 | 37.50 |
| 11/18/22 | RBRAD | Conference call with M. Cohen, J. Brody, R. Frankel, R. Wyron, J. Patton , E. Morton, S. Greecher, J. Chapman, F. Clancy, N. Ansari, C. Grenville, and T.C. Claassen re: bid procedures and Irish spin transaction (.3); follow- up call with E. Morton re: same (.2) | 0.50 | 1,160.00 | 580.00 |
| 11/18/22 | EMORT | Meet with client, Ducera and YCST re: bid procedures and potential issues (.4); follow up with R. Brady re: same (.2); correspondence with A. Jacobs (.3) | 0.90 | 995.00 | 895.50 |
| 11/18/22 | EMORT | Review and finalize comments to bid procedures order and bid procedures (includes correspondence to YCST team re: same) | 1.10 | 995.00 | 1,094.50 |
| 11/20/22 | AJACO | Review and analyze issues re: bid procedures | 3.40 | 720.00 | 2,448.00 |
| 11/21/22 | SGREE | Participate in call with company counsel and counsel to committees re: update on DOJ investigation progress | 0.60 | 825.00 | 495.00 |
| 11/21/22 | AJACO | Review and analyze bid procedures issues | 4.90 | 720.00 | 3,528.00 |
| 11/21/22 | EMORT | Review updated bid procedures materials and RSA re: issue outline (.8); conference with S. Greecher re: same (.7) | 1.50 | 995.00 | 1,492.50 |
| 11/21/22 | SGREE | Review and comment on draft successor liability memo (1.3); emails with J. Patton, R. Brady, E. Harron, and J. Kochenash re: same (.2) | 1.50 | 825.00 | 1,237.50 |
| 11/21/22 | JKOCH | Research case law re: potential bid procedures issues | 2.10 | 500.00 | 1,050.00 |
| 11/21/22 | JPATT | DOJ investigation discussion with Debtor representatives | 0.50 | 1,590.00 | 795.00 |
| 11/21/22 | JKOCH | Research case law re: potential bid procedures issues | 0.10 | 500.00 | 50.00 |
| 11/21/22 | SGREE | Confer with E. Morton re: update on bid procedures (.4); review revised drafts and mark-ups (.5) | 0.90 | 825.00 | 742.50 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | December 27, 2022 |
| | | Invoice Number: | 50038517 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/21/22 | CGOOD | Continue research and draft memo re: potential sale/plan issues | 7.70 | 375.00 | 2,887.50 |
| 11/21/22 | JCHAP | Emails with YCST team re: bid procedures and open case issues | 0.30 | 780.00 | 234.00 |
| 11/21/22 | RBRAD | Review and consider memo of law re: proposed sale process and transaction | 0.80 | 1,160.00 | 928.00 |
| 11/21/22 | JCHAP | Review draft memo re: successor liability issues in connection with sale | 0.30 | 780.00 | 234.00 |
| 11/21/22 | JCHAP | Call with Debtors and Committee counsel re: DOJ investigation | 0.60 | 780.00 | 468.00 |
| 11/21/22 | CGREA | Review and analyze issues with respect to Irish tax restructuring | 0.90 | 1,160.00 | 1,044.00 |
| 11/22/22 | CGOOD | Emails with A. Jacobs re: sale/plan issues | 0.10 | 375.00 | 37.50 |
| 11/22/22 | EMORT | Review issues outline in preparation for bid procedures motion (.4); correspondence with S. Greecher re: same (.1) | 0.50 | 995.00 | 497.50 |
| 11/22/22 | AJACO | Research re: bid procedures motion | 5.90 | 720.00 | 4,248.00 |
| 11/22/22 | EHARR | Develop strategy re: protecting future claimants in context of asset sale | 1.00 | 1,105.00 | 1,105.00 |
| 11/22/22 | CGOOD | Update research re: sale/plan issues | 1.60 | 375.00 | 600.00 |
| 11/22/22 | SGREE | Confer with J. Kochenash re: review of precedent on treatment of releases in sale cases | 0.20 | 825.00 | 165.00 |
| 11/22/22 | JKOCH | Research case law re: potential bid procedures issues | 5.60 | 500.00 | 2,800.00 |
| 11/23/22 | CGREA | Emails with YCST team re: Irish tax restructuring issues | 0.20 | 1,160.00 | 232.00 |
| 11/23/22 | AJACO | Emails with C. Goodman re: bid procedures research (.1); research bid procedures issues (4.7); review bid procedures motion (2.5) | 7.30 | 720.00 | 5,256.00 |
| 11/23/22 | JCHAP | Review bid procedures motion | 1.90 | 780.00 | 1,482.00 |
| 11/23/22 | CGREA | Review and analyze tax issues and structure with respect to Irish tax restructuring and motion re: same | 1.70 | 1,160.00 | 1,972.00 |
| 11/23/22 | CGREA | Review and analyze supporting declaration and implications for restructuring in connection with Irish tax restructuring | 0.60 | 1,160.00 | 696.00 |
| 11/23/22 | RBRAD | Review Debtors' bid procedures motion (1.4) and correspondence with S. Greecher, E. Morton, and C. Grear re: same (.5) | 1.90 | 1,160.00 | 2,204.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/23/22 | CWALL | Assemble binder of bid procedures motion and declarations in support thereof for E. Morton | 0.70 | 325.00 | 227.50 |
| 11/23/22 | EMORT | Initial review of bid procedures motion and numerous exhibits (2.7); correspondence with YCST team (.5); teleconference with S. Greecher re: initial thoughts and next steps (.2); review related research (.4) | 3.80 | 995.00 | 3,781.00 |
| 11/23/22 | SGREE | Review bid procedures motion, order, and procedures (4.6); calls and emails with E. Morton and C. Grear re: same (.3); emails with A. Jacobs and J. Kochenash re: same (.2) | 5.10 | 825.00 | 4,207.50 |
| 11/23/22 | JKOCH | Research case law re: potential bid procedures issue | 1.50 | 500.00 | 750.00 |
| 11/23/22 | CGOOD | Continue revising memo re: sale/plan issues | 3.30 | 375.00 | 1,237.50 |
| 11/24/22 | EHARR | Review emails from team re: bid procedures | 0.50 | 1,105.00 | 552.50 |
| 11/25/22 | SGREE | Review and comment on proposed stalking horse agreement (.9); confer with E. Morton (.4) and A. Jacobs and J. Kochenash (.3) re: objection to bid procedures motion | 1.60 | 825.00 | 1,320.00 |
| 11/25/22 | AJACO | Review bid procedures motion and related exhibits (3.3); call with E. Morton, S. Greecher, and J. Kochenash re: same (.8); draft outline of bid procedures objection (3.2) | 7.30 | 720.00 | 5,256.00 |
| 11/25/22 | JKOCH | Review and analyze bid procedures and related documents and issues | 1.80 | 500.00 | 900.00 |
| 11/25/22 | JKOCH | Call with E. Morton, S. Greecher, and A. Jacobs re: bidding procedures issues | 0.80 | 500.00 | 400.00 |
| 11/25/22 | EMORT | Further review and outline potential issues with bid procedures motion and related documents (2.1); teleconference with S. Greecher (.4); teleconference with S. Greecher, A. Jacobs and J. Kochenash (.8) | 3.30 | 995.00 | 3,283.50 |
