**Objection Deadline: January 13, 2023 at 4:00 p.m. (ET)**

AKIN GUMP STRAUSS HAUER & FELD LLP
Arik Preis
Mitchell P. Hurley
Kate Doorley
Theodore James Salwen
Brooks Barker
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Special Counsel to the Official Committee*
*of Opioid Claimants of Endo International*
*plc,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENDO INTERNATIONAL PLC, *et al.*, | ) | Case No. 22-22549 (JLG) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**FIRST MONTHLY FEE STATEMENT OF AKIN GUMP**
**STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS SPECIAL**
**COUNSEL TO THE OFFICIAL COMMITTEE OF OPIOID CLAIMANTS FOR**
**THE PERIOD OF SEPTEMBER 8, 2022 THROUGH SEPTEMBER 30, 2022**

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP<br>Special Counsel to the Official Committee of Opioid<br>Claimants of Endo International plc, *et al.* |
| Date of Retention: | November 15, 2022, effective as of September 8, 2022 |
| Period for Which Compensation and Reimbursement Is Sought: | September 8, 2022 Through September 30, 2022 |
| Fees Incurred: | $799,339.50 |
| 20% Holdback: | $159,867.90 |
| Total Compensation Less 20% Holdback: | $639,471.60 |
| Expenses Incurred: | $6,209.89 |
| Total Fees and Expenses Requested: | $805,549.39 |

This is a __x__ monthly ____ interim _____ final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special counsel to the Official

Committee of Opioid Claimants (the "OCC") of Endo International plc. and its affiliated debtors

and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and

disbursements (this "First Monthly Fee Statement") covering the period from September 8, 2022

through and including September 30, 2022 (the "Compensation Period") in accordance with the

*Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Retained Professionals*, dated October 3, 2022 [ECF No. 326] and the *Order Authorizing*

*Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim*

*Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated

December 18, 2022 [ECF No. 989]. By this First Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of compensation in the amount of $639,471.60 (80% of $799,339.50) for fees on account of reasonable and necessary professional services rendered to the OCC by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $6,209.89 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the OCC during the Compensation Period. The rates charged by Akin Gump for services rendered to the OCC are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the OCC during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the OCC during the Compensation Period.

---

[2] The total amount sought for fees and expenses ($805,549.39) reflects (i) a voluntary reduction of $85,792.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $91.13 in expenses incurred during the Compensation Period, reflecting reductions required pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, dated January 29, 2013 [General Order M-447]. Such fees and expenses are excluded from the exhibits and the summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications. For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the OCC during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the OCC during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this First Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

Objections to this First Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties (as defined in the Interim Compensation Order) so as to be received no later than **January 13, 2023 at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this First Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this First Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this First Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
December 29, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Arik Preis*
   Arik Preis
   Mitchell P. Hurley
   Theodore James Salwen
   Brooks Barker
   One Bryant Park
   New York, New York 10036
   Telephone: (212) 872-1000
   Facsimile: (212) 872-1002
   apreis@akingump.com
   mhurley@akingump.com
   jsalwen@akingump.com
   bbarker@akingump.com

   Kate Doorley
   2001 K Street NW
   Washington, DC 20006
   Telephone: (202) 887-4000
   Facsimile: (202) 887-4288
   kdoorley@akingump.com

   *Special Counsel to the Official Committee of
   Opioid Claimants of Endo International plc,*
   et al.

## Exhibit A

### Timekeeper Summary

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Olivier De Moor | Tax | NY | 2009 | $1,325.00 | 5.1 | $6,757.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 36.8 | $65,320.00 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 5.3 | $7,499.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 57.1 | $101,352.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 30.3 | $47,419.50 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 6.4 | $10,016.00 |
| **Partner Total:** | | | | | **141.0** | **$238,365.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Kate Doorley | Financial Restructuring | DC | 2012 | $1,225.00 | 49.4 | $60,515.00 |
| Joanna Newdeck | Financial Restructuring | LO | 2006 | $1,300.00 | 21.3 | $27,690.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 116.3 | $127,348.50 |
| **Senior Counsel & Counsel Total:** | | | | | **187.0** | **$215,553.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 147.3 | $153,928.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 30.0 | $26,400.00 |
| Daniel Chasin | Litigation | NY | 2022 | $670.00 | 15.4 | $10,318.00 |
| Dara Mouhot | Litigation | NY | 2022 | $670.00 | 14.4 | $9,648.00 |
| Erica Reeves | Financial Restructuring | DC | 2021 | $710.00 | 53.5 | $37,985.00 |
| Joe Sullivan | Financial Restructuring | NY | Not Yet Admitted | $710.00 | 14.2 | $10,082.00 |
| **Associate Total:** | | | | | **274.8** | **$248,361.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Frank Castro | Paralegal, Litigation | SF | N/A | $400.00 | 13.2 | $5,280.00 |
| Michelle Holness | Paralegal, | NY | N/A | $400.00 | 5.0 | $2,000.00 |

| | Litigation | | | | | |
|---|---|---|---|---|---|---|
| Brenda Kemp | Paralegal, Financial Restructuring | DA | N/A | $420.00 | 53.1 | $22,302.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 112.5 | $53,437.50 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $400.00 | 35.1 | $14,040.00 |
| **Paraprofessional Total:** | | | | | **218.9** | **$97,059.50** |
| **Total Hours / Fees Requested:** | | | | | **821.7** | **$799,339.50** |

2

## Exhibit B

### Task Code Summary

| Task Code | Matter | Hours | Value ($) |
|:---:|:---|---:|---:|
| 2 | Case Administration | 25.2 | $15,811.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 1.0 | $1,063.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 13.8 | $6,061.50 |
| 6 | Retention of Professionals | 259.6 | $160,541.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 245.6 | $283,683.50 |
| 8 | Hearings and Court Matters/Court Preparation | 58.2 | $75,525.00 |
| 12 | Claims Analysis/Claims Objections (incl. Class POCs) | 83.0 | $95,870.00 |
| 13 | Analysis of Prepetition Transactions | 59.8 | $68,437.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 13.5 | $19,083.50 |
| 18 | Tax Issues | 9.6 | $13,085.00 |
| 19 | Labor Issues/Employee Benefits | 48.4 | $55,988.00 |
| 22 | Disclosure Statement/ Solicitation/ Plan/ Confirmation | 3.8 | $3,971.00 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 0.2 | $219.00 |
| | **TOTAL:** | **821.7** | **$799,339.50** |

## Exhibit C

**Itemized Fees**



ENDO OPIOID CLAIMANTS COMMITTEE
2 N LASALLE STREET
SUITE 1300
CHICAGO, IL 60602
ATTN: HAROLD  ISRAEL

| | |
|---|---|
| Invoice Number | 2021401 |
| Invoice Date | 12/29/22 |
| Client Number | 105861 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

<u>MATTER SUMMARY OF TIME BILLED BY TASK</u> :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 25.20 | $15,811.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 1.00 | $1,063.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 13.80 | $6,061.50 |
| 0006 | Retention of Professionals | 259.60 | $160,541.50 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 245.60 | $283,683.50 |
| 0008 | Hearings and Court Matters/Court Preparation | 58.20 | $75,525.00 |
| 0012 | General Claims Analysis/Objections (including Class POCs) | 83.00 | $95,870.00 |
| 0013 | Analysis of Prepetition Transactions | 59.80 | $68,437.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 13.50 | $19,083.50 |
| 0018 | Tax Issues | 9.60 | $13,085.00 |
| 0019 | Labor Issues/Employee Benefits | 48.40 | $55,988.00 |
| 0022 | Disclosure Statement/Solicitation/Plan/Confirmation | 3.80 | $3,971.00 |
| 0029 | Intercompany Claims/Transactions & Cash Mgmt. | 0.20 | $219.00 |
| | TOTAL | 821.70 | $799,339.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                              Page 2
Invoice Number: 2021401                                                     12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/08/22 | M P HURLEY | 0007 | Review various case pleadings for case background. | 1.70 | $3,017.50 |
| 09/08/22 | D K KRASA | 0006 | Review parties-in-interest list provided by the Debtors in connection with conflicts review (.5); draft conflicts review summary chart (1.3); draft schedule in connection with same (1.7). | 3.50 | $1,662.50 |
| 09/08/22 | J SALWEN | 0006 | Analyze considerations re retention app preparation (.4); correspondence with B. Barker re same (.3). | 0.70 | $766.50 |
| 09/08/22 | J SALWEN | 0007 | Coordinate initial case work streams (1.5); call with B. Barker and A. Carrillo re same (.5); correspondence with B. Barker re same (.8); correspondence with B. Barker re preparation of 2019 statement (.6); analyze issues re same (.3); review materials and filings for case background (4.9). | 8.60 | $9,417.00 |
| 09/08/22 | B K BARKER | 0007 | Analyze issues re initial case work streams (.2); correspondence with J. Salwen re same (.3); correspondence with J. Salwen re 2019 statement (.6); call with J. Salwen and A. Carrillo re case updates and next steps (.5). | 1.60 | $1,672.00 |
| 09/08/22 | B K BARKER | 0012 | Review UST objection to Future Claimants' Representative appointment motion. | 0.40 | $418.00 |
| 09/08/22 | B K BARKER | 0006 | Correspondence with J. Salwen re retention app considerations (.2); conduct research re related matters (.9); prepare summary re same (.4). | 1.50 | $1,567.50 |
| 09/08/22 | B K BARKER | 0002 | Review docket filings re opioid matters. | 0.40 | $418.00 |
| 09/08/22 | C A CARRILLO | 0007 | Call with J. Salwen and B. Barker re case update and next steps. | 0.50 | $440.00 |
| 09/09/22 | J L SORKIN | 0007 | Call with M. Hurley and K. Porter re litigation tasks and team staffing (.2); analyze pleadings for case background (1.3). | 1.50 | $2,347.50 |
| 09/09/22 | M P HURLEY | 0007 | Review OCC correspondence (.3); review materials for background (.6); call with J. Sorkin and K. Porter re litigation staffing needs (.2). | 1.10 | $1,952.50 |
| 09/09/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.3); | 1.70 | $807.50 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | organize newly filed pleadings (.3); circulate same to team (.1); draft detailed case calendar (1.0). | | |
| 09/09/22 | D K KRASA | 0006 | Review Debtors' parties-in-interest list in connection with conflicts check (.6); update conflicts review summary chart (1.2); prepare conflicts reports' requests (2.1); submit same (.3). | 4.20 | $1,995.00 |
| 09/09/22 | J SALWEN | 0006 | Analyze OCC financial advisor and investment banker retention matters (.3); review considerations re Akin retention application (.8). | 1.10 | $1,204.50 |
| 09/09/22 | J SALWEN | 0012 | Correspondence with B. Barker re OCC response to Future Claimants' Representative motion (.4); call with B. Barker re same (.5); analyze issues re same (1.2); review prior research memos re same (.4). | 2.50 | $2,737.50 |
| 09/09/22 | J SALWEN | 0007 | Correspondence with B. Barker re case strategy (.6); analyze issues re same (.9); coordinate restructuring staffing on initial case work streams (1.1); comment on OCC bylaws draft re opioid considerations (.4); comment on draft OCC 2019 statement (.8); correspondence with A. Carrillo re same (.2). | 4.00 | $4,380.00 |
| 09/09/22 | B K BARKER | 0007 | Correspondence with J. Salwen re next steps and open issues (.3); draft section of OCC bylaws re opioid specific matters (.8); draft initial work in progress list (.8). | 1.90 | $1,985.50 |
| 09/09/22 | B K BARKER | 0012 | Draft OCC statement on Debtors' Future Claimants' Representative motion (6.3); correspondence with J. Salwen re same (.5); call with J. Salwen re same (.2). | 7.00 | $7,315.00 |
| 09/09/22 | C A CARRILLO | 0007 | Draft 2019 statement (.9); correspondence with J. Salwen re same (.2); revise same to incorporate comments from restructuring team members (.6); review works in progress draft (.2). | 1.90 | $1,672.00 |
| 09/10/22 | J SALWEN | 0007 | Comment further on 2019 statement (.3); correspondence with restructuring team members re same (.1); call with restructuring team members re initial case work streams and next steps (1.0); analyze issues | 5.50 | $6,022.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

Page 4

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | re same (.6); correspondence with members of restructuring team re same (.3); call with Cooley, Province and Jefferies re initial case analysis (1.0); correspondence with Cooley team re coordination meeting (.3); review background materials (1.9). | | |
| 09/10/22 | J  SALWEN | 0012 | Comment on draft response to Future Claimants' Representative Motion (1.8); correspondence with B. Barker re same (.5); call with B. Barker re same (.2); analyze issues re same (.6); review materials re same (1.2). | 4.30 | $4,708.50 |
| 09/10/22 | B K  BARKER | 0007 | Call with restructuring team members re work streams (1.0); correspondence with restructuring team members re same (.2); comment on 2019 statement (.5) correspondence with restructuring team members re same (.2); call with OCC professionals re case next steps (1.0). | 2.90 | $3,030.50 |
| 09/10/22 | B K  BARKER | 0002 | Review docket filings re opioid matters (.4). | 0.40 | $418.00 |
| 09/10/22 | B K  BARKER | 0012 | Continue to draft Future Claimants' Representative statement (3.0); revise same based on internal comments (1.0); correspondence with J. Salwen re same (.3); call with J. Salwen re same (.2); review Future Claimants' Representative motion (.4); correspondence with E. Reeves re drafting summary of same (.2). | 5.10 | $5,329.50 |
| 09/10/22 | C A  CARRILLO | 0007 | Call with restructuring team members re case background and open opioid issues (1.0); revise 2019 statement draft (.4); correspondence with restructuring team members re same (.1); revise works in progress re open work streams (1.5); correspondence with restructuring team members re same (.6). | 3.60 | $3,168.00 |
| 09/10/22 | E N  REEVES | 0007 | Correspondence with restructuring team members re open case matters and related opioid issues (.2); call with restructuring team members re same (1.0); review case materials for background on opioid issues (.4). | 1.60 | $1,136.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

Page 5
12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/10/22 | E N REEVES | 0012 | Correspond with B. Barker re Future Claimants' Representative motion summary (.1); review Future Claimants' Representative motion (.4). | 0.50 | $355.00 |
| 09/11/22 | M P HURLEY | 0013 | Call with Cooley team re litigation tasks relating to potential estate claims. | 0.30 | $532.50 |
| 09/11/22 | M P HURLEY | 0012 | Review (.3) and comment (.8) on proposed Future Claimants' Representative order; call with counsel to states and other public claimants re same (.6). | 1.70 | $3,017.50 |
| 09/11/22 | J SALWEN | 0012 | Review internal comments to proposed Future Claimants' Representative order (.6); correspondence with B. Barker re same and Future Claimants' Representative motion response (.3); revise Future Claimants' Representative motion response in accordance with same (1.7). | 2.60 | $2,847.00 |
| 09/11/22 | J SALWEN | 0007 | Review correspondence from OCC member counsel re 2019 statement (.2); correspondence with A. Carrillo re same (.2); review draft financial advisor and investment banker presentations to OCC (2.1); review underlying materials re same (.6); analyze issues re case trajectory/strategy for opioid implications (1.1); comment on works in progress list with updates (1.7); review pleadings re same (.6). | 6.50 | $7,117.50 |
| 09/11/22 | B K BARKER | 0012 | Revise summary re Future Claimants' Representative appointment motion (2.1); correspondence with E. Reeves re same (.2); correspondence with J. Salwen re comments to Future Claimants' Representative statement (.5). | 2.80 | $2,926.00 |
| 09/11/22 | C A CARRILLO | 0007 | Draft OCC call sheet (.8); correspondence with J. Salwen re 2019 statement (.2). | 1.00 | $880.00 |
| 09/11/22 | E N REEVES | 0012 | Draft summary of Future Claimants' Representative motion (2.5); correspondence with B. Barker re same (.1). | 2.60 | $1,846.00 |
| 09/12/22 | J L SORKIN | 0007 | Review case materials re opioid related matters (1.0); attend call with Committee re case status and strategy (1.3). | 2.30 | $3,599.50 |
| 09/12/22 | H B JACOBSON | 0018 | Review case materials to assess tax issues and consequences. | 0.50 | $707.50 |
| 09/12/22 | M P HURLEY | 0013 | Review discovery requests in | 2.40 | $4,260.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | connection with investigation of potential estate claims (.6); review pleadings in connection with same (.8); review documents in connection with same (1.0). | | |
| 09/12/22 | M P HURLEY | 0007 | Attend call with OCC re opioid related matters. | 1.30 | $2,307.50 |
| 09/12/22 | M P HURLEY | 0008 | Attend chambers conference (.6); prepare for same (.1). | 0.70 | $1,242.50 |
| 09/12/22 | J F NEWDECK | 0006 | Call with B. Barker and J. Salwen re case background re retention matters (.4); correspondence with J. Salwen and B. Barker re same (.3). | 0.70 | $910.00 |
| 09/12/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.5); review and organize newly filed pleadings for attorney review (.3); circulate same to team (.1). | 0.90 | $427.50 |
| 09/12/22 | D K KRASA | 0006 | Review and organize conflicts reports in connection with prep of schedules for retention app (.3); update status tracking chart re same (.3); review conflicts reports (1.2); update conflicts review summary (1.0). | 2.80 | $1,330.00 |
| 09/12/22 | A PREIS | 0012 | Review draft Future Claimants' Representative motion response (.6); comment on same (.4). | 1.00 | $1,775.00 |
| 09/12/22 | A PREIS | 0008 | Attend chambers conference. | 0.60 | $1,065.00 |
| 09/12/22 | A PREIS | 0007 | Call with UCC counsel re case updates (.5); review creditor matrix pleadings re personally identifiable information and confidentiality issues (.8); analyze issues re same (.6); lead call with OCC re opioid related matters (1.3); call with Cooley re same (.3). | 3.50 | $6,212.50 |
| 09/12/22 | A PREIS | 0006 | Call with J. Salwen re open retention considerations. | 0.40 | $710.00 |
| 09/12/22 | O J DE MOOR | 0007 | Attend OCC update call (partial). | 0.70 | $927.50 |
| 09/12/22 | J SALWEN | 0006 | Call with B. Barker and J. Newdeck re Akin retention app (.4); correspondence with B. Barker and J. Newdeck re same (.2); analyze considerations re same (.3); correspondence with OCC professionals re coordination of retention matters (.2); call with A. Preis re same (.4). | 1.50 | $1,642.50 |
| 09/12/22 | J SALWEN | 0007 | Call with members of Cooley team re work stream coordination (.6); analyze issues re same (.4); review memo re | 2.20 | $2,409.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

Page 7
12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | work stream coordination with Cooley (.3); comment on same (.2); review working group list (.2); review OCC correspondence re case updates (.2); review materials re open opioid issues (.3). | | |
| 09/12/22 | J SALWEN | 0012 | Revise section of response to Future Claimants' Representative motion (.7); correspondence with Cooley re same (.3); analyze issues re proposed revisions to Future Claimants' Representative order (.4); comment on draft re same (.8). | 2.20 | $2,409.00 |
| 09/12/22 | B K BARKER | 0007 | Call with Cooley re work stream coordination issues (.6); prepare memo re coordination between Cooley and Akin (.6); review and comment on OCC call list (.2); review OCC correspondence re open matters (.1); correspondence with Debtors' advisors re access to document productions (.4); review and revise working group list (.7); analyze open case issues relating to opioids (.5). | 3.10 | $3,239.50 |
| 09/12/22 | B K BARKER | 0006 | Call with J. Newdeck and J. Salwen re open retention matters (.4); correspondence with J. Newdeck and J. Salwen re same (.2). | 0.60 | $627.00 |
| 09/12/22 | B K BARKER | 0017 | Review and analyze materials re preliminary injunction motion (1.9); research issue re same (.4). | 2.30 | $2,403.50 |
| 09/12/22 | B K BARKER | 0012 | Review and revise summary re Future Claimants' Representative motion (.7); review motion (.4); confer with J. Salwen re Future Claimants' Representative statement (.3); analyze issues re same (.4). | 1.80 | $1,881.00 |
| 09/12/22 | C A CARRILLO | 0007 | Revise 2019 statement (1.2); correspondence with B. Barker and E. Reeves re same (.2); review materials re same (.2); review OCC case update correspondence (.2); revise OCC call list (.3); revise working group list (.4). | 2.50 | $2,200.00 |
| 09/12/22 | E N REEVES | 0007 | Conduct research for 2019 statement (1.4); correspondence with B. Barker and A. Carrillo re same (.3); review case background materials (1.1). | 2.80 | $1,988.00 |
| 09/13/22 | J L SORKIN | 0013 | Review and analyze documents in connection with diligence | 1.60 | $2,504.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | requests relating to investigation of potential estate claims. | | |
| 09/13/22 | J L SORKIN | 0007 | Call with K. Porter re litigation work streams and staffing (.3); correspondence with K. Porter re same (.1). | 0.40 | $626.00 |
| 09/13/22 | M P HURLEY | 0012 | Call with counsel to First Lien Group re opioid term sheet. | 0.90 | $1,597.50 |
| 09/13/22 | J F NEWDECK | 0006 | Begin to draft sections of Akin retention application. | 1.30 | $1,690.00 |
| 09/13/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.2); review (.1) and organize (.2) newly filed pleadings; circulate same to team (.1); confer with B. Barker re confidentiality protocols (.2); work with IT to ensure the same (.3); update docket folders in accordance with same (.6); update team's internal calendar with key hearing dates and filing deadlines (.3). | 2.00 | $950.00 |
| 09/13/22 | D K KRASA | 0006 | Organize conflicts reports in connection with prep of schedules to retention app (.6); review same (1.5); update conflicts review summary (1.1). | 3.20 | $1,520.00 |
| 09/13/22 | A PREIS | 0012 | Call with first lien group's counsel re opioid term sheet (.9); prepare for same (.1). | 1.00 | $1,775.00 |
| 09/13/22 | A PREIS | 0007 | Correspondence with OCC re open opioid related matters. | 0.50 | $887.50 |
| 09/13/22 | A PREIS | 0007 | Review various recently filed pleadings. | 0.50 | $887.50 |
| 09/13/22 | K DOORLEY | 0004 | Review engagement letters. | 0.20 | $245.00 |
| 09/13/22 | K DOORLEY | 0007 | Comment on draft OCC 2019 statement (.2); correspondence with restructuring team re case work streams (.4); review general case background materials (1.0). | 1.60 | $1,960.00 |
| 09/13/22 | K DOORLEY | 0006 | Analyze retention application issue (.1); review and comment on draft budget and staffing plan (.4). | 0.50 | $612.50 |
| 09/13/22 | J SALWEN | 0012 | Analyze issues re opioid term sheet structure (1.2); conduct research re legal and factual issues in connection with same (1.6); analyze issues re Future Claimants' Representative order (1.1); review precedent re same (.5); revise sections of response to Future Claimants' Representative motion in light of current status (.2). | 4.60 | $5,037.00 |
| 09/13/22 | J SALWEN | 0002 | Correspondence with B. Barker re treatment of sealed filings and | 0.20 | $219.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 9

Invoice Number: 2021401

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | related confidentiality issues. | | |
| 09/13/22 | J  SALWEN | 0007 | Correspondence with OCC professionals re issues re redaction of claimant personally identifiable information (.2); review materials re same (.7); analyze issues re same (.3); correspondence with restructuring team members re open work streams (.2). | 1.40 | $1,533.00 |
| 09/13/22 | B K  BARKER | 0007 | Manage issues re initial case work streams (.8); correspondence with Cooley team re same (.4); correspondence with restructuring team members re same (.3); review background materials (.9) and first day filings (2.4) for case background. | 4.80 | $5,016.00 |
| 09/13/22 | B K  BARKER | 0022 | Analyze restructuring support agreement re opioid issues. | 1.90 | $1,985.50 |
| 09/13/22 | B K  BARKER | 0012 | Review UST objection to Future Claimants' Representative motion (.4); review opioid term sheet (1.0). | 1.40 | $1,463.00 |
| 09/13/22 | B K  BARKER | 0002 | Review docket filings for opioid related issues (.2); confer with D. Krasa re confidentiality protocols for docket updates (.2); correspondence with J. Salwen re same (.1); correspondence with E. Reeves re docket updates (.1). | 0.60 | $627.00 |
| 09/13/22 | D R  MOUHOT | 0007 | Review OCC correspondence re open case issues. | 0.10 | $67.00 |
| 09/13/22 | C A  CARRILLO | 0002 | Coordinate docket coverage. | 0.20 | $176.00 |
| 09/13/22 | E N  REEVES | 0002 | Correspondence with B. Barker re docket updates and case administration matters (.3); provide docket update to attorney team after regular business hours (.3); review recently filed pleadings (.3). | 0.90 | $639.00 |
| 09/14/22 | J L  SORKIN | 0013 | Call with litigation team members re discovery in connection with analysis of potential estate claims (.2); work on discovery in connection with same (.6). | 0.80 | $1,252.00 |
| 09/14/22 | M P  HURLEY | 0013 | Participate on call with litigation team members re discovery and diligence re investigation of potential estate claims (.2); review pleadings and case materials in connection with same (3.0). | 3.20 | $5,680.00 |
| 09/14/22 | B R  KEMP | 0006 | Confer with D. Krasa re | 1.30 | $546.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | conflicts checks in connection with prep of schedules to retention app (.2); update status tracker re conflicts reports (.3); update parties in interest list for Akin retention application (.8). | | |
| 09/14/22 | J F NEWDECK | 0006 | Continue to draft portions of retention application (1.5); research precedent re same (1.0). | 2.50 | $3,250.00 |
| 09/14/22 | D K KRASA | 0006 | Organize conflicts reports re prep of schedules to retention app (.2); confer with B. Kemp re logistics of conflicts review (.2); review reports (3.3); update conflicts review summary (1.6). | 5.30 | $2,517.50 |
| 09/14/22 | A PREIS | 0012 | Call with Debtors' counsel re claims issues (.7); call with Province re opioid term sheet (.3). | 1.00 | $1,775.00 |
| 09/14/22 | A PREIS | 0007 | Call with OCC professionals re case strategy (.4); call with U.S. Trustee and Debtors' counsel re opioid claimant personally identifiable information motion (.5). | 0.90 | $1,597.50 |
| 09/14/22 | K DOORLEY | 0007 | Review background materials on opioid settlements and other case matters (3.2); call with J. Salwen re same (1.0). | 4.20 | $5,145.00 |
| 09/14/22 | K DOORLEY | 0012 | Call with Debtors' counsel re claims issues. | 0.70 | $857.50 |
| 09/14/22 | J SALWEN | 0012 | Review materials re Future Claimants' Representative order and related issues. | 1.10 | $1,204.50 |
| 09/14/22 | J SALWEN | 0007 | Coordinate initial opioid work streams (.6); review analysis of draft final first day orders in respect of same (.3); analyze underlying materials re same (1.8); call with K. Doorley re same and related issues (1.0); call with B. Barker re case issues (.2); review correspondence from Province re analysis of case (.3). | 4.20 | $4,599.00 |
| 09/14/22 | A LAARAJ | 0002 | Update litigation team distribution list for new members. | 0.20 | $80.00 |
| 09/14/22 | B K BARKER | 0007 | Call with J. Salwen re opioid work streams (.2); correspondence with E. Reeves re case administration matters (.4); review materials re same (.5). | 1.10 | $1,149.50 |
| 09/14/22 | B K BARKER | 0022 | Continue analysis of restructuring support agreement, sale process, bid procedures re opioid issues (1.4); research | 1.90 | $1,985.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues re same (.5). | | |
| 09/14/22 | B K BARKER | 0012 | Continue analysis of opioid term sheet (1.4); research issues re same (1.5); correspondence with Cooley re same (.3). | 3.20 | $3,344.00 |
| 09/14/22 | B K BARKER | 0002 | Review recent docket filings for opioid issues (.3); correspondence with E. Reeves re docket updates (.1); review updates to internal case calendar (.2); correspondence with Cooley re obtaining sealed filings (.2). | 0.80 | $836.00 |
| 09/14/22 | D R MOUHOT | 0002 | Review critical dates memo for key dates and deadlines. | 0.10 | $67.00 |
| 09/14/22 | D R MOUHOT | 0013 | Call with litigation team members re discovery issues relating to investigation of potential estate claims (.2); review discovery issues and related materials (1.6). | 1.80 | $1,206.00 |
| 09/14/22 | E N REEVES | 0002 | Review revisions to critical dates memo (.2); review recent filings re opioid issues (.3); distribute docket updates after regular business hours (.2); correspondence with B. Barker re same (.1). | 0.80 | $568.00 |
| 09/14/22 | E N REEVES | 0007 | Review materials re info protocols (1.9); correspond with B. Barker re same (.4). | 2.30 | $1,633.00 |
| 09/15/22 | J L SORKIN | 0019 | Review materials in connection with employee compensation issues. | 0.50 | $782.50 |
| 09/15/22 | J L SORKIN | 0007 | Attend call with Committee re case status and strategy. | 0.80 | $1,252.00 |
| 09/15/22 | J L SORKIN | 0017 | Revise draft protective order. | 0.50 | $782.50 |
| 09/15/22 | J L SORKIN | 0013 | Draft diligence/discovery requests in connection with analysis of potential estate claims and prepetition transactions. | 1.00 | $1,565.00 |
| 09/15/22 | M P HURLEY | 0013 | Correspondence with Debtors' counsel re estate claims disclosures and other matters (.3); review materials in connection with same (1.5). | 1.80 | $3,195.00 |
| 09/15/22 | M P HURLEY | 0007 | Participate on OCC call re open case matters relating to opioids. | 0.80 | $1,420.00 |
| 09/15/22 | B R KEMP | 0006 | Update parties in interest tracker re prep of schedules to retention app (.6); review conflict report (1.3); research additional company data (.7); update conflict review summary (.6). | 3.20 | $1,344.00 |
| 09/15/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.3); organize newly filed pleadings | 0.70 | $332.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

Page 12

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | for attorney review (.3); circulate same to team (.1). | | |
| 09/15/22 | D K KRASA | 0006 | Organize conflicts reports in connection with prep of schedules to retention app (.2); review same (1.9); update conflicts review summary (1.2). | 3.30 | $1,567.50 |
| 09/15/22 | A PREIS | 0007 | Lead portion of call with OCC re opioid related matters (.8); draft correspondence to OCC re opioid matters (.7); call with UCC member re opioid related issue (.3); call with counsel to UCC member re same(.2); call with Debtors and OCC advisors re same (1.5); correspondence with Debtors' counsel re diligence on open opioid matters (.5). | 4.00 | $7,100.00 |
| 09/15/22 | S WELKIS | 0007 | Call with Debtors and OCC advisors re case next steps impacting opioid claims (partial). | 1.30 | $2,034.50 |
| 09/15/22 | K DOORLEY | 0007 | Review OCC case update correspondence and attached materials. | 2.80 | $3,430.00 |
| 09/15/22 | K DOORLEY | 0017 | Review materials re preliminary injunction motion (1.6); draft proposed comments to order (1.1). | 2.70 | $3,307.50 |
| 09/15/22 | J SALWEN | 0007 | Attend OCC call re opioid matters (partial). | 0.60 | $657.00 |
| 09/15/22 | J SALWEN | 0012 | Review correspondence among multiple parties in interest re Future Claimants' Representative order (.6); correspondence with B. Barker re revisions to response to Future Claimants' Representative motion (.2). | 0.80 | $876.00 |
| 09/15/22 | J SALWEN | 0006 | Correspondence with OCC professionals re retention matters. | 0.20 | $219.00 |
| 09/15/22 | J SALWEN | 0013 | Review correspondence from Debtors re inquiry relating to potential estate claims to augment opioid recoveries (.1); analyze issues re same (.6). | 0.70 | $766.50 |
| 09/15/22 | B K BARKER | 0007 | Review OCC correspondence and attachments thereto re summaries of filings, case overview (.9); review background materials and first and second day filings re opioid issues (2.4); coordinate case issues and work streams with Cooley (.8); review draft notice of appearance (.2); comment on same (.3). | 4.60 | $4,807.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 09/15/22 | B K BARKER | 0012 | Conduct research into opioid issues re opioid term sheet (.9); correspondence with J. Salwen re Future Claimants' Representative statement (.3). | 1.20 | $1,254.00 |
| 09/15/22 | B K BARKER | 0018 | Correspondence with Cooley re tax issues. | 0.40 | $418.00 |
| 09/15/22 | B K BARKER | 0002 | Review docket filings re potential opioid issues (.5); correspondence with E. Reeves re same (.2). | 0.70 | $731.50 |
| 09/15/22 | C A CARRILLO | 0007 | Draft Akin notice of appearance. | 0.30 | $264.00 |
| 09/15/22 | E N REEVES | 0002 | Review docket filings and circulate to team after regular business hours (.3); correspond with B. Barker re same (.1). | 0.40 | $284.00 |
| 09/16/22 | D K KRASA | 0006 | Review conflicts reports for prep of schedules to retention app (1.1); update conflicts review summary (.6). | 1.70 | $807.50 |
| 09/16/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.5); review (.1) and organize (.2) newly filed pleadings for attorney review; circulate same to team (.1); revise internal case calendar with key case dates and deadlines (1.5). | 2.40 | $1,140.00 |
| 09/16/22 | A PREIS | 0007 | Calls with U.S. Trustee re case issues affecting opioid claims (.5); call with Debtors' advisors and OCC advisors re diligence issues (.7); review issues in advance of same (.3); call with Province, Jefferies and Cooley re strategy issues (.5). | 2.00 | $3,550.00 |
| 09/16/22 | A PREIS | 0012 | Call with Debtors' counsel and Kroll re claims noticing program. | 0.50 | $887.50 |
| 09/16/22 | S WELKIS | 0007 | Call with Debtors and OCC's advisors re diligence issues (partial). | 0.50 | $782.50 |
| 09/16/22 | K DOORLEY | 0007 | Review materials re opioid issues. | 0.90 | $1,102.50 |
| 09/16/22 | K DOORLEY | 0012 | Review Future Claimants' Representative motion (.4); comment on revised proposed order (.5); call with Debtors' counsel and Kroll re claimant noticing (.5). | 1.40 | $1,715.00 |
| 09/16/22 | J SALWEN | 0007 | Review background materials re open case issues impacting opioid matters. | 2.80 | $3,066.00 |
| 09/16/22 | J SALWEN | 0006 | Review retention research findings from J. Newdeck (.4); analyze same (.4). | 0.80 | $876.00 |
| 09/16/22 | J SALWEN | 0012 | Analyze issues re Future Claimants' Representative | 0.40 | $438.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | motion. | | |
| 09/16/22 | B K BARKER | 0012 | Review draft statement re Future Claimants' Representative appointment (.7); review comments to same (.8); conduct research re same (1.8); revise Future Claimants' Representative statement based on internal comments and research (3.6). | 6.90 | $7,210.50 |
| 09/16/22 | D R MOUHOT | 0013 | Review diligence materials in connection with analysis of estate claims. | 0.70 | $469.00 |
| 09/16/22 | E N REEVES | 0002 | Review newly filed pleadings re opioid issues (.2); circulate docket update re same after regular business hours (.1). | 0.30 | $213.00 |
| 09/16/22 | E N REEVES | 0007 | Revise statement re opioid claimant personally identifiable information protocol. | 0.70 | $497.00 |
| 09/17/22 | J L SORKIN | 0019 | Review materials in connection with diligence re wages motion. | 1.00 | $1,565.00 |
| 09/17/22 | J F NEWDECK | 0006 | Review parties in interest list (.2); correspondence with restructuring team members re retention considerations (.3). | 0.50 | $650.00 |
| 09/17/22 | A PREIS | 0007 | Draft correspondence to OCC re case developments impacting opioids (1.0); correspondence with Province and Cooley about strategy re same (.3). | 1.30 | $2,307.50 |
| 09/17/22 | A PREIS | 0006 | Analyze considerations re retention of OCC professionals (.4); correspondence with restructuring team members re same (.3); review research in connection with same (.3). | 1.00 | $1,775.00 |
| 09/17/22 | A PREIS | 0012 | Review revised draft statement on Future Claimants' Representative motion (1.1); comment on same (.6); analyze issues re same (.3). | 2.00 | $3,550.00 |
| 09/17/22 | A PREIS | 0017 | Review protective order issues. | 0.50 | $887.50 |
| 09/17/22 | K DOORLEY | 0012 | Comment on Future Claimants' Representative statement. | 1.10 | $1,347.50 |
| 09/17/22 | J SALWEN | 0007 | Review analysis re first day motions for issues impacting opioid claims (.6); analyze opioid issues in respect of same (.8). | 1.40 | $1,533.00 |
| 09/17/22 | J SALWEN | 0006 | Correspondence with restructuring team members re retention app considerations (.3); analyze same (.2). | 0.50 | $547.50 |
| 09/17/22 | J SALWEN | 0012 | Call with B. Barker re OCC statement re Future Claimants' Representative appointment. | 0.20 | $219.00 |
| 09/17/22 | B K BARKER | 0013 | Review debtors' production materials re investigation of | 2.60 | $2,717.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 15

Invoice Number: 2021401

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | potential estate claims (1.4); prepare form of index re data room (1.2). | | |
| 09/17/22 | B K BARKER | 0012 | Review comments to Future Claimants' Representative statement (.6); revise statement based on same (1.4); call with J. Salwen re same (.2). | 2.20 | $2,299.00 |
| 09/17/22 | B K BARKER | 0006 | Analysis considerations re retention application (.6); correspondence with restructuring team members re same (.3). | 0.90 | $940.50 |
| 09/17/22 | B K BARKER | 0007 | Review docket updates for opioid matters and issues. | 0.40 | $418.00 |
| 09/17/22 | E N REEVES | 0002 | Review (.5) and circulate (.4) docket updates after regular business hours. | 0.90 | $639.00 |
| 09/18/22 | J L SORKIN | 0017 | Comment on draft protective order. | 1.50 | $2,347.50 |
| 09/18/22 | K DOORLEY | 0012 | Comment on revised Future Claimants' Representative statement (1.0); correspondence with restructuring team members re order for same (.4); review revisions to proposed Future Claimants' Representative order (.2). | 1.60 | $1,960.00 |
| 09/18/22 | J SALWEN | 0012 | Comment on statement re Future Claimants' Representative appointment (.2); call with B. Barker re same (.1); analyze issues re same (.3); correspondence with restructuring team members re same (.2). | 0.80 | $876.00 |
| 09/18/22 | B K BARKER | 0007 | Correspondence (.1) and call (.2) with E. Reeves re opioid claimant personally identifiable information protocol; analyze issues re same (.1); analyze materials re prep of 2019 statement (.3); comment on same (.7). | 1.40 | $1,463.00 |
| 09/18/22 | B K BARKER | 0012 | Revise Future Claimants' Representative statement based on internal comments (1.9); correspondence with restructuring team re same (.5); call with J. Salwen re same (.1). | 2.50 | $2,612.50 |
| 09/18/22 | B K BARKER | 0013 | Review (.4) and prep (.3) data room index re Debtors' produced docs in connection with potential estate claims. | 0.70 | $731.50 |
| 09/18/22 | C A CARRILLO | 0007 | Incorporate comments into 2019 statement draft. | 0.30 | $264.00 |
| 09/18/22 | E N REEVES | 0007 | Revise opioid claimant personally identifiable | 4.20 | $2,982.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | information protocol pleading (3.9); call with B. Barker re same (.2); correspondence with B. Barker re same (.1). | | |
| 09/18/22 | E N REEVES | 0002 | Circulate docket updates after normal business hours. | 0.20 | $142.00 |
| 09/19/22 | J L SORKIN | 0007 | Attend call with OCC professionals re case status and tasks. | 0.50 | $782.50 |
| 09/19/22 | H B JACOBSON | 0018 | Prepare for (.4) and participate in (.3) kick-off call with Cooley tax team re open tax issues; review Endo public finance filings in advance of same for analysis of tax matters (.5). | 1.20 | $1,698.00 |
| 09/19/22 | M P HURLEY | 0007 | Attend Committee call re open case issues affecting opioids. | 1.10 | $1,952.50 |
| 09/19/22 | B R KEMP | 0006 | Review conflict reports in connection with Akin retention application (1.0); research additional company data (.6); update conflicts review summary (.3). | 1.90 | $798.00 |
| 09/19/22 | J F NEWDECK | 0006 | Correspondence with Skadden re parties in interest list (.2); correspondence with D. Krasa re same (.2); draft sections of Akin retention application (1.4). | 1.80 | $2,340.00 |
| 09/19/22 | D K KRASA | 0006 | Review conflicts reports in connection with prep of schedules to retention app (1.6); research additional company data (.7); update conflicts review summary (.8); correspondence with J. Newdeck re parties in interest list (.2). | 3.30 | $1,567.50 |
| 09/19/22 | A PREIS | 0007 | Lead portion of committee call re opioid matters (1.1); draft Committee update correspondence re same (.2); attend committee professionals call re strategy on opioid matters (.5); analyze issues re same (.5). | 2.30 | $4,082.50 |
| 09/19/22 | A PREIS | 0012 | Provide final comments to draft Future Claimants' Representative statement. | 1.00 | $1,775.00 |
| 09/19/22 | O J DE MOOR | 0007 | Attend portion of OCC professionals call re opioid issues. | 0.50 | $662.50 |
| 09/19/22 | O J DE MOOR | 0018 | Prepare for (.2) and attend (.3) kick-off call with Cooley tax team. | 0.50 | $662.50 |
| 09/19/22 | S WELKIS | 0007 | Attend OCC call re opioid issues and developments (1.1); attend portion of call with OCC professionals re same (.5). | 1.60 | $2,504.00 |
| 09/19/22 | K DOORLEY | 0007 | Attend call with creditors Committee re open case issues | 1.10 | $1,347.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 17

Invoice Number: 2021401

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | impacting opioid claims. | | |
| 09/19/22 | K  DOORLEY | 0012 | Review comments to Future Claimants' Representative statement (.6); further comment on Future Claimants' Representative statement in light of same (.3). | 0.90 | $1,102.50 |
| 09/19/22 | J  SALWEN | 0007 | Correspondence with restructuring team members re case work streams (.5); analyze same (.4); calls with B. Barker re open issues (.2); analyze considerations re opioid claimant personally identifiable information statement (.6); review materials re same (1.0). | 2.70 | $2,956.50 |
| 09/19/22 | B K  BARKER | 0002 | Review docket filings for potential opioid issues (.4); circulate same after regular business hours (.2); review docket coverage schedule (.1). | 0.70 | $731.50 |
| 09/19/22 | B K  BARKER | 0007 | Correspondence with E. Reeves re personally identifiable information pleading (.3); begin review of same (.5); correspondence with restructuring team members re OCC issues (.4); review draft notice of appearance (.3); analyze issues re upcoming 341 meeting (.3); review personally identifiable information Motion and UST objection re same (.7); comment on 2019 statement draft (.6); call with J. Salwen re open issues (.2); attend 341 meeting (.5). | 3.80 | $3,971.00 |
| 09/19/22 | B K  BARKER | 0012 | Finalize Future Claimants' Representative statement based on internal comments (2.2); correspondence with Cooley re same (.2); coordinate filing of Future Claimants' Representative statement (.6). | 3.00 | $3,135.00 |
| 09/19/22 | C A  CARRILLO | 0002 | Coordinate docket coverage. | 0.40 | $352.00 |
| 09/19/22 | C A  CARRILLO | 0007 | Revise draft 2019 statement with internal comments (.8); correspondence with restructuring team members re open opioid issues (.2). | 1.00 | $880.00 |
| 09/19/22 | C A  CARRILLO | 0004 | Coordinate preparation of estate professionals' fee tracker. | 0.10 | $88.00 |
| 09/19/22 | D A  CHASIN | 0013 | Review case documents and materials re case background to prepare for litigation work streams in connection with investigation of potential estate claims. | 2.90 | $1,943.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                    Page 18
Invoice Number: 2021401                                            12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 09/19/22 | E N REEVES | 0007 | Review OCC correspondence re case developments (.2); conduct research re draft personally identifiable information pleading (1.3); correspond with B. Barker re same (.2); review creditor matrix motion re same (.2). | 1.90 | $1,349.00 |
| 09/20/22 | J L SORKIN | 0013 | Meet with litigation team members re case background and diligence in connection with analysis of prepetition transactions (1.1); review documents and pleadings in connection with prepetition transactions (.9). | 2.00 | $3,130.00 |
| 09/20/22 | J L SORKIN | 0017 | Confer with Cooley re protective order (.5); analyze issues re same (.5). | 1.00 | $1,565.00 |
| 09/20/22 | M P HURLEY | 0013 | Review litigation team's analysis re potential estate claims in connection with drafting discovery requests. | 2.90 | $5,147.50 |
| 09/20/22 | J F NEWDECK | 0006 | Continue to draft sections of Akin retention application/declaration (2.4); correspondence with restructuring team members re same (.2). | 2.60 | $3,380.00 |
| 09/20/22 | D K KRASA | 0006 | Review conflicts reports in connection with prep of schedules to retention app (2.3); research additional company data for conflicts searches (1.2); update conflicts review summary (1.5); update status tracking chart (.2). | 5.20 | $2,470.00 |
| 09/20/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.4); prepare docket update for attorney review (.2). | 0.60 | $285.00 |
| 09/20/22 | K DOORLEY | 0007 | Review (.8) and comment on (1.3) first day orders and related items re issues impacting opioid claimants. | 2.10 | $2,572.50 |
| 09/20/22 | J SALWEN | 0029 | Analyze opioid concerns re comments on proposed cash management order. | 0.20 | $219.00 |
| 09/20/22 | J SALWEN | 0006 | Correspondence with restructuring team members re draft Akin retention application (.1); review initial draft of sections of same (.4); correspondence with E. Reeves re analysis of Future Claimants' Representative retention apps (.2). | 0.70 | $766.50 |
| 09/20/22 | J SALWEN | 0007 | Correspondence with restructuring team members re | 0.30 | $328.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | draft 2019 statement. | | |
| 09/20/22 | B K BARKER | 0003 | Prepare (.8) and circulate (.1) billing memo. | 0.90 | $940.50 |
| 09/20/22 | B K BARKER | 0006 | Revise section of Akin retention application (.5); correspondence with restructuring team members re same (.1). | 0.60 | $627.00 |
| 09/20/22 | B K BARKER | 0007 | Review (.6) and revise (.8) 2019 statement; correspondence with restructuring team members re same (.5); review materials re same (1.3). | 3.20 | $3,344.00 |
| 09/20/22 | D R MOUHOT | 0013 | Review model discovery requests (.5); participate in meeting with litigation team members re case background and status and discovery requests re investigation of potential estate claims (1.1); meet with J. Garrett and D. Chasin re same (.1); correspondence with D. Chasin re research in support of discovery requests (.2); draft discovery requests (1.5). | 3.40 | $2,278.00 |
| 09/20/22 | C A CARRILLO | 0007 | Revise 2019 statement draft (1.5); correspondence with restructuring team members re same (.4). | 1.90 | $1,672.00 |
| 09/20/22 | D A CHASIN | 0013 | Attend meeting with litigation team members to discuss case background and discovery re analysis of potential estate claims (1.1); meet with J. Garrett and D. Mouhot re discovery requests (.1); compile information about potential claims to aid drafting of discovery requests (4.0); correspondence with D. Mouhot re same (.1). | 5.30 | $3,551.00 |
| 09/20/22 | E N REEVES | 0006 | Prepare summaries of Future Claimants' Representative retention applications (2.5); correspondence with J. Salwen re same (.2). | 2.70 | $1,917.00 |
| 09/20/22 | E N REEVES | 0007 | Revise Committee Bylaws re opioid considerations (.1); cite check 2019 statement (1.5); correspondence with restructuring team members re same (.2). | 1.80 | $1,278.00 |
| 09/21/22 | J L SORKIN | 0013 | Review and analyze materials in connection with diligence requests re investigation of potential estate claims. | 1.50 | $2,347.50 |
| 09/21/22 | B R KEMP | 0006 | Review conflict reports re Debtors' professionals re prep of | 6.90 | $2,898.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | schedules to retention app (2.8); analyze and research additional data re same (1.1); update to conflicts review summary (.3); review other professionals conflict reports (1.4); analyze data (.8); update conflicts review summary (.2); update status tracking chart (.3). | | |
| 09/21/22 | D K KRASA | 0002 | Prepare main case and adversary proceeding docket update for team (.5); circulate same to team for attorney review (.2). | 0.70 | $332.50 |
| 09/21/22 | D K KRASA | 0006 | Analyze financial information required for retention application (.2); obtain relevant data from accounting re same (.2); follow up with conflicts department re additional searches and reports (.5); retrieve conflicts reports (.3); review conflict reports (3.7); update conflicts review summary (1.5); update status tracking chart (.2). | 6.60 | $3,135.00 |
| 09/21/22 | A PREIS | 0007 | Draft correspondence to OCC re open matters relating to opioid issues (.5); comment on OCC 2019 statement (.5); attend call with Debtors and OCC's advisors re case issues (.5); correspondence with Cooley re second day issues relating to opioid claimants (.5); analyze potential pleading re personally identifiable information (.5). | 2.50 | $4,437.50 |
| 09/21/22 | S WELKIS | 0007 | Attend conference call with Debtors' and OCC's professionals. | 0.50 | $782.50 |
| 09/21/22 | K DOORLEY | 0007 | Comment on draft first day orders re opioid issues (1.7); analyze issues re same (.4). | 2.10 | $2,572.50 |
| 09/21/22 | J SALWEN | 0007 | Outline response to UST objection re personally identifiable information redaction on behalf of individual opioid claimants (.7); analyze issues re same (.6); review underlying material re same (.1); comment on draft 2019 statement (.7); correspondence with A. Carrillo re same and personally identifiable information research (.4). | 2.50 | $2,737.50 |
| 09/21/22 | B K BARKER | 0004 | Review professionals' fee statements. | 0.30 | $313.50 |
| 09/21/22 | D R MOUHOT | 0013 | Correspondence with D. Chasin re research in support of discovery requests for | 0.10 | $67.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

Page 21

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | investigation of potential estate claims. | | |
| 09/21/22 | C A CARRILLO | 0007 | Review OCC correspondence re open matters (.1); conduct research re personally identifiable information statement (.5); correspondence with J. Salwen re same and 2019 statement (.2). | 0.80 | $704.00 |
| 09/21/22 | D A CHASIN | 0013 | Compile information about potential estate claims to aid drafting of discovery requests (2.3); summarize same (.6); correspondence with D. Mouhot re same (.1). | 3.00 | $2,010.00 |
| 09/21/22 | E N REEVES | 0006 | Review Future Claimants' Representative professionals' retention applications (.6); draft summary re same (1.1). | 1.70 | $1,207.00 |
| 09/22/22 | J L SORKIN | 0007 | Attend conference call with Committee re case status and tasks. | 0.70 | $1,095.50 |
| 09/22/22 | B R KEMP | 0006 | Review conflict reports re prep of schedules to retention app (2.3); analyze data re same (1.1); update conflicts review summary (.7); update status tracking chart (.3). | 4.40 | $1,848.00 |
| 09/22/22 | J F NEWDECK | 0006 | Analyze personally identifiable information disclosures for retention app (.8); research matters re same (.3); correspondence with D. Krasa re requirements for a retention application (.3). | 1.40 | $1,820.00 |
| 09/22/22 | D K KRASA | 0006 | Correspondence with J. Newdeck re information required for retention application (.2); obtain data from accounting re same (.2); retrieve and organize conflicts reports (.3); review conflicts reports (2.8); update conflicts review summary (1.3); update status tracking chart (.2). | 5.00 | $2,375.00 |
| 09/22/22 | D K KRASA | 0004 | Meeting with A. Laaraj re professionals' fee statement tracker. | 0.90 | $427.50 |
| 09/22/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.5); prepare update re same for attorney review (.2). | 0.70 | $332.50 |
| 09/22/22 | K DOORLEY | 0019 | Comment on wages limited objection (1.8); correspondence with restructuring team members re same (.6). | 2.40 | $2,940.00 |
| 09/22/22 | K DOORLEY | 0007 | Confer with J. Salwen re work streams (.3); review revised | 1.70 | $2,082.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

Page 22

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | versions of first day orders re opioid issues (.7); review UCC objection to first day orders re opioid issues (.5); review OCC case update correspondence (.2). | | |
| 09/22/22 | J SALWEN | 0019 | Correspondence with restructuring team members re limited objection to wages motion (.3); comment on draft of same (.4); review underlying materials re same (1.2); conduct additional research re precedent and factual basis re same (1.3). | 3.20 | $3,504.00 |
| 09/22/22 | J SALWEN | 0007 | Review OCC correspondence re case issues and development (.2); confer with K. Doorley re work streams (.3); analyze same (.2); review creditor matrix motion re issues relating to personally identifiable information of opioid claimants (.7). | 1.40 | $1,533.00 |
| 09/22/22 | A LAARAJ | 0004 | Meeting with D. Krasa re fee statement tracker (.9). review retention filings in connection with same (2.9); create fee statement tracker (2.9). | 6.70 | $2,680.00 |
| 09/22/22 | B K BARKER | 0019 | Correspondence with restructuring team members re wages limited objection (.5); call with A. Carrillo re same (.2); review same; draft limited objection to same (8.5). | 9.20 | $9,614.00 |
| 09/22/22 | D R MOUHOT | 0013 | Review research in support of discovery requests re investigation of potential estate claims. | 0.40 | $268.00 |
| 09/22/22 | C A CARRILLO | 0019 | Call with B. Barker re wages objection. | 0.20 | $176.00 |
| 09/22/22 | E N REEVES | 0006 | Review additional Future Claimants' Representative professionals' retention applications. | 0.70 | $497.00 |
| 09/23/22 | J L SORKIN | 0013 | Comment on diligence requests in connection with analysis of prepetition transactions. | 1.00 | $1,565.00 |
| 09/23/22 | H B JACOBSON | 0018 | Review materials and research relating to Debtors' US tax issues. | 0.70 | $990.50 |
| 09/23/22 | H B JACOBSON | 0018 | Participate in call presentation by Debtors to UCC and OCC advisors (1.0); correspondence with O. De Moor re same (.3). | 1.30 | $1,839.50 |
| 09/23/22 | M P HURLEY | 0013 | Review materials and draft discovery requests in connection with analysis of prepetition transactions. | 2.10 | $3,727.50 |
| 09/23/22 | B R KEMP | 0006 | Confer with D. Krasa re conflict | 4.20 | $1,764.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

Page 23
12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | reports review status (.2); review conflicts reports in connection with prep of schedules to retention app (2.7); research additional company data (.9); update conflicts review summary (.2); update status tracking chart (.2). | | |
| 09/23/22 | J F NEWDECK | 0006 | Analysis of information related to personally identifiable information representations in schedules to retention app (.6); correspondence with restructuring team members re retention application considerations (.5); analyze status of conflicts personally identifiable information review (.1); confer with D. Krasa re conflicts review process (.2). | 1.40 | $1,820.00 |
| 09/23/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.6); prepare docket update for attorney review (.2). review case calendar (.3); revise detailed case calendar with key case dates and deadlines (.9). | 2.00 | $950.00 |
| 09/23/22 | D K KRASA | 0006 | Confer with J. Newdeck re process updates to the conflicts review (.2); address considerations re same in connection with prep of schedules to retention app (.3); retrieve and organize additional conflicts reports (.7); review conflicts reports (1.5); update conflicts review summary (.8); update status tracking chart (.2); confer with B. Kemp re conflicts review (.2). | 3.90 | $1,852.50 |
| 09/23/22 | A PREIS | 0019 | Review objection to wages motion (1.8); comment on same re clawback language (1.2); call with C. Speckhart re strategy in respect of same (.6); correspond with C. Speckhart re same (.4). | 4.00 | $7,100.00 |
| 09/23/22 | O J DE MOOR | 0018 | Attend call with Debtors and Debtors tax counsel on company tax and audit issues (1.0); draft summary correspondence to M. Atkinson on open tax issues (.2); correspondence with H. Jacobson re same (.2). | 1.40 | $1,855.00 |
| 09/23/22 | K DOORLEY | 0019 | Revise objection to wages motion (2.1); correspondence with restructuring team members re same (.5); revise sections of wages objection re same (1.9). | 4.50 | $5,512.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 09/23/22 | K  DOORLEY | 0013 | Review correspondence from financial advisor to the OCC re analysis of prepetition transactions to urgent opioid recoveries. | 0.60 | $735.00 |
| 09/23/22 | J  SALWEN | 0006 | Attend call with counsel to Jefferies re retention app (.2); correspondence with restructuring team members re retention considerations (.2); review (.3) and comment on (.4) draft analysis of Future Claimants' Representative retention applications for OCC; review underlying materials re same (.6). | 1.70 | $1,861.50 |
| 09/23/22 | J  SALWEN | 0007 | Analyze issues re response in support of Debtors' request to redact personally identifiable information of individual opioid claimants (.6); review materials and notes re same (.5). | 1.10 | $1,204.50 |
| 09/23/22 | J  SALWEN | 0019 | Revise wages limited objection (1.6); correspondence with restructuring team members (.4) and Province (.5) re issues re same; conduct supplemental review of materials and related fact research re same (1.4); analyze issues re same (.8); correspondence with Cooley re same (.1). | 4.80 | $5,256.00 |
| 09/23/22 | B K  BARKER | 0019 | Review materials re wages limited objection (4.2); review and turn comments to same (1.1); coordinate finalization and filing re same (3.0); correspondence with restructuring team members re same (.4); call with A. Carrillo re same (.4); confer with E. Reeves re same (.1). | 9.20 | $9,614.00 |
| 09/23/22 | B K  BARKER | 0006 | Review revisions to sections of retention app (.4); review materials re same (.3); revise sections of same (.9); correspondence with restructuring team members re same (.2). | 1.80 | $1,881.00 |
| 09/23/22 | D R  MOUHOT | 0013 | Call with J. Garrett re status of discovery requests re investigation of potential estate claims (.1); incorporate research into discovery requests (.4); complete draft of discovery requests (1.3); correspondence with D. Chasin re same (.2); finalize draft of discovery | 4.40 | $2,948.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | requests (.6); correspondence with J. Garrett re revisions to discovery requests (.3); incorporate revisions from same into draft discovery requests (1.5). | | |
| 09/23/22 | C A CARRILLO | 0019 | Conduct research re limited wages objection (1.6); draft language re same (1.5); call with B. Barker re same (.4). | 3.50 | $3,080.00 |
| 09/23/22 | D A CHASIN | 0013 | Revise draft of diligence requests to Debtors' counsel re analysis of prepetition transactions (1.0); correspondence with D. Mouhot re same (.2). | 1.20 | $804.00 |
| 09/23/22 | E N REEVES | 0019 | Implement revisions to wages limited objection (1.2); confer with B. Barker re same (.1) | 1.30 | $923.00 |
| 09/24/22 | J F NEWDECK | 0006 | Review initial comments on portions of retention application (.3); review retention application (2.6); correspondence with B. Barker re same (.3). | 3.20 | $4,160.00 |
| 09/24/22 | D K KRASA | 0006 | Prepare materials for review re conflicts reports work stream (1.2); retrieve and organize conflicts reports in connection with prep of schedules to retention app (.6); review conflicts reports (2.1); research additional company data re conflicts reports (1.2); update conflicts review summary (.9); update status tracking chart (.6); review conflicts review procedures (.4). | 7.00 | $3,325.00 |
| 09/24/22 | A PREIS | 0007 | Correspondence with OCC members and counsel re case developments (.5); comment on personally identifiable information statement (1.3); review various case correspondence with parties in interest re case developments and related opioid issues (1.0). | 2.80 | $4,970.00 |
| 09/24/22 | A PREIS | 0008 | Draft script for 9/28 hearing. | 1.50 | $2,662.50 |
| 09/24/22 | K DOORLEY | 0003 | Review billing memo. | 0.10 | $122.50 |
| 09/24/22 | K DOORLEY | 0007 | Comment on personally identifiable information statement (2.1); review research re same (.8). | 2.90 | $3,552.50 |
| 09/24/22 | J SALWEN | 0007 | Revise Rule 2019 statement and notice of appearance (.2); correspondence with OCC professionals re same (.2); revise statement in support of redacting individual claimant personally | 3.70 | $4,051.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

Page 26

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | identifiable information (1.3); review materials re same (.8); conduct supplementary fact research re same (1.2). | | |
| 09/24/22 | B K BARKER | 0006 | Review revisions to sections of retention app (.4); analyze considerations re same (.2); revise sections of same (.3); draft section of retention app (.6); correspondence with J. Newdeck re same (.2). | 1.70 | $1,776.50 |
| 09/24/22 | B K BARKER | 0007 | Draft personally identifiable information statement (2.3); conduct research for personally identifiable information statement (3.3); draft summary of key findings (1.2); revise personally identifiable information statement for same (2.8); correspond with A. Carrillo re research findings (.4); revise personally identifiable information statement re same (1.4); correspond with E. Reeves re personally identifiable information research (.2); revise sections of personally identifiable information statement re same (2.3). | 13.90 | $14,525.50 |
| 09/24/22 | C A CARRILLO | 0007 | Conduct research for personally identifiable information pleading (1.0); cite check same (2.8); correspondence with B. Barker re same (.3). | 4.10 | $3,608.00 |
| 09/24/22 | J R SULLIVAN | 0007 | Review OCC correspondence re case updates. | 0.30 | $213.00 |
| 09/24/22 | E N REEVES | 0006 | Revise summary of Future Claimants' Representative professionals' retention applications. | 0.30 | $213.00 |
| 09/24/22 | E N REEVES | 0002 | Circulate docket updates after regular business hours to team (.3); review recent docket filings re opioid issues (.4). | 0.70 | $497.00 |
| 09/24/22 | E N REEVES | 0007 | Conduct research for personally identifiable information statement (1.2); correspondence with B. Barker re same (.2). | 1.40 | $994.00 |
| 09/25/22 | J L SORKIN | 0008 | Review pleadings (.3) and correspondence (.2) in connection with prep for hearing. | 0.50 | $782.50 |
| 09/25/22 | B R KEMP | 0006 | Confer with D. Krasa re status of review of conflict reports in connection with prep of schedules to retention application (.5); correspondence with conflicts department re | 5.60 | $2,352.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | additions to conflicts reports (.3); review notices of appearances and related materials re tracking of parties in interest for conflicts review (.8); review (.3) and revise (.6) conflicts tracker based on same; confer with D. Krasa re same (.3); review separate conflicts report (1.4); research additional for additional information for conflicts searches (1.1); update conflicts tracker with summaries based on same and review of conflicts reports (.3). | | |
| 09/25/22 | D K KRASA | 0006 | Review materials re conflicts check for prep of schedules to retention application (.5); confer with B. Kemp re same (.5); confer with B. Kemp re review of conflicts reports and conflicts tracker (.3); analyze conflicts review procedures and related matters (.2); retrieve and organize conflicts reports (.3); review conflicts reports (1.5); research for additional company data re conflicts check results (.8); update conflicts review summary based on same (1.0); update conflicts review status tracker (.2). | 5.30 | $2,517.50 |
| 09/25/22 | K DOORLEY | 0007 | Comment on sections of reply in support of personally identifiable information motion (2.1); correspondence with restructuring team members re same (.5). | 2.60 | $3,185.00 |
| 09/25/22 | J SALWEN | 0007 | Review drafts of pleading in support of personally identifiable information motion (.6); revise sections of same (.3); correspondence with restructuring team members re same (.5). | 1.40 | $1,533.00 |
| 09/25/22 | J SALWEN | 0019 | Review pleadings re wages motion (.3); analyze issues re same (.5). | 0.80 | $876.00 |
| 09/25/22 | J SALWEN | 0006 | Comment on updated summary of Future Claimants' Representative professionals' retention application issues (.4); correspondence with E. Reeves re same (.2). | 0.60 | $657.00 |
| 09/25/22 | B K BARKER | 0007 | Review internal comments and revisions to personally identifiable information statement (.9); conduct follow up | 11.60 | $12,122.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | research to address internal comments (2.9); review related materials in connection with same (.7); correspondence with E. Reeves re research for same (.5); correspondence with restructuring team members re other research needs for same (.8); analyze research results (1.2); revise sections of personally identifiable information statement based on research and related internal comments (2.4); revise same to address other internal comments (2.2). | | |
| 09/25/22 | C A CARRILLO | 0007 | Review OCC correspondence re case updates. | 0.20 | $176.00 |
| 09/25/22 | J R SULLIVAN | 0007 | Review materials and memos re case background and work streams. | 1.50 | $1,065.00 |
| 09/25/22 | E N REEVES | 0006 | Revise summary of Future Claimants' Representative professionals' retention applications based on internal comments (.6); correspondence with J. Salwen re same (.2). | 0.80 | $568.00 |
| 09/25/22 | E N REEVES | 0007 | Conduct research re open issues for personally identifiable information statement (2.4); correspondence with B. Barker re same (.3). | 2.70 | $1,917.00 |
| 09/26/22 | J L SORKIN | 0007 | Continue review of case materials re background and work streams. | 1.00 | $1,565.00 |
| 09/26/22 | M P HURLEY | 0012 | Review voluntary opioid term sheet (1.9); analyze issues re same (.9). | 2.80 | $4,970.00 |
| 09/26/22 | B R KEMP | 0006 | Review notices of appearance for additional parties in interest (.7); update conflict review status tracker re same (.4). | 1.10 | $462.00 |
| 09/26/22 | J F NEWDECK | 0006 | Review conflicts reports for parties in interest (.9); conduct analysis of same (.4); revise retention applications re personally identifiable information disclosures (.8); review internal comments to retention application (.5); revise retention application based on same (.8); revise certain disclosure language (.3); revise sections of retention declaration and application (.5); correspondence with restructuring team members re same (.3). | 4.50 | $5,850.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021401

Page 29
12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/26/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.6); review and organize newly filed pleadings for attorney review (.4); prepare docket update for team (.2). | 1.20 | $570.00 |
| 09/26/22 | D K KRASA | 0008 | Register attorneys and financial advisor for upcoming hearing. | 0.60 | $285.00 |
| 09/26/22 | D K KRASA | 0006 | Review (.5) and finalize (.3) memo re conflicts review matters; confer with A. Laaraj re retention review process and related considerations (.4); retrieve and organize conflicts reports (.3); review conflicts search reports (2.4); prepare summary re same (1.1); research additional company data based on results in reports (1.5); prepare additional summaries of conflicts review results (1.8); update conflicts review status tracker (.3). | 8.60 | $4,085.00 |
| 09/26/22 | A PREIS | 0008 | Review materials in prep for 9/28 hearing (1.2); prepare remarks for same (.9); revise same based on review of materials (.4). | 2.50 | $4,437.50 |
| 09/26/22 | K DOORLEY | 0006 | Correspondence with restructuring team members re retention considerations. | 0.30 | $367.50 |
| 09/26/22 | K DOORLEY | 0007 | Finalize personally identifiable information statement for filing (.3); review Debtors' reply re same (.3); review statement of first lien ad hoc group for opioid issues/matters (.4); review revisions to first day orders re same (.5). | 1.50 | $1,837.50 |
| 09/26/22 | J SALWEN | 0008 | Correspondence with members of restructuring team re preparation for 9/28 hearing (.2); review materials in preparation for same (.7). | 0.90 | $985.50 |
| 09/26/22 | J SALWEN | 0019 | Review additional materials re wages motion (1.0); analyze issues re same (.2). | 1.20 | $1,314.00 |
| 09/26/22 | A LAARAJ | 0006 | Review conflicts check re retention of professionals (2.8); cross check retention apps (2.9); confer re same with D. Krasa (.4). | 6.10 | $2,440.00 |
| 09/26/22 | B K BARKER | 0008 | Review prior hearing transcript (.4); correspondence with restructuring team members re prep of materials for hearing (.2); review hearing materials (.6). | 1.20 | $1,254.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 09/26/22 | B K BARKER | 0006 | Review (.9) and revise (1.8) retention application draft; incorporate comments to same (.8); correspondence with restructuring team members re same (.4). | 3.90 | $4,075.50 |
| 09/26/22 | D R MOUHOT | 0013 | Review First Day Declaration and other filings to incorporate information into draft discovery requests re analysis of potential estate claims (.8); review (.7) and revise (1.1) draft discovery requests; correspondence with D. Chasin re revisions to discovery requests (.1); incorporate D. Chasin revisions in discovery requests and finalize (.6); circulate updated draft discovery requests (.1). | 3.40 | $2,278.00 |
| 09/26/22 | C A CARRILLO | 0002 | Coordinate docket coverage. | 0.30 | $264.00 |
| 09/26/22 | D A CHASIN | 0013 | Review 9/23 revisions to draft of diligence request to Debtors' counsel re investigation of prepetition transactions (.5); revise 9/26 draft of diligence request to Debtors (2.3); correspondence with D. Mouhot re same (.2). | 3.00 | $2,010.00 |
| 09/26/22 | J R SULLIVAN | 0007 | Review case materials re background and open issues (1.7); conduct research re open case issues (1.2); prep memo summarizing same (1.6). | 4.50 | $3,195.00 |
| 09/26/22 | E N REEVES | 0008 | Review hearing agenda (.3) and filings going forward at hearing (.9) in connection with prep for 9/28 hearing; confer with D. Krasa re prep of hearing materials (.2); prep separate hearing materials (1.1); coordinate with staff re same (.3); correspondence with restructuring team members re same (.3). | 3.10 | $2,201.00 |
| 09/27/22 | J L SORKIN | 0007 | Attend portion of call with Committee re case status and strategy impacting opioid issues (.4); review filings in connection with same (.5). | 0.90 | $1,408.50 |
| 09/27/22 | M P HURLEY | 0007 | Attend portion of OCC call re opioid issues. | 0.40 | $710.00 |
| 09/27/22 | M P HURLEY | 0013 | Review (1.6) and respond (.7) to correspondence from Debtors' counsel regarding prepetition transactions. | 2.30 | $4,082.50 |
| 09/27/22 | B R KEMP | 0006 | Confer with D. Krasa re conflict review matters in connection with prep of schedules to | 6.10 | $2,562.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | retention app (.3); conduct review of conflict reports (2.6); draft summary re same (.9); research additional company data based on results of same (1.2); update conflicts review summary (.8); update conflicts review status tracker (.3). | | |
| 09/27/22 | D K KRASA | 0008 | Confer with E. Reeves re preparation of hearing materials for upcoming hearing (.2); review and organize the materials for attorney review in prep of 9/28 hearing (1.0); organize hearing materials folders (.3). | 1.50 | $712.50 |
| 09/27/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.5); prepare docket update and circulate same to team (.2). | 0.70 | $332.50 |
| 09/27/22 | D K KRASA | 0006 | Confer with B. Kemp re conflicts review matters and schedules to retention application (.3); review materials in connection with prep of schedules to retention app (.4); review conflicts reports (2.8); correspondence with F. Castro re conflicts review matters (.5); review and organize conflicts reports (.6); update conflicts review status tracking chart (.3). | 4.90 | $2,327.50 |
| 09/27/22 | A PREIS | 0008 | Review materials in prep for hearing (1.7); continue prep of remarks for hearing (1.1); correspondence with J. Salwen re same (.2). | 3.00 | $5,325.00 |
| 09/27/22 | A PREIS | 0007 | Lead portion of OCC call re case issues and strategy impacting opioid claimants (.4); prepare for same (.8); correspondence with K. Doorley and J. Salwen re personally identifiable information issues (.3). | 1.50 | $2,662.50 |
| 09/27/22 | S WELKIS | 0007 | Attend part of OCC call re case updates relating to opioid matters (.4); review OCC correspondence re same (.2). | 0.60 | $939.00 |
| 09/27/22 | K DOORLEY | 0007 | Review OCC correspondence re open issues (.2); correspondence with J. Salwen and A. Preis re personally identifiable information motion issues (.2); review revised proposed first day orders for opioid-related matter (.8). | 1.20 | $1,470.00 |
| 09/27/22 | J SALWEN | 0007 | Review OCC case update correspondence (.2); analyze | 1.20 | $1,314.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

Page 32
12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | issues re personally identifiable information motion dispute (.5); correspondence with A. Preis and K. Doorley re same (.1); attend portion of UCC call re case issues and strategy impacting opioid claimants (.4). | | |
| 09/27/22 | J  SALWEN | 0006 | Review draft of Akin retention application (.6); comment on same (.4). | 1.00 | $1,095.00 |
| 09/27/22 | J  SALWEN | 0019 | Review materials (.2) and correspondence (.1) re interim/final wages motion. | 0.30 | $328.50 |
| 09/27/22 | J  SALWEN | 0017 | Review protective order (.3); analyze issues re same (.4). | 0.70 | $766.50 |
| 09/27/22 | J  SALWEN | 0008 | Prepare for 11/28 hearing (1.9); correspondence with E. Reeves re issues relating to same (.2); correspondence with A. Preis re same (.4). | 2.50 | $2,737.50 |
| 09/27/22 | F J  CASTRO | 0006 | Review memo re conflicts review in connection with prep of retention app schedules and disclosures (.9); correspondence with D. Krasa re conflict review matters (.5); begin review of conflict search reports (1.1). | 2.50 | $1,000.00 |
| 09/27/22 | A  LAARAJ | 0006 | Review conflicts check reports (1.9); cross check retention of professionals re Akin conflicts check reports (8.6); attend conflicts training re same (2.0). | 12.50 | $5,000.00 |
| 09/27/22 | C A  CARRILLO | 0007 | Review OCC correspondence re case developments, and attachments thereto. | 0.50 | $440.00 |
| 09/27/22 | J R  SULLIVAN | 0007 | Review materials re opioid issues and case background (1.4); attend Akin part of OCC call re case updates (.4). | 1.80 | $1,278.00 |
| 09/27/22 | E N  REEVES | 0007 | Review OCC correspondence re case developments, and attached materials. | 0.50 | $355.00 |
| 09/27/22 | E N  REEVES | 0008 | Review hearing materials (.7); correspondence with J. Salwen re same (.3); prepare summary re same (.8); review revised agenda for hearing (.2); confer with D. Krasa re updates to hearing materials based on same (.2); review revised hearing materials (.7). | 2.90 | $2,059.00 |
| 09/27/22 | E N  REEVES | 0002 | Review docket update filings. | 0.30 | $213.00 |
| 09/28/22 | J L  SORKIN | 0008 | Attend second day hearing (partial). | 4.00 | $6,260.00 |
| 09/28/22 | J L  SORKIN | 0017 | Review draft protective order. | 0.50 | $782.50 |
| 09/28/22 | M P  HURLEY | 0008 | Attend second day hearing. | 5.00 | $8,875.00 |
| 09/28/22 | B R  KEMP | 0006 | Review conflict reports in connection with Akin retention | 4.80 | $2,016.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | application (2.6); draft summaries re same (.6); update tracking chart re same (1.6). | | |
| 09/28/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets for relevant updates (.4); prepare and circulate update to team (.2). | 0.60 | $285.00 |
| 09/28/22 | D K KRASA | 0006 | Review summaries of conflicts reports (.5); correspondence with F. Castro and A. Laaraj re same (.5); organize conflicts reports (.3); update status tracking chart (.5); review conflict reports (3.7); research additional company data re same (1.5); update conflicts review summary (1.2). | 8.20 | $3,895.00 |
| 09/28/22 | A PREIS | 0008 | Attend second day hearing (5.0); review materials in preparation for same (2.9); correspondence with counsel to multiple parties in interest re same (.5); confer with same re hearing issues (.6). | 9.00 | $15,975.00 |
| 09/28/22 | K DOORLEY | 0008 | Attend second day hearing (partial). | 4.30 | $5,267.50 |
| 09/28/22 | J SALWEN | 0008 | Prepare for (2.3) and attend (5.0) hearing; confer with counsel to multiple parties re same (.9). | 8.20 | $8,979.00 |
| 09/28/22 | J SALWEN | 0007 | Prepare for (.3) and lead (.7) call with members of restructuring team re work streams and next steps; analyze issues re same (.3). | 1.30 | $1,423.50 |
| 09/28/22 | J SALWEN | 0019 | Analyze next steps re wages motion. | 0.70 | $766.50 |
| 09/28/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention application (2.3); draft summaries re same (.7); correspond with D. Krasa and A. Laaraj team re updates regarding same and related matters (.5). | 3.50 | $1,400.00 |
| 09/28/22 | A LAARAJ | 0006 | Cross check conflicts report in connection with preparing Akin retention application (2.7); draft summaries of same (1.3); correspondence with D. Krasa and F. Castro re summaries of retention applications (.2); prepare professional fee tracker (.7). | 4.90 | $1,960.00 |
| 09/28/22 | A LAARAJ | 0004 | Continue prep of professional fee tracker (2.9); review materials re same (1.4). | 4.30 | $1,720.00 |
| 09/28/22 | B K BARKER | 0007 | Call with restructuring team members re case background, work streams and next steps. | 0.70 | $731.50 |
| 09/28/22 | J R SULLIVAN | 0007 | Call with restructuring team | 0.70 | $497.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members re multiple case issues and work streams. | | |
| 09/28/22 | E N REEVES | 0008 | Prepare and circulate additional hearing materials. | 6.10 | $4,331.00 |
| 09/28/22 | E N REEVES | 0007 | Call with restructuring team members re case status and work streams. | 0.70 | $497.00 |
| 09/29/22 | J L SORKIN | 0013 | Review disputed issues re diligence requests for investigation of potential estate claims. | 0.30 | $469.50 |
| 09/29/22 | J L SORKIN | 0017 | Review and analyze revised protective order (.9); attend call with Cooley re revisions to protective order (.1); attend call with Cooley and UCC counsel re proposed revisions to protective order (.6); analyze issues re same (.4). | 2.00 | $3,130.00 |
| 09/29/22 | J L SORKIN | 0007 | Call with Debtors' advisors re case status and open issues relating to opioid issues (.7); attend OCC call re opioid issues (1.1). | 1.80 | $2,817.00 |
| 09/29/22 | H B JACOBSON | 0018 | Call with O. De Moor re tax issues (1.0); review Debtor tax documents in connection with same (.2); analyze issues re same (.4). | 1.60 | $2,264.00 |
| 09/29/22 | M P HURLEY | 0007 | Present on OCC call re opioid-related case updates (1.1); prep for same (.2); call with Debtors re case updates (.7); draft agenda for same (.2). | 2.20 | $3,905.00 |
| 09/29/22 | B R KEMP | 0006 | Review conflict reports in connection with Akin retention application (4.6); draft summaries of same (1.7); update Master Summary re same (.3). | 6.60 | $2,772.00 |
| 09/29/22 | J F NEWDECK | 0006 | Correspondence with K. Doorley and B. Barker re retention application matters (.3); review precedent re open retention questions (.4); confer with D. Krasa re conflicts review process (.2); update retention application for certain disclosures (.5). | 1.40 | $1,820.00 |
| 09/29/22 | D K KRASA | 0004 | Confer with A. Laaraj re fee tracker. | 0.40 | $190.00 |
| 09/29/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.1); circulate updates to team (.1). | 0.20 | $95.00 |
| 09/29/22 | D K KRASA | 0006 | Confer with J. Newdeck re status of conflicts review in connection with prep of retention app schedules and disclosures (.2); prepare detailed status correspondence re same (.3); | 6.60 | $3,135.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | review and revise conflicts review summaries (.6); correspondence with B. Barker re retention considerations (.4); review and organize conflicts reports (.4); update status tracking chart (.3); review reports (1.8); research additional company data (1.2); update conflicts review summary (1.1); update status tracking chart (.3). | | |
| 09/29/22 | A  PREIS | 0007 | Lead OCC call re opioid issues (1.1); prep for same (.2); call with Debtors and OCC's advisors re case updates (.7); call with Debtors' counsel re case issues (.5); prepare agenda for same (.1). | 2.60 | $4,615.00 |
| 09/29/22 | O J  DE MOOR | 0018 | Review Debtors' tax issues (1.0); call with H. Jacobson re same (1.0). | 2.00 | $2,650.00 |
| 09/29/22 | S  WELKIS | 0007 | Call with Debtors' and OCC advisors re open case issues. | 0.70 | $1,095.50 |
| 09/29/22 | K  DOORLEY | 0007 | Review first day motions and orders in connec-tion with analyzing open opioid issues. | 0.80 | $980.00 |
| 09/29/22 | K  DOORLEY | 0006 | Review correspondence from Debtors' counsel and documents re retention of investment banker to the Debtors. | 0.20 | $245.00 |
| 09/29/22 | K  DOORLEY | 0006 | Correspondence with J. Newdeck and B. Barker re Akin retention application. | 0.30 | $367.50 |
| 09/29/22 | J  SALWEN | 0007 | Review materials re open case issues related to opioids (.6); coordinate case work streams (.8); review materials re same (2.4); prepare analysis re same (1.8). | 5.60 | $6,132.00 |
| 09/29/22 | J  SALWEN | 0006 | Review (.4) and comment on (.4) summary of Future Claimants' Representative professional retention issues; correspondence with E. Reeves re same (.1). | 0.90 | $985.50 |
| 09/29/22 | J  SALWEN | 0019 | Analyze issues re wages order (.2); review correspondence among case parties re same (.1). | 0.30 | $328.50 |
| 09/29/22 | F J  CASTRO | 0006 | Review conflict reports in connection with Akin retention application (1.5); draft summary of same (.6); update tracker re same (.4). | 2.50 | $1,000.00 |
| 09/29/22 | A  LAARAJ | 0004 | Confer with D. Krasa re professionals fee tracker. | 0.40 | $160.00 |
| 09/29/22 | B K  BARKER | 0012 | Conduct research re opioid term sheet issues. | 1.40 | $1,463.00 |
| 09/29/22 | B K  BARKER | 0006 | Review revised summaries re Future Claimants' Representative | 3.80 | $3,971.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | professionals' retentions (.3); research matters re retention app (.4); correspondence with K. Doorley and J. Newdeck re same (.6); draft section of retention app (.9); review additional disclosures for retention app schedules (.2); revise same (.4); correspondence with restructuring team members re research for retention app (.2); review results of same (.2); revise retention app for same (.6); correspondence with D. Krasa re same (.2). | | |
| 09/29/22 | B K BARKER | 0007 | Review OCC update correspondence (.2); review case materials (.3); review revisions to critical dates memo (.2). | 0.70 | $731.50 |
| 09/29/22 | C A CARRILLO | 0008 | Review second day hearing summary. | 0.10 | $88.00 |
| 09/29/22 | C A CARRILLO | 0006 | Conduct research re retention application considerations (.8); correspondence with restructuring team members re same (.2). | 1.00 | $880.00 |
| 09/29/22 | J R SULLIVAN | 0006 | Conduct research re retention considerations (1.1); correspondence with restructuring team members re same (.5); review comments and revisions to retention application (.7); incorporate comments and revisions to same (1.2). | 3.50 | $2,485.00 |
| 09/29/22 | E N REEVES | 0002 | Circulate docket updates to full team outside of ordinary business hours. | 0.50 | $355.00 |
| 09/29/22 | E N REEVES | 0007 | Review OCC update correspondence (.1); review materials re case work streams (.5); review recent filings for impact on opioid matters (.6); prep outline of issues re same (.5). | 1.70 | $1,207.00 |
| 09/29/22 | E N REEVES | 0006 | Conduct research re matters for Akin retention app (.8); correspondence with restructuring team members re same (.3); revise Future Claimants' Representative professionals' retention applications summary (2.3); correspond with J. Salwen re same (.1). | 3.50 | $2,485.00 |
| 09/30/22 | J L SORKIN | 0017 | Review (.3) and respond (.1) to correspondence with parties in interest re protective order. | 0.40 | $626.00 |
| 09/30/22 | J L SORKIN | 0013 | Review correspondence between | 0.30 | $469.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | parties in interest re diligence and disputed issues in connection re potential estate claims. | | |
| 09/30/22 | M P HURLEY | 0013 | Review correspondence from Debtors' counsel re prepetition transactions and related diligence issues (1.7) and respond to same (.4). | 2.10 | $3,727.50 |
| 09/30/22 | B R KEMP | 0006 | Review and analyze data re conflict report in connection with Akin retention application prep (4.2); draft summary re same (2.1); correspondence with conflicts review team re conflicts process (.3); research additional company data (.4). | 7.00 | $2,940.00 |
| 09/30/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.3); prepare update for team re same (.2). | 0.50 | $237.50 |
| 09/30/22 | D K KRASA | 0004 | Confer with A. Laaraj re professional fee application tracker (.4); review tracker (.1). | 0.50 | $237.50 |
| 09/30/22 | D K KRASA | 0006 | Review conflicts review summaries (.5); correspondence with conflicts review team re conflicts review (.5); review and organize conflicts reports re prep of retention app disclosures (.4); update status tracking chart (.2); review reports re same (1.3); research additional company data (.9); update conflicts review summary (1.0); update status tracking chart (.3). | 5.10 | $2,422.50 |
| 09/30/22 | A PREIS | 0007 | Calls with M. Atkinson (Province) and C. Speckhart (Cooley) re case strategy on opioid issues (.5); call with restructuring team members re case updates and open issues (.5). | 1.00 | $1,775.00 |
| 09/30/22 | A PREIS | 0019 | Analyze wages motion issues. | 1.30 | $2,307.50 |
| 09/30/22 | A PREIS | 0017 | Analyze preliminary injunction issues (.2); correspondence with state AG re preliminary injunction (.2); call with counsel for Ad Hoc Cross-Holder Group re same (.5); call with counsel to Multi-State Endo Executive Committee re same (.5). | 1.40 | $2,485.00 |
| 09/30/22 | S WELKIS | 0007 | Review OCC correspondence re open opioid related matters. | 0.60 | $939.00 |
| 09/30/22 | S WELKIS | 0006 | Correspondence with financial advisor to the OCC re Debtors' professional engagement matters. | 0.60 | $939.00 |
| 09/30/22 | K DOORLEY | 0006 | Review (.4) and comment on (.6) | 1.00 | $1,225.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 38

Invoice Number: 2021401

12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Akin Gump retention application. | | |
| 09/30/22 | K  DOORLEY | 0007 | Attend first (.5) and second (.6) call with restructuring team members re coordination and next steps. | 1.10 | $1,347.50 |
| 09/30/22 | J  SALWEN | 0012 | Analyze materials re claims issues (.4); correspondence with A. Carrillo re same (.1); correspondence with Cooley re same (.1). | 0.60 | $657.00 |
| 09/30/22 | J  SALWEN | 0007 | Attend first (.5) and second (.6) calls with members of restructuring team re case work streams and next steps; prepare for same (.8). | 1.90 | $2,080.50 |
| 09/30/22 | J  SALWEN | 0006 | Review (.4) and revise (.9) Akin retention application; correspondence with B. Barker re same (.2). | 1.50 | $1,642.50 |
| 09/30/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention app prep (3.1); draft summary of findings re same (1.3); correspondence with conflicts review team re same and related matters (.3). | 4.70 | $1,880.00 |
| 09/30/22 | B K  BARKER | 0006 | Review (.7) and revise (1.4) retention application draft; correspondence with J. Salwen re same (.2); call with J. Sullivan re research re retention (.2); correspondence with restructuring team members re same (.4); further revise sections of retention application (.8). | 3.70 | $3,866.50 |
| 09/30/22 | C A  CARRILLO | 0006 | Conduct research in connection with retention (.6); correspondence with restructuring team members re same (.2). | 0.80 | $704.00 |
| 09/30/22 | C A  CARRILLO | 0002 | Circulate docket updates after normal business hours to full team. | 0.30 | $264.00 |
| 09/30/22 | C A  CARRILLO | 0012 | Conduct research re claims issue (2.2); correspondence with J. Salwen re same (.2); draft summary re same (.9). | 3.30 | $2,904.00 |
| 09/30/22 | C A  CARRILLO | 0007 | Attend call with restructuring team members re open work streams (.5); attend follow up call with restructuring team members re same and open case issues (.6); review OCC correspondence re open case issues (.1). | 1.20 | $1,056.00 |
| 09/30/22 | J R  SULLIVAN | 0006 | Call with B. Barker re retention research (.2); conduct research re | 0.80 | $568.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

Page 39
12/29/22

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.4); correspondence with restructuring team members re same (.2). | | |
| 09/30/22 | J R SULLIVAN | 0007 | Attend call with restructuring team members to discuss work streams and team processes going forward for tasks (.5); attend follow up call with restructuring team members re case strategy, upcoming deadlines, and case background (.6). | 1.10 | $781.00 |
| 09/30/22 | M R HOLNESS | 0006 | Conduct conflict check re Akin retention application (3.9); draft summary of same (1.1). | 5.00 | $2,000.00 |
| | | | Total Hours | 821.7 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| J L SORKIN | 30.30 | at | $1565.00 | = | $47,419.50 |
| H B JACOBSON | 5.30 | at | $1415.00 | = | $7,499.50 |
| M P HURLEY | 36.80 | at | $1775.00 | = | $65,320.00 |
| A PREIS | 57.10 | at | $1775.00 | = | $101,352.50 |
| O J DE MOOR | 5.10 | at | $1325.00 | = | $6,757.50 |
| S WELKIS | 6.40 | at | $1565.00 | = | $10,016.00 |
| J F NEWDECK | 21.30 | at | $1300.00 | = | $27,690.00 |
| K DOORLEY | 49.40 | at | $1225.00 | = | $60,515.00 |
| J SALWEN | 116.30 | at | $1095.00 | = | $127,348.50 |
| B K BARKER | 147.30 | at | $1045.00 | = | $153,928.50 |
| D R MOUHOT | 14.40 | at | $670.00 | = | $9,648.00 |
| C A CARRILLO | 30.00 | at | $880.00 | = | $26,400.00 |
| D A CHASIN | 15.40 | at | $670.00 | = | $10,318.00 |
| J R SULLIVAN | 14.20 | at | $710.00 | = | $10,082.00 |
| E N REEVES | 53.50 | at | $710.00 | = | $37,985.00 |
| B R KEMP | 53.10 | at | $420.00 | = | $22,302.00 |
| D K KRASA | 112.50 | at | $475.00 | = | $53,437.50 |
| F J CASTRO | 13.20 | at | $400.00 | = | $5,280.00 |
| A LAARAJ | 35.10 | at | $400.00 | = | $14,040.00 |
| M R HOLNESS | 5.00 | at | $400.00 | = | $2,000.00 |

Current Fees $799,339.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,774.96 |
| Computerized Legal Research - Other | $727.28 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $306.08 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,026.41 |
| Courier Service/Messenger Service- Off Site | $145.00 |
| Meals - Overtime | $60.00 |
| Local Transportation - Overtime | $170.16 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021401

Page 40
12/29/22

Current Expenses                                                      $6,209.89

**Total Amount of This Invoice**                              **$805,549.39**

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $3,774.96 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $1,026.41 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $306.08 |
| Computerized Legal Research - Other | $727.28 |
| Courier Service/Messenger Service - Off Site | $145.00 |
| Meals - Overtime | $60.00 |
| Local Transportation - Overtime | $170.16 |
| **TOTAL:** | **$6,209.89** |

## **Exhibit E**

**Itemized Disbursements**



ENDO OPIOID CLAIMANTS COMMITTEE
2 N LASALLE STREET
SUITE 1300
CHICAGO, IL 60602
ATTN: HAROLD ISRAEL

| | |
|---|---|
| Invoice Number | 2021401 |
| Invoice Date | 12/29/22 |
| Client Number | 105861 |
| Matter Number | 0001 |

---

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $3,774.96 |
| Computerized Legal Research - Other | $727.28 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $306.08 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,026.41 |
| Courier Service/Messenger Service- Off Site | $145.00 |
| Meals - Overtime | $60.00 |
| Local Transportation - Overtime | $170.16 |

Current Expenses $6,209.89

| Date | | Value |
|---|---|---|
| 09/08/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5400833209132008 DATE: 9/13/2022 Working Late in Office Taxi/Car/etc, 09/08/22, Uber ride home after working late in the office on Endo., Uber | $70.40 |
| 09/08/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261509 DATE: 10/26/2022 Working Late in Office Taxi/Car/etc, 09/08/22, Late working car home., Uber | $8.41 |
| 09/12/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC; INVOICE#: 94514; DATE: | $50.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 2

Invoice Number: 2021401

12/29/22

---

|          | 9/15/2022<br>SENDER'S NAME: B.Barker; JOB NUMBER: 1542673; PICKUP: One Bryant Park; DESTINATION: ██████ ██████ DATE: 09/12/2022 |          |
|----------|----------------------------------------------------------------------------------------------------------------------------------|----------|
| 09/14/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022<br>Working Late in Office Taxi/Car/etc, 09/14/22, Late working car home., Uber | $8.41 |
| 09/15/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022<br>Working Late in Office Taxi/Car/etc, 09/15/22, Weekend working car home., Uber | $9.41 |
| 09/15/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022<br>Working Late in Office Taxi/Car/etc, 09/15/22, Late working car home., Uber | $8.41 |
| 09/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $145.27 |
| 09/18/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-150 DATE: 9/18/2022<br>Brooks Barker - Taco Bell - 9/14/2022 - Overtime Meal | $20.00 |
| 09/20/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: NEWDECK JOANNA Date: 9/20/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $545.11 |
| 09/20/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.49 |
| 09/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 8.0 | $580.03 |
| 09/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.50 |
| 09/23/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: | $72.49 |

|            |                                                                                                                 |          |
|------------|-----------------------------------------------------------------------------------------------------------------|----------|
|            | SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0                                       |          |
| 09/23/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.05    |
| 09/23/22   | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: CARILLO CRAIG; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $299.03  |
| 09/24/22   | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 9/24/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $481.30  |
| 09/25/22   | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-151 DATE: 9/25/2022 Brooks Barker - Angelo's Pizza - 9/21/2022 - Overtime Meal | $20.00   |
| 09/25/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.50   |
| 09/25/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: REEVES  ERICA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.76  |
| 09/26/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.80   |
| 09/26/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $362.51  |
| 09/26/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.23   |
| 09/26/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.23   |
| 09/27/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS | $145.00  |

| | | |
|---|---|---|
| | CHARGE; Quantity: 2.0 | |
| 09/27/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 94616 DATE: 9/30/2022 SENDER'S NAME: B.Barker; JOB NUMBER: 1544409; PICKUP: One Bryant Park; DESTINATION: ███████ ██████; DATE: 09/27/2022 | $95.00 |
| 09/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.80 |
| 09/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $797.53 |
| 09/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.45 |
| 09/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.23 |
| 09/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.45 |
| 09/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.23 |
| 09/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $362.51 |
| 09/29/22 | Local Transportation - Overtime VENDOR: JOE R. SULLIVAN INVOICE#: 5437643910031708 DATE: 10/3/2022 Working Late in Office Taxi/Car/etc, 09/29/22, Late working car home., Uber | $44.65 |
| 09/29/22 | Meals - Overtime  VENDOR: JOE R. SULLIVAN INVOICE#: 5437643910031900 DATE: 10/3/2022 All working late in office Meals, 09/29/22, Late working meal., Sala Thai, Joe Sullivan | $20.00 |
| 09/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER | $69.57 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                          Page 5
Invoice Number: 2021401                                                                  12/29/22

|            |                                                                                  |          |
|------------|----------------------------------------------------------------------------------|----------|
|            | BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0                                    |          |
| 09/29/22   | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: REEVES  ERICA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.38   |
| 09/29/22   | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022 | $20.47   |
|            | Working Late in Office Taxi/Car/etc, 09/29/22, Late working car home., Arro       |          |
| 09/30/22   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2209 DATE: 9/30/2022 | $244.75  |
|            | - Document retrieval in various courts                                            |          |
| 09/30/22   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2209 DATE: 9/30/2022 | $237.78  |
|            | - Document retrieval in various courts                                            |          |
| 09/30/22   | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 134294-2209 DATE: 9/30/2022 | $244.75  |
|            | - Document retrieval in various courts                                            |          |

|                                    |            |
|------------------------------------|------------|
| Current Expenses                   | $6,209.89  |
| **Total Amount of This Invoice**   | **$805,549.39** |