**Objection Deadline: January 13, 2023 at 4:00 p.m. (ET)**

AKIN GUMP STRAUSS HAUER & FELD LLP
Arik Preis
Mitchell P. Hurley
Kate Doorley
Theodore James Salwen
Brooks Barker
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Special Counsel to the Official Committee*
*of Opioid Claimants of Endo International plc, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENDO INTERNATIONAL PLC, *et al.*, | ) | Case No. 22-22549 (JLG) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**SECOND MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS SPECIAL
COUNSEL TO THE OFFICIAL COMMITTEE OF OPIOID CLAIMANTS FOR
THE PERIOD OF OCTOBER 1, 2022 THROUGH OCTOBER 31, 2022**

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755.  Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo.  The location of the Debtors' service address for purposes of these chapter 11 cases is:  1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP
Special Counsel to the Official Committee of
Opioid Claimants of Endo International plc, *et al.* |
| Date of Retention: | November 15, 2022, effective as of September 8, 2022 |
| Period for Which Compensation and Reimbursement Is Sought: | October 1, 2022 Through October 31, 2022 |
| Fees Incurred: | $983,499.00 |
| 20% Holdback: | $196,699.80 |
| Total Compensation Less 20% Holdback: | $786,799.20 |
| Expenses Incurred: | $12,521.76 |
| Total Fees and Expenses Requested: | $996,020.76 |

This is a __x__ monthly ___interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special counsel to the Official

Committee of Opioid Claimants (the "OCC") of Endo International plc. and its affiliated debtors

and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and

disbursements (this "Second Monthly Fee Statement") covering the period from October 1, 2022

through and including October 31, 2022 (the "Compensation Period") in accordance with the

*Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for*

*Retained Professionals*, dated October 3, 2022 [ECF No. 326] and the *Order Authorizing*

*Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim*

*Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated

December 18, 2022 [ECF No. 989]. By this Second Monthly Fee Statement, and after taking into

account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance

---

[2] The total amount sought for fees and expenses ($996,020.76) reflects (i) a voluntary reduction of $203,157.90 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $197.59 in expenses incurred during the Compensation Period, reflecting reductions required pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, dated January 29, 2013 [General Order M-447]. Such fees and expenses are excluded from the exhibits and the

and payment of compensation in the amount of $786,799.20 (80% of $983,499.00) for fees on account of reasonable and necessary professional services rendered to the OCC by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $12,521.76 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the OCC during the Compensation Period.  The rates charged by Akin Gump for services rendered to the OCC are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the OCC during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the OCC during the Compensation Period.

---

summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the OCC during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the OCC during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Second Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

Objections to this Second Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties (as defined in the Interim Compensation Order) so as to be received no later than **January 13, 2023 at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Second Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Second Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Second Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

Dated: New York, New York
December 29, 2022

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/  Arik Preis*_____

     Arik Preis
     Mitchell P. Hurley
     Theodore James Salwen
     Brooks Barker
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     apreis@akingump.com
     mhurley@akingump.com
     jsalwen@akingump.com
     bbarker@akingump.com

     Kate Doorley
     2001 K Street NW
     Washington, DC 20006
     Telephone: (202) 887-4000
     Facsimile: (202) 887-4288
     kdoorley@akingump.com

     *Special Counsel to the Official Committee of
     Opioid Claimants of Endo International plc,*
     et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Olivier De Moor | Tax | NY | 2009 | $1,325.00 | 18.6 | $24,645.00 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 46.4 | $82,360.00 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 16.9 | $23,913.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 81.7 | $145,017.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 22.7 | $35,525.50 |
| Scott Welkis | Corporate | NY | 1997 | $1,565.00 | 5.2 | $8,138.00 |
| **Partner Total:** | | | | | **191.5** | **$319,599.50** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Kate Doorley | Financial Restructuring | DC | 2012 | $1,225.00 | 44.7 | $54,757.50 |
| Jennifer Garrett | Litigation | NY | 2016 | $1,025.00 | 7.2 | $7,380.00 |
| Joanna Newdeck | Financial Restructuring | LO | 2006 | $1,300.00 | 18.4 | $23,920.00 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 11.3 | $14,012.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 86.3 | $94,498.50 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 9.7 | $10,718.50 |
| **Senior Counsel & Counsel Total:** | | | | | **177.6** | **$205,286.50** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 144.5 | $151,002.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 23.4 | $20,592.00 |
| Daniel Chasin | Litigation | NY | 2022 | $670.00 | 44.6 | $29,882.00 |
| Dara Mouhot | Litigation | NY | 2022 | $670.00 | 27.3 | $18,291.00 |
| Erica Reeves | Financial Restructuring | DC | 2021 | $710.00 | 40.3 | $28,613.00 |

| Name | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Angela Sbano | Tax | NY | Not Yet Admitted | $670.00 | 14.9 | $9,983.00 |
| Doug Scott | Tax | NY | 2015 | $755.00 | 17.6 | $13,288.00 |
| Joe Sullivan | Financial Restructuring | NY | Not Yet Admitted | $710.00 | 72.6 | $51,546.00 |
| **Associate Total:** | | | | | **385.2** | **$323,197.50** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Frank Castro | Paralegal, Litigation | SF | N/A | $400.00 | 89.1 | $35,640.00 |
| Adelle Else | Paralegal, Financial Restructuring | DC | N/A | $265.00 | 7.2 | $1,908.00 |
| Brenda Kemp | Paralegal, Financial Restructuring | DA | N/A | $420.00 | 37.1 | $15,582.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 142.0 | $67,450.00 |
| Amy Laaraj | Paralegal, Litigation | NY | N/A | $400.00 | 23.4 | $9,360.00 |
| Jeniffer Mercedes | Paralegal, Litigation | DC | N/A | $235.00 | 23.3 | $5,475.50 |
| **Paraprofessional Total:** | | | | | **322.1** | **$135,415.50** |
| **Total Hours / Fees Requested:** | | | | | **1,076.4** | **$983,499.00** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | Case Administration | 25.1 | $13,666.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 26.6 | $22,337.50 |
| 4 | Analysis of Other Professional Fee Applications/ Reports | 1.4 | $1,061.00 |
| 6 | Retention of Professionals | 400.4 | $245,166.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 82.8 | $108,623.00 |
| 8 | Hearings and Court Matters/Court Preparation | 21.6 | $24,612.00 |
| 12 | Claims Analysis/Claims Objections (incl. Class POCs) | 8.4 | $9,266.00 |
| 13 | Analysis of Prepetition Transactions | 90.0 | $86,365.50 |
| 14 | Insurance Issues | 9.7 | $10,971.50 |
| 16 | Automatic Stay Issues | 0.8 | $1,206.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 240.5 | $283,499.00 |
| 18 | Tax Issues | 67.3 | $71,037.00 |
| 19 | Labor Issues/Employee Benefits | 101.8 | $105,941.00 |
| | **TOTAL:** | **1,076.4** | **$983,499.00** |

## Exhibit C

**Itemized Fees**



# Akin Gump
## Strauss Hauer & Feld LLP

ENDO OPIOID CLAIMANTS COMMITTEE
2 N LASALLE STREET
SUITE 1300
CHICAGO, IL  60602
ATTN: HAROLD  ISRAEL

| | |
|---|---|
| Invoice Number | 2021569 |
| Invoice Date | 12/29/22 |
| Client Number | 105861 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 25.10 | $13,666.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 26.60 | $22,337.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.40 | $1,061.00 |
| 0006 | Retention of Professionals | 400.40 | $245,166.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 82.80 | $108,623.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 21.60 | $24,612.00 |
| 0012 | General Claims Analysis/Objections (including Class POCs) | 8.40 | $9,266.00 |
| 0013 | Analysis of Prepetition Transactions | 90.00 | $86,365.50 |
| 0014 | Insurance Issues | 9.70 | $10,718.50 |
| 0016 | Automatic Stay Issues | 0.80 | $1,206.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 240.50 | $283,499.00 |
| 0018 | Tax Issues | 67.30 | $71,037.00 |
| 0019 | Labor Issues/Employee Benefits | 101.80 | $105,941.00 |
| | TOTAL | 1076.40 | $983,499.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

Page 2
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/01/22 | J L SORKIN | 0017 | Correspondence with M. Hurley and A. Preis re protective order matters (.3); call with Debtors' counsel re same (.4); review comments to draft of same (.3). | 1.00 | $1,565.00 |
| 10/01/22 | M P HURLEY | 0017 | Correspondence with A. Preis and J. Sorkin re protective order issues (.6); review protective order markup (.7); review pleadings in connection with same (1.8). | 3.10 | $5,502.50 |
| 10/01/22 | D K KRASA | 0007 | Review critical case dates memo (.2); review OCC correspondence (.3). | 0.50 | $237.50 |
| 10/01/22 | D K KRASA | 0006 | Review conflicts party summaries in connection with prep of schedules to Akin retention app (.6); correspondence with B. Barker re retention application (.5); review and organize conflicts reports (2.5); update status tracking chart (.3). | 3.90 | $1,852.50 |
| 10/01/22 | D K KRASA | 0002 | Review and monitor case dockets (.6); circulate filings to team (.4); update internal case calendars with key dates and deadlines (.2). | 1.20 | $570.00 |
| 10/01/22 | A PREIS | 0017 | Analyze issues re preliminary injunction (1.0); review pleadings in connection with same (1.0); correspondence with M. Hurley and J. Sorkin re protective order issues (.5). | 2.50 | $4,437.50 |
| 10/01/22 | K DOORLEY | 0017 | Review preliminary injunction issues. | 0.10 | $122.50 |
| 10/01/22 | K DOORLEY | 0007 | Review case update correspondence to the Committee. | 0.10 | $122.50 |
| 10/01/22 | J SALWEN | 0012 | Comment on analysis of allocation issues in prior opioid cases (1.6); review materials re same (.4); call with Skadden re same (.3). | 2.30 | $2,518.50 |
| 10/01/22 | J SALWEN | 0019 | Analyze issues re potential further pleading re wages motion. | 0.40 | $438.00 |
| 10/01/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention application (4.5); draft progress summary of same (.5). | 5.00 | $2,000.00 |
| 10/01/22 | A LAARAJ | 0006 | Review conflicts check reports re prep of schedules to Akin retention app (.8); draft progress | 1.80 | $720.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | update re same (.2); prepare professionals' fee tracker (.8). | | |
| 10/01/22 | B K BARKER | 0006 | Revise retention app based on internal comments (.9); correspondence with D. Krasa re same (.2). | 1.10 | $1,149.50 |
| 10/01/22 | B K BARKER | 0007 | Correspondence with J. Sullivan re OCC call list and working group list updates. | 0.20 | $209.00 |
| 10/01/22 | J R SULLIVAN | 0007 | Update Committee call list and working group list to reflect updated membership (1.1); correspondence with B. Barker re same (.1). | 1.20 | $852.00 |
| 10/02/22 | M P HURLEY | 0017 | Analyze preliminary injunction issues (.8); review protective order issues (.4). | 1.20 | $2,130.00 |
| 10/02/22 | D K KRASA | 0006 | Update chart re conflicts review status (1.0); correspondence with conflicts review team re retention considerations (.5); review conflicts reports in connection with prep of schedules to Akin retention app (3.3); research additional company data re conflicts check (1.4); update conflicts review summary based on same (1.3). | 7.50 | $3,562.50 |
| 10/02/22 | A PREIS | 0019 | Analyze wages motion issues (.5); correspondence with restructuring team members re same (.2); analyze diligence and research in connection with same (.8). | 1.50 | $2,662.50 |
| 10/02/22 | K DOORLEY | 0019 | Correspondence with restructuring team members re wages motion issues (.4); call with restructuring team re research for same (.6). | 1.00 | $1,225.00 |
| 10/02/22 | J SALWEN | 0017 | Review markups and correspondence re preliminary injunction and voluntary injunction. | 0.80 | $876.00 |
| 10/02/22 | J SALWEN | 0019 | Correspondence with restructuring team members re further wage motion issues (.2); review materials re same (.1); call with restructuring team members re same (.6). | 0.90 | $985.50 |
| 10/02/22 | J SALWEN | 0012 | Correspondence with Skadden re opioid allocation issues (.1); conduct analysis re same (.6); research precedent re same (1.1). | 1.80 | $1,971.00 |
| 10/02/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention app prep (1.8); correspondence with conflicts review team re | 2.00 | $800.00 |

ENDO OPIOID CLAIMANTS COMMITTEE | Page 4
:-- | --:
Invoice Number: 2021569 | December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | same (.2). | | |
| 10/02/22 | A LAARAJ | 0006 | Review conflicts check results in connection with prep of schedules to Akin retention app (2.5); correspondence with conflicts review team re same (.4). | 2.90 | $1,160.00 |
| 10/02/22 | B K BARKER | 0019 | Review filings re wages motion (.4); correspondence with restructuring team members re same (.4); call with restructuring team members re research for wages motion pleading (.6); correspondence with A. Carrillo, E. Reeves and J. Sullivan re follow up research (.8); review materials and research re same (1.2); conduct research re same (.9). | 4.30 | $4,493.50 |
| 10/02/22 | C A CARRILLO | 0007 | Review OCC correspondence re case updates. | 0.10 | $88.00 |
| 10/02/22 | C A CARRILLO | 0019 | Conduct research re supplemental wages pleading (1.1); correspondence with B. Barker. E. Reeves and J. Sullivan re same (.2); call with restructuring team members re same (.6). | 1.90 | $1,672.00 |
| 10/02/22 | J R SULLIVAN | 0019 | Correspondence with B. Barker, E. Reeves and A. Carrillo re wages research (.3); call with team to discuss work streams re same (.6); conduct research in connection with same (3.5). | 4.40 | $3,124.00 |
| 10/02/22 | J R SULLIVAN | 0007 | Revise OCC working group and call lists. | 0.40 | $284.00 |
| 10/02/22 | J S GARRETT | 0013 | Draft responses and objections to Debtors' document requests re analysis of potential estate claims. | 1.80 | $1,845.00 |
| 10/02/22 | E N REEVES | 0019 | Call with restructuring team members re wages research (.6); correspondence with B. Barker, J. Sullivan and A. Carrillo re same (.3); conduct research of open issues re wages motion (4.7). | 5.60 | $3,976.00 |
| 10/02/22 | E N REEVES | 0002 | Review docket updates (.2); circulate same outside of business hours (.2). | 0.40 | $284.00 |
| 10/03/22 | J L SORKIN | 0007 | Attend call with Committee re case status and strategy. | 1.30 | $2,034.50 |
| 10/03/22 | J L SORKIN | 0017 | Correspondence with K. Doorley re protective order (.2); analyze issues re protective order (.4). | 0.60 | $939.00 |
| 10/03/22 | M P HURLEY | 0007 | Attend call with OCC re open case issues (1.3); attend call with | 2.90 | $5,147.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | OCC professionals re same (.7); review materials in advance of same (.9). | | |
| 10/03/22 | M P HURLEY | 0013 | Analyze prepetition transaction issues (.6); correspondence with K. Porter re same (.6). | 1.20 | $2,130.00 |
| 10/03/22 | J F NEWDECK | 0006 | Review retention application considerations. | 0.20 | $260.00 |
| 10/03/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.5); circulate recent filings (.2). | 0.70 | $332.50 |
| 10/03/22 | D K KRASA | 0006 | Correspondence with conflicts review team re retention conflicts review questions (1.0); organize conflicts reports (.2); review same in connection with prep of schedules to Akin retention app (2.8); research additional company data re same (1.3); update conflicts review summaries based on same (1.2); update status tracking chart (.5). | 7.00 | $3,325.00 |
| 10/03/22 | D K KRASA | 0019 | Conduct cite check re wages pleading (.8); confer with E. Reeves re same (.2). | 1.00 | $475.00 |
| 10/03/22 | K P PORTER | 0013 | Review materials related to analysis of prepetition transactions (.2); correspondence with M. Hurley re same (.2). | 0.40 | $496.00 |
| 10/03/22 | K DOORLEY | 0007 | Attend committee professionals call re open case issues (.7); attend committee call re same (1.3). | 2.00 | $2,450.00 |
| 10/03/22 | K DOORLEY | 0019 | Confer with J. Salwen re wages motion opioid considerations. | 0.50 | $612.50 |
| 10/03/22 | K DOORLEY | 0017 | Correspondence with J. Sorkin re protective order issues. | 0.20 | $245.00 |
| 10/03/22 | J SALWEN | 0012 | Revise analysis of RSA opioid trust provisions (.8); correspondence with J. Sullivan re same (.2); correspondence with Skadden re same and other opioid allocation questions (.3); review materials re same (.1). | 1.40 | $1,533.00 |
| 10/03/22 | J SALWEN | 0019 | Review wages pleading draft (.9); analyze underlying materials re same (1.2); confer with K. Doorley re same (.5). | 2.60 | $2,847.00 |
| 10/03/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention app prep (7.2); correspondence with conflicts review team re same (.7). | 7.90 | $3,160.00 |
| 10/03/22 | A LAARAJ | 0006 | Perform conflicts check in connection with prep of schedules to Akin retention app (1.8); correspondence with | 2.20 | $880.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

Page 6
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | conflicts review team re same (.4). | | |
| 10/03/22 | B K BARKER | 0008 | Review hearing transcript (.3); correspondence with Cooley re same (.2). | 0.50 | $522.50 |
| 10/03/22 | B K BARKER | 0006 | Draft sections of retention app. | 1.80 | $1,881.00 |
| 10/03/22 | B K BARKER | 0019 | Draft wages pleading (1.5); review research findings in connection with same (1.1); call with J. Sullivan re wages motion research status (.5); call with E. Reeves re same (.1); correspondence with E. Reeves re same (.2). | 3.40 | $3,553.00 |
| 10/03/22 | B K BARKER | 0007 | Review correspondence to OCC re open case issues and developments (.3); review revisions to critical dates memo (.3). | 0.60 | $627.00 |
| 10/03/22 | C A CARRILLO | 0019 | Review correspondence with Debtors' counsel re supplemental wages pleading issues. | 0.10 | $88.00 |
| 10/03/22 | C A CARRILLO | 0007 | Review OCC correspondence re case updates. | 0.10 | $88.00 |
| 10/03/22 | D A CHASIN | 0013 | Conduct research for materials re analysis of potential estate claims (2.1); review Endo data room for same (.5); call with J. Garrett re same (.3); summarize findings re same (.9). | 3.80 | $2,546.00 |
| 10/03/22 | J R SULLIVAN | 0019 | Conduct research in connection with wages pleading (6.0); call with B. Barker re same (.5); summarize findings in connection with same (3.0). | 9.50 | $6,745.00 |
| 10/03/22 | J R SULLIVAN | 0007 | Review correspondence re case updates. | 0.30 | $213.00 |
| 10/03/22 | J R SULLIVAN | 0012 | Summarize opioid provisions of RSA in connection with analysis of allocation issues (.4); correspondence with J. Salwen re same (.2). | 0.60 | $426.00 |
| 10/03/22 | J S GARRETT | 0013 | Call with D. Chasin re opioid materials needed re investigation of potential estate claims. | 0.30 | $307.50 |
| 10/03/22 | E N REEVES | 0019 | Conduct research in connection with wages pleading draft (5.2); correspond with B. Barker re same (.2); call with B. Barker re same (.1). | 5.50 | $3,905.00 |
| 10/04/22 | J L SORKIN | 0017 | Correspondence with M. Hurley re protective order and related issues (.2); review correspondence between parties in interest re same (.2). | 0.40 | $626.00 |
| 10/04/22 | H B JACOBSON | 0018 | Review open tax issues (.3); correspondence with O. De | 0.40 | $566.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | Moor re same (.1). | | |
| 10/04/22 | M P HURLEY | 0017 | Review correspondence between parties in interest re protective order (.7); correspondence with J. Sorkin re same (.4); review pleadings in connection with same (1.3). | 2.40 | $4,260.00 |
| 10/04/22 | M P HURLEY | 0006 | Review (1.3) and comment on (2.6) sections of Akin retention application. | 3.90 | $6,922.50 |
| 10/04/22 | J F NEWDECK | 0006 | Analyze conflict reports in connection with prep of schedules to Akin retention app (1.7); review status of retention application (.2). | 1.90 | $2,470.00 |
| 10/04/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.4); circulate new filings to team (.2). | 0.60 | $285.00 |
| 10/04/22 | D K KRASA | 0006 | Correspondence with conflicts review team re open matters re conflicts checks (1.0); organize conflicts reports (.6); review same re prep of Akin Gump retention app schedules (2.6); research additional company data for same (1.5); update conflicts review summary based on same (1.2); update status tracking chart (.5). | 7.40 | $3,515.00 |
| 10/04/22 | O J DE MOOR | 0018 | Correspondence with H. Jacobson re open tax issues. | 0.40 | $530.00 |
| 10/04/22 | K DOORLEY | 0017 | Review correspondence re preliminary injunction briefing. | 0.10 | $122.50 |
| 10/04/22 | K DOORLEY | 0019 | Call with non-participating states re wages and other issues (.3); comment on draft wages pleading (1.8); correspondence with restructuring team members re same (.2). | 2.30 | $2,817.50 |
| 10/04/22 | J SALWEN | 0019 | Comment on supplemental wages pleading (.7); analyze issues re same (.5); correspondence with restructuring team members re same (.3); call with non-participating States re same and other issues (.3). | 1.80 | $1,971.00 |
| 10/04/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention prep (5.8); correspondence with conflicts review team re questions in connection with same (.3). | 6.10 | $2,440.00 |
| 10/04/22 | B K BARKER | 0019 | Draft pleading re wages motion (5.4); incorporate comments to same (3.5); review materials and research for same (1.5); | 11.50 | $12,017.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                    Page 8
Invoice Number: 2021569                                                            December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | correspondence with restructuring team members re same (.4); review and revise pleading on internal comments; call with J. Sullivan re same (.4); correspondence with J. Sullivan re same (.2); correspondence with E. Reeves re same (.1). | | |
| 10/04/22 | C A CARRILLO | 0019 | Review correspondence between parties in interest re wages issues. | 0.10 | $88.00 |
| 10/04/22 | J R SULLIVAN | 0019 | Call with B. Barker re wages pleading issues (.7); conduct research in connection with same (.6); correspond to B. Barker re same (.3); update pleading in connection with same (1.0). | 2.60 | $1,846.00 |
| 10/04/22 | E N REEVES | 0019 | Conduct research in connection with wages pleading (1.2); correspondence with B. Barker re same (.2). | 1.40 | $994.00 |
| 10/04/22 | E N REEVES | 0002 | Review docket filings and circulate same outside of regular business hours. | 0.40 | $284.00 |
| 10/04/22 | J M MERCEDES | 0006 | Review conflicts report in connection with prep of schedules to Akin retention app (1.3); correspondence with conflicts review team re same (.2). | 1.50 | $352.50 |
| 10/05/22 | J F NEWDECK | 0006 | Correspondence with D. Krasa re conflict reports. | 0.20 | $260.00 |
| 10/05/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.6); prepare update for team (.2). | 0.80 | $380.00 |
| 10/05/22 | D K KRASA | 0006 | Correspondence with conflicts review team members re conflicts review process (.9); correspondence with J. Newdeck re conflict reports (.1); organize conflicts reports (.4); review same for prep of retention app schedules (1.7); research additional company data (1.0); update conflicts review summary to reflect same (1.2); update status tracking chart (.4). | 5.70 | $2,707.50 |
| 10/05/22 | A PREIS | 0019 | Comment on draft wages pleading (.8); correspondence with restructuring team members re same (.2). | 1.00 | $1,775.00 |
| 10/05/22 | O J DE MOOR | 0018 | Review tax-related inquiries from Province (1.0); review issues raised by Debtors' tax counsel (.7); analyze tax issues in connection with same (.7). | 2.40 | $3,180.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

Page 9
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/05/22 | K  DOORLEY | 0019 | Correspondence with restructuring team members re wages pleading (.3); comment on multiple versions of pleading (2.0). | 2.30 | $2,817.50 |
| 10/05/22 | J  SALWEN | 0019 | Comment on updated draft of supplemental wages pleading (1.3); correspondence with restructuring team members re same (.1). | 1.40 | $1,533.00 |
| 10/05/22 | F J CASTRO | 0006 | Review conflicts reports in connection with Akin retention app prep (7.1); correspondence with conflicts review team re same (.4). | 7.50 | $3,000.00 |
| 10/05/22 | A  LAARAJ | 0006 | Perform conflicts check in connection with retention application preparation (5.3); correspondence with conflicts review team re same (.2). | 5.50 | $2,200.00 |
| 10/05/22 | B K BARKER | 0019 | Correspondence with restructuring team members re wages pleading (.4); revise same based on comments (3.6); correspondence with J. Sullivan re cite checking same (.2). | 4.20 | $4,389.00 |
| 10/05/22 | C A CARRILLO | 0007 | Review OCC correspondence re open matters. | 0.10 | $88.00 |
| 10/05/22 | J R SULLIVAN | 0002 | Review docket filings (.4); circulate same outside of normal business hours (.5); update internal distribution lists (.3); update internal case calendars (.4). | 1.60 | $1,136.00 |
| 10/05/22 | J R SULLIVAN | 0019 | Update citations in draft wages pleading per comments from B. Barker (.9); proofread and cite check same (1.3); correspond to B. Barker re same (.3). | 2.50 | $1,775.00 |
| 10/05/22 | D W SCOTT | 0018 | Research key outstanding tax issues. | 2.10 | $1,585.50 |
| 10/05/22 | J M MERCEDES | 0006 | Review conflicts report in connection with prep of Akin Gump retention app schedules (2.3); correspondence with conflicts review team re same (.2). | 2.50 | $587.50 |
| 10/06/22 | J L SORKIN | 0007 | Attend OCC call re case status and strategy. | 0.40 | $626.00 |
| 10/06/22 | J L SORKIN | 0013 | Confer with litigation team members re opioid litigation document requests in connection with investigation of prepetition transactions (1.3); revise draft document requests (.6). | 1.90 | $2,973.50 |
| 10/06/22 | H B JACOBSON | 0018 | Prepare for (.1) and attend (.5) call with Cooley re tax issues in | 1.50 | $2,122.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | connection with opioid claims; call with O. De Moor and D. Scott re next steps on tax analysis (.4); conduct research re issues re potential tax claims (.5). | | |
| 10/06/22 | M P HURLEY | 0007 | Attend committee call re open case issues. | 0.40 | $710.00 |
| 10/06/22 | B R KEMP | 0006 | Review conflicts report re prep of retention app schedules (1.4); research additional company data (.8); update conflicts review summary (.7); update status tracking chart (.2); organize conflict reports (.6); update status tracking chart (.2). | 3.90 | $1,638.00 |
| 10/06/22 | J F NEWDECK | 0006 | Correspondence with D. Krasa re conflicts matters in connection with prep of retention app schedules (.3); review status of conflicts review (.2); analyze considerations re same (.2). | 0.70 | $910.00 |
| 10/06/22 | D J WINDSCHEFFEL | 0014 | Conduct research re insurance issues. | 0.30 | $331.50 |
| 10/06/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.2); circulate recent filings to team (.2). | 0.40 | $190.00 |
| 10/06/22 | D K KRASA | 0006 | Correspondence with conflicts review team re open matters re conflicts review (.7); correspondence with J. Newdeck re same (.1); organize conflicts reports (.4); review same re prep of retention app schedules (1.5); research additional company data (1.1); update conflicts review summary (1.0); update status tracking chart (.3). | 5.10 | $2,422.50 |
| 10/06/22 | A PREIS | 0019 | Comment on wages pleading (2.1); correspondence with restructuring team members re same (.3). | 2.40 | $4,260.00 |
| 10/06/22 | A PREIS | 0007 | Prepare for (.1) and participate on (.4) call with OCC re next steps and open issues; attend call with debtors' advisors re same (.6). | 1.10 | $1,952.50 |
| 10/06/22 | O J DE MOOR | 0018 | Call with Cooley tax team re tax issues in connection with opioid claims (.5); analyze tax issues in connection with same (.7); call with tax team members same (.4). | 1.60 | $2,120.00 |
| 10/06/22 | S WELKIS | 0007 | Attend OCC call for discussion of special counsel's opioid | 0.40 | $626.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | related issues. | | |
| 10/06/22 | K  DOORLEY | 0007 | Call with A. Preis, J. Salwen and B. Barker re upcoming workstreams (0.4); attend call with OCC re case developments and open matters (0.4); attend call with debtors' advisors re same (0.6). | 1.40 | $1,715.00 |
| 10/06/22 | K  DOORLEY | 0019 | Comment on revised draft wages pleading (1.9); correspondence with restructuring team members re same (.4). | 2.30 | $2,817.50 |
| 10/06/22 | K  DOORLEY | 0017 | Correspondence with J. Salwen re preliminary injunction pleading. | 0.30 | $367.50 |
| 10/06/22 | J  SALWEN | 0019 | Continue commenting on draft supplemental wages pleading (2.7); correspondence with restructuring team members re same (.5). | 3.20 | $3,504.00 |
| 10/06/22 | J  SALWEN | 0017 | Correspondence with K. Doorley re preliminary injunction pleading (.3); draft outline for same (3.4); review materials re same (2.0). | 5.70 | $6,241.50 |
| 10/06/22 | J  SALWEN | 0007 | Attend call with K. Doorley and B. Barker re upcoming opioid claimant work streams (.4); review OCC correspondence (.1); attend OCC call re open case matters relating to opioids (.4); attend call with Debtors' advisors re same (.6). | 1.50 | $1,642.50 |
| 10/06/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention app prep (7.1); correspondence with conflicts review team re process (.5). | 7.60 | $3,040.00 |
| 10/06/22 | B K  BARKER | 0019 | Further revise pleading based on internal comments and results of cite check (8.3); correspondence with restructuring team members re same (.6). | 8.90 | $9,300.50 |
| 10/06/22 | B K  BARKER | 0007 | Review OCC correspondence (.1); call with K. Doorley and J. Salwen re upcoming case issues relating to opioids (.4). | 0.50 | $522.50 |
| 10/06/22 | D R  MOUHOT | 0013 | Meeting with lit team members re revisions to draft diligence requests. | 1.30 | $871.00 |
| 10/06/22 | C A  CARRILLO | 0003 | Draft invoice review checklist (.8); review invoice re U.S. Trustee guidelines and privilege issues (.4). | 1.20 | $1,056.00 |
| 10/06/22 | C A  CARRILLO | 0019 | Review correspondence with States' counsel re wages motion issues. | 0.10 | $88.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 12

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|------|------|
| 10/06/22 | D A CHASIN | 0013 | Meet with lit team members to review draft of diligence requests re investigation of potential estate claims. | 1.30 | $871.00 |
| 10/06/22 | J R SULLIVAN | 0002 | Review (.4) and circulate (.2) docket filings after normal business hours. | 0.60 | $426.00 |
| 10/06/22 | J R SULLIVAN | 0019 | Revise portion of wages pleading (.5); correspondence with restructuring team members re same (.1). | 0.60 | $426.00 |
| 10/06/22 | J S GARRETT | 0013 | Participate in meeting with lit team members re draft of discovery requests in connection with analysis of prepetition transactions. | 1.30 | $1,332.50 |
| 10/06/22 | E N REEVES | 0019 | Conduct research in connection with wages pleading (.4); correspondence with restructuring team members re same (.1). | 0.50 | $355.00 |
| 10/06/22 | D W SCOTT | 0018 | Call with tax team members re open tax issue (.4); review debtors' unredacted tax materials in connection with same (.4). | 0.80 | $604.00 |
| 10/06/22 | J M MERCEDES | 0006 | Review conflict reports in connection with prep of retention app schedules (3.7); correspondence with conflicts review team re same (.3). | 4.00 | $940.00 |
| 10/07/22 | M P HURLEY | 0017 | Call with Debtors' counsel re preliminary injunction issues (1.1); analyze issues re same (.2). | 1.30 | $2,307.50 |
| 10/07/22 | D K KRASA | 0002 | Review and monitor case dockets and alerts re same (.4); circulate docket filings to team (.6); update internal case calendars (.6). | 1.60 | $760.00 |
| 10/07/22 | D K KRASA | 0006 | Correspondence with conflicts review team re open matters in connection with prep of retention app schedules (.6); organize conflicts reports (.3); review same (1.0); research additional company data (.7); update conflicts review summary (.8); update status tracking chart (.2). | 3.60 | $1,710.00 |
| 10/07/22 | A PREIS | 0017 | Call with Debtors' counsel re preliminary injunction (1.1); call with state claimants re same (.4). | 1.50 | $2,662.50 |
| 10/07/22 | K DOORLEY | 0017 | Call with state claimants re preliminary injunction and voluntary business injunction. | 0.40 | $490.00 |
| 10/07/22 | K DOORLEY | 0019 | Comment on draft wages pleading (1.1); review pleadings | 1.40 | $1,715.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 13

Invoice Number: 2021569

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re same (.3). | | |
| 10/07/22 | J  SALWEN | 0007 | Prepare for (.2) and attend (.4) call with restructuring team members re current case issues relating to opioid matters. | 0.60 | $657.00 |
| 10/07/22 | J  SALWEN | 0017 | Prepare initial draft of preliminary injunction pleading (6.7); correspondence with restructuring team members re same (.4); analyze issues re same (.4). | 7.50 | $8,212.50 |
| 10/07/22 | J  SALWEN | 0017 | Draft limited objection to preliminary injunction motion (.8); analyze issues and materials re same (.3). | 1.10 | $1,204.50 |
| 10/07/22 | F J  CASTRO | 0006 | Review conflict reports in connection with Akin retention preparation (6.1); correspondence with conflicts review team re same (.4). | 6.50 | $2,600.00 |
| 10/07/22 | D R  MOUHOT | 0013 | Draft additional opioid diligence requests. | 0.60 | $402.00 |
| 10/07/22 | C A  CARRILLO | 0003 | Continue prep of invoice review checklist. | 0.60 | $528.00 |
| 10/07/22 | C A  CARRILLO | 0007 | Meeting with restructuring team members re upcoming case issues relating to opioids. | 0.40 | $352.00 |
| 10/07/22 | D A  CHASIN | 0013 | Draft opioid discovery requests re prepetition transaction investigation. | 3.30 | $2,211.00 |
| 10/07/22 | J R  SULLIVAN | 0007 | Attend meeting with restructuring team members re upcoming case issues relating to opioids. | 0.40 | $284.00 |
| 10/07/22 | E N  REEVES | 0007 | Attend restructuring team meeting re upcoming case issues relating to opioids. | 0.40 | $284.00 |
| 10/08/22 | M P  HURLEY | 0007 | Call with A. Preis and K. Porter to discuss case issues and strategy re opioid matters. | 0.30 | $532.50 |
| 10/08/22 | K P  PORTER | 0007 | Call with M. Hurley and A. Preis re strategy re opioid matters. | 0.30 | $372.00 |
| 10/08/22 | A  PREIS | 0019 | Review wages diligence production (.5); review correspondence with Debtors' counsel re same (.2). | 0.70 | $1,242.50 |
| 10/08/22 | A  PREIS | 0007 | Call with M. Hurley and K. Porter re strategy re opioid matters. | 0.30 | $532.50 |
| 10/08/22 | K  DOORLEY | 0019 | Review correspondence from Debtors' counsel re wages diligence. | 0.40 | $490.00 |
| 10/08/22 | J  SALWEN | 0017 | Continue to prepare initial draft of preliminary injunction pleading (7.4); conduct additional research re same (.8). | 8.20 | $8,979.00 |
| 10/08/22 | J M  MERCEDES | 0006 | Continue review of conflicts | 1.50 | $352.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 14

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | reports for prep of retention app schedules (1.2); enter relevant information into conflicts report summaries (.3). | | |
| 10/09/22 | M P HURLEY | 0006 | Comment on sections of retention application (2.6); review materials relating to same (.5). | 3.10 | $5,502.50 |
| 10/09/22 | D K KRASA | 0006 | Revise conflicts schedule (1.3); update status tracking chart (.3); review and answer conflicts questions of review team members (.8); organize conflicts reports (.8); review same in connection with prep of retention app schedules (1.0); research additional company data (.7); update conflicts review summary for same (.6). | 5.50 | $2,612.50 |
| 10/09/22 | A PREIS | 0007 | Call with state AGs re open opioid issues. | 0.50 | $887.50 |
| 10/09/22 | K DOORLEY | 0017 | Call with state attorneys general re preliminary injunction motion. | 0.50 | $612.50 |
| 10/09/22 | K DOORLEY | 0007 | Review correspondence to OCC re case updates re opioid matters. | 0.20 | $245.00 |
| 10/09/22 | J SALWEN | 0017 | Draft new sections of preliminary injunction pleading (7.2); draft outline of additional required research re same (.9); call with state attorneys general re same (.5). | 8.60 | $9,417.00 |
| 10/09/22 | F J CASTRO | 0006 | Review conflicts reports re prep of retention app schedules(4.9); prep summaries re same (2.0); correspondence with conflicts review team re questions in connection with same (.6). | 7.50 | $3,000.00 |
| 10/09/22 | A LAARAJ | 0006 | Perform conflicts check re prep of retention app schedules (1.4); correspondence with conflicts review team members re same (.4). | 1.80 | $720.00 |
| 10/09/22 | B K BARKER | 0006 | Review revisions to retention app sections. | 0.70 | $731.50 |
| 10/09/22 | D A CHASIN | 0013 | Continue drafting discovery requests. | 2.30 | $1,541.00 |
| 10/09/22 | J M MERCEDES | 0006 | Review conflicts reports in connection with prep of retention app schedules (2.3); correspondence with conflicts review team re same (.2). | 2.50 | $587.50 |
| 10/10/22 | J L SORKIN | 0007 | Attend call with OCC professionals re case updates (.6); phone call with Committee re same (.8). | 1.40 | $2,191.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 10/10/22 | B R KEMP | 0006 | Review conflict reports in connection with preparation of retention app schedules (4.5); research additional company data (.8); update conflicts review summary (.8); update status tracking chart (.2). | 6.30 | $2,646.00 |
| 10/10/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.5); circulate docket filings to team (.4). | 0.90 | $427.50 |
| 10/10/22 | D K KRASA | 0006 | Organize conflicts reports (.4); update status tracking chart (.2); review and answer conflicts questions of review team members (.6); review conflicts reports in connection with prep of retention app schedules (2.7); research additional company data (.8); update conflicts review summary (.9). | 5.60 | $2,660.00 |
| 10/10/22 | A PREIS | 0007 | Lead portion of call with OCC professionals re next steps on opioid matters (.6); lead portion of call with OCC re same (.8). | 1.40 | $2,485.00 |
| 10/10/22 | A PREIS | 0017 | Calls with parties in interest re preliminary injunction issues (.9); call with counsel to city of San Francisco re same (.2). | 1.10 | $1,952.50 |
| 10/10/22 | O J DE MOOR | 0018 | Review materials re tax issues (1.2); review tax materials received from Debtors' tax counsel (1.1); analyze separate tax issue (.5); summarize analysis of same (.8). | 3.60 | $4,770.00 |
| 10/10/22 | K DOORLEY | 0017 | Correspondence with J. Salwen and B. Barker re preliminary injunction pleading. | 0.80 | $980.00 |
| 10/10/22 | K DOORLEY | 0012 | Review documents re prepetition term sheet negotiation for opioid claimant treatment. | 0.90 | $1,102.50 |
| 10/10/22 | K DOORLEY | 0006 | Review considerations re retention application. | 0.30 | $367.50 |
| 10/10/22 | J SALWEN | 0017 | Continue drafting preliminary injunction pleading (3.7); correspondence with restructuring team members re research in connection with same (.9); review initial findings re same (2.3); call with counsel to city of San Francisco re same (.2). | 7.10 | $7,774.50 |
| 10/10/22 | J SALWEN | 0007 | Attend call with OCC professionals re case status and current issues (.6); attend portion of OCC call re opioid matters (.8); review OCC | 1.80 | $1,971.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | correspondence re open case matters (.2); review updates to critical dates memo (.2). | | |
| 10/10/22 | F J CASTRO | 0006 | Review conflicts reports re prep of retention app schedules (4.9); update summaries for same (1.3); correspondence with conflicts review team re same (.3). | 6.50 | $2,600.00 |
| 10/10/22 | A LAARAJ | 0006 | Perform conflicts check re prep of retention app schedules (1.8); review correspondence between conflicts review team members re same (.2). | 2.00 | $800.00 |
| 10/10/22 | B K BARKER | 0007 | Review updates to critical dates memo (.2); review OCC correspondence and materials attached to same (.4); analyze case issues and work streams (.3). | 0.90 | $940.50 |
| 10/10/22 | B K BARKER | 0008 | Correspondence with Cooley re appearances for upcoming hearing (.3); coordinate logistics re hearing prep (.4); review materials re hearing in connection with same (.4); review hearing transcript re same (.3). | 1.40 | $1,463.00 |
| 10/10/22 | B K BARKER | 0017 | Review (.4) and comment on (1.4) preliminary injunction pleading; conduct research re same (.3); correspondence with K. Doorley and J. Salwen re same (.3). | 2.40 | $2,508.00 |
| 10/10/22 | B K BARKER | 0006 | Revise sections of retention app (2.2); correspondence with Province re retention matters (.3); review orders approving professional retentions in connection with same (.4). | 2.90 | $3,030.50 |
| 10/10/22 | D R MOUHOT | 0013 | Draft additional opioid diligence requests re prepetition transaction investigations. | 1.70 | $1,139.00 |
| 10/10/22 | C A CARRILLO | 0017 | Conduct research re preliminary injunction pleading. | 3.00 | $2,640.00 |
| 10/10/22 | C A CARRILLO | 0007 | Review OCC correspondence. | 0.10 | $88.00 |
| 10/10/22 | J R SULLIVAN | 0017 | Conduct research on open issues re preliminary injunction (.9); update draft pleading based on same(.6); correspond with J. Salwen re same (.1). | 1.60 | $1,136.00 |
| 10/10/22 | E N REEVES | 0002 | Review and circulate filings after regular business hours. | 0.40 | $284.00 |
| 10/10/22 | E N REEVES | 0008 | Prepare materials for attorney review re upcoming omnibus hearing. | 1.30 | $923.00 |
| 10/10/22 | E N REEVES | 0017 | Conduct cite check for draft | 2.80 | $1,988.00 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | pleading re preliminary injunction motion. | | |
| 10/10/22 | J M MERCEDES | 0006 | Review conflict reports in connection with prep of retention app schedules (4.3); correspondence with conflicts review team re same (.5). | 4.80 | $1,128.00 |
| 10/11/22 | H B JACOBSON | 0018 | Analyze open tax issues (.4); review materials in connection with same (.2). | 0.60 | $849.00 |
| 10/11/22 | M P HURLEY | 0006 | Review (2.3) and comment on (2.0) revised retention application sections. | 4.30 | $7,632.50 |
| 10/11/22 | B R KEMP | 0006 | Review conflicts reports for prep of retention app schedules (1.8); research additional company data (.6); update conflicts review summary (.3). | 2.70 | $1,134.00 |
| 10/11/22 | D K KRASA | 0006 | Review conflicts reports (5.3); prepare summaries re same in connection with prep of retention app (1.2); organize same (.5); update status tracking chart (.3); correspondence with review team members re open review matters (.5); research additional company data (1.1); update conflicts review summary (1.8). | 10.70 | $5,082.50 |
| 10/11/22 | A PREIS | 0017 | Review draft preliminary injunction objection (1.6); comment on same (1.5); call with state attorneys general re preliminary injunction (1.0); correspondence with restructuring team members re same (.4). | 4.50 | $7,987.50 |
| 10/11/22 | O J DE MOOR | 0018 | Call with K. Rowe re tax issues (.3); correspondence with K. Rowe re same (.1). | 0.40 | $530.00 |
| 10/11/22 | K DOORLEY | 0007 | Confer with J. Salwen re case updates and next steps on opioid-related matters (.4); review materials in connection with same (.7). | 1.10 | $1,347.50 |
| 10/11/22 | K DOORLEY | 0017 | Attend call with state attorneys general re preliminary injunction (1.0); correspondence with restructuring team members re same (.3); review draft pleading re same (1.7). | 3.00 | $3,675.00 |
| 10/11/22 | K DOORLEY | 0006 | Review revisions to draft of Akin retention application. | 0.50 | $612.50 |
| 10/11/22 | K DOORLEY | 0012 | Review related materials from other opioid bankruptcies (1.1); analyze opioid claimant issues in connection with same (.3). | 1.40 | $1,715.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 18

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 10/11/22 | J SALWEN | 0017 | Incorporate comments to limited objection to preliminary injunction motion (.7); correspondence with restructuring team members re same (.1); review additional materials re same (.2). | 1.00 | $1,095.00 |
| 10/11/22 | J SALWEN | 0017 | Incorporate comments to limited objection to preliminary injunction pleading (4.4); correspondence with restructuring team members re same (.3); review additional materials re same (1.1); analyze issues re motion to seal in connection with same (.4); review procedural research re same (.7); correspondence with A. Carrillo re same (.2). | 7.10 | $7,774.50 |
| 10/11/22 | J SALWEN | 0007 | Confer with K. Doorley re case status and next steps for opioid claimant issues (.4); review materials in connection with same (.2). | 0.60 | $657.00 |
| 10/11/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention app prep (7.7); correspondence with conflicts review team re same (.3). | 8.00 | $3,200.00 |
| 10/11/22 | B K BARKER | 0006 | Review comments to sections of retention app (1.1); perform follow up research and review of materials re same (.9); revise sections of retention app based on same (3.2). | 5.20 | $5,434.00 |
| 10/11/22 | B K BARKER | 0017 | Analyze issues re preliminary injunction pleading and sealing motion for same (.4); review comments to preliminary injunction objection (.3); correspondence with restructuring team members re same (.3); conduct research re open issues for same (.6). | 1.60 | $1,672.00 |
| 10/11/22 | B K BARKER | 0008 | Coordinate registrations and prep of materials for 10.13 hearing (.4); review same and prior hearing transcripts (.8). | 1.20 | $1,254.00 |
| 10/11/22 | B K BARKER | 0004 | Call with J. Sullivan re analysis of professionals' statements. | 0.20 | $209.00 |
| 10/11/22 | C A CARRILLO | 0017 | Conduct research re preliminary injunction pleading (.5); correspondence with J. Salwen re same (.2). | 0.70 | $616.00 |
| 10/11/22 | J R SULLIVAN | 0004 | Call with B. Barker re analysis of professionals' statements. | 0.20 | $142.00 |
| 10/11/22 | E N REEVES | 0008 | Compile materials for October | 1.20 | $852.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 19

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | 13th hearing binder. | | |
| 10/11/22 | J M MERCEDES | 0006 | Review conflicts reports re prep of retention app (3.1); update tracker with results of same (.6); correspondence with conflicts team re questions in connection with same (.3). | 4.00 | $940.00 |
| 10/12/22 | J L SORKIN | 0013 | Call with A. Preis and litigation team members re estate claims investigation discovery. | 0.50 | $782.50 |
| 10/12/22 | H B JACOBSON | 0018 | Review tax materials (.6); call with D. Scott re open tax issues (.5); review materials re open tax issues (1.1); analyze issues re same (.5). | 2.70 | $3,820.50 |
| 10/12/22 | B R KEMP | 0006 | Review conflict reports re prep of retention app schedules (3.8); research additional company date in connection with same (.6); update conflicts review summaries (.6). | 5.00 | $2,100.00 |
| 10/12/22 | J F NEWDECK | 0006 | Comment on conflicts review schedule and analyze considerations re same (.4); review summaries re conflicts check re prep of retention app (.7); correspondence with D. Krasa re status of retention considerations (.3). | 1.40 | $1,820.00 |
| 10/12/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.7); circulate filings to team (.2). | 0.90 | $427.50 |
| 10/12/22 | D K KRASA | 0006 | Update conflicts review status tracking chart based on internal comments (.3); correspondence with conflicts review team members re open matters in connection with prep of retention app schedules (.5); correspondence with J. Newdeck re same (.2); follow up with conflicts department re outstanding reports and questions (.8); prepare sections of schedules to retention app (6.6). | 8.40 | $3,990.00 |
| 10/12/22 | K P PORTER | 0017 | Correspondence with D. Mouhot and D. Chasin re sealing motion for preliminary injunction pleading. | 0.50 | $620.00 |
| 10/12/22 | K P PORTER | 0013 | Review issues re discovery requests (.4); call with litigation team members and A. Preis re discovery in connection with investigation of prepetition transactions (.5). | 0.90 | $1,116.00 |
| 10/12/22 | A PREIS | 0013 | Attend call with litigation team | 0.50 | $887.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                    Page 20
Invoice Number: 2021569                                                    December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members re estate claims investigation discovery issues. | | |
| 10/12/22 | A  PREIS | 0007 | Attend call with Debtors' advisors re open case issues and next steps. | 0.50 | $887.50 |
| 10/12/22 | A  PREIS | 0017 | Review (1.6) and comment on (1.1) draft pleading re preliminary injunction; analyze issues re same (1.8). | 4.50 | $7,987.50 |
| 10/12/22 | K  DOORLEY | 0017 | Review (1.2) and comment on (1.0) preliminary injunction pleading. | 2.20 | $2,695.00 |
| 10/12/22 | K  DOORLEY | 0007 | Call with Debtors' and OCCs' professionals re open case issues (0.6); review OCC correspondence re case developments (0.2). | 0.80 | $980.00 |
| 10/12/22 | J  SALWEN | 0017 | Incorporate comments to limited objection to preliminary injunction pleading (1.2); correspondence with B. Barker and J. Sullivan re same (.4); call with B. Barker re same (.1); analyze issues re motion to seal in connection with same (.2). | 1.90 | $2,080.50 |
| 10/12/22 | J  SALWEN | 0019 | Analyze issues re wages motion. | 0.20 | $219.00 |
| 10/12/22 | F J CASTRO | 0006 | Continue review of conflict reports in connection with Akin retention schedules prep (1.2); correspondence with conflicts team re same (.3). | 1.50 | $600.00 |
| 10/12/22 | A  LAARAJ | 0013 | Call with litigation team members and A. Preis re discovery. | 0.50 | $200.00 |
| 10/12/22 | B K BARKER | 0017 | Incorporate comments to (1.8) and revise sections of (7.3) preliminary injunction pleading; call with J. Salwen re same (.1); correspondence with J. Salwen and J. Sullivan re same (.2); call with J. Sullivan re research for same (.4). | 9.80 | $10,241.00 |
| 10/12/22 | D R MOUHOT | 0013 | Call with members of litigation team and A. Preis re discovery requests. | 0.50 | $335.00 |
| 10/12/22 | D R MOUHOT | 0017 | Correspondence with K. Porter and D. Chasin re preparation of sealing motion related to preliminary injunction pleading (.3); draft sealing motion re same (2.7); correspondence with lit team members re same (.3); incorporate comments in sealing motion and circulate revised version to litigation team (.3). | 3.60 | $2,412.00 |
| 10/12/22 | C A CARRILLO | 0007 | Review OCC correspondence re | 0.20 | $176.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 21

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | case updates. | | |
| 10/12/22 | D A CHASIN | 0013 | Attend call with litigation team and A. Preis re investigation of prepetition transactions. | 0.50 | $335.00 |
| 10/12/22 | D A CHASIN | 0017 | Continue drafting motion to seal pleading re preliminary injunction (1.6); revise same based on internal comments (1.7); correspondence with K. Porter and D. Mouhot re same (.2). | 3.50 | $2,345.00 |
| 10/12/22 | J R SULLIVAN | 0004 | Conduct research re professionals' fees issues. | 1.00 | $710.00 |
| 10/12/22 | J R SULLIVAN | 0017 | Call with B. Barker re research for preliminary injunction pleading (.4); conduct research re same (2.4); correspondence with B. Barker and J. Salwen re findings (.3). | 3.10 | $2,201.00 |
| 10/12/22 | J S GARRETT | 0013 | Call with litigation team members and A. Preis re prepetition transactions discovery (.5); revise draft diligence requests (1.1). | 1.60 | $1,640.00 |
| 10/12/22 | E N REEVES | 0008 | Prepare materials for appearing attorneys' hearing binder for upcoming hearing. | 1.20 | $852.00 |
| 10/12/22 | E N REEVES | 0002 | Circulate recent docket filings after normal business hours. | 0.20 | $142.00 |
| 10/12/22 | E N REEVES | 0017 | Conduct research in connection with preliminary injunction pleading. | 3.90 | $2,769.00 |
| 10/12/22 | D W SCOTT | 0018 | Review tax related materials in preparation for internal tax team call (.6); call with H. Jacobson to discuss open tax issues (.5); analyze issues in connection with same (.5). | 1.60 | $1,208.00 |
| 10/13/22 | J L SORKIN | 0013 | Correspondence with K. Porter re discovery issues relating to analysis of potential estate claims. | 0.50 | $782.50 |
| 10/13/22 | J L SORKIN | 0007 | Attend OCC call re case status and strategy. | 0.50 | $782.50 |
| 10/13/22 | H B JACOBSON | 0018 | Prepare for (.4) and attend (.4) call with O. De Moor and K. Rowe re tax issues. | 0.80 | $1,132.00 |
| 10/13/22 | M P HURLEY | 0008 | Attend hearing. | 1.20 | $2,130.00 |
| 10/13/22 | M P HURLEY | 0007 | Attend call with OCC re open case issues. | 0.50 | $887.50 |
| 10/13/22 | M P HURLEY | 0017 | Call with Debtors' counsel re preliminary injunction. | 0.40 | $710.00 |
| 10/13/22 | B R KEMP | 0006 | Review conflicts reports re prep of retention app schedules (2.7); research additional company data in connection with same (.8); update conflicts review | 4.10 | $1,722.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                             Page 22
Invoice Number: 2021569                                          December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | summaries (.6). | | |
| 10/13/22 | J F NEWDECK | 0006 | Analyze conflicts reports (.4), summaries re same (.8) and related schedules (.4); correspondence with D. Krasa re same (.2). | 1.80 | $2,340.00 |
| 10/13/22 | D K KRASA | 0006 | Update conflicts review status tracking chart (.3); review additional conflicts reports (2.2); correspondence with review team members re same (.8); draft additional portions of schedules to Akin Gump retention app (4.4); correspondence with J. Newdeck team re same (.5). | 8.20 | $3,895.00 |
| 10/13/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.4); circulate filings to team (.2). | 0.60 | $285.00 |
| 10/13/22 | K P PORTER | 0017 | Comment on sealing motion in connection with preliminary injunction pleading (1.0); correspondence with D. Mouhot re same (.3). | 1.30 | $1,612.00 |
| 10/13/22 | K P PORTER | 0013 | Comment on draft document requests for investigation of estate claims (.3); correspondence with J. Sorkin re same (.2). | 0.50 | $620.00 |
| 10/13/22 | A PREIS | 0007 | Lead opioid matters portion of OCC call (.5); correspondence with OCC members re case updates (.5). | 1.00 | $1,775.00 |
| 10/13/22 | A PREIS | 0017 | Correspondence with Cooley re preliminary injunction pleading (.5); analyze issues re same (1.4); call with debtors' counsel re same (.4). | 2.30 | $4,082.50 |
| 10/13/22 | A PREIS | 0008 | Attend hearing. | 1.20 | $2,130.00 |
| 10/13/22 | O J DE MOOR | 0018 | Meet with K. Rowe on tax issues (.4); call with H. Jacobson and K. Rowe re tax issues (.4); prepare for same (.2). | 1.00 | $1,325.00 |
| 10/13/22 | S WELKIS | 0007 | Attend OCC call for discussion of opioid related issues. | 0.50 | $782.50 |
| 10/13/22 | K DOORLEY | 0006 | Review (.4) and comment on (.7) draft Akin retention application. | 1.10 | $1,347.50 |
| 10/13/22 | K DOORLEY | 0017 | Review (.8) and comment on (1.1) preliminary injunction pleading. | 1.90 | $2,327.50 |
| 10/13/22 | J SALWEN | 0017 | Comment on updated draft of preliminary injunction pleading. | 0.90 | $985.50 |
| 10/13/22 | F J CASTRO | 0006 | Continue review of conflict reports in connection with prep of Akin retention schedules (4.9); correspondence with conflicts review team re same (.3). | 5.20 | $2,080.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 23

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/13/22 | B K BARKER | 0017 | Review internal comments to draft preliminary injunction pleading (.8); further revise various sections of pleading for same (5.4); research issues re same (1.4); review research results and summaries (1.8); conduct follow up research based on same (.9); correspondence with J. Sullivan re citations for same (.3); revise sections of pleading based on the foregoing (2.2). | 12.80 | $13,376.00 |
| 10/13/22 | D R MOUHOT | 0013 | Revise draft opioid discovery requests re investigation of prepetition transaction. | 2.50 | $1,675.00 |
| 10/13/22 | D R MOUHOT | 0017 | Continue drafting motion to seal re preliminary injunction pleading (2.2); revise motion to seal based on internal comments (.9); correspondence with K. Porter re same (.2). | 3.30 | $2,211.00 |
| 10/13/22 | C A CARRILLO | 0002 | Review and circulate filings after business hours. | 0.30 | $264.00 |
| 10/13/22 | C A CARRILLO | 0017 | Conduct research for preliminary injunction pleading. | 1.30 | $1,144.00 |
| 10/13/22 | C A CARRILLO | 0008 | Review hearing summary. | 0.50 | $440.00 |
| 10/13/22 | D A CHASIN | 0013 | Draft discovery requests to Debtors re opioid information in connection with analysis of potential estate claims. | 2.80 | $1,876.00 |
| 10/13/22 | D A CHASIN | 0017 | Draft summary of pleadings in response to Debtors' preliminary injunction motion. | 3.00 | $2,010.00 |
| 10/13/22 | J R SULLIVAN | 0006 | Conduct research re professionals' retention applications and related considerations. | 2.40 | $1,704.00 |
| 10/13/22 | J R SULLIVAN | 0017 | Cite check portions of preliminary injunction pleading (1.4); correspondence with B. Barker re same (.1). | 1.50 | $1,065.00 |
| 10/13/22 | J S GARRETT | 0013 | Revise draft third-party discovery requests re estate claims investigation. | 2.20 | $2,255.00 |
| 10/13/22 | E N REEVES | 0008 | Prepare materials for hearing (.3); correspond with office services re same (.1). | 0.40 | $284.00 |
| 10/14/22 | J L SORKIN | 0017 | Comment on motion to seal in connection with preliminary injunction pleading. | 0.50 | $782.50 |
| 10/14/22 | J L SORKIN | 0013 | Comment on discovery request drafts in connection with prepetition transaction investigation. | 0.50 | $782.50 |
| 10/14/22 | H B JACOBSON | 0018 | Review materials on KPMG retention from a tax perspective | 0.90 | $1,273.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.5); correspondence with O. De Moor re issues related to same (.4). | | |
| 10/14/22 | M P HURLEY | 0017 | Analyze issues re preliminary injunction pleading (.7); review finalized version of same (.8). | 1.50 | $2,662.50 |
| 10/14/22 | M P HURLEY | 0013 | Call with counsel for third parties in connection with prepetition transaction investigation discovery. | 0.40 | $710.00 |
| 10/14/22 | B R KEMP | 0017 | Confer with B. Barker re filing redacted version of preliminary injunction pleading (.2); prepare for filing (.6). | 0.80 | $336.00 |
| 10/14/22 | B R KEMP | 0006 | Review conflict reports in connection with prep of retention app schedules (2.3); research additional company data for same (.9); update conflicts review summary based on the foregoing (.7); confer with D. Krasa re same (.2). | 4.10 | $1,722.00 |
| 10/14/22 | J F NEWDECK | 0006 | Correspondence with D. Krasa re retention matters. | 0.30 | $390.00 |
| 10/14/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.6); circulate filings to team (.2). | 0.80 | $380.00 |
| 10/14/22 | D K KRASA | 0006 | Update conflicts review status tracking chart (.3); correspondence with review team members re related considerations (.5); continue drafting portions of schedules to Akin Gump retention app (3.7); correspondence with restructuring team members re schedules (.2); confer with B. Kemp re same (.2). | 4.90 | $2,327.50 |
| 10/14/22 | K P PORTER | 0017 | Correspondence with D. Chasin re revising sealing motion and affidavit re same. | 0.40 | $496.00 |
| 10/14/22 | K P PORTER | 0013 | Revise document requests in connection with prepetition transaction investigation. | 0.70 | $868.00 |
| 10/14/22 | A PREIS | 0017 | Conduct final review of (2.8) and provide comments to (2.4) preliminary injunction pleading; analyze issues re same (.8). | 6.00 | $10,650.00 |
| 10/14/22 | A PREIS | 0013 | Call with counsel for third parties re prepetition transaction discovery. | 0.40 | $710.00 |
| 10/14/22 | A PREIS | 0007 | Calls with Debtors' counsel and other parties in interest re case updates. | 1.00 | $1,775.00 |
| 10/14/22 | O J DE MOOR | 0018 | Correspondence with H. Jacobson re KPMG retention tax issues (.5); analyze separate tax | 1.10 | $1,457.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | issues (.6). | | |
| 10/14/22 | K DOORLEY | 0017 | Comment on preliminary injunction pleading (4.5); correspondence with J. Salwen and B. Barker re finalization and filing of same (1.5). | 6.00 | $7,350.00 |
| 10/14/22 | J SALWEN | 0017 | Review updated drafts of preliminary injunction pleading and motion to seal re same (1.2); correspondence with K. Doorley and B. Barker re same (.2). | 1.40 | $1,533.00 |
| 10/14/22 | J SALWEN | 0006 | Review correspondence among OCC professionals re retention apps and related considerations. | 0.60 | $657.00 |
| 10/14/22 | J SALWEN | 0013 | Review correspondence among counsel for parties in interest re estate claims issues. | 0.70 | $766.50 |
| 10/14/22 | F J CASTRO | 0006 | Review conflicts reports in connection with Akin retention app prep (4.9); update sections of conflicts check summaries for same (1.0); correspondence with conflicts review team re questions in connection with same (.3). | 6.20 | $2,480.00 |
| 10/14/22 | A LAARAJ | 0006 | Review conflicts check reports re prep of retention app schedules (5.3); revise sections of summaries re same (.9); correspondence with conflicts review team re same (.5). | 6.70 | $2,680.00 |
| 10/14/22 | B K BARKER | 0017 | Review final internal comments to preliminary injunction pleading (.7); revise sections of pleading based on same (3.5); research outstanding issues for same (1.2); update sections of pleading based on same (.4); review revisions re cite check and implement same (.9); finalize same and prep for filing (.9); coordinate filing of same (.5); calls with Chambers re same (.4); confer with B. Kemp re filing preparation (.2); correspondence with K. Doorley and B. Barker re finalization of same (.9); correspondence with J. Sullivan re revisions to pleading (.4); call with J. Sullivan re same (.5); call with restructuring team members re same (.2); review research results re remaining points for pleading (.5); correspondence with Debtors' counsel and restructuring team members re | 11.80 | $12,331.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 26

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | pleading matters (.6). | | |
| 10/14/22 | D R MOUHOT | 0017 | Revise sections of sealing motion re preliminary injunction pleading (1.2); draft affidavit in support of sealing motion (.7); revise affidavit in support of sealing motion (.5). | 2.40 | $1,608.00 |
| 10/14/22 | C A CARRILLO | 0017 | Conduct research on remaining points re preliminary injunction pleading (.5); call with restructuring team members re same (.2). | 0.70 | $616.00 |
| 10/14/22 | D A CHASIN | 0017 | Draft affidavit for sealing motion re preliminary injunction pleading (1.2); correspondence with K. Porter re same (.3). | 1.50 | $1,005.00 |
| 10/14/22 | D A CHASIN | 0013 | Revise draft of first set of diligence requests re investigation of potential estate claims. | 0.70 | $469.00 |
| 10/14/22 | A R SBANO | 0018 | Correspondence with D. Scott re open tax issues (.2); conduct research re same (1.4). | 1.60 | $1,072.00 |
| 10/14/22 | J R SULLIVAN | 0002 | Circulate docket filings to team outside of business hours. | 0.20 | $142.00 |
| 10/14/22 | J R SULLIVAN | 0017 | Call with B. Barker re revisions needed to finalize preliminary injunction pleading (.5); call with restructuring team members re same (.2); cite check same (1.9); correspondence with B. Barker re same (.4). | 3.00 | $2,130.00 |
| 10/14/22 | E N REEVES | 0017 | Cite check portion of preliminary injunction pleading (.7); call with restructuring team members re same (.2). | 0.90 | $639.00 |
| 10/14/22 | D W SCOTT | 0018 | Review research re open tax issue (.4); correspondence with A. Sbano re same (.2). | 0.60 | $453.00 |
| 10/14/22 | A ELSE | 0006 | Review conflicts reports for retention application process (3.9); correspondence with conflicts team re questions in connection with same (.4). | 4.30 | $1,139.50 |
| 10/15/22 | D K KRASA | 0002 | Review and monitor case dockets and alerts re filings (.6); organize recent filings for attorney review (.3); circulate same to team (.5); update internal case calendars (.4). | 1.80 | $855.00 |
| 10/15/22 | D K KRASA | 0017 | Review procedures for filing under seal in connection with prepping preliminary injunction pleading for filing (.3); confer with B. Barker re same (.2); prepare motion to seal to be filed (.1); effect the above (.3); | 2.30 | $1,092.50 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | prepare redacted preliminary injunction pleading to be filed (.3); effect the above (.3); prepare motion to seal, sealing order and redacted pleading to be served (.4); follow up with service agent re above (.2); draft status correspondence to team (.2). | | |
| 10/15/22 | A  PREIS | 0017 | Correspondence with parties in interest re preliminary injunction issues (.3); conduct final review of preliminary injunction pleading (2.0). | 2.30 | $4,082.50 |
| 10/15/22 | K  DOORLEY | 0017 | Analyze issues re filing motion to seal and preliminary injunction pleading. | 1.40 | $1,715.00 |
| 10/15/22 | J  SALWEN | 0013 | Review correspondence among parties in interest re potential estate claims. | 0.20 | $219.00 |
| 10/15/22 | J  SALWEN | 0017 | Review correspondence among parties in interest and chambers re preliminary injunction pleading and motion to seal re same. | 0.40 | $438.00 |
| 10/15/22 | B K  BARKER | 0017 | Call with courtroom deputy re next steps for filing pleading under seal (.3); call with J. Sullivan re same and re finalizing papers for filing (.2); finalize docs for filing (1.8); prep redacted versions of same (.9); analyze issues re preliminary injunction pleading (1.1); correspondence with J. Sullivan re same (.3); correspondence with Debtors' counsel re service of sealed version of preliminary injunction pleading (.4); review materials re preliminary injunction pleading issue (.8); confer with D. Krasa re filing motion to seal (.2); make final revisions to table of authorities (.7). | 6.70 | $7,001.50 |
| 10/15/22 | C A  CARRILLO | 0007 | Review OCC correspondence. | 0.10 | $88.00 |
| 10/15/22 | A R  SBANO | 0018 | Conduct research re open tax issues. | 2.00 | $1,340.00 |
| 10/15/22 | J R  SULLIVAN | 0017 | Call with B. Barker re finalization of limited preliminary injunction pleading for filing (.2); finalize draft of same (.7); correspond with B. Barker re same (.1). | 1.00 | $710.00 |
| 10/16/22 | J L  SORKIN | 0013 | Comment on draft discovery requests in connection with investigation of prepetition | 0.50 | $782.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                              Page 28
Invoice Number: 2021569                                           December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | transaction. | | |
| 10/16/22 | J F NEWDECK | 0006 | Revise draft disclosures for retention application (.5); correspondence with D. Krasa re same (.3). | 0.80 | $1,040.00 |
| 10/16/22 | D K KRASA | 0006 | Review status of conflicts review chart (.5); review conflicts review summaries for various categories (2.1); review materials re same (.8); revise summaries based on same (2.2); update master summary (2.2); correspondence with J. Newdeck with comments re retention schedules (.2). | 8.00 | $3,800.00 |
| 10/16/22 | K P PORTER | 0013 | Comment on draft discovery requests in connection with investigation of prepetition transactions. | 0.30 | $372.00 |
| 10/16/22 | O J DE MOOR | 0018 | Analyze tax audit issues (.8); correspondence with Cooley re tax issues in connection with KPMG retention (.2). | 1.00 | $1,325.00 |
| 10/16/22 | K DOORLEY | 0006 | Call with Cooley re retention applications (.4); comment on revisions to Akin Gump retention application (.4). | 0.80 | $980.00 |
| 10/16/22 | D A CHASIN | 0013 | Revise first set of discovery requests to Debtors for analysis of potential estate claims based on internal comments. | 0.80 | $536.00 |
| 10/16/22 | A R SBANO | 0018 | Research relevant state law equivalents of federal tax issue (.7); draft summary of same (.8). | 1.50 | $1,005.00 |
| 10/16/22 | J M MERCEDES | 0006 | Review Akin conflicts reports in connection with prep of Akin retention app schedules (1.9); update sections of summaries based on same (.6). | 2.50 | $587.50 |
| 10/17/22 | J L SORKIN | 0007 | Attend call with Committee re case status and strategy. | 0.50 | $782.50 |
| 10/17/22 | H B JACOBSON | 0018 | Review research re tax issues (.6); correspondence with tax team members re same (.2); call with Coooley re tax issues in connection with KPMG retention (.3); meet with O. De Moor re same (.3). | 1.40 | $1,981.00 |
| 10/17/22 | J F NEWDECK | 0006 | Draft retention app disclosures (1.8); review conflicts reports summaries in connection with same (.5); correspondence with restructuring team members re same (.6); review conflicts reports summaries and revisions to draft schedules (.8); analyze considerations re same (.6). | 4.30 | $5,590.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                    Page 29
Invoice Number: 2021569                                                    December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/17/22 | D K KRASA | 0008 | Register attorneys for upcoming hearing. | 0.50 | $237.50 |
| 10/17/22 | D K KRASA | 0006 | Update conflicts review status tracking chart (.3); review attorneys' comments re retention schedules (.4); conduct research re additional conflicts info (1.5); update draft schedules based on same (1.0); correspondence with restructuring team members re schedules and retention disclosures (.4). | 3.60 | $1,710.00 |
| 10/17/22 | K P PORTER | 0013 | Revise document requests for investigation of potential estate claims (.8); correspondence with D. Chasin re same (.1). | 0.90 | $1,116.00 |
| 10/17/22 | K P PORTER | 0007 | Attend OCC professionals call re OCC meeting and case updates. | 0.30 | $372.00 |
| 10/17/22 | A PREIS | 0013 | Comment on discovery requests in connection with investigation of potential estate claims. | 0.50 | $887.50 |
| 10/17/22 | A PREIS | 0007 | Co-lead portion of OCC call re case updates impacting opioid issues (.5); lead portion of OCC professionals call re special counsel matters (.3). | 0.80 | $1,420.00 |
| 10/17/22 | A PREIS | 0018 | Attend call with Cooley re tax issues in connection with KPMG retention. | 0.30 | $532.50 |
| 10/17/22 | O J DE MOOR | 0018 | Correspondence with tax team members re tax issues transaction (.4); call with Cooley re KPMG retention tax issues (.3); meet with H. Jacobson re same (.3). | 1.00 | $1,325.00 |
| 10/17/22 | K DOORLEY | 0007 | Correspondence with J. Salwen re case issues. | 0.30 | $367.50 |
| 10/17/22 | J SALWEN | 0007 | Correspondence with K. Doorley re case issues. | 0.30 | $328.50 |
| 10/17/22 | J SALWEN | 0017 | Analyze issues re preliminary injunction pleading (.3); review materials re same (.1); correspondence with B. Barker re same (.1); review NDA comments and related correspondence in connection with sharing unredacted preliminary injunction pleading (.6); analyze issues re same (.2). | 1.30 | $1,423.50 |
| 10/17/22 | J SALWEN | 0006 | Correspondence with restructuring team members re retention app considerations. | 0.60 | $657.00 |
| 10/17/22 | J SALWEN | 0013 | Review draft opioid discovery requests re estate claims. | 0.70 | $766.50 |
| 10/17/22 | F J CASTRO | 0006 | Review conflict reports in connection with Akin retention (4.9); draft summary of key | 6.80 | $2,720.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | points re same (1.9). | | |
| 10/17/22 | B K BARKER | 0017 | Coordinate preparation and service of sealed version of preliminary injunction pleading (.7); analyze issues re same (1.2); correspondence with J. Salwen re same (0.2); call with Courtroom Deputy re same (.2). | 2.30 | $2,403.50 |
| 10/17/22 | B K BARKER | 0008 | Coordinate logistics re hearing (.5); review materials prepped for same (.4). | 0.90 | $940.50 |
| 10/17/22 | C A CARRILLO | 0002 | Coordinate weekly docket coverage. | 0.20 | $176.00 |
| 10/17/22 | D A CHASIN | 0013 | Incorporate comments into revised set of opioid discovery requests to Debtors re investigation of potential estate claims (3.3); correspondence with K. Porter re same (.4). | 3.70 | $2,479.00 |
| 10/17/22 | A R SBANO | 0018 | Complete compilation of research findings and relevant annotated articles re federal and state tax issues (.9); correspondence with tax team members re same (.2). | 1.10 | $737.00 |
| 10/17/22 | J R SULLIVAN | 0006 | Correspondence with restructuring team members re retention application considerations (.2); conduct research re same (.4). | 0.60 | $426.00 |
| 10/17/22 | E N REEVES | 0008 | Retrieve materials for upcoming hearing. | 0.70 | $497.00 |
| 10/17/22 | D W SCOTT | 0018 | Review tax issues research (1.1); correspondence with tax team members re same (.2). | 1.30 | $981.50 |
| 10/17/22 | A  ELSE | 0006 | Review conflicts reports in connection with prep of retention app schedules (1.7); draft summary of key points re same (.8). | 2.50 | $662.50 |
| 10/18/22 | J L SORKIN | 0013 | Review materials from debtors in connection with analysis of prepetition transactions. | 1.00 | $1,565.00 |
| 10/18/22 | H B JACOBSON | 0018 | Call with O. de Moor and D. Scott tax issues in connection with wages motion (.4); correspondence with O. De Moor re access to KPMG diligence (.6); call with O. De Moor re same (.7). | 1.70 | $2,405.50 |
| 10/18/22 | M P HURLEY | 0007 | Review correspondence from Cooley re case updates (.6); confer with A. Preis re staffing and case strategy on opioid-related issues (.2). | 0.80 | $1,420.00 |
| 10/18/22 | B R KEMP | 0006 | Review conflict reports re prep of retention app schedules (5.4); | 7.50 | $3,150.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 31

Invoice Number: 2021569

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | draft summaries of same (1.7); confer with D. Krasa re conflict status (.1); correspondence with Conflicts department re Notice of Appearance Parties (.3). | | |
| 10/18/22 | J F NEWDECK | 0006 | Conduct analysis of disclosure schedules and reports (1.1); review company data for same (.4); analyze retention revisions re same (.3); correspondence with restructuring team members re same (.3). | 2.10 | $2,730.00 |
| 10/18/22 | D K KRASA | 0006 | Review schedules for PII and redact for same (.4); update conflicts review status tracking chart (.2); review additional conflicts reports (.5); update conflicts review summary (.4); update status tracking chart (.5); review attorneys' comments re retention schedules (.4); revise schedules based on same (.3); update sections of retention schedules (1.5); confer with B. Kemp re conflict status (.1). | 4.30 | $2,042.50 |
| 10/18/22 | K P PORTER | 0013 | Comment on draft second requests for production to Debtors re estate claims investigation. | 0.30 | $372.00 |
| 10/18/22 | A PREIS | 0017 | Review preliminary injunction issues (.6); correspondence with K. Doorley re same (.4). | 1.00 | $1,775.00 |
| 10/18/22 | A PREIS | 0007 | Call with Cooley re opioid matters (.5); follow up correspondence with Cooley re same (.3); confer with M. Hurley re staffing and next steps on opioid-related matters (.2). | 1.00 | $1,775.00 |
| 10/18/22 | O J DE MOOR | 0018 | Call with H. Jacobson and D. Scott re wages and tax issues (.4); correspondence with H. Jacobson re access to KPMG diligence (.5); call with H. Jacobson re same (.7); confer with D. Scott re tax audit issues (.3). | 1.90 | $2,517.50 |
| 10/18/22 | K DOORLEY | 0006 | Correspondence with restructuring team members re retention application matters (.3); comment on revised draft of same (.3); call with Cooley re same (.2). | 0.80 | $980.00 |
| 10/18/22 | K DOORLEY | 0017 | Correspondence with A. Preis re preliminary injunction motion and sealed papers (.3); correspondence with Chambers re same (.2); call with Chambers | 0.70 | $857.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 32

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | re same (.2). | | |
| 10/18/22 | J  SALWEN | 0019 | Review draft discovery requests re wages motion. | 0.40 | $438.00 |
| 10/18/22 | J  SALWEN | 0017 | Call with courtroom deputy re sealing motion issues (.2); draft correspondence to chambers re issues re same (.6). | 0.80 | $876.00 |
| 10/18/22 | J  SALWEN | 0006 | Correspondence with restructuring team members re retention application comments (.3); analyze legal matter in connection with procedure re same (.1); review Cooley retention app in connection with same (.3). | 0.70 | $766.50 |
| 10/18/22 | F J CASTRO | 0006 | Conduct review of outstanding conflict reports in connection with Akin retention app prep. | 4.80 | $1,920.00 |
| 10/18/22 | D R  MOUHOT | 0013 | Research legal issues re potential estate claims (1.2); draft diligence requests based on same (4.3); revise diligence requests based on internal comments (.6). | 6.10 | $4,087.00 |
| 10/18/22 | D A  CHASIN | 0013 | Review sources re third set of requests for documents to Debtors re investigation of potential estate claims (1.2); revise first draft of third set of requests for documents to Debtors (3.7). | 4.90 | $3,283.00 |
| 10/18/22 | A R  SBANO | 0018 | Review D. Scott research re state tax issues. | 0.50 | $335.00 |
| 10/18/22 | J R  SULLIVAN | 0002 | Circulate docket filings to team outside of normal business hours. | 0.40 | $284.00 |
| 10/18/22 | E N  REEVES | 0008 | Prepare materials for hearing for attorney review (.3); circulate same (.2). | 0.50 | $355.00 |
| 10/18/22 | D W  SCOTT | 0018 | Call with H. Jacobson and O. De Moor re tax issues in connection with wages motion (0.4); conduct research re open tax issues (4.9); confer with O. De Moor re audit issues (.3). | 5.60 | $4,228.00 |
| 10/19/22 | J L  SORKIN | 0013 | Review (.6) and revise (.4) draft diligence requests re investigation of estate claims. | 1.00 | $1,565.00 |
| 10/19/22 | H B  JACOBSON | 0018 | Review open tax issues (.7); review research re same (.8); confer with D. Scott re same (.3). | 1.80 | $2,547.00 |
| 10/19/22 | M P  HURLEY | 0007 | Review OCC correspondence re case updates (.2); review materials in connection with same (.7). | 0.90 | $1,597.50 |
| 10/19/22 | M P  HURLEY | 0006 | Comment on retention application inserts. | 0.30 | $532.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/19/22 | M P HURLEY | 0008 | Attend chambers conference on preliminary injunction motion (.5); attend hearing (.4) (partial). | 0.90 | $1,597.50 |
| 10/19/22 | B R KEMP | 0006 | Confer with D. Krasa re conflicts review status (.3); review conflicts report (.4); analyze data re same (.2); update master summary chart for same (.3); cross-check redacted PII parties on schedules (.4); correspondence with J. Newdeck and D. Krasa re schedules and reports (.3). | 1.90 | $798.00 |
| 10/19/22 | J F NEWDECK | 0006 | Correspondence with D. Krasa and B. Kemp re conflict reports (1.1); revise retention application re same (.4); review notice rules and case management order (.5). | 2.00 | $2,600.00 |
| 10/19/22 | D K KRASA | 0006 | Confer with B. Kemp re status of conflicts review and schedules (.3); review comments re schedules (1.0); review (2.8) and revise (3.5) additional schedules to retention app; review schedules and flag entities to be redacted for PII (1.0); correspondence with J. Newdeck and B. Kemp re schedules and reports (.8); update review of notice of appearance and 2019 parties categories (.6). | 10.00 | $4,750.00 |
| 10/19/22 | K P PORTER | 0013 | Finalize first requests for production of opioid materials to Debtors in connection with investigation of prepetition transactions (.7); revise second requests for production to Debtors (.4); correspondence with D. Chasin re same (.1). | 1.20 | $1,488.00 |
| 10/19/22 | A PREIS | 0008 | Call with court re preliminary injunction hearing (.5); attend hearing (.5). | 1.00 | $1,775.00 |
| 10/19/22 | A PREIS | 0007 | Prepare correspondence to OCC re case developments impacting opioid-related matters (.5) participate on portion of call with Debtors' counsel re open case issues relating to opioid-related matters (.6); correspondence with Debtors' counsel re agenda for same (.3); analyze issues in preparation for same (.4). | 1.80 | $3,195.00 |
| 10/19/22 | A PREIS | 0017 | Correspondence with K. Doorley re preliminary injunction issues. | 0.40 | $710.00 |
| 10/19/22 | K DOORLEY | 0008 | Attend chambers conference on | 1.40 | $1,715.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 34

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | preliminary injunction motion. | | |
| 10/19/22 | K  DOORLEY | 0017 | Correspondence with A. Preis re preliminary injunction issues. | 0.20 | $245.00 |
| 10/19/22 | J  SALWEN | 0007 | Review updates re resolution of case disputes. | 0.80 | $876.00 |
| 10/19/22 | J  SALWEN | 0008 | Attend chambers conference re PI hearing (.3); draft correspondence to chambers re same (.2). | 0.50 | $547.50 |
| 10/19/22 | B K  BARKER | 0006 | Revise sections of Akin retention application based on internal comments (.8); review (.3) and revise (.5) additions to retention app re disclosures; review internal comments to same (.2). | 1.80 | $1,881.00 |
| 10/19/22 | C A  CARRILLO | 0008 | Review hearing summary. | 0.10 | $88.00 |
| 10/19/22 | C A  CARRILLO | 0007 | Review OCC correspondence re case updates. | 0.10 | $88.00 |
| 10/19/22 | D A  CHASIN | 0013 | Correspondence with K. Porter re draft of third set of requests for opioid documents to Debtors re investigation re estate claims. | 0.30 | $201.00 |
| 10/19/22 | J R  SULLIVAN | 0007 | Review materials (.9) and conduct research (.7) re case issue relating to opioid-related matters; draft summary of same (.7). | 2.30 | $1,633.00 |
| 10/19/22 | D W  SCOTT | 0018 | Research outstanding potential tax liabilities and possible defenses to same (.8); confer with H. Jacobson re same (.3). | 1.10 | $830.50 |
| 10/19/22 | A  ELSE | 0002 | Circulate docket updates. | 0.20 | $53.00 |
| 10/20/22 | J L  SORKIN | 0007 | Attend call with Committee re case status and strategy. | 0.60 | $939.00 |
| 10/20/22 | J L  SORKIN | 0013 | Review correspondence (.2) and documents (.5) in connection with analysis of prepetition transactions. | 0.70 | $1,095.50 |
| 10/20/22 | H B  JACOBSON | 0018 | Review tax documents produced by Debtors. | 0.90 | $1,273.50 |
| 10/20/22 | M P  HURLEY | 0007 | Attend OCC call re opioid issues. | 0.60 | $1,065.00 |
| 10/20/22 | B R  KEMP | 0006 | Confer with B. Barker re redaction of Schedule 1 to Akin retention application (.1); revise same schedule (.5); confer with D. Krasa re status of conflicts review and schedules (.2). | 0.80 | $336.00 |
| 10/20/22 | J F  NEWDECK | 0006 | Review and analyze retention app disclosure schedules (.8); revise sections of same (.4); review underlying reports re same (.6); correspondence re same with D. Krasa (.2); analyze various considerations in connection with finalizing same | 2.70 | $3,510.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (.7). | | |
| 10/20/22 | D K KRASA | 0006 | Confer with B. Kemp re status of conflicts review and schedules (.2); review comments re final versions of schedules (.6); review reports re additional 2019 parties (.7); update conflicts review summary (1.2); update schedules (1.5); draft correspondence re attorneys' comments re schedules (1.0); redact relevant entities from schedules (.6); finalize filing versions of schedules (1.2). | 7.00 | $3,325.00 |
| 10/20/22 | K P PORTER | 0016 | Call with Debtors' counsel and individual claimant's counsel re lift stay motion. | 0.40 | $496.00 |
| 10/20/22 | A PREIS | 0007 | Lead call with OCC re special counsel matters. | 0.60 | $1,065.00 |
| 10/20/22 | A PREIS | 0006 | Make final comments to Akin retention application. | 0.90 | $1,597.50 |
| 10/20/22 | A PREIS | 0017 | Calls with Debtors' counsel re preliminary injunction (.8); call with monitor candidate re same (.4); call with State's counsel re same (.2); review preliminary injunction declarations (.4). | 1.80 | $3,195.00 |
| 10/20/22 | A PREIS | 0019 | Finalize clawback language re proposed form of wages order (.3); correspondence with OCC re same (.2). | 0.50 | $887.50 |
| 10/20/22 | A PREIS | 0016 | Call with Debtors' counsel and claimants' counsel re lift stay motion. | 0.40 | $710.00 |
| 10/20/22 | O J DE MOOR | 0018 | Call with Debtors' counsel re tax issues. | 0.40 | $530.00 |
| 10/20/22 | S WELKIS | 0007 | Call with OCC to discuss open opioid-related issues. | 0.60 | $939.00 |
| 10/20/22 | K DOORLEY | 0006 | Review (.4) and comment (.6) on retention application; correspondence with J. Salwen re same (.1). | 1.10 | $1,347.50 |
| 10/20/22 | K DOORLEY | 0007 | Review OCC correspondence. | 0.20 | $245.00 |
| 10/20/22 | K DOORLEY | 0019 | Review OCC correspondence re clawback order provisions (.2); consider language re same (.1). | 0.30 | $367.50 |
| 10/20/22 | J SALWEN | 0007 | Review pending case work streams re opioid matters. | 0.30 | $328.50 |
| 10/20/22 | J SALWEN | 0006 | Comment on final retention application drafts (.6); correspondence with K. Doorley re same (.3); correspond with B. Barker re same (.2). | 1.10 | $1,204.50 |
| 10/20/22 | J SALWEN | 0017 | Prepare for (.1) and attend call (.2) with counsel to state re preliminary injunction. | 0.30 | $328.50 |
| 10/20/22 | J SALWEN | 0017 | Analyze responses to | 0.60 | $657.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | preliminary injunction pleading. | | |
| 10/20/22 | B K BARKER | 0006 | Revise sections of retention app (2.2); review and revise schedules to same (.7); review reports and summaries in connection with same (.4); correspondence with J. Salwen re same (.2); review (.8) and comment on (.9) redacted and unredacted versions of same; prepare filing version of same; confer with B. Kemp re schedules to retention app (.1); confer with J. Sullivan (.3) and E. Reeves (.2) re same. | 5.80 | $6,061.00 |
| 10/20/22 | B K BARKER | 0007 | Review updates to critical dates memo. | 0.20 | $209.00 |
| 10/20/22 | C A CARRILLO | 0006 | Conduct research in connection with Akin retention application. | 0.60 | $528.00 |
| 10/20/22 | A R SBANO | 0018 | Call with Debtors' counsel to discuss open tax issues (.4); analyze issues re same (.1). | 0.50 | $335.00 |
| 10/20/22 | J R SULLIVAN | 0006 | Review schedules to retention application in prep for filing (1.0); call with B. Barker re same (.3). | 1.30 | $923.00 |
| 10/20/22 | J R SULLIVAN | 0007 | Further review materials re open special counsel matter (.8); draft outline re same (.3). | 1.10 | $781.00 |
| 10/20/22 | E N REEVES | 0002 | Review docket filings (.2); circulate docket updates outside regular business hours (.3). | 0.50 | $355.00 |
| 10/20/22 | E N REEVES | 0006 | Review retention application schedules and finalize same (1.4); conduct cite check re retention app prep for filing (2.5). | 3.90 | $2,769.00 |
| 10/20/22 | D W SCOTT | 0018 | Prepare materials for joint review and catalogue of tax return and tax diligence documents (0.5); review and catalogue tax returns (1.2); review and catalogue tax diligence documents (1.8); prepare for (0.1) and attend call with debtors' counsel re open tax issues (0.4). | 4.00 | $3,020.00 |
| 10/21/22 | J L SORKIN | 0013 | Comment on diligence requests for estate claims investigation. | 1.50 | $2,347.50 |
| 10/21/22 | D K KRASA | 0002 | Review and monitor case dockets (.6); revise and update internal case calendar with key case dates and deadlines (.9); review main case and adversary proceedings dockets (.3); circulate docket updates to team (.2). | 2.00 | $950.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 37

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 10/21/22 | A PREIS | 0017 | Review various issues re preliminary injunction (.3); correspondence with counsel to states re same (.2). | 0.50 | $887.50 |
| 10/21/22 | A PREIS | 0013 | Review draft of estate claims investigation discovery requests. | 0.50 | $887.50 |
| 10/21/22 | K DOORLEY | 0017 | Comment on documents re preliminary injunction. | 0.50 | $612.50 |
| 10/21/22 | B K BARKER | 0017 | Review Debtors' omnibus reply re preliminary injunction (1.9); review and analyze issues re first lien ad hoc group statement re preliminary injunction (.6); research and review materials re preliminary injunction issues (.8). | 3.30 | $3,448.50 |
| 10/22/22 | M P HURLEY | 0006 | Review research re potential retention objections. | 1.10 | $1,952.50 |
| 10/22/22 | A PREIS | 0017 | Call with Debtors' counsel re preliminary injunction (.4); call with first lien ad hoc group re preliminary injunction (.1); review replies filed re preliminary injunction (1.0). | 1.50 | $2,662.50 |
| 10/22/22 | B K BARKER | 0017 | Review preliminary injunction briefing (.7); revise summaries of same (1.8); correspondence with J. Sullivan re same (.2); research issues re same (.9). | 3.60 | $3,762.00 |
| 10/22/22 | C A CARRILLO | 0017 | Draft summary of Debtors' reply in support of preliminary injunction motion. | 1.60 | $1,408.00 |
| 10/22/22 | J R SULLIVAN | 0002 | Review docket filings (.3); update internal distribution lists (.3); circulate docket updates to team outside of normal business hours (.4). | 1.00 | $710.00 |
| 10/22/22 | J R SULLIVAN | 0017 | Review first lien group's response in support of the Debtors' preliminary injunction motion (.3); summarize same (1.6); correspondence re same with B. Barker (.1). | 2.00 | $1,420.00 |
| 10/23/22 | J L SORKIN | 0007 | Review OCC correspondence re case status and strategy. | 0.30 | $469.50 |
| 10/23/22 | A PREIS | 0017 | Draft presentation re preliminary injunction (2.0); correspondence re preliminary injunction motion with B. Barker and J. Sullivan (1.0). | 3.00 | $5,325.00 |
| 10/23/22 | B K BARKER | 0017 | Research issues re preliminary injunction briefing in preparation for hearing (1.1); further revise summaries (.8); prep summary of first lien ad hoc group reply (.5); correspondence with A. Preis re same (.4); analyze | 3.40 | $3,553.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 38

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | answers to preliminary injunction complaint (.6). | | |
| 10/23/22 | J R SULLIVAN | 0017 | Review final summary of preliminary injunction briefing. | 0.30 | $213.00 |
| 10/23/22 | E N REEVES | 0002 | Circulate docket updates after normal business hours. | 0.20 | $142.00 |
| 10/23/22 | E N REEVES | 0007 | Review comments to information protocol motion (.9); revise same (1.9). | 2.80 | $1,988.00 |
| 10/24/22 | J L SORKIN | 0007 | Attend weekly call with OCC professionals for portion on special counsel matters (.2); review correspondence re case status and strategy (.4); attend call with OCC re case status and strategy (.7). | 1.30 | $2,034.50 |
| 10/24/22 | J L SORKIN | 0017 | Analyze issues re preliminary injunction motion. | 0.40 | $626.00 |
| 10/24/22 | J L SORKIN | 0013 | Analyze materials re prepetition transactions. | 0.70 | $1,095.50 |
| 10/24/22 | H B JACOBSON | 0018 | Call with Cooley re Debtors' tax information production (.3); confer with O. De Moor re debtors' tax information production (.3); review tax production list (.3). | 0.90 | $1,273.50 |
| 10/24/22 | M P HURLEY | 0013 | Analyze issues re discovery relating to potential estate claims (.6); attend call with Debtors' counsel re same (.4); review related disclosure materials (.9). | 1.90 | $3,372.50 |
| 10/24/22 | M P HURLEY | 0008 | Attend status conference (.5); review pleadings in preparation for same (.5). | 1.00 | $1,775.00 |
| 10/24/22 | M P HURLEY | 0007 | Attend OCC call re open case issues. | 0.70 | $1,242.50 |
| 10/24/22 | D K KRASA | 0008 | Register attorney and advisor team for upcoming hearing. | 0.50 | $237.50 |
| 10/24/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.4); circulate same (.2). | 0.60 | $285.00 |
| 10/24/22 | K P PORTER | 0008 | Prepare for (.1) and attend (.5) status conference. | 0.60 | $744.00 |
| 10/24/22 | K P PORTER | 0007 | Attend part of OCC professionals call re open special counsel issues. | 0.20 | $248.00 |
| 10/24/22 | K P PORTER | 0013 | Correspondence with D. Chasin re document requests for investigation of potential estate claims (.2); revise same (.2). | 0.40 | $496.00 |
| 10/24/22 | A PREIS | 0007 | Participate on call with OCC re case updates, including leading portion on opioid-related matters (.7); attend portion of call with OCC professionals re same (.2); prepare for same (.1). | 1.00 | $1,775.00 |
| 10/24/22 | A PREIS | 0017 | Confer with Debtors' counsel re | 2.10 | $3,727.50 |

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | preliminary injunction issues (.3); consider ongoing issues re same (1.8). | | |
| 10/24/22 | A  PREIS | 0013 | Call with Debtors' counsel re discovery issues relating to investigation of prepetition transactions (.4); consider issues re same (.6). | 1.00 | $1,775.00 |
| 10/24/22 | A  PREIS | 0008 | Attend status conference (.5); prepare for same (.4). | 0.90 | $1,597.50 |
| 10/24/22 | O J  DE MOOR | 0018 | Call with Cooley re debtors' tax information production (.3); confer with H. Jacobson re debtors' tax info production (.3); review same (.7). | 1.30 | $1,722.50 |
| 10/24/22 | S  WELKIS | 0007 | Attend OCC call re case updates (.7); attend portion of OCC professionals' call re case updates relating to special counsel issues (.2). | 0.90 | $1,408.50 |
| 10/24/22 | K  DOORLEY | 0017 | Review revised documents re preliminary injunction. | 0.40 | $490.00 |
| 10/24/22 | J  SALWEN | 0007 | Review correspondence with OCC professionals re ongoing case work streams. | 0.70 | $766.50 |
| 10/24/22 | B K  BARKER | 0008 | Correspondence with E. Reeves re prep of hearing materials (.2); review same (.5). | 0.70 | $731.50 |
| 10/24/22 | B K  BARKER | 0007 | Confer with J. Sullivan re research re open opioid issues (.5); review research re same (.7); conduct follow up research re same (.5); review OCC correspondence (.2); review updates to critical das memo (.3); revise info protocol motion (.5). | 2.70 | $2,821.50 |
| 10/24/22 | B K  BARKER | 0003 | Lead call with restructuring team members re billing process (.6); review materials in prep for same (.8). | 1.40 | $1,463.00 |
| 10/24/22 | D R  MOUHOT | 0013 | Review correspondence re revisions to diligence requests for investigation of prepetition transactions. | 0.20 | $134.00 |
| 10/24/22 | C A  CARRILLO | 0002 | Coordinate docket coverage. | 0.10 | $88.00 |
| 10/24/22 | C A  CARRILLO | 0003 | Call with restructuring team members re billing matters. | 0.60 | $528.00 |
| 10/24/22 | D A  CHASIN | 0013 | Incorporate comments into revised draft of third set of discovery requests to Debtors re investigation of potential estate claims (1.7); correspondence with K. Porter summarizing same (.4). | 2.10 | $1,407.00 |
| 10/24/22 | A R  SBANO | 0018 | Review tax diligence documents. | 1.60 | $1,072.00 |
| 10/24/22 | J R  SULLIVAN | 0003 | Call with members of | 0.60 | $426.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

Page 40
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | restructuring team to discuss billing process. | | |
| 10/24/22 | J R SULLIVAN | 0007 | Call with B. Barker re opioid related research issue (.5); conduct research re same (1.0); prep memo summarizing same (.6). | 2.10 | $1,491.00 |
| 10/24/22 | E N REEVES | 0003 | Attend call with restructuring team re billing process matters. | 0.60 | $426.00 |
| 10/24/22 | E N REEVES | 0008 | Correspondence with B. Barker re hearing materials (.4); assemble hearing materials for preliminary injunction hearing (.9). | 1.30 | $923.00 |
| 10/24/22 | A ELSE | 0002 | Circulate docket updates to team. | 0.20 | $53.00 |
| 10/25/22 | H B JACOBSON | 0018 | Call with O. de Moor re open tax issues (.3); review document production in data room (1.0); correspondence with O. De Moor re issues in connection with same (.3). | 1.60 | $2,264.00 |
| 10/25/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.3); circulate same to team (.2). | 0.50 | $237.50 |
| 10/25/22 | A PREIS | 0017 | Correspondence with Debtors' counsel re preliminary injunction issues (.3); analyze issues re same (1.7). | 2.00 | $3,550.00 |
| 10/25/22 | O J DE MOOR | 0018 | Call with H. Jacobson re open tax issues (.3); review tax document productions from Debtors (.3); correspondence with H. Jacobson re same (.4). | 1.00 | $1,325.00 |
| 10/25/22 | K DOORLEY | 0017 | Review correspondence with Debtors' counsel re preliminary injunction. | 0.40 | $490.00 |
| 10/25/22 | J SALWEN | 0007 | Correspondence with restructuring team members re pending case issues and work streams. | 0.30 | $328.50 |
| 10/25/22 | B K BARKER | 0003 | Review invoice re privilege and U.S. Trustee guidelines (2.0); confer with J. Sullivan re U.S. Trustee fee guidelines (.2). | 2.20 | $2,299.00 |
| 10/25/22 | B K BARKER | 0007 | Correspondence with restructuring team members re pending case issues relating to special counsel matters. | 0.40 | $418.00 |
| 10/25/22 | C A CARRILLO | 0007 | Correspond with restructuring team members re open case issues. | 0.10 | $88.00 |
| 10/25/22 | A R SBANO | 0018 | Review produced tax documents (1.9); draft summary of key points re same (.5). | 2.40 | $1,608.00 |
| 10/25/22 | J R SULLIVAN | 0003 | Confer with B. Barker re US Trustee fee guidelines (.2); | 0.80 | $568.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

Page 41
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | review court orders and guidelines re same (.6). | | |
| 10/25/22 | J R SULLIVAN | 0002 | Circulate docket filings to team outside of regular business hours (.2); review docket filings (.3). | 0.50 | $355.00 |
| 10/26/22 | J L SORKIN | 0013 | Call with Cooley re estate claims discovery issues (.5); call with D. Chasin and D. Mouhot re same (.3); consider issues re same (.2). | 1.00 | $1,565.00 |
| 10/26/22 | J L SORKIN | 0007 | Attend call with Debtors' advisors re case status on special counsel matters. | 0.80 | $1,252.00 |
| 10/26/22 | H B JACOBSON | 0018 | Consider issues re tax diligence. | 0.30 | $424.50 |
| 10/26/22 | M P HURLEY | 0007 | Attend check in call with Debtors' advisors re case updates on opioid related issues. | 0.80 | $1,420.00 |
| 10/26/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.5); circulate same (.2); update docket file with unsealed versions of pleadings (.2). | 0.90 | $427.50 |
| 10/26/22 | D K KRASA | 0003 | Prepare materials re invoices for attorney review. | 0.30 | $142.50 |
| 10/26/22 | A PREIS | 0019 | Review proposed wages order (.6); consider issues re same (1.1); correspond with Cooley re same (.3). | 2.00 | $3,550.00 |
| 10/26/22 | A PREIS | 0017 | Attend call with Debtors' counsel re preliminary injunction (.3); correspondence with Debtors' counsel re same (.4); analyze issues re same (2.3). | 3.00 | $5,325.00 |
| 10/26/22 | S WELKIS | 0007 | Attend opioid matters portion of call with Debtors' advisors re case updates. | 0.80 | $1,252.00 |
| 10/26/22 | K DOORLEY | 0017 | Attend call with Debtors' counsel re preliminary injunction. | 0.30 | $367.50 |
| 10/26/22 | J SALWEN | 0003 | Correspondence with restructuring team members re fee app/billing issues. | 0.20 | $219.00 |
| 10/26/22 | J SALWEN | 0007 | Review OCC correspondence on open case matters. | 0.30 | $328.50 |
| 10/26/22 | B K BARKER | 0007 | Review OCC correspondence on open case issues (.3); review updates to critical dates memo (.2); review notes from recent OCC and professionals' calls (.4) | 0.90 | $940.50 |
| 10/26/22 | D R MOUHOT | 0013 | Attend call with members of litigation team and Cooley re discovery for investigation of prepetition transactions (.5); call with J. Sorkin and D. Chasin re prep of 2004 motion (.3); review precedent in connection with | 1.20 | $804.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

Page 42

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | same (.4). | | |
| 10/26/22 | C A CARRILLO | 0003 | Review interim compensation order (.9); correspondence with J. Salwen re issues related to same (.4). | 1.30 | $1,144.00 |
| 10/26/22 | D A CHASIN | 0013 | Call with Cooley to coordinate plan for discovery re estate claims (.5); attend follow-up call with J. Sorkin and D. Mouhot to discuss estate claims discovery matters and issues re same (.3); draft Rule 2004 stipulation (2.6). | 3.40 | $2,278.00 |
| 10/26/22 | A R SBANO | 0018 | Analyze tax issues based on IRS technical advice memorandum. | 1.00 | $670.00 |
| 10/26/22 | J R SULLIVAN | 0003 | Correspondence with J. Salwen re billing matters (.2); review materials re same (1.1). | 1.30 | $923.00 |
| 10/27/22 | J L SORKIN | 0013 | Comment on discovery requests in connection with potential estate claims (.6); correspondence with lit team members and A. Preis re same (.2). | 0.80 | $1,252.00 |
| 10/27/22 | M P HURLEY | 0013 | Review discovery requests re prepetition transactions (.6); correspondence with A. Preis and lit team members re same (.3). | 0.90 | $1,597.50 |
| 10/27/22 | M P HURLEY | 0007 | Attend call with OCC re case updates. | 0.60 | $1,065.00 |
| 10/27/22 | D J WINDSCHEFFEL | 0014 | Conduct review of insurance related productions (5.1); prepare analysis re same (1.1). | 6.20 | $6,851.00 |
| 10/27/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.8); circulate updates to team (.2). | 1.00 | $475.00 |
| 10/27/22 | K P PORTER | 0013 | Correspondence with lit team members and A. Preis re revisions to document requests relating to estate claims investigation. | 0.40 | $496.00 |
| 10/27/22 | A PREIS | 0007 | Participate on call with OCC open case issues, leading portion on opioid-related matters (.6); correspondence with OCC re follow up re same (.4). | 1.00 | $1,775.00 |
| 10/27/22 | A PREIS | 0017 | Various calls with parties in interest re preliminary injunction issues (1.5); correspondence with parties in interest re same (.6); analyze issues in connection with same (.9). | 3.00 | $5,325.00 |
| 10/27/22 | A PREIS | 0013 | Analyze opioid discovery issues re investigation of prepetition transactions (.4); correspondence with lit team members re same (.1). | 0.50 | $887.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 10/27/22 | S WELKIS | 0007 | Attend OCC Call re ongoing case issues. | 0.60 | $939.00 |
| 10/27/22 | J SALWEN | 0017 | Review correspondence between parties in interest re monitor for voluntary injunction (.3); analyze issues re same (.1). | 0.40 | $438.00 |
| 10/27/22 | J SALWEN | 0013 | Analyze draft document requests re prepetition transactions. | 0.40 | $438.00 |
| 10/27/22 | J SALWEN | 0007 | Correspondence with B. Barker re upcoming pleadings. | 0.40 | $438.00 |
| 10/27/22 | B K BARKER | 0007 | Review updates to critical dates memo (.2); correspondence with J. Salwen re upcoming pleadings on opioid-related matters (.3); review materials and analyze issues re same (.5). | 1.00 | $1,045.00 |
| 10/27/22 | D R MOUHOT | 0013 | Review materials re prep of 2004 discovery stip (.3); review draft Rule 2004 stipulation between Debtors and OCC (.4); revise draft of stip with OCC based on same re estate claims investigation (2.6). | 3.30 | $2,211.00 |
| 10/27/22 | C A CARRILLO | 0007 | Review OCC correspondence re case updates. | 0.20 | $176.00 |
| 10/27/22 | C A CARRILLO | 0003 | Call with J. Sullivan re billing issues (1.3); review materials in connection with prep for same (.6). | 1.90 | $1,672.00 |
| 10/27/22 | D A CHASIN | 0013 | Finalize draft of third set of document requests to Debtors re investigation of potential estate claims (1.3); continue drafting Rule 2004 stipulation (4.6). | 5.90 | $3,953.00 |
| 10/27/22 | A R SBANO | 0018 | Analyze open tax issues. | 1.30 | $871.00 |
| 10/27/22 | J R SULLIVAN | 0003 | Call with A. Carrillo re fee statement (1.3); review invoice for compliance with U.S. Trustee guidelines (3.1). | 4.40 | $3,124.00 |
| 10/27/22 | J R SULLIVAN | 0017 | Review correspondence between parties in interest re preliminary injunction. | 0.20 | $142.00 |
| 10/28/22 | J L SORKIN | 0007 | Attend Debtors' management presentation re company updates. | 1.00 | $1,565.00 |
| 10/28/22 | J L SORKIN | 0013 | Comment on document requests re potential estate claims. | 0.80 | $1,252.00 |
| 10/28/22 | M P HURLEY | 0006 | Call with U.S. Trustee re Akin retention application (.5); call with A. Preis re same (.4); correspondence with restructuring team members re same (.1). | 1.00 | $1,775.00 |
| 10/28/22 | M P HURLEY | 0007 | Attend Debtors' management update call. | 1.00 | $1,775.00 |
| 10/28/22 | D J WINDSCHEFFEL | 0014 | Conduct review of insurance related production (2.4); analyze | 3.20 | $3,536.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | key issues re same (.8). | | |
| 10/28/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.3); prepare update for team (.2). | 0.50 | $237.50 |
| 10/28/22 | A PREIS | 0007 | Attend management presentation re company updates. | 1.00 | $1,775.00 |
| 10/28/22 | A PREIS | 0017 | Analyze issues re preliminary injunction (1.4); correspond with Cooley re same (.2); correspond with OCC members re same (.2); correspond with DOJ re same (.2). | 2.00 | $3,550.00 |
| 10/28/22 | A PREIS | 0013 | Call with counsel for third-party in connection with investigation of potential estate claims (.3) follow up correspondence with third-party's counsel re same (.2). | 0.50 | $887.50 |
| 10/28/22 | A PREIS | 0006 | Call with M. Hurley re Akin retention application matters (.4); call with US Trustee re same (.5); correspondence with M. Hurley, J. Salwen and B. Barker re matters raised on same (.1). | 1.00 | $1,775.00 |
| 10/28/22 | O J DE MOOR | 0018 | Analyze new IRS guidance re relevant case issues. | 0.50 | $662.50 |
| 10/28/22 | O J DE MOOR | 0007 | Attend management presentation re updates about Debtors. | 1.00 | $1,325.00 |
| 10/28/22 | J SALWEN | 0007 | Review management presentation re OCC/UCC/FCR re company updates. | 0.30 | $328.50 |
| 10/28/22 | J SALWEN | 0006 | Correspondence with M. Hurley and restructuring team members re retention app matters raised on call with UST (.2); correspondence with B. Barker re follow-up research re same (.3). | 0.50 | $547.50 |
| 10/28/22 | B K BARKER | 0006 | Review correspondence among restructuring team members and M. Hurley re U.S. Trustee concerns with Akin retention (.2); correspondence with J. Salwen re follow-up research re same (.2); conduct research re same (1.1); circulate findings re same (.2). | 1.70 | $1,776.50 |
| 10/28/22 | B K BARKER | 0007 | Review OCC correspondence (.2); review recent filings and analyze opioid-related matters impacted thereby (1.2); review management presentation re company updates (.5). | 1.90 | $1,985.50 |
| 10/28/22 | D R MOUHOT | 0013 | Draft calendar of upcoming deadlines for RFPs in connection with investigation of potential | 0.60 | $402.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | estate claims. | | |
| 10/28/22 | C A  CARRILLO | 0003 | Review September invoice to ensure compliance with U.S. Trustee Guidelines. | 0.90 | $792.00 |
| 10/28/22 | D A  CHASIN | 0013 | Prepare third set of requests for production of documents re investigation of prepetition transactions. | 0.80 | $536.00 |
| 10/28/22 | J R  SULLIVAN | 0007 | Review materials re company management presentation. | 1.20 | $852.00 |
| 10/28/22 | J R  SULLIVAN | 0003 | Review invoice for compliance with U.S. Trustee Guidelines. | 3.00 | $2,130.00 |
| 10/29/22 | J L  SORKIN | 0007 | Review issues re case status and strategy. | 0.30 | $469.50 |
| 10/29/22 | M P  HURLEY | 0006 | Review research findings re Akin retention matter (1.6); analyze considerations and arguments re same (.9); review summary re additional research re same (.6). | 3.10 | $5,502.50 |
| 10/29/22 | K P  PORTER | 0006 | Review precedents re retention considerations (.7); review summary of research re same (.6). | 1.30 | $1,612.00 |
| 10/29/22 | A  PREIS | 0019 | Analyze open wages issues (1.0); review counter proposal from Debtors' counsel re same (1.0). | 2.00 | $3,550.00 |
| 10/29/22 | B K  BARKER | 0006 | Conduct research re retention app matters (3.8); prep and circulate summary re same (1.9); prep outline of reply re retention app (1.4); analyze arguments re same (.3); call with J. Sullivan re further research re same (.3); correspondence with J. Sullivan re same (.2). | 7.90 | $8,255.50 |
| 10/29/22 | C A  CARRILLO | 0003 | Review September invoice for compliance with U.S. Trustee Guidelines and privilege. | 2.70 | $2,376.00 |
| 10/29/22 | J R  SULLIVAN | 0006 | Correspondence with B. Barker re research for retention reply (.3); conduct research re same (1.4); call with B. Barker re same (.3). | 2.00 | $1,420.00 |
| 10/30/22 | A  PREIS | 0019 | Review issues re wages motion (1.8); various correspondence with parties in interest re same (.4). | 2.20 | $3,905.00 |
| 10/30/22 | B K  BARKER | 0006 | Conduct research re arguments for potential reply re Akin retention app (1.4); draft summary re same (.4); prepare outline of reply (.8). | 2.60 | $2,717.00 |
| 10/30/22 | C A  CARRILLO | 0007 | Review OCC correspondence re case updates. | 0.10 | $88.00 |
| 10/31/22 | H B  JACOBSON | 0018 | Review tax documents from | 1.40 | $1,981.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                                  Page 46
Invoice Number: 2021569                                                               December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Debtors' document productions. | | |
| 10/31/22 | M P HURLEY | 0007 | Call with OCC professionals re next steps (.2) (partial); participate on call with OCC re same (1.2). | 1.40 | $2,485.00 |
| 10/31/22 | M P HURLEY | 0006 | Review relevant analysis re retention of special counsel (.5); review underlying cases re same (.8). | 1.30 | $2,307.50 |
| 10/31/22 | D K KRASA | 0002 | Review and monitor case dockets (.4); circulate same to team for attorney review (.4); revise and update internal case calendars with key case dates and deadlines (.9). | 1.70 | $807.50 |
| 10/31/22 | D K KRASA | 0006 | Collect materials and precedents for attorney review in connection with analysis of considerations re Akin retention (1.7); prepare summary of findings re same and circulate to team (.9). | 2.60 | $1,235.00 |
| 10/31/22 | D K KRASA | 0007 | Review OCC correspondence and critical date memo. | 0.40 | $190.00 |
| 10/31/22 | A PREIS | 0007 | Lead portion of OCC Professionals call re case updates impacting special counsel matters (.3); participate on call with OCC re same, and lead portion on special counsel matters (1.2). | 1.50 | $2,662.50 |
| 10/31/22 | A PREIS | 0017 | Call with counsel to Multi-State Endo Executive Committee re preliminary injunction open issues. | 0.30 | $532.50 |
| 10/31/22 | S WELKIS | 0007 | Attend OCC meeting re opioid issues (1.2); review OCC correspondence (.2). | 1.40 | $2,191.00 |
| 10/31/22 | K DOORLEY | 0007 | Attend restructuring team meeting re open case issues and opioid-related work streams. | 0.40 | $490.00 |
| 10/31/22 | J SALWEN | 0003 | Correspondence with B. Barker re billing issues. | 0.10 | $109.50 |
| 10/31/22 | J SALWEN | 0007 | Call with restructuring team members re open work streams and case issues relating to special counsel matters (.4); correspondence with OCC professionals re issues in connection with same (.2). | 0.60 | $657.00 |
| 10/31/22 | B K BARKER | 0007 | Attend call with restructuring team members re open issues impacting special counsel matters and related work streams. | 0.40 | $418.00 |
| 10/31/22 | B K BARKER | 0006 | Continue prep of initial draft of Akin retention app reply (1.4); | 2.90 | $3,030.50 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

Page 47
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | conduct research re same (.9); correspondence with J. Sullivan re research for retention application (.4); call with E. Reeves re same (.2). | | |
| 10/31/22 | B K BARKER | 0003 | Review invoice for compliance with U.S. Trustee guidelines and confidentiality issues (.9); research issues re fee statements and invoices (.8); correspondence with J. Salwen re billing issues (.2). | 1.90 | $1,985.50 |
| 10/31/22 | C A CARRILLO | 0002 | Coordinate docket coverage. | 0.20 | $176.00 |
| 10/31/22 | C A CARRILLO | 0007 | Attend meeting with restructuring team members re case updates and work streams. | 1.10 | $968.00 |
| 10/31/22 | A R SBANO | 0018 | Prepare presentation on relevant open tax issues. | 1.40 | $938.00 |
| 10/31/22 | J R SULLIVAN | 0007 | Meet with restructuring team members to discuss case status, updates, and work streams (.4); analyze issues re same (.2); review OCC correspondence (.3); review updates to critical dates memo (.2). | 1.10 | $781.00 |
| 10/31/22 | J R SULLIVAN | 0003 | Review invoice to ensure compliance with U.S. Trustee Guidelines. | 0.60 | $426.00 |
| 10/31/22 | J R SULLIVAN | 0006 | Correspondence with B. Barker re research for retention reply (.7); conduct research re same (5.3); summarize same (1.1). | 7.10 | $5,041.00 |
| 10/31/22 | E N REEVES | 0006 | Call with B. Barker re retention reply research (.2); research re same (1.3); review memo re special counsel retention and relevant cases (1.4). | 2.90 | $2,059.00 |
| 10/31/22 | E N REEVES | 0007 | Attend restructuring team meeting re open case issues. | 0.40 | $284.00 |
| 10/31/22 | D W SCOTT | 0018 | Review updated tax diligence documents provided by debtors' counsel. | 0.50 | $377.50 |

Total Hours    1,076.40

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 22.70 | at | $1565.00 | = | $35,525.50 |
| H B JACOBSON | 16.90 | at | $1415.00 | = | $23,913.50 |
| M P HURLEY | 46.40 | at | $1775.00 | = | $82,360.00 |
| A  PREIS | 81.70 | at | $1775.00 | = | $145,017.50 |
| O J DE MOOR | 18.60 | at | $1325.00 | = | $24,645.00 |
| S  WELKIS | 5.20 | at | $1565.00 | = | $8,138.00 |
| J F NEWDECK | 18.40 | at | $1300.00 | = | $23,920.00 |
| D J WINDSCHEFFEL | 9.70 | at | $1105.00 | = | $10,718.50 |
| K P PORTER | 11.30 | at | $1240.00 | = | $14,012.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021569

December 29, 2022

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| K  DOORLEY | 44.70 | at | $1225.00 | = | $54,757.50 |
| J  SALWEN | 86.30 | at | $1095.00 | = | $94,498.50 |
| J S GARRETT | 7.20 | at | $1025.00 | = | $7,380.00 |
| B K BARKER | 144.50 | at | $1045.00 | = | $151,002.50 |
| D R MOUHOT | 27.30 | at | $670.00 | = | $18,291.00 |
| C A CARRILLO | 23.40 | at | $880.00 | = | $20,592.00 |
| D A CHASIN | 44.60 | at | $670.00 | = | $29,882.00 |
| A R SBANO | 14.90 | at | $670.00 | = | $9,983.00 |
| J R SULLIVAN | 72.60 | at | $710.00 | = | $51,546.00 |
| E N REEVES | 40.30 | at | $710.00 | = | $28,613.00 |
| D W SCOTT | 17.60 | at | $755.00 | = | $13,288.00 |
| B R KEMP | 37.10 | at | $420.00 | = | $15,582.00 |
| D K KRASA | 142.00 | at | $475.00 | = | $67,450.00 |
| F J CASTRO | 89.10 | at | $400.00 | = | $35,640.00 |
| A  LAARAJ | 23.40 | at | $400.00 | = | $9,360.00 |
| J M MERCEDES | 23.30 | at | $235.00 | = | $5,475.50 |
| A  ELSE | 7.20 | at | $265.00 | = | $1,908.00 |

Current Fees                                                                                         $983,499.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $9,169.74 |
| Computerized Legal Research - Lexis - out of contract | $10.89 |
| Computerized Legal Research - Other | $243.60 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $60.58 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,303.40 |
| Courier Service/Messenger Service- Off Site | $79.00 |
| Meals - Overtime | $160.00 |
| Professional Fees - Miscellaneous | $310.80 |
| Travel - Ground Transportation | $50.23 |
| Local Transportation - Overtime | $125.52 |
| Travel - Train Fare | $8.00 |

Current Expenses                                                                                     $12,521.76

**Total Amount of This Invoice**                                                            **$996,020.76**

**Exhibit D**

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $9,169.74 |
| Computerized Legal Research - Lexis - Out of Contract | $10.89 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $2,303.40 |
| Computerized Legal Research - Courtlink - In Contract 50% discount | $60.58 |
| Computerized Legal Research - Other | $243.60 |
| Courier Service/Messenger Service - Off Site | $79.00 |
| Meals - Overtime | $160.00 |
| Professional Fees - Misc. | $310.80 |
| Travel - Train Fare | $8.00 |
| Travel - Ground Transportation | $50.23 |
| Local Transportation - Overtime | $125.52 |
| **TOTAL:** | **$12,521.76** |

## **Exhibit E**

**Itemized Disbursements**



# Akin Gump
## Strauss Hauer & Feld LLP

ENDO OPIOID CLAIMANTS COMMITTEE
2 N LASALLE STREET
SUITE 1300
CHICAGO, IL  60602
ATTN: HAROLD  ISRAEL

| | |
|---|---|
| Invoice Number | 2021569 |
| Invoice Date | 12/29/22 |
| Client Number | 105861 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $9,169.74 |
| Computerized Legal Research - Lexis - out of contract | $10.89 |
| Computerized Legal Research - Other | $243.60 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $60.58 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,303.40 |
| Courier Service/Messenger Service- Off Site | $79.00 |
| Meals - Overtime | $160.00 |
| Professional Fees - Miscellaneous | $310.80 |
| Travel - Ground Transportation | $50.23 |
| Local Transportation - Overtime | $125.52 |
| Travel - Train Fare | $8.00 |
| | |
| Current Expenses | $12,521.76 |

| Date | | Value |
|---|---|---|
| 10/02/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-152 DATE: 10/2/2022 Brooks Barker - Abace Sushi - 9/27/2022 | $20.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                Page 2
Invoice Number: 2021569                                              December 29, 2022

| | | |
|---|---|---|
| | - Overtime Meal | |
| 10/02/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-152 DATE: 10/2/2022 Brooks Barker - Abace Sushi - 9/28/2022 - Overtime Meal | $20.00 |
| 10/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.86 |
| 10/03/22 | Travel - Ground Transportation VENDOR: DIAL CAR INC INVOICE#: 45801 DATE: 10/12/2022  Vendor: Dial Car Voucher #: 451269 Date: 10/03/2022 Name: Brooks Barker‖Car Service, Vendor: Dial Car Voucher #: 451269 Date: 10/03/2022 Name: Brooks Barker | $50.23 |
| 10/03/22 | Professional Fees - Miscellaneous VENDOR: ESCRIBERS LLC INVOICE#: 596712 DATE: 10/3/2022 Transcription fee | $310.80 |
| 10/03/22 | Meals - Overtime  VENDOR: JOE R. SULLIVAN INVOICE#: 5448731810061401 DATE: 10/6/2022 All working late in office Meals, 10/03/22, Late working meal., The Smith - Midtown, Joe Sullivan | $20.00 |
| 10/03/22 | Local Transportation - Overtime VENDOR: JOE R. SULLIVAN INVOICE#: 5448731810061401 DATE: 10/6/2022 Working Late in Office Taxi/Car/etc, 10/03/22, Transportation home after working late in office., Uber | $38.22 |
| 10/05/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32022 DATE: 10/5/2022 -- Usage from 07/01/2022 to 09/30/2022 | $223.10 |
| 10/05/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32022 DATE: 10/5/2022 -- Usage from 07/01/2022 to 09/30/2022 | $10.40 |
| 10/05/22 | Computerized Legal Research - Other VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q32022 DATE: 10/5/2022 -- Usage from 07/01/2022 to 09/30/2022 | $10.10 |
| 10/06/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022 Working Late in Office Taxi/Car/etc, 10/06/22, Late working car home., Uber | $8.41 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

| Date | Description | Amount |
|---|---|---|
| 10/06/22 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7938351 DATE: 10/6/2022 NAME: DOORLEY  K TICKET #: A4E144 ROUTE: | $544.00 |
| 10/07/22 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: R7938351 DATE: 10/6/2022 NAME: DOORLEY  K TICKET #: A4E144 ROUTE: | $8.00 |
| 10/10/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $361.66 |
| 10/10/22 | Travel - Train Fare  VENDOR: HSBC TRAVEL CC -  GHOST CARD INVOICE#: AA952143 DATE: 10/10/2022 NAME: DOORLEY  K TICKET #: A4E144 ROUTE: | $-544.00 |
| 10/11/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $216.99 |
| 10/11/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.07 |
| 10/11/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.07 |
| 10/12/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.66 |
| 10/12/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022 Working Late in Office Taxi/Car/etc, 10/12/22, Late working car home., NYC Taxi | $28.60 |
| 10/13/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 5.0 | $342.35 |
| 10/13/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 94841 DATE: 10/16/2022 SENDER'S NAME: A.preis; JOB NUMBER: 1546401; PICKUP: One | $40.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021569

| | | |
|---|---|---|
| | Bryant Park; DESTINATION: ███ ███ ; DATE: 10/13/2022 | |
| 10/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MOUHOT DARA Date: 10/13/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $212.67 |
| 10/13/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 10/13/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $641.73 |
| 10/13/22 | Local Transportation - Overtime VENDOR: BROOKS K. BARKER INVOICE#: 5483445410261406 DATE: 10/26/2022 Working Late in Office Taxi/Car/etc, 10/13/22, Late working car home., Uber | $8.41 |
| 10/13/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.34 |
| 10/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.66 |
| 10/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.07 |
| 10/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.07 |
| 10/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.07 |
| 10/14/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 94841 DATE: 10/16/2022 SENDER'S NAME: B.BARKER; JOB NUMBER: 1546616; PICKUP: One Bryant Park; DESTINATION: ███ ███ ; DATE: 10/14/2022 | $39.00 |
| 10/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.89 |
| 10/16/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184- | $20.00 |

|  |  |  |
|---|---|---|
|  | 154 DATE: 10/16/2022 | |
|  | Brooks Barker - Abace Sushi -<br>10/11/2022 - Overtime Meal | |
| 10/16/22 | Meals - Overtime  VENDOR:<br>GRUBHUB HOLDINGS INC F/K/A<br>SEAMLE upload INVOICE#: SL-184-<br>154 DATE: 10/16/2022 | $20.00 |
|  | Brooks Barker - Taco Bell - 10/12/2022 -<br>Overtime Meal | |
| 10/16/22 | Meals - Overtime  VENDOR:<br>GRUBHUB HOLDINGS INC F/K/A<br>SEAMLE upload INVOICE#: SL-184-<br>154 DATE: 10/16/2022 | $20.00 |
|  | Brooks Barker - Olive Garden -<br>10/13/2022 - Overtime Meal | |
| 10/17/22 | Local Transportation - Overtime<br>VENDOR: BROOKS K. BARKER<br>INVOICE#: 5483445410261406 DATE:<br>10/26/2022 | $23.92 |
|  | Working Late in Office Taxi/Car/etc,<br>10/17/22, Late working car home., Arro | |
| 10/18/22 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service:<br>SEARCH; Employee: BARKER<br>BROOKS; Charge Type: ACCESS<br>CHARGE; Quantity: 17.0 | $1,234.98 |
| 10/23/22 | Meals - Overtime  VENDOR:<br>GRUBHUB HOLDINGS INC F/K/A<br>SEAMLE upload INVOICE#: SL-184-<br>155 DATE: 10/23/2022 | $20.00 |
|  | Brooks Barker - Abace Sushi -<br>10/17/2022 - Overtime Meal | |
| 10/26/22 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service:<br>SEARCH; Employee: BARKER<br>BROOKS; Charge Type: ACCESS<br>CHARGE; Quantity: 3.0 | $217.33 |
| 10/28/22 | Local Transportation - Overtime<br>VENDOR: JOE R. SULLIVAN<br>INVOICE#: 5498862510311602 DATE:<br>10/31/2022 | $17.96 |
|  | Working Late in Office Taxi/Car/etc,<br>10/28/22, Late working taxi home., Uber | |
| 10/29/22 | Computerized Legal Research - Lexis -<br>out of contract  Service: US CASES;<br>Employee: BARKER  BROOKS; Charge<br>Type: DOC ACCESS; Quantity: 1.0 | $10.89 |
| 10/29/22 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service:<br>SEARCH; Employee: BARKER<br>BROOKS; Charge Type: ACCESS<br>CHARGE; Quantity: 3.0 | $217.33 |
| 10/29/22 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: US<br>COURT DOCUMENTS; Employee:<br>BARKER  BROOKS; Charge Type:<br>DOC ACCESS; Quantity: 5.0 | $365.88 |
| 10/29/22 | Computerized Legal Research - Lexis - in | $292.71 |

| Date | Description | Amount |
|---|---|---|
| | contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 4.0 | |
| 10/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.89 |
| 10/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $116.35 |
| 10/30/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-156 DATE: 10/30/2022 Brooks Barker - Olive Garden - 10/27/2022 - Overtime Meal | $20.00 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 17.0 | $1,231.59 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.34 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 4.0 | $292.68 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 28.0 | $2,048.98 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 9.0 | $658.58 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.17 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.17 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SULLIVAN | $73.17 |

| | | |
|---|---|---|
| | JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.77 |
| 10/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: LEHRKE SARAH; Charge Type: DOC ACCESS; Quantity: 2.0 | $7.07 |
| 10/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $49.97 |
| 10/31/22 | Computerized Legal Research - Courtlink - In Contract 50% Discount  Service: US DOCKETS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 1.0 | $3.54 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $144.89 |
| 10/31/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.17 |
| 10/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SULLIVAN JOSEPH Date: 10/31/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $399.00 |
| 10/31/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REEVES ERICA Date: 10/31/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $1,050.00 |
| | Current Expenses | $12,521.76 |

**Total Amount of This Invoice**                                           **$996,020.76**