| 11/26/22 | JKOCH | Review and analyze bid procedures and related documents and issues | 3.00 | 500.00 | 1,500.00 |
| 11/26/22 | AJACO | Draft outline re: bid procedures objection | 3.00 | 720.00 | 2,160.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/26/22 | EMORT | Correspondence with S. Greecher, A. Jacobs, and J. Kochenash re: asset purchase agreement analysis and bid procedures issue outline (.2); brief initial review of same (.5) | 0.70 | 995.00 | 696.50 |
| 11/27/22 | EMORT | Review and revise bid procedures issue outline and asset purchase agreement analysis (multiple drafts) (1.3); Correspondence with YCST team re: same (.5) | 1.80 | 995.00 | 1,791.00 |
| 11/27/22 | AJACO | Draft outline re: bid procedures objection | 1.00 | 720.00 | 720.00 |
| 11/27/22 | JKOCH | Review and analyze bid procedures and related documents and issues | 3.00 | 500.00 | 1,500.00 |
| 11/27/22 | SGREE | Review summary of expense reimbursement payment terms | 0.20 | 825.00 | 165.00 |
| 11/27/22 | SGREE | Review and comment on draft outline objection to bid procedures (.9); multiple emails with A. Jacobs and E. Morton re: same (.4) | 1.30 | 825.00 | 1,072.50 |
| 11/28/22 | CGREA | Review and analyze bid procedures and related issues summary | 1.40 | 1,160.00 | 1,624.00 |
| 11/28/22 | RBRAD | Review and consider legal memo re: sale process issues and develop additional issues to consider | 2.80 | 1,160.00 | 3,248.00 |
| 11/28/22 | EMORT | Additional review of bid procedures issue outline (includes review of underlying motion and related documents) (1.2); correspondence with YCST team re: additional comments to same (.3); Follow-up review of bid procedures motion and exhibits (.6) | 2.10 | 995.00 | 2,089.50 |
| 11/28/22 | SGREE | Emails to and from client and Ducera re: meeting to discuss Quo updates (.2); emails with Debtor and committee counsel re: same (.2) | 0.40 | 825.00 | 330.00 |
| 11/28/22 | SGREE | Emails with R. Brady and J. Kochenash re: additional research related to successor liability issues | 0.30 | 825.00 | 247.50 |
| 11/28/22 | SGREE | Emails with company advisor and Ducera re: Indian subsidiary valuation issues | 0.30 | 825.00 | 247.50 |
| 11/28/22 | SGREE | Emails with R. Brady and E. Morton re: outline of bid procedures objection | 0.30 | 825.00 | 247.50 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/28/22 | RBRAD | Review and comment on outline re: bidding procedures and continue review of bidding procedures motion and order re: same | 1.90 | 1,160.00 | 2,204.00 |
| 11/28/22 | JKOCH | Email correspondence with S. Greecher and R. Brady re: research in connection with potential sale issues | 0.10 | 500.00 | 50.00 |
| 11/28/22 | AJACO | Emails with R. Brady and E. Morton re: bid procedures objection | 0.10 | 720.00 | 72.00 |
| 11/28/22 | CGOOD | Revise memo re: sale/plan issues | 3.30 | 375.00 | 1,237.50 |
| 11/29/22 | RBRAD | Teleconference with L. Downing re: potential U.S. government claims and impact on sale process (.3); review related documents (.3) | 0.60 | 1,160.00 | 696.00 |
| 11/29/22 | JKOCH | Analyze trust issues potentially raised by bid procedures motion | 3.10 | 500.00 | 1,550.00 |
| 11/29/22 | AJACO | Emails with S. Greecher re: bid procedures objection | 0.10 | 720.00 | 72.00 |
| 11/29/22 | JPATT | Analyze issues and develop strategy related to bid procedures motion and bar date | 3.70 | 1,590.00 | 5,883.00 |
| 11/29/22 | EMORT | Correspondence with YCST team on bid procedures update for client (.2); review materials re: same (.5) | 0.70 | 995.00 | 696.50 |
| 11/29/22 | RBRAD | Conference with S. Greecher re: hearing on bid procedures | 0.10 | 1,160.00 | 116.00 |
| 11/29/22 | SGREE | Confer with J. Kochenash re: bid procedures objection preparations | 0.20 | 825.00 | 165.00 |
| 11/29/22 | CGOOD | Update research re: sale/plan issues | 5.20 | 375.00 | 1,950.00 |
| 11/30/22 | RBRAD | Review and consider updated outline for bidding procedures objection | 0.90 | 1,160.00 | 1,044.00 |
| 11/30/22 | JPATT | Analyze and develop strategy re: bid procedures | 2.40 | 1,590.00 | 3,816.00 |
| 11/30/22 | CGREA | Research re: Irish tax restructuring issues | 0.70 | 1,160.00 | 812.00 |
| 11/30/22 | EMORT | Correspondence with YCST team re: updated bid procedures issue outline (.3); Review updated bid procedures issue outline and certain underlying materials re: same (1.0) | 1.30 | 995.00 | 1,293.50 |
| 11/30/22 | RBRAD | Review UCC's letter to Court requesting status conference re: scheduling of bidding procedures hearing (.3); review related documents (.3); develop strategy re: same (.4) | 1.00 | 1,160.00 | 1,160.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/30/22 | CGREA | Review and analyze bid procedures and related issues in connection with sale | 2.20 | 1,160.00 | 2,552.00 |
| 11/30/22 | JKOCH | Analyze trust issues potentially raised by bid procedures motion | 2.40 | 500.00 | 1,200.00 |
| 11/30/22 | JCHAP | Review Ducera business plan presentation | 0.60 | 780.00 | 468.00 |
| 11/30/22 | EMORT | Correspondence with YCST team re: UCC's request for status conference on bid procedures (includes review of same) | 0.30 | 995.00 | 298.50 |
| 11/30/22 | CGREA | Review and revise summary talking points for bid procedures, Irish tax restructuring, and related issues | 1.30 | 1,160.00 | 1,508.00 |
| 11/30/22 | SGREE | Emails with Ducera re: sale term questions | 0.30 | 825.00 | 247.50 |
| 11/30/22 | SGREE | Review correspondence from UCC to Court re: request for status conference on scheduling for bid procedures motion (.3); emails with J. Patton and A. Jacobs re: same (.4) | 0.70 | 825.00 | 577.50 |
| 11/30/22 | SGREE | Review correspondence from R. Brady re: DOJ investigation updates and discussions with Endo EC counsel | 0.10 | 825.00 | 82.50 |
| 11/30/22 | AJACO | Review and revise research re: bid procedures motion | 3.60 | 720.00 | 2,592.00 |
| 11/30/22 | AJACO | Review and revise outline re: bid procedures objection | 1.90 | 720.00 | 1,368.00 |
| 11/30/22 | CGOOD | Continue revisions re: sale/plan issues | 2.50 | 375.00 | 937.50 |
| | | **Total** | **267.20** | | **230,323.00** |

**Task Code:**   B007   Claims Analysis, Objections and Resolutions

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/01/22 | JCHAP | Research re: mesh litigation and claims | 4.20 | 780.00 | 3,276.00 |
| 11/01/22 | JCHAP | Review diligence responses in support of claims analysis | 2.70 | 780.00 | 2,106.00 |
| 11/01/22 | JCHAP | Emails with N. Hagan re: insurance call and diligence requests | 0.30 | 780.00 | 234.00 |
| 11/01/22 | MSHAR | Review update re: opioid litigation and related claims | 0.10 | 1,215.00 | 121.50 |
| 11/02/22 | JCHAP | Review and analyze diligence responses on personal injury claims | 4.20 | 780.00 | 3,276.00 |
| 11/02/22 | MSHAR | Review opioid, mesh and proton pump litigation updates | 0.10 | 1,215.00 | 121.50 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | | December 27, 2022 |
| | | | Invoice Number: | | 50038517 |
| | | | Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/02/22 | JCHAP | Research re: mesh and ranitidine litigations | 3.90 | 780.00 | 3,042.00 |
| 11/03/22 | SGREE | Participate in call with R. Wyron, J. Chapman, J. Patton, and NERA re: update on diligence and NERA forecasting efforts | 0.40 | 825.00 | 330.00 |
| 11/03/22 | EHARR | Review emails from J. Chapman re: status of diligence on claims | 0.30 | 1,105.00 | 331.50 |
| 11/03/22 | HSMIL | Confer with J. Chapman re: ranitidine litigation | 0.20 | 450.00 | 90.00 |
| 11/03/22 | JCHAP | Confer with H. Smillie re: ranitidine claims analysis | 0.30 | 780.00 | 234.00 |
| 11/03/22 | JCHAP | Review and analyze diligence responses in support of claims analysis | 3.40 | 780.00 | 2,652.00 |
| 11/03/22 | MSHAR | Review opioid and mesh litigation update | 0.30 | 1,215.00 | 364.50 |
| 11/03/22 | JCHAP | Emails with N. Hagen re: diligence requests (.3) emails with FCR and FCR professionals re: same (.4) | 0.70 | 780.00 | 546.00 |
| 11/04/22 | JCHAP | Confer with N. Hagan re: diligence requests (.6); email with FCR team re: diligence update (.1) | 0.70 | 780.00 | 546.00 |
| 11/04/22 | JCHAP | Review and analyze additional diligence responses and insurance policies | 7.70 | 780.00 | 6,006.00 |
| 11/04/22 | MSHAR | Review update on opioid litigations | 0.20 | 1,215.00 | 243.00 |
| 11/04/22 | JPATT | Meet with R. Wyron and K. Quinn re: insurance issues | 1.80 | 1,590.00 | 2,862.00 |
| 11/04/22 | JPATT | Call with Marsh representative and Skadden team re: insurance issues | 0.60 | 1,590.00 | 954.00 |
| 11/05/22 | JCHAP | Review and analyze mesh settlement agreements and related issues | 5.90 | 780.00 | 4,602.00 |
| 11/07/22 | MSHAR | Review bankruptcy and opioid litigation update | 0.10 | 1,215.00 | 121.50 |
| 11/07/22 | AJACO | Research re: mesh QSF issues | 7.90 | 720.00 | 5,688.00 |
| 11/07/22 | JCHAP | Review and analyze mesh settlement documents | 8.10 | 780.00 | 6,318.00 |
| 11/07/22 | JCHAP | Emails with N. Hagen re: diligence requests on claims | 0.20 | 780.00 | 156.00 |
| 11/07/22 | KMCEL | Research mesh QSF issues | 4.20 | 400.00 | 1,680.00 |
| 11/07/22 | SGREE | Review draft memo from J. Kochenash re: successor liability case law | 0.50 | 825.00 | 412.50 |
| 11/08/22 | AJACO | Discuss QSF issues with J. Chapman (.4); call with Debtors and FCR re: QSFs (1.0); research issues re: QSFs (.6) | 2.00 | 720.00 | 1,440.00 |

Roger Frankel, as Future Claimants' Representative

| | | | | Invoice Date: | December 27, 2022 |
| | | | | Invoice Number: | 50038517 |
| | | | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/08/22 | JCHAP | Emails with N. Hagen re: claim diligence requests | 0.20 | 780.00 | 156.00 |
| 11/08/22 | SGREE | Review Debtors' reply re: employee wage objection | 0.40 | 825.00 | 330.00 |
| 11/08/22 | JPATT | Call with Debtors and FCR re: mesh QSFs | 0.80 | 1,590.00 | 1,272.00 |
| 11/08/22 | JCHAP | Review and analyze mesh settlement documents (4.9); emails with R. Wyron re: same (.2) | 5.10 | 780.00 | 3,978.00 |
| 11/08/22 | HSMIL | Research re: pending litigation claims | 4.50 | 450.00 | 2,025.00 |
| 11/08/22 | SGREE | Participate in call with company advisors re: mesh QSF issues (1.2); follow up with J. Chapman re: same (.2) | 1.40 | 825.00 | 1,155.00 |
| 11/08/22 | KMCEL | Research mesh QSF issues | 4.00 | 400.00 | 1,600.00 |
| 11/09/22 | JCHAP | Review and analyze updated diligence materials | 8.30 | 780.00 | 6,474.00 |
| 11/09/22 | MSHAR | Review opioid litigation update | 0.20 | 1,215.00 | 243.00 |
| 11/09/22 | HSMIL | Research (1.5) and draft memo (2.7) re: pending tort litigations | 3.20 | 450.00 | 1,440.00 |
| 11/10/22 | HSMIL | Draft memo re: pending tort litigation 0.7); confer with J. Chapman re: same (.3) | 1.00 | 450.00 | 450.00 |
| 11/10/22 | JCHAP | Review and analyze diligence materials | 3.10 | 780.00 | 2,418.00 |
| 11/10/22 | JCHAP | Confer with H. Smillie re: ranitidine memo (.4); review recent case rulings and related documents re: same (1.4) | 1.80 | 780.00 | 1,404.00 |
| 11/10/22 | EHARR | Call with NERA re: claims diligence | 0.50 | 1,105.00 | 552.50 |
| 11/10/22 | JCHAP | Emails with N. Hagen re: claims diligence requests | 0.30 | 780.00 | 234.00 |
| 11/10/22 | JCHAP | Emails with J. Patton re: OUD claims | 0.10 | 780.00 | 78.00 |
| 11/10/22 | RBRAD | Conference call with R. Wyron, J. Patton, E. Harron J. Chapman, S. Plancich, and J. McIntosh re: NERA diligence update | 0.30 | 1,160.00 | 348.00 |
| 11/11/22 | HSMIL | Research (1.7) and draft memo (1.9) re: pending tort litigation | 3.80 | 450.00 | 1,710.00 |
| 11/11/22 | SGREE | Review summary of scientific literature re: OUD (.2) and recent article re: opioid bankruptcy trends (.2); emails with J. Patton, R. Brady, and J. Chapman re: same (.3) | 0.70 | 825.00 | 577.50 |
| 11/11/22 | JCHAP | Research re: OUD (2.4); emails with YCST re: same (.3) | 2.90 | 780.00 | 2,262.00 |
| 11/11/22 | JCHAP | Emails with N. Hagen re: diligence requests | 0.20 | 780.00 | 156.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | December 27, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50038517 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/11/22 | MSHAR | Review opioid pelvic mesh and proton pump inhibitor update | 0.20 | 1,215.00 | 243.00 |
| 11/11/22 | JCHAP | Review and analyze claim diligence materials | 4.60 | 780.00 | 3,588.00 |
| 11/14/22 | MSHAR | Review opioid litigation update | 0.20 | 1,215.00 | 243.00 |
| 11/14/22 | RBRAD | Teleconference with L. Laukitis re: bar date motion - timing and noticing program (.2); correspondence with R. Frankel, R. Wyron, J. Patton, and S. Greecher re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 11/14/22 | HSMIL | Research and draft memo re: state Court litigation status | 5.60 | 450.00 | 2,520.00 |
| 11/15/22 | HSMIL | Research re: state court personal injury litigation | 1.00 | 450.00 | 450.00 |
| 11/17/22 | EHARR | Review summary of bar date noticing | 0.30 | 1,105.00 | 331.50 |
| 11/18/22 | MSHAR | Review update on opioid litigation, pelvic mesh litigation, and bankruptcy case | 0.20 | 1,215.00 | 243.00 |
| 11/21/22 | SGREE | Review draft bar date motion (.3) and comments (.2) | 0.50 | 825.00 | 412.50 |
| 11/21/22 | MSHAR | Review update on opioid litigation and update on pelvic mesh | 0.10 | 1,215.00 | 121.50 |
| 11/21/22 | JCHAP | Research re: mesh claims and litigation | 5.80 | 780.00 | 4,524.00 |
| 11/21/22 | JCHAP | Email with M. Jacob re: draft bar date motion | 0.10 | 780.00 | 78.00 |
| 11/21/22 | JCHAP | Emails with N. Hagen re: claim diligence requests | 0.20 | 780.00 | 156.00 |
| 11/21/22 | RBRAD | Review production from Debtors re: potential government claims | 0.70 | 1,160.00 | 812.00 |
| 11/21/22 | EHARR | Call re: potential DOJ claims | 0.60 | 1,105.00 | 663.00 |
| 11/21/22 | RBRAD | Conference call with counsel to Debtors, UCC, OCC, and FCR re: DOJ discussions | 0.60 | 1,160.00 | 696.00 |
| 11/22/22 | RBRAD | Review Frankel email to UCC counsel re: mesh and ranitidine claims (.1); review response from K. Eckstein re: same (.1) and correspondence with R. Frankel re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 11/22/22 | JCHAP | Review and analyze claim diligence materials | 4.90 | 780.00 | 3,822.00 |
| 11/22/22 | SGREE | Emails with R. Brady and J. Patton re: lien challenge investigation issues | 0.20 | 825.00 | 165.00 |
| 11/23/22 | JCHAP | Review and analyze diligence materials | 3.70 | 780.00 | 2,886.00 |
| 11/23/22 | JCHAP | Review bar date motion | 0.90 | 780.00 | 702.00 |
| 11/23/22 | MSHAR | Review update re: opioid litigation | 0.10 | 1,215.00 | 121.50 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/28/22 | SGREE | Review pleadings and correspondence re: bar date motion and FCR noticing provisions | 0.30 | 825.00 | 247.50 |
| 11/28/22 | JCHAP | Review and analyze diligence materials | 4.60 | 780.00 | 3,588.00 |
| 11/28/22 | JCHAP | Research re: potential international claims | 3.70 | 780.00 | 2,886.00 |
| 11/28/22 | MSHAR | Review opioid litigation update and ranitidine filings | 0.30 | 1,215.00 | 364.50 |
| 11/29/22 | JBROO | Review and analyze summary memo re: opioid cases | 0.30 | 450.00 | 135.00 |
| 11/29/22 | JCHAP | Review and analyze claim diligence materials | 3.90 | 780.00 | 3,042.00 |
| 11/29/22 | JCHAP | Call with N. Hagen re: diligence issues | 0.40 | 780.00 | 312.00 |
| 11/30/22 | HSMIL | Research and draft memo re: state court tort litigation | 3.00 | 450.00 | 1,350.00 |
| 11/30/22 | RBRAD | Review NERA work plan and preliminary information from NERA re: future claims | 1.40 | 1,160.00 | 1,624.00 |
| 11/30/22 | SGREE | Review documents and correspondence re: diligence response status (.3); confer with M. Neiburg re: preparation of demand letter (.2) | 0.50 | 825.00 | 412.50 |
| | | **Total** | **153.50** | | **114,284.50** |

**Task Code:**   B008        Meetings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/01/22 | RBRAD | Correspondence with J. Patton, E. Harron, S. Greecher, and J. Chapman re: agenda for YCST team meeting | 0.20 | 1,160.00 | 232.00 |
| 11/01/22 | RBRAD | Review agenda and updated work plan (.1) and conference call with R. Frankel, R. Wyron, J. Patton, S. Greecher, J, Chapman, A. Tang, and N. Ansari re: case issues, updates and strategy (.6) | 0.70 | 1,160.00 | 812.00 |
| 11/01/22 | JCHAP | Attend weekly call with FCR and FCR professionals re: open case issues and WIP (.7); emails with YCST re: same (.1); review work plan (.3) | 1.10 | 780.00 | 858.00 |
| 11/01/22 | SGREE | Email client and advisors re: update on various open case matters (.3); participate in meeting re: same (.6) | 0.90 | 825.00 | 742.50 |
| 11/01/22 | JPATT | Attend weekly FCR team call | 0.50 | 1,590.00 | 795.00 |

Roger Frankel, as Future Claimants' Representative

| | | | Invoice Date: | December 27, 2022 |
| | | | Invoice Number: | 50038517 |
| | | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/03/22 | RBRAD | Review minutes from weekly case update call with Debtors' counsel (.2); conference with S. Greecher re; same (.2) | 0.40 | 1,160.00 | 464.00 |
| 11/03/22 | SGREE | Email (.2) and call (.4). with client and Skadden re: update on various Debtor workstreams; follow up with R. Brady re: same (.2) | 0.80 | 825.00 | 660.00 |
| 11/03/22 | JCHAP | Attend weekly call with Skadden and FCR teams re: open case issues | 0.50 | 780.00 | 390.00 |
| 11/03/22 | JPATT | Attend weekly check-in with Debtor | 0.50 | 1,590.00 | 795.00 |
| 11/03/22 | JCHAP | Attend weekly update call with S. Plancich, J. McIntosh, R. Wyron, and S. Greecher re: claims analysis (.4); confer with S. Greecher re: same and work plan (.3) | 0.70 | 780.00 | 546.00 |
| 11/03/22 | JPATT | Attend weekly meeting with NERA | 0.80 | 1,590.00 | 1,272.00 |
| 11/04/22 | JCHAP | Call with N. Hagan, L. Downing, R. Frankel, R. Wyron, and Marsh re: insurance issues (.8); draft summary re: same (.7) | 1.50 | 780.00 | 1,170.00 |
| 11/07/22 | RBRAD | Conference call with J. Patton, E. Harron. and J. Chapman re: case issues, updates, and strategy (.5); follow-up conference with S. Greecher re: same (.3) | 0.80 | 1,160.00 | 928.00 |
| 11/07/22 | JPATT | Attend YCST team update meeting re: same and open case issues | 0.40 | 1,590.00 | 636.00 |
| 11/07/22 | JCHAP | Call with J. Patton, E. Harron, and R. Brady re: WIP | 0.50 | 780.00 | 390.00 |
| 11/07/22 | SGREE | Emails with C. Goodman re: 341 meeting | 0.20 | 825.00 | 165.00 |
| 11/07/22 | EHARR | Call with J. Patton, R. Brady, and J. Chapman re: work plan | 0.50 | 1,105.00 | 552.50 |
| 11/08/22 | EHARR | Attend weekly FCR team call re: sale and open case issues | 0.90 | 1,105.00 | 994.50 |
| 11/08/22 | JCHAP | Call with R. Wyron, R. Frankel, J. Patton, A. Jacobs, N. Hagen, L. Downing, E. Green, and K. Ortiz re: QSF and mesh claims (1.2); follow up with A. Jacobs (.4) and S. Greecher (.2) re: same | 1.80 | 780.00 | 1,404.00 |
| 11/08/22 | JCHAP | Attend weekly call with FCR and FCR professionals re: WIP and open case issues | 0.80 | 780.00 | 624.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/08/22 | RBRAD | Attend weekly FCR update meeting with R. Frankel, R. Wyron, J. Patton, E. Harron, S. Greecher, J. Chapman, N. Ansari, T. Kindelan, and S. Lancaster re: case issues, updates, and strategy | 0.60 | 1,160.00 | 696.00 |
| 11/10/22 | JCHAP | Prepare for (.2) and attend weekly call with R. Wyron and YCST and NERA teams re: claims analysis (.4) | 0.60 | 780.00 | 468.00 |
| 11/10/22 | JCHAP | Emails with R. Wyron, R. Frankel, and YCST re: rescheduling of weekly call with Skadden | 0.20 | 780.00 | 156.00 |
| 11/11/22 | JCHAP | Call with Cooley, YCST, and Frankel Wyron teams re: bid procedures | 0.60 | 780.00 | 468.00 |
| 11/15/22 | EHARR | Meet with R. Frankel, R. Wyron, J. Patton, R. Brady, and S. Zieg re: case strategy (1.0); review updated work plan in preparation for same (.5) | 1.50 | 1,105.00 | 1,657.50 |
| 11/15/22 | RBRAD | Conference with R. Frankel, R. Wyron, J. Patton, E. Harron, and S. Zieg re: case strategy | 1.00 | 1,160.00 | 1,160.00 |
| 11/15/22 | JPATT | Attend weekly FCR team call re: sale and open case issues | 0.40 | 1,590.00 | 636.00 |
| 11/15/22 | RBRAD | Review updated work plan (.1) and conference call with R. Frankel, R. Wyron, J. Patton, J. Chapman, A. Tang, T. Kindle, and N. Ansari re: case issues, updates and strategy | 0.70 | 1,160.00 | 812.00 |
| 11/17/22 | JPATT | Attend weekly update call with FCR and Skadden teams re: case issues | 0.30 | 1,590.00 | 477.00 |
| 11/17/22 | RBRAD | Review agenda topics (.2) and conference call with L. Laukitis, L. Downing, R. Frankel, R. Wyron, J. Patton, and J. Chapman re: case issues and updates | 0.50 | 1,160.00 | 580.00 |
| 11/18/22 | JPATT | Call with Gibson team re: case issues | 0.80 | 1,590.00 | 1,272.00 |
| 11/21/22 | SGREE | Confer with J. Patton, R. Brady, E. Harron, and J. Chapman re: review of pending open case matters (.4); review, revise, and edit work plan (.3); email client and Ducera re: agenda for status update meeting (.2) | 0.90 | 825.00 | 742.50 |
| 11/21/22 | RBRAD | Review agenda (.1) and conference call with J. Patton, E. Harron, S. Greecher, and J. Chapman re: case issues, updates and strategy (.4) | 0.50 | 1,160.00 | 580.00 |
| 11/21/22 | JPATT | Attend YCST team update meeting re: open issues and work plan | 0.40 | 1,590.00 | 636.00 |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | December 27, 2022 |
| Invoice Number: | | 50038517 |
| Matter Number: | | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/21/22 | EHARR | Attend YCST team call re: case update | 0.50 | 1,105.00 | 552.50 |
| 11/22/22 | JCHAP | Call with FCR and FCR professionals re: WIP and open case issues | 0.70 | 780.00 | 546.00 |
| 11/22/22 | JPATT | Attend weekly FCR team call re: WIP and open case issues | 0.50 | 1,590.00 | 795.00 |
| 11/22/22 | RBRAD | Review work plan (.3) and attend conference call with R. Frankel, R. Wyron, J. Patton, S. Greecher, J. Chapman, A. Tang, T. Kindelan, and N. Ansari re: case issue, updates and strategy (.7) | 1.00 | 1,160.00 | 1,160.00 |
| 11/22/22 | SGREE | Participate in update call with client and Ducera re: various open case matters | 0.70 | 825.00 | 577.50 |
| 11/28/22 | EHARR | Attend YCST team call re: case management | 0.20 | 1,105.00 | 221.00 |
| 11/28/22 | JCHAP | Call with J. Patton, E. Harron, and S. Greecher re: open case issues | 0.20 | 780.00 | 156.00 |
| 11/28/22 | SGREE | Call with J. Patton, E. Harron, and J. Chapman re: update on various open matters (.2); review and revise work plan (.5); email client re: agenda for update call (.2) | 0.90 | 825.00 | 742.50 |
| 11/28/22 | JPATT | Attend YCST team call re: upcoming meeting with client | 0.40 | 1,590.00 | 636.00 |
| 11/29/22 | JPATT | Conference call with counsel to UCC and FCR teams re: case issues | 0.50 | 1,590.00 | 795.00 |
| 11/29/22 | JPATT | Attend weekly FCR team call | 0.50 | 1,590.00 | 795.00 |
| 11/29/22 | SGREE | Participate in call with FCR team re: update on open case matters | 0.80 | 825.00 | 660.00 |
| 11/29/22 | JCHAP | Weekly call with FCR and FCR professionals re: WIP and open case issues | 0.80 | 780.00 | 624.00 |
| | | **Total** | **31.20** | | **33,032.00** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Task Code:**     B009     Stay Relief Matters

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/21/22 | CGOOD | Draft summary re: Blankenship motion for relief from automatic stay | 0.80 | 375.00 | 300.00 |
| 11/22/22 | CGOOD | Review and finalize summary re: Blankenship motion for relief from automatic stay | 0.50 | 375.00 | 187.50 |
| 11/28/22 | JCHAP | Review Blakenship motion re: stay relief | 0.30 | 780.00 | 234.00 |
| | | **Total** | **1.60** | | **721.50** |

**Task Code:**     B011     Other Adversary Proceedings

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/03/22 | RBRAD | Correspondence with S. Greecher re: preliminary injunction adversary proceeding (.2); correspondence with G. Wyatt re: same (.2) | 0.40 | 1,160.00 | 464.00 |
| 11/03/22 | RBRAD | Correspondence with J. Chapman re: diligence status and updates | 0.40 | 1,160.00 | 464.00 |
| 11/08/22 | RBRAD | Correspondence with G. Wyatt re: hearing on preliminary injunction motion and status of revised form of order (.3); review revised form of order (.3) | 0.60 | 1,160.00 | 696.00 |
| 11/08/22 | SGREE | Review proposed monitor language for preliminary injunction order (.3); emails with client re: same (.2) | 0.50 | 825.00 | 412.50 |
| 11/09/22 | RBRAD | Review and comment on revised preliminary injunction order (.5); correspondence with R. Frankel, R. Wyron, J. Patton, and S. Greecher re: same (.2); conference call with G. Wyatt, S. Greecher, and J. Patton re: same (.5); correspondence with R. Frankel and R. Wyron re: strategy re: same (.3); teleconference with L. Laukitis re; same (.1); correspondence with G. Wyatt re: same (.1); review and comment on draft limited objection to revised preliminary injunction order (.4) | 2.10 | 1,160.00 | 2,436.00 |
| 11/09/22 | JCHAP | Review and revise limited objection re: preliminary injunction order | 0.30 | 780.00 | 234.00 |
| 11/09/22 | JPATT | Develop strategy re: preliminary injunction order dispute | 2.20 | 1,590.00 | 3,498.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | December 27, 2022 |
| | | Invoice Number: | 50038517 |
| | | Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 11/09/22 | SGREE | Review and comment on draft preliminary injunction order (.9); multiple emails with client and R. Brady re: same (.7); prepare limited objection to order (1.4) | 3.00 | 825.00 | 2,475.00 |
| 11/09/22 | EHARR | Emails with YCST team re: monitor terms in preliminary injunction order | 0.30 | 1,105.00 | 331.50 |
| 11/10/22 | SGREE | Emails with counsel to OCC and Endo EC re: proposed revisions to injunction order (.2); emails with client and R. Brady re: same (.2); emails with C. Walls re: scheduling for continued hearing (.2) | 0.60 | 825.00 | 495.00 |
| 11/10/22 | SGREE | Review pleadings re: preliminary injunction (.4); confer with J. Patton re: same (.2); emails with R. Frankel re: limited objection (.2); review and revise objection (.5); emails with C. Walls re: filing and service (.2) | 1.50 | 825.00 | 1,237.50 |
| 11/10/22 | RBRAD | Correspondence with J. Patton and E. Harron re: hearing on motion to extend preliminary injunction (.4); research issues re: FCR interest in voluntary injunction (1.9); correspondence with S. Greecher re: same (.3); correspondence with A. Preis, A. Troop, and G. Wyatt re: same (.3); correspondence with R. Wyron re: same (.2) | 3.10 | 1,160.00 | 3,596.00 |
| 11/10/22 | CWALL | File and serve FCR's limited objection to proposed preliminary injunction order (includes time preparing adversary service list) | 1.00 | 325.00 | 325.00 |
| 11/11/22 | JPATT | Review monitorship terms in draft preliminary injunction order review | 1.10 | 1,590.00 | 1,749.00 |
| 11/11/22 | RBRAD | Prepare for (1.0) and attend conference call with G. Wyatt, A. Preis, and A. Troop re: revised preliminary injunction order and involuntary injunction (.5); correspondence with S. Greecher, J. Patton, and E. Harron re: same (.3) | 1.80 | 1,160.00 | 2,088.00 |
| 11/11/22 | EHARR | Emails re: monitor terms in preliminary injunction order | 0.20 | 1,105.00 | 221.00 |
| 11/11/22 | SGREE | Call with R. Brady, counsel to Debtor, counsel to OCC, and counsel to EC re: terms of operating injunction and proposed revisions to order (.4); follow-up emails with R. Brady and client re: same (.2) | 0.60 | 825.00 | 495.00 |

Roger Frankel, as Future Claimants' Representative

| | Invoice Date: | December 27, 2022 |
|---|---|---|
| | Invoice Number: | 50038517 |
| | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/22 | SGREE | Participate in call with client, R. Brady, and J. Patton re: update on discussion with Debtor, OCC, and EC re: preliminary injunction order | 0.50 | 825.00 | 412.50 |
| 11/12/22 | JPATT | Call with R. Frankel, R. Wyron, R. Brady, and S. Greecher re: preliminary injunction order/involuntary injunction | 0.50 | 1,590.00 | 795.00 |
| 11/12/22 | RBRAD | Prepare for (.2) and attend conference call with R. Frankel, R. Wyron, J. Patton, and S. Greecher re: negotiations to resolve FCR limited objection to preliminary injunction order (.4); draft settlement proposal to Debtors, OCC, and EC (.4) and correspondence with Debtors, OCC, and EC re: same (.2) | 1.20 | 1,160.00 | 1,392.00 |
| 11/13/22 | SGREE | Emails with Debtor, OCC counsel, and R. Brady re: proposed revisions to preliminary injunction order | 0.20 | 825.00 | 165.00 |
| 11/13/22 | RBRAD | Correspondence with G. Wyatt and A. Preis re: negotiation of revised preliminary injunction order (.4); correspondence with L. Laukitis re: same (.2) | 0.60 | 1,160.00 | 696.00 |
| 11/14/22 | SGREE | Multiple emails with R. Brady (.2), counsel to company (.2) and client (.2) re: update on preliminary injunction hearing; review redline of order (.2) | 0.80 | 825.00 | 660.00 |
| 11/14/22 | JPATT | Review proposals re: preliminary injunction order | 0.90 | 1,590.00 | 1,431.00 |
| 11/14/22 | SGREE | Confer with R. Brady re: preliminary injunction order negotiation (.2); review correspondence re: discussions with Debtors' counsel (.1) | 0.30 | 825.00 | 247.50 |
| 11/14/22 | RBRAD | Correspondence with G. Wyatt re: negotiations to resolve revised preliminary injunction order (.4); correspondence with R. Frankel re: same (.2); correspondence with L. Laukitis re: same (.2); correspondence with A. Troop re: same (.1); review and consider revised form of order (.4) and conference with R. Frankel re: same (.2); correspondence with G. Wyatt, A. Preis, and A. Troop re: finalizing order and informing Court of resolution (.3) | 1.80 | 1,160.00 | 2,088.00 |

Roger Frankel, as Future Claimants' Representative

| | | Invoice Date: | December 27, 2022 |
|---|---|---|---|
| | | Invoice Number: | 50038517 |
| | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/22/22 | RBRAD | Review Rule 2004 stipulation between UCC and Debtors re: unencumbered asset investigation (.4); correspondence with J. Patton, S. Greecher, and E. Harron re: same (.3); review FCR challenge deadline and correspondence with J. Patton and S. Greecher re: same (.3); develop strategy re: same (.9) | 1.90 | 1,160.00 | 2,204.00 |
| 11/29/22 | CGOOD | Draft summary re: Debtors' motion to extend removal deadline | 1.30 | 375.00 | 487.50 |
| 11/30/22 | CGOOD | Continue drafting summary re: Debtors' motion to extend removal deadline | 0.50 | 375.00 | 187.50 |
| | | **Total** | **30.20** | | **31,983.50** |

**Task Code:**    B015    Employee Matters

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/22 | CGOOD | Review UST's objection to proposed final order re: employee obligations | 1.50 | 375.00 | 562.50 |
| | | **Total** | **1.50** | | **562.50** |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/22 | CWALL | Begin preparing Frankel Wyron first monthly fee application | 0.20 | 325.00 | 65.00 |
| 11/01/22 | JCHAP | Confer with C. Walls re: fee applications and WIP | 0.20 | 780.00 | 156.00 |
| 11/02/22 | CWALL | Continue preparing Frankel Wyron first monthly fee application; file and serve same | 0.90 | 325.00 | 292.50 |
| 11/03/22 | RBRAD | Review Debtors' statement re: UCC and OCC professional retention applications | 0.20 | 1,160.00 | 232.00 |
| 11/03/22 | RBRAD | Review UST's objection to OCC Akin Gump retention application | 0.50 | 1,160.00 | 580.00 |
| 11/03/22 | RBRAD | Review Ad Hoc Crossover Holders statement and reservation of rights re: OCC professional retention applications | 0.20 | 1,160.00 | 232.00 |
| 11/03/22 | CGOOD | Multiple correspondence with S. Greecher re: UST's objection to OCC's retention of Akin Gump | 0.30 | 375.00 | 112.50 |
| 11/04/22 | CWALL | Update running chart of requested and approved fees and expenses | 0.20 | 325.00 | 65.00 |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/04/22 | JCHAP | Review UST's objection re: Akin retention (.2); emails with S. Greecher re: same (.1) | 0.30 | 780.00 | 234.00 |
| 11/04/22 | SGREE | Review pleadings re: Akin retention application (.2); emails with C. Goodman and YCST team re: same (.3) | 0.50 | 825.00 | 412.50 |
| 11/04/22 | CGOOD | Multiple correspondence with S. Greecher re: UST's objection to OCC's retention of Akin Gump | 0.90 | 375.00 | 337.50 |
| 11/04/22 | CGOOD | Review and draft summary re: UST's objection to OCC's retention of Akin Gump | 4.40 | 375.00 | 1,650.00 |
| 11/07/22 | AJACO | Emails with S. Greecher re: interested parties list | 0.20 | 720.00 | 144.00 |
| 11/07/22 | JCHAP | Review and revise summary re: UST's objection to Akin retention (.3); confer with C. Goodman re: same (.4) | 0.70 | 780.00 | 546.00 |
| 11/07/22 | CGOOD | Multiple correspondence with YCST team re: UST's objection to OCC's retention of Akin Gump | 0.10 | 375.00 | 37.50 |
| 11/07/22 | CGOOD | Revise summary re: UST's objection to OCC's retention of Akin Gump | 2.30 | 375.00 | 862.50 |
| 11/08/22 | SGREE | Review Ad Hoc Government Committee pleading in support of Akin retention | 0.20 | 825.00 | 165.00 |
| 11/08/22 | JCHAP | Emails with J. Patton re: Irish counsel | 0.20 | 780.00 | 156.00 |
| 11/08/22 | JCHAP | Emails with S. Greecher re: Gilbert retention | 0.10 | 780.00 | 78.00 |
| 11/08/22 | AJACO | Emails with S. Greecher and J. Chapman re: Gilbert retention | 0.10 | 720.00 | 72.00 |
| 11/08/22 | CGOOD | Revise summary re: UST's objection to OCC's retention of Akin Gump | 3.20 | 375.00 | 1,200.00 |
| 11/09/22 | CWALL | Prepare notice of further adjournment of NERA retention application | 0.20 | 325.00 | 65.00 |
| 11/09/22 | AJACO | Emails with L. Downing re: NERA adjournment; review and revise notice of adjournment re: NERA hearing | 0.40 | 720.00 | 288.00 |
| 11/09/22 | SGREE | Review notice of adjournment of NERA retention application (.1); emails with A. Jacobs and C. Walls re: same (.1) | 0.20 | 825.00 | 165.00 |
| 11/10/22 | AJACO | Emails with S. Greecher re: fee examiner | 0.10 | 720.00 | 72.00 |
| 11/10/22 | SGREE | Review documents/correspondence re: fee examiner request from US Trustee (.2); email client re: same (.1) | 0.30 | 825.00 | 247.50 |

Roger Frankel, as Future Claimants' Representative

| | | | | |
|---|---|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11/10/22 | CGOOD | Draft chart re: OCC and Debtors' replies to UST's objection to Akin Gump retention | 2.10 | 375.00 | 787.50 |
| 11/10/22 | CGOOD | Emails with J. Chapman re: time entries | 0.10 | 375.00 | 37.50 |
| 11/10/22 | CWALL | File and serve notice of further adjournment of NERA retention application | 0.40 | 325.00 | 130.00 |
| 11/10/22 | JCHAP | Review and revise exhibit re: YCST fee application | 0.90 | 780.00 | 702.00 |
| 11/11/22 | CWALL | Prepare FCR and Frankel Wyron second monthly fee applications | 0.70 | 325.00 | 227.50 |
| 11/11/22 | JCHAP | Review and revise FCR and Frankel Wyron October fee applications (.6); emails with C. Walls re: same (.2) | 0.80 | 780.00 | 624.00 |
| 11/11/22 | JCHAP | Further revise exhibit re: YCST fee application | 0.30 | 780.00 | 234.00 |
| 11/11/22 | CWALL | Update running chart of requested and approved fees and expenses | 0.10 | 325.00 | 32.50 |
| 11/12/22 | AJACO | Draft Gilbert retention application | 2.50 | 720.00 | 1,800.00 |
| 11/14/22 | AJACO | Emails with J. Chapman re: Gilbert retention | 0.10 | 720.00 | 72.00 |
| 11/14/22 | CWALL | File and serve FCR and Frankel Wyron second monthly fee applications | 0.60 | 325.00 | 195.00 |
| 11/16/22 | CGOOD | Draft summary re: Debtors' retention application for O'Melveny Meyers | 4.10 | 375.00 | 1,537.50 |
| 11/18/22 | CWALL | Update running chart of requested and approved fees and expenses | 0.10 | 325.00 | 32.50 |
| 11/21/22 | JCHAP | Emails with A. Jacobs re: Gilbert retention | 0.10 | 780.00 | 78.00 |
| 11/21/22 | AJACO | Emails with R. Wyron re: Gilbert retention application | 0.10 | 720.00 | 72.00 |
| 11/21/22 | JCHAP | Emails with R. Wyron re: Gilbert retention | 0.10 | 780.00 | 78.00 |
| 11/22/22 | CGOOD | Finalize summary re: Debtors' motion to retain OMM | 3.00 | 375.00 | 1,125.00 |
| 11/22/22 | JCHAP | Emails with R. Brady re: fee estimates | 0.20 | 780.00 | 156.00 |
| 11/23/22 | JCHAP | Review and revise YCST fee application exhibit | 1.40 | 780.00 | 1,092.00 |
| 11/23/22 | AJACO | Review and revise Gilbert retention application | 0.10 | 720.00 | 72.00 |
| 11/23/22 | CWALL | Update running chart of requested and approved fees and expenses | 0.10 | 325.00 | 32.50 |
| 11/23/22 | RBRAD | Correspondence with R. Frankel, R. Wyron, and J. Patton re: Gilbert retention application | 0.40 | 1,160.00 | 464.00 |

Roger Frankel, as Future Claimants' Representative

| | | | | Invoice Date: | December 27, 2022 |
| | | | | Invoice Number: | 50038517 |
| | | | | Matter Number: | 102641.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/22 | AJACO | Review and revise Gilbert retention application | 1.20 | 720.00 | 864.00 |
| 11/28/22 | SGREE | Review comments to Gilbert retention application (.2) and emails with Gilbert re: same (.1); emails with A. Jacobs and R. Wyron re: same (.3); emails with J. Chapman re: potential adjourned hearing date (.1) | 0.70 | 825.00 | 577.50 |
| 11/28/22 | AJACO | Review and revise Gilbert retention application (3.2); emails with D. Egger re: NERA retention (.1) | 3.30 | 720.00 | 2,376.00 |
| 11/29/22 | CWALL | Prepare payment requests re: FCR and Frankel Wyron first monthly fee applications | 0.70 | 325.00 | 227.50 |
| 11/29/22 | SGREE | Review correspondence from R. Wyron re: Gilbert retention application comments | 0.10 | 825.00 | 82.50 |
| 11/29/22 | AJACO | Emails with J. Chapman re: YCST budget | 1.00 | 720.00 | 720.00 |
| 11/29/22 | JCHAP | Review and revise draft correspondence re: FCR and Frankel Wyron fees (.3); confer with R. Wyron and C. Walls re: same (.4) | 0.70 | 780.00 | 546.00 |
| 11/29/22 | AJACO | Emails with D. Eggert re: NERA retention; review and revise Gilbert Retention application; call with R. Wyron re: Gilbert retention | 1.90 | 720.00 | 1,368.00 |
| 11/29/22 | JCHAP | Emails with A. Jacobs re: budget | 0.10 | 780.00 | 78.00 |
| 11/30/22 | CWALL | Revise payment requests re: FCR and Frankel Wyron first monthly fee applications and prepare payment requests re: FCR and Frankel Wyron second monthly fee applications | 0.30 | 325.00 | 97.50 |
| 11/30/22 | SGREE | Review proposed revisions to Gilbert retention application (.2) and correspondence re: same (.1) | 0.30 | 825.00 | 247.50 |
| 11/30/22 | JCHAP | Emails with N. Hagen re: Frankel Wyron and FCR fee payments | 0.20 | 780.00 | 156.00 |
| 11/30/22 | AJACO | Review and revise Gilbert application | 0.70 | 720.00 | 504.00 |
| | | **Total** | **46.60** | | **25,893.50** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Task Code:**    B018      Fee Application Preparation

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 11/04/22 | CWALL | Begin preparing YCST first monthly fee application | 0.60 | 325.00 | 195.00 |
| 11/08/22 | EHARR | Review and edit YCST October fee statement re: fee application preparation | 0.30 | 1,105.00 | 331.50 |
| 11/28/22 | CWALL | Update YCST first monthly fee application | 1.50 | 325.00 | 487.50 |
| 11/28/22 | JCHAP | Review YCST fee application | 0.70 | 780.00 | 546.00 |
| 11/29/22 | CWALL | Finalize, file, and serve YCST first monthly fee application | 0.70 | 325.00 | 227.50 |
| 11/29/22 | SGREE | Review and execute notice re: YCST first monthly fee application (.1); emails with C. Walls re: filing and service (.1) | 0.20 | 825.00 | 165.00 |
| | | **Total** | **4.00** | | **1,952.50** |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| AJACO | Ashley E. Jacobs | Partner | 63.80 | 720.00 | 45,936.00 |
| CWALL | Casey Walls | Paralegal | 20.70 | 325.00 | 6,727.50 |
| CGOOD | Cheyenne A. Goodman | Associate | 62.60 | 375.00 | 23,475.00 |
| CGREA | Craig D. Grear | Partner | 17.40 | 1,160.00 | 20,184.00 |
| EMORT | Edmon L. Morton | Partner | 42.10 | 995.00 | 41,889.50 |
| EHARR | Edwin J. Harron | Partner | 8.10 | 1,105.00 | 8,950.50 |
| EJUST | Elizabeth S. Justison | Associate | 1.40 | 650.00 | 910.00 |
| HSMIL | Heather P. Smillie | Associate | 22.50 | 450.00 | 10,125.00 |
| JCHAP | Jaime L. Chapman | Partner | 126.30 | 780.00 | 98,514.00 |
| JPATT | James L. Patton Jr | Partner | 50.30 | 1,590.00 | 79,977.00 |
| JKOCH | Jared W. Kochenash | Associate | 41.50 | 500.00 | 20,750.00 |
| JBROO | Joshua Brooks | Associate | 0.30 | 450.00 | 135.00 |
| KMCEL | Kristin L. McElroy | Associate | 8.20 | 400.00 | 3,280.00 |
| MSHAR | Melanie K. Sharp | Partner | 2.10 | 1,215.00 | 2,551.50 |
| RBRAD | Robert S. Brady | Partner | 54.20 | 1,160.00 | 62,872.00 |
| SGREE | Sean T. Greecher | Partner | 49.90 | 825.00 | 41,167.50 |
| **Total** | | | **571.40** | | **$467,444.50** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 0.50 | 720.00 | 360.00 |
| Edwin J. Harron | Partner | 0.30 | 1,105.00 | 331.50 |
| Jaime L. Chapman | Partner | 0.30 | 780.00 | 234.00 |
| Robert S. Brady | Partner | 2.00 | 1,160.00 | 2,320.00 |
| Sean T. Greecher | Partner | 1.50 | 825.00 | 1,237.50 |
| Cheyenne A. Goodman | Associate | 1.70 | 375.00 | 637.50 |
| Elizabeth S. Justison | Associate | 1.40 | 650.00 | 910.00 |
| Heather P. Smillie | Associate | 0.20 | 450.00 | 90.00 |
| Casey Walls | Paralegal | 8.90 | 325.00 | 2,892.50 |
| **Total** | | **16.80** | | **9,013.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jaime L. Chapman | Partner | 3.40 | 780.00 | 2,652.00 |
| James L. Patton Jr | Partner | 6.20 | 1,590.00 | 9,858.00 |
| Robert S. Brady | Partner | 2.50 | 1,160.00 | 2,900.00 |
| Sean T. Greecher | Partner | 4.00 | 825.00 | 3,300.00 |
| Casey Walls | Paralegal | 2.50 | 325.00 | 812.50 |
| **Total** | | **18.60** | | **19,522.50** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jaime L. Chapman | Partner | 0.20 | 780.00 | 156.00 |
| **Total** | | **0.20** | | **156.00** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 41.70 | 720.00 | 30,024.00 |
| Craig D. Grear | Partner | 17.40 | 1,160.00 | 20,184.00 |
| Edmon L. Morton | Partner | 42.10 | 995.00 | 41,889.50 |
| Edwin J. Harron | Partner | 1.70 | 1,105.00 | 1,878.50 |
| Jaime L. Chapman | Partner | 7.70 | 780.00 | 6,006.00 |
| James L. Patton Jr | Partner | 30.20 | 1,590.00 | 48,018.00 |
| Robert S. Brady | Partner | 24.30 | 1,160.00 | 28,188.00 |
| Sean T. Greecher | Partner | 23.80 | 825.00 | 19,635.00 |
| Cheyenne A. Goodman | Associate | 35.80 | 375.00 | 13,425.00 |
| Jared W. Kochenash | Associate | 41.50 | 500.00 | 20,750.00 |
| Casey Walls | Paralegal | 1.00 | 325.00 | 325.00 |
| **Total** | | **267.20** | | **230,323.00** |

Roger Frankel, as Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Task Code:B007**        **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Ashley E. Jacobs | Partner | 9.90 | 720.00 | 7,128.00 |
| Edwin J. Harron | Partner | 1.70 | 1,105.00 | 1,878.50 |
| Jaime L. Chapman | Partner | 97.10 | 780.00 | 75,738.00 |
| James L. Patton Jr | Partner | 3.20 | 1,590.00 | 5,088.00 |
| Melanie K. Sharp | Partner | 2.10 | 1,215.00 | 2,551.50 |
| Robert S. Brady | Partner | 3.80 | 1,160.00 | 4,408.00 |
| Sean T. Greecher | Partner | 4.90 | 825.00 | 4,042.50 |
| Heather P. Smillie | Associate | 22.30 | 450.00 | 10,035.00 |
| Joshua Brooks | Associate | 0.30 | 450.00 | 135.00 |
| Kristin L. McElroy | Associate | 8.20 | 400.00 | 3,280.00 |
| **Total** | | **153.50** | | **114,284.50** |

**Task Code:B008**        **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 3.60 | 1,105.00 | 3,978.00 |
| Jaime L. Chapman | Partner | 10.00 | 780.00 | 7,800.00 |
| James L. Patton Jr | Partner | 6.00 | 1,590.00 | 9,540.00 |
| Robert S. Brady | Partner | 6.40 | 1,160.00 | 7,424.00 |
| Sean T. Greecher | Partner | 5.20 | 825.00 | 4,290.00 |
| **Total** | | **31.20** | | **33,032.00** |

**Task Code:B009**        **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jaime L. Chapman | Partner | 0.30 | 780.00 | 234.00 |
| Cheyenne A. Goodman | Associate | 1.30 | 375.00 | 487.50 |
| **Total** | | **1.60** | | **721.50** |

**Task Code:B011**        **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.50 | 1,105.00 | 552.50 |
| Jaime L. Chapman | Partner | 0.30 | 780.00 | 234.00 |
| James L. Patton Jr | Partner | 4.70 | 1,590.00 | 7,473.00 |
| Robert S. Brady | Partner | 13.90 | 1,160.00 | 16,124.00 |
| Sean T. Greecher | Partner | 8.00 | 825.00 | 6,600.00 |
| Cheyenne A. Goodman | Associate | 1.80 | 375.00 | 675.00 |
| Casey Walls | Paralegal | 1.00 | 325.00 | 325.00 |
| **Total** | | **30.20** | | **31,983.50** |

Roger Frankel, as Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | December 27, 2022 |
| Invoice Number: | 50038517 |
| Matter Number: | 102641.1001 |

**Task Code:B015**                    **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Cheyenne A. Goodman | Associate | 1.50 | 375.00 | 562.50 |
| **Total** | | **1.50** | | **562.50** |

**Task Code:B017**                    **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Ashley E. Jacobs | Partner | 11.70 | 720.00 | 8,424.00 |
| Jaime L. Chapman | Partner | 6.30 | 780.00 | 4,914.00 |
| Robert S. Brady | Partner | 1.30 | 1,160.00 | 1,508.00 |
| Sean T. Greecher | Partner | 2.30 | 825.00 | 1,897.50 |
| Cheyenne A. Goodman | Associate | 20.50 | 375.00 | 7,687.50 |
| Casey Walls | Paralegal | 4.50 | 325.00 | 1,462.50 |
| **Total** | | **46.60** | | **25,893.50** |

**Task Code:B018**                    **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 0.30 | 1,105.00 | 331.50 |
| Jaime L. Chapman | Partner | 0.70 | 780.00 | 546.00 |
| Sean T. Greecher | Partner | 0.20 | 825.00 | 165.00 |
| Casey Walls | Paralegal | 2.80 | 325.00 | 910.00 |
| **Total** | | **4.00** | | **1,952.50** |