Objection Deadline: January 13, 2023 at 4:00 p.m. (ET)

AKIN GUMP STRAUSS HAUER & FELD LLP
Arik Preis
Mitchell P. Hurley
Kate Doorley
Theodore James Salwen
Brooks Barker
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002

*Special Counsel to the Official Committee*
*of Opioid Claimants of Endo International plc,* et al.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| ENDO INTERNATIONAL PLC, *et al.*, | ) | Case No. 22-22549 (JLG) |
| | ) | |
| Debtors.[1] | ) | (Jointly Administered) |
| | ) | |

**THIRD MONTHLY FEE STATEMENT OF AKIN GUMP
STRAUSS HAUER & FELD LLP FOR PROFESSIONAL SERVICES
RENDERED AND DISBURSEMENTS INCURRED AS SPECIAL
COUNSEL TO THE OFFICIAL COMMITTEE OF OPIOID CLAIMANTS FOR
THE PERIOD OF NOVEMBER 1, 2022 THROUGH NOVEMBER 30, 2022**

---

[1] The last four digits of Debtor Endo International plc's tax identification number are 3755. Due to the large number of debtors in these chapter 11 cases, a complete list of the debtor entities and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/Endo. The location of the Debtors' service address for purposes of these chapter 11 cases is: 1400 Atwater Drive, Malvern, PA 19355.

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP Special Counsel to the Official Committee of Opioid Claimants of Endo International plc, *et al.* |
| Date of Retention: | November 15, 2022, effective as of September 8, 2022 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2022 Through November 30, 2022 |
| Fees Incurred: | $1,210,259.00 |
| 20% Holdback: | $242,051.80 |
| Total Compensation Less 20% Holdback: | $968,207.20 |
| Expenses Incurred: | $27,048.19 |
| Total Fees and Expenses Requested: | $1,237,307.19 |

This is a __x__ monthly ____interim ____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), special counsel to the Official Committee of Opioid Claimants (the "OCC") of Endo International plc. and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (this "Third Monthly Fee Statement") covering the period from November 1, 2022 through and including November 30, 2022 (the "Compensation Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Retained Professionals*, dated October 3, 2022 [ECF No. 326] and the *Order Authorizing Appointment of Independent Fee Examiner Pursuant to 11 U.S.C. § 105(a) and Modifying Interim Compensation Procedures for Certain Professionals Employed Pursuant to 11 U.S.C. § 327*, dated December 18, 2022 [ECF No. 989]. By this Third Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance

---

[2] The total amount sought for fees and expenses ($1,237,307.19) reflects (i) a voluntary reduction of $365,119.50 in fees, including all fees incurred by professionals and paraprofessionals who provided fewer than five (5) hours of services during the Compensation Period, as well as other voluntary reductions, and (ii) a reduction of $577.53 in expenses incurred during the Compensation Period, reflecting reductions required pursuant to the Amended Guidelines for Fees and Disbursements for Professionals in the Southern District of New York Bankruptcy Cases, dated January 29, 2013 [General Order M-447]. Such fees and expenses are excluded from the exhibits and the

and payment of compensation in the amount of $968,207.20 (80% of $1,210,259.00) for fees on account of reasonable and necessary professional services rendered to the OCC by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $27,048.19 incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the OCC during the Compensation Period.  The rates charged by Akin Gump for services rendered to the OCC are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the OCC during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the OCC during the Compensation Period.

---

summary tables included herein, and Akin Gump will not seek allowance of such fees and expenses in its interim or final fee applications.  For the avoidance of doubt, the foregoing fee reductions are purely voluntary and not based on any determination that such fees are not appropriate or compensable.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the OCC during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the OCC during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Third Monthly Fee Statement will be provided in accordance with the procedures set forth in the Interim Compensation Order.

Objections to this Third Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties (as defined in the Interim Compensation Order) so as to be received no later than **January 13, 2023 at 4:00 p.m. (prevailing Eastern Time)** (the "Objection Deadline"), and shall set forth the nature of the objection and the amount of fees or expenses at issue.

If no objections to this Third Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Third Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Third Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be held by the Court.

4

Dated: New York, New York            AKIN GUMP STRAUSS HAUER & FELD LLP
December 29, 2022

By: */s/  Arik Preis*_____
        Arik Preis
        Mitchell P. Hurley
        Theodore James Salwen
        Brooks Barker
        One Bryant Park
        New York, New York 10036
        Telephone: (212) 872-1000
        Facsimile: (212) 872-1002
        apreis@akingump.com
        mhurley@akingump.com
        jsalwen@akingump.com
        bbarker@akingump.com

        Kate Doorley
        2001 K Street NW
        Washington, DC 20006
        Telephone: (202) 887-4000
        Facsimile: (202) 887-4288
        kdoorley@akingump.com

        *Special Counsel to the Official Committee of*
        *Opioid Claimants of Endo International plc,*
        et al.

**Exhibit A**

**Timekeeper Summary**

| Partners | Department | Office | Year of Admission | Rate | Hours | Amount ($) |
|---|---|---|---|---|---|---|
| Paul Butler | Litigation | DC | 1989 | $1,345.00 | 5.0 | $6,725.00 |
| Olivier De Moor | Tax | NY | 2009 | $1,325.00 | 5.9 | $7,817.50 |
| Mitchell Hurley | Litigation | NY | 1997 | $1,775.00 | 72.1 | $127,977.50 |
| Howard Jacobson | Tax | DC | 1979 | $1,415.00 | 7.9 | $11,178.50 |
| Arik Preis | Financial Restructuring | NY | 2001 | $1,775.00 | 127.3 | $225,957.50 |
| Joseph Sorkin | Litigation | NY | 2001 | $1,565.00 | 42.6 | $66,669.00 |
| **Partner Total:** | | | | | **260.8** | **$446,325.00** |
| **Senior Counsel & Counsel** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Kate Doorley | Financial Restructuring | DC | 2012 | $1,225.00 | 59.1 | $72,397.50 |
| Eugene Elder | Health | DC | 1990 | $1,115.00 | 10.1 | $11,261.50 |
| Jennifer Garrett | Litigation | NY | 2016 | $1,025.00 | 21.9 | $22,447.50 |
| Katherine Porter | Litigation | NY | 2011 | $1,240.00 | 35.8 | $44,392.00 |
| Kevin Rowe | Tax | NY | 1985 | $1,270.00 | 18.3 | $23,241.00 |
| James Salwen | Financial Restructuring | NY | 2017 | $1,095.00 | 125.2 | $137,094.00 |
| Dennis Windscheffel | Litigation | SA | 2004 | $1,105.00 | 39.1 | $43,205.50 |
| **Senior Counsel & Counsel Total:** | | | | | **309.5** | **$354,039.00** |
| **Associates** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Brooks Barker | Financial Restructuring | NY | 2018 | $1,045.00 | 140.9 | $147,240.50 |
| Alan Carrillo | Financial Restructuring | DA | 2018 | $880.00 | 47.4 | $41,712.00 |
| Daniel Chasin | Litigation | NY | 2022 | $670.00 | 57.7 | $38,659.00 |
| Dara Mouhot | Litigation | NY | 2022 | $670.00 | 37.6 | $25,192.00 |
| Erica Reeves | Financial Restructuring | DC | 2021 | $710.00 | 78.7 | $55,877.00 |
| Angela Sbano | Tax | NY | Not Yet Admitted | $670.00 | 24.8 | $16,616.00 |
| Doug Scott | Tax | NY | 2015 | $755.00 | 13.7 | $10,343.50 |

| Joe Sullivan | Financial Restructuring | NY | Not Yet Admitted | $710.00 | 70.1 | $49,771.00 |
|---|---|---|---|---|---|---|
| **Associate Total:** | | | | | **470.9** | **$385,411.00** |
| **Paraprofessionals** | **Department** | **Office** | **Year of Admission** | **Rate** | **Hours** | **Amount ($)** |
| Lok Fung Chau | Ediscovery | NY | N/A | $420.00 | 13.9 | $5,838.00 |
| Dagmara Krasa | Paralegal, Financial Restructuring | NY | N/A | $475.00 | 34.0 | $16,150.00 |
| Mark Seydewitz | Ediscovery | FW | N/A | $320.00 | 7.8 | $2,496.00 |
| **Paraprofessional Total:** | | | | | **55.7** | **$24,484.00** |
| **Total Hours / Fees Requested:** | | | | | **1,096.9** | **$1,210,259.00** |

2

**Exhibit B**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|:---:|---|---:|---:|
| 2 | Case Administration | 24.3 | $11,869.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 45.8 | $39,164.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 0.5 | $887.50 |
| 5 | Review/Preparation of Schedules, Statements | 0.8 | $1,420.00 |
| 6 | Retention of Professionals | 154.9 | $205,115.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 88.8 | $117,447.50 |
| 8 | Hearings and Court Matters/Court Preparation | 88.4 | $121,480.00 |
| 12 | Claims Analysis/Claims Objections (incl. Class POCs) | 99.6 | $125,684.50 |
| 13 | Analysis of Prepetition Transactions | 444.0 | $424,293.50 |
| 14 | Insurance Issues | 47.1 | $45,946.50 |
| 16 | Automatic Stay Issues | 11.2 | $14,433.00 |
| 17 | Adversary Proceedings (including Preliminary Injunction Motion) | 14.5 | $23,832.50 |
| 18 | Tax Issues | 70.6 | $69,196.50 |
| 23 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 2.3 | $3,538.50 |
| 29 | Intercompany Claims/Intercompany Transactions/Cash Management | 4.1 | $5,950.50 |
| | **TOTAL:** | **1,096.9** | **$1,210,259.00** |

## Exhibit C

**Itemized Fees**



ENDO OPIOID CLAIMANTS COMMITTEE
2 N LASALLE STREET
SUITE 1300
CHICAGO, IL  60602
ATTN: HAROLD  ISRAEL

| | |
|---|---|
| Invoice Number | 2021778 |
| Invoice Date | 12/29/22 |
| Client Number | 10586 |
| Matter Number | 1 |
| | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | Case Administration | 24.30 | $11,869.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 45.80 | $39,164.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.50 | $887.50 |
| 0005 | Review/Preparation of Schedules, Statements | 0.80 | $1,420.00 |
| 0006 | Retention of Professionals | 154.90 | $205,115.00 |
| 0007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 88.80 | $117,447.00 |
| 0008 | Hearings and Court Matters/Court Preparation | 88.40 | $121,480.50 |
| 0012 | General Claims Analysis/Objections (including Class POCs) | 99.60 | $125,684.50 |
| 0013 | Analysis of Prepetition Transactions | 444.00 | $424,293.50 |
| 0014 | Insurance Issues | 47.10 | $45,946.50 |
| 0016 | Automatic Stay Issues | 11.20 | $14,433.00 |
| 0017 | Adversary Proceedings (including Preliminary Injunction Motion) | 14.50 | $23,832.50 |
| 0018 | Tax Issues | 70.60 | $69,196.50 |
| 0023 | Asset Dispositions/363 Asset Sales/Bidding Procedures | 2.30 | $3,538.50 |
| 0029 | Intercompany Claims/Transactions & Cash Mgmt. | 4.10 | $5,950.50 |
| | TOTAL | 1096.90 | $1,210,259.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                           Page 2
Invoice Number: 2021778                                              December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/01/22 | M P HURLEY | 0006 | Confer with A. Preis re retention application considerations. | 0.80 | $1,420.00 |
| 11/01/22 | D K KRASA | 0002 | Review main case and adversary proceeding docket filings (.5); prepare and circulate docket update re same for attorney review (.7); update docket file re same (.2). | 1.40 | $665.00 |
| 11/01/22 | A PREIS | 0007 | Calls with Cooley and Province re opioid-related case issues and strategy. | 1.00 | $1,775.00 |
| 11/01/22 | A PREIS | 0006 | Confer with M. Hurley re retention application related matters (.8); correspondence with FR team members re same (.5); call with J. Salwen re same (.1); review research re same (.6); various calls with parties in interest re Jefferies retention considerations (2.0). | 4.00 | $7,100.00 |
| 11/01/22 | J SALWEN | 0003 | Correspondence with FR team members re invoice review issues (.1); review materials re same (.5). | 0.60 | $657.00 |
| 11/01/22 | J SALWEN | 0006 | Draft outline for reply in support of Akin retention (1.5); review additional cases discussed by US Trustee in connection with same (.6); call with A. Preis re reply in support of Akin retention (.1). | 2.20 | $2,409.00 |
| 11/01/22 | B K BARKER | 0003 | Update billing memo (.7); correspondence with FR team members re same (.5); review invoice to ensure compliance with UST Guidelines (1.5). | 2.70 | $2,821.50 |
| 11/01/22 | C A CARRILLO | 0003 | Correspondence with FR team members re invoice review issues . | 0.20 | $176.00 |
| 11/01/22 | A R SBANO | 0018 | Review tax documents produced by Debtors (.6); confer with D. Scott to discuss analysis of open tax issues (.4); analyze tax issues relevant to case (.5). | 1.50 | $1,005.00 |
| 11/01/22 | J R SULLIVAN | 0003 | Correspondence with FR team members re invoice review issues. | 0.10 | $71.00 |
| 11/01/22 | D W SCOTT | 0018 | Confer with A. Sbano re ongoing analysis of tax issues (.4); correspondence with Debtors' counsel re document productions re same (.2); review documents in connection with same (.2). | 0.80 | $604.00 |
| 11/02/22 | J L SORKIN | 0013 | Review produced opioid | 1.00 | $1,565.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | materials in connection with analysis of estate claims. | | |
| 11/02/22 | D K KRASA | 0002 | Review and monitor main case and adversary proceedings dockets (.6); prepare and organize update for team re docket filings (.7); update internal file for same (.3). | 1.60 | $760.00 |
| 11/02/22 | K P PORTER | 0013 | Review opioid document requests to Debtors' counsel re investigation of prepetition transactions. | 0.60 | $744.00 |
| 11/02/22 | A PREIS | 0007 | Various calls with Province, Jefferies and Cooley re opioid-related matters and next steps (1.4); analyze issues re same (.3); review creditor matrix and personally identifiable information decision (.8). | 2.50 | $4,437.50 |
| 11/02/22 | A PREIS | 0012 | Call with company and NAS re documents. | 0.20 | $355.00 |
| 11/02/22 | A PREIS | 0017 | Call with Debtors' counsel re document repository issues (.3); correspondence with Debtors' counsel re same (.2). | 0.50 | $887.50 |
| 11/02/22 | O J DE MOOR | 0018 | Call with D. Scott re tax audit issues. | 0.30 | $397.50 |
| 11/02/22 | K DOORLEY | 0006 | Review draft UST objection to Akin retention application (.8); correspondence with M. Hurley, J. Salwen and B. Barker re same (.1). | 0.90 | $1,102.50 |
| 11/02/22 | K DOORLEY | 0007 | Review personally identifiable information order. | 0.30 | $367.50 |
| 11/02/22 | K DOORLEY | 0017 | Review updates on preliminary injunction. | 0.20 | $245.00 |
| 11/02/22 | J SALWEN | 0006 | Correspondence with M. Hurley and K. Doorley re research for Akin retention reply (.5); review case law and other materials re same (.7). | 1.20 | $1,314.00 |
| 11/02/22 | J SALWEN | 0017 | Analyze issues re preliminary injunction adversary proceeding and document repository (.3); review correspondence with Debtors' counsel re same (.2). | 0.50 | $547.50 |
| 11/02/22 | B K BARKER | 0003 | Review invoice to ensure compliance with UST Guidelines. | 1.90 | $1,985.50 |
| 11/02/22 | D R MOUHOT | 0013 | Confer with D. Chasin and J. Garrett re open issues re opioid discovery related to potential estate claims (.5); confer with D. Chasin re same (.2); conduct research re discovery issues (.8); review draft of fourth set of RFPs (.3). | 1.80 | $1,206.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 4

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/02/22 | C A CARRILLO | 0007 | Review OCC correspondence re case status and updates. | 0.10 | $88.00 |
| 11/02/22 | D A CHASIN | 0013 | Confer with J. Garrett and D. Mouhot to discuss discovery issues re investigation of potential estate claims re opioid matters (.5); confer with D. Mouhot re same (.2); draft fourth set of requests for documents to Debtors (1.9). | 2.60 | $1,742.00 |
| 11/02/22 | J S GARRETT | 0013 | Participate in strategy meeting to discuss discovery requests re investigation of prepetition transactions with D. Chasin and D. Mouhot. | 0.50 | $512.50 |
| 11/02/22 | E N REEVES | 0006 | Conduct research re same (3.2); research cases from UST objection to Akin Gump retention (1.4). | 4.60 | $3,266.00 |
| 11/02/22 | D W SCOTT | 0018 | Review materials re tax issue (.8); analyze same against public disclosures and other materials (.7); summarize same (.4); call with O. De Moor re tax audit issues (.3). | 2.20 | $1,661.00 |
| 11/03/22 | J L SORKIN | 0013 | Comment on draft stipulation in connection with estate claims discovery issues (.7); confer with D. Mouhot and D. Chasin re same (.3); review (.3) and revise (.5) draft non-disclosure agreement in connection with same; correspondence with litigation team members re analysis of potential estate claims (.2). | 2.00 | $3,130.00 |
| 11/03/22 | J L SORKIN | 0007 | Attend call with Debtors' advisors re case status (.4); attend call with OCC re case status and strategy (.8). | 1.20 | $1,878.00 |
| 11/03/22 | H B JACOBSON | 0018 | Call with tax team members re open tax issues (.7); review tax documents in connection with same (1.1). | 1.80 | $2,547.00 |
| 11/03/22 | M P HURLEY | 0007 | Attend OCC call re case strategy and next steps. | 0.80 | $1,420.00 |
| 11/03/22 | M P HURLEY | 0013 | Review (.2) and comment on (.5) proposed NDA re opioid materials for prepetition transactions investigation; correspondence with litigation team members re same (.2). | 0.90 | $1,597.50 |
| 11/03/22 | M P HURLEY | 0006 | Comment on draft supplemental declaration in support of Akin retention. | 1.30 | $2,307.50 |
| 11/03/22 | D J WINDSCHEFFEL | 0014 | Analyze insurance related document productions. | 5.30 | $5,856.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                              Page 5
Invoice Number: 2021778                                                            December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 11/03/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets and filings thereon (.8); prepare docket update for attorney review (.4); update and organize docket file for same (.7). | 1.90 | $902.50 |
| 11/03/22 | D K KRASA | 0007 | Review critical dates memo and OCC case update correspondence. | 0.40 | $190.00 |
| 11/03/22 | D K KRASA | 0008 | Review and organize hearing transcripts for attorney review. | 0.60 | $285.00 |
| 11/03/22 | K M ROWE | 0018 | Call with tax team members re tax audit issues (.7); review materials re same (.1). | 0.80 | $1,016.00 |
| 11/03/22 | K P PORTER | 0013 | Correspondence with litigation team members re analysis of potential estate claims and related materials. | 0.60 | $744.00 |
| 11/03/22 | A PREIS | 0007 | Prepare for (.2) and participate on (.8) call with OCC re case strategy, updates and next steps, and lead section of call relating to opioid-related matters. | 1.00 | $1,775.00 |
| 11/03/22 | A PREIS | 0017 | Analyze monitorship considerations (.5); comment on draft monitor agreement (.7); various calls and correspondence with parties in interest re same (.8). | 2.00 | $3,550.00 |
| 11/03/22 | A PREIS | 0006 | Comment on draft supplemental declaration in support of Akin retention (1.6); analyze considerations re same (.4); various calls with parties in interest re Jefferies retention considerations (2.0). | 4.00 | $7,100.00 |
| 11/03/22 | O J DE MOOR | 0018 | Call with tax team members on tax audit issues. | 0.70 | $927.50 |
| 11/03/22 | K DOORLEY | 0006 | Review materials re Akin reply in support of retention application (.3); call with J. Salwen re same (.2); correspondence with J. Salwen and B. Barker re same (.7). | 1.20 | $1,470.00 |
| 11/03/22 | K DOORLEY | 0017 | Review proposed revisions to monitor agreement. | 0.30 | $367.50 |
| 11/03/22 | J SALWEN | 0007 | Review OCC correspondence re case updates and issues (.2); analyze opioid-related issues raised in same (.2). | 0.40 | $438.00 |
| 11/03/22 | J SALWEN | 0006 | Review UST objection to Akin retention (1.2); analyze matters re same (.5); review cases for reply to same (2.7); calls with B. Barker (.1) and K. Doorley (.2) re same; correspondence with restructuring team members re | 8.00 | $8,760.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 6
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | same (1.2); draft new section for inclusion in reply (1.6); draft declarations in support of same (.5). | | |
| 11/03/22 | J  SALWEN | 0007 | Review OCC correspondence re case updates and issues (.2); analyze opioid-related issues raised in same (.6); review critical dates memo (.3). | 1.10 | $1,204.50 |
| 11/03/22 | B K  BARKER | 0007 | Review updates to critical dates memo (.2); review OCC correspondence for case updates impacting opioid-related matters (.2).[make sure this is written off/written down per the above] | 0.40 | $418.00 |
| 11/03/22 | D R  MOUHOT | 0013 | Confer with D. Chasin re draft Rule 2004 stipulation relating to discovery for investigation of prepetition transactions (.3); revise same (.7); revise draft RFPs re same (3.2). | 4.20 | $2,814.00 |
| 11/03/22 | D A  CHASIN | 0013 | Confer with D. Mouhot to discuss draft of Rule 2004 stipulation re investigation of prepetition transactions (.3); revise same (1.9). | 2.20 | $1,474.00 |
| 11/03/22 | J R  SULLIVAN | 0007 | Review OCC correspondence re open case issues. | 0.20 | $142.00 |
| 11/03/22 | M A  SEYDEWITZ | 0014 | Draft summary of insurance issues. | 1.30 | $416.00 |
| 11/03/22 | D W  SCOTT | 0018 | Review tax materials produced by Debtors (3.3); prepare analysis summarizing tax issues based on same (1.2); call with H. Jacobson and O. De Moor re issues in connection with same (.7). | 5.20 | $3,926.00 |
| 11/04/22 | J L  SORKIN | 0013 | Analyze opioid materials re potential estate claims produced in connection with RFPs. | 0.70 | $1,095.50 |
| 11/04/22 | H B  JACOBSON | 0018 | Review summary of open tax issues. | 0.90 | $1,273.50 |
| 11/04/22 | M P  HURLEY | 0006 | Review materials and research summaries re reply in support of Akin retention application (1.3); comment on outline of reply in support of retention application (2.2). | 3.50 | $6,212.50 |
| 11/04/22 | M P  HURLEY | 0008 | Prepare for (.1) and attend (.3) court conference. | 0.40 | $710.00 |
| 11/04/22 | D J  WINDSCHEFFEL | 0014 | Analyze insurance related productions. | 5.20 | $5,746.00 |
| 11/04/22 | D K  KRASA | 0007 | Review updates to critical dates memo (.4); review filings and related materials re issues relating to same (.5). | 0.90 | $427.50 |
| 11/04/22 | D K  KRASA | 0002 | Review main case and adversary | 3.40 | $1,615.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | proceedings dockets (2); prepare docket update for team (.4); update docket file (1). | | |
| 11/04/22 | K M ROWE | 0018 | Review materials produced re tax audits. | 0.50 | $635.00 |
| 11/04/22 | K P PORTER | 0013 | Analyze responses and objections to discovery re prepetition transactions (1.1); correspondence with Debtors' counsel re same (.2). | 1.30 | $1,612.00 |
| 11/04/22 | A PREIS | 0008 | Prepare for (.4) and attend (.3) court conference; call with Debtors' counsel re hearing matters (.5). | 1.20 | $2,130.00 |
| 11/04/22 | A PREIS | 0013 | Review (.6) and comment on (.3) NDA in connection with investigation of potential estate claims; correspondence with E. Reeves re same (.1). | 1.00 | $1,775.00 |
| 11/04/22 | A PREIS | 0007 | Correspondence with OCC re case status and updates on opioid-related matters. | 0.40 | $710.00 |
| 11/04/22 | A PREIS | 0017 | Review (.6) and comment on (1.0) monitorship terms; correspondence with OCC co-advisors re strategy on same (.9); call with Debtors' advisors and NAS re documents (.4). | 2.90 | $5,147.50 |
| 11/04/22 | K DOORLEY | 0008 | Analyze issues re hearing. | 0.20 | $245.00 |
| 11/04/22 | K DOORLEY | 0007 | Attend restructuring team call re opioid work streams and open issues. | 0.60 | $735.00 |
| 11/04/22 | K DOORLEY | 0006 | Review materials and research summaries re reply to Akin Gump fee application objection (.9); call with J. Salwen re same (.5); correspondence with restructuring team members re same (.4). | 1.80 | $2,205.00 |
| 11/04/22 | J SALWEN | 0006 | Draft reply in support of Akin retention (2.8); calls with B. Barker (.3) and K. Doorley (.5) re same; correspondence with restructuring team members re same (.7); review research and underlying case law in connection with same (3.3); revise inserts for draft reply (.8). | 8.40 | $9,198.00 |
| 11/04/22 | J SALWEN | 0007 | Attend restructuring team call re opioid work streams and open issues (.6); review materials re same (.2). | 0.80 | $876.00 |
| 11/04/22 | J SALWEN | 0008 | Correspondence with B. Barker re issues in connection with prep for hearing. | 0.40 | $438.00 |
| 11/04/22 | B K BARKER | 0008 | Analyze issues and materials re upcoming hearing (.3); | 1.70 | $1,776.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                              Page 8
Invoice Number: 2021778                                                              December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | summarize issues in connection with preparation for hearing (1.1); correspondence with J. Salwen re same (.3). | | |
| 11/04/22 | D R MOUHOT | 0013 | Finalize opioid RFPs in connection with investigation re potential estate claims. | 0.40 | $268.00 |
| 11/04/22 | C A CARRILLO | 0007 | Attend restructuring team call re opioid work streams and open issues (.6); review OCC correspondence re same (.1). | 0.70 | $616.00 |
| 11/04/22 | D A CHASIN | 0013 | Prepare notes for meet and confer with Debtors' counsel re investigation into prepetition transactions. | 2.10 | $1,407.00 |
| 11/04/22 | A R SBANO | 0018 | Review summary of tax issues (.3); correspondence with D. Scott re same (.1). | 0.40 | $268.00 |
| 11/04/22 | J R SULLIVAN | 0007 | Attend restructuring team call re opioid work streams and open issues.. | 0.60 | $426.00 |
| 11/04/22 | J S GARRETT | 0013 | Revise discovery requests in connection with estate claims investigation. | 0.80 | $820.00 |
| 11/04/22 | E N REEVES | 0007 | Attend restructuring team call re opioid work streams and open issues. | 0.60 | $426.00 |
| 11/04/22 | E N REEVES | 0013 | Revise NDA re investigation of potential estate claims based on internal comments (.3); correspondence with A. Preis re same (.1). | 0.40 | $284.00 |
| 11/04/22 | D W SCOTT | 0018 | Finalize summary of tax issues for team review (1.2); correspondence with A. Sbano re same (.1). | 1.30 | $981.50 |
| 11/05/22 | M P HURLEY | 0006 | Correspondence with restructuring team members re preparation of reply in support of Akin retention (1.9); review case law and research summaries re same (4.9); comment on declaration in support of reply (2.3); confer with A. Preis re same and related matters (1.0). | 10.10 | $17,927.50 |
| 11/05/22 | A PREIS | 0006 | Analyze materials and research re retention application reply (.7); review and comment on declaration in support of retention application reply (.9); correspondence with M. Hurley and restructuring team members re retention reply matters (.4); confer with M. Hurley re same (1.0). | 3.00 | $5,325.00 |
| 11/05/22 | A PREIS | 0008 | Prepare for upcoming hearing re preliminary injunction. | 1.00 | $1,775.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/05/22 | K DOORLEY | 0006 | Revise inserts for reply in support of Akin retention application (4.7); correspondence with M. Hurley and restructuring team members re same (.5); comment on declarations in support of Akin reply (2.9). | 8.10 | $9,922.50 |
| 11/05/22 | J SALWEN | 0006 | Draft sections of reply in support of Akin retention (4.8); review research materials re same (1.2); revise reply inserts (2.5); correspondence with members of restructuring team and M. Hurley re same (.5); comment on proposed contents of draft declaration (.6). | 9.60 | $10,512.00 |
| 11/05/22 | B K BARKER | 0008 | Prepare materials for hearing. | 0.40 | $418.00 |
| 11/06/22 | M P HURLEY | 0006 | Correspondence with lit and restructuring team members re retention reply matters (.5); comment on declarations in support of reply (.7); review briefs and cases in connection with same (1.1); comment on draft reply (1.4). | 3.70 | $6,567.50 |
| 11/06/22 | K P PORTER | 0006 | Review research re Akin retention reply (1.7); correspondence with lit and restructuring team members re same (.8). | 2.50 | $3,100.00 |
| 11/06/22 | A PREIS | 0006 | Comment on draft retention reply and related materials (2.2); correspondence with lit and FR team members re same (.8). | 3.00 | $5,325.00 |
| 11/06/22 | A PREIS | 0017 | Call with Debtors' counsel re monitorship issues (.4); call with counsel to state of Oregon re same (.3); analyze issues re same (.8). | 1.50 | $2,662.50 |
| 11/06/22 | A PREIS | 0007 | Correspondence with OCC about case strategy and next steps re opioid issues. | 0.50 | $887.50 |
| 11/06/22 | O J DE MOOR | 0018 | Review Irish restructuring tax issues (1.0); review analysis summarizing same (.5); comment on same analysis (.5); consider open issues re tax diligence (.2). | 2.20 | $2,915.00 |
| 11/06/22 | K DOORLEY | 0006 | Review (1.5) and revise (2.8) declarations in support of Akin retention reply; calls with J. Salwen re same (.8); review correspondence to Chambers re same (.1); review internal comments to reply (.8). | 6.00 | $7,350.00 |
| 11/06/22 | J SALWEN | 0006 | Correspondence with lit and | 9.90 | $10,840.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | restructuring team members re reply in support of Akin retention (.8); revise same to reflect internal comments (4.1); comment on draft declarations in support of same (1.7); calls with K. Doorley re same (.8); draft exhibits re retention reply (1.9); analyze issues re strategy in connection with same (.6). | | |
| 11/06/22 | D R MOUHOT | 0013 | Correspondence with Debtors' counsel re meet and confer relating to investigation into prepetition transactions (.1); revise meet and confer outline and notes (.7). | 0.80 | $536.00 |
| 11/06/22 | D A CHASIN | 0013 | Draft status summary of documentation production from Debtors in connection with analysis of estate claims. | 1.10 | $737.00 |
| 11/06/22 | E N REEVES | 0006 | Conduct further research in connection with Akin retention reply (3.4); summarize findings re same (.5); correspondence with FR team members re same (.3). | 4.20 | $2,982.00 |
| 11/06/22 | E N REEVES | 0008 | Draft correspondence to chambers re declarations and related evidentiary matters for upcoming hearing. | 0.30 | $213.00 |
| 11/07/22 | J L SORKIN | 0006 | Attend call with FR team members and M. Hurley re reply in support of Akin Gump retention (1.1); comment on draft pleadings and supporting documents re same (1.4); correspondence with lit and FR team members re same (.3). | 2.80 | $4,382.00 |
| 11/07/22 | J L SORKIN | 0007 | Attend Committee call re status of opioid issues (.5); attend call with OCC professionals re same (.2). | 0.70 | $1,095.50 |
| 11/07/22 | J L SORKIN | 0008 | Attend chambers conference re upcoming hearing. | 0.50 | $782.50 |
| 11/07/22 | J L SORKIN | 0013 | Revise draft NDA relating to investigation of potential estate claims. | 0.50 | $782.50 |
| 11/07/22 | H B JACOBSON | 0018 | Analyze tax audit materials (.4); analyze Irish tax issues and related materials (1.2). | 1.60 | $2,264.00 |
| 11/07/22 | M P HURLEY | 0006 | Analyze materials in connection with Akin retention application reply (.8); comment on brief in support of the same (1.5); comment on other materials in connection with the same (.6); call with J. Sorkin and FR team | 4.20 | $7,455.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | members re same (1.1); correspondence with lit and FR team members re same (.2). | | |
| 11/07/22 | M P HURLEY | 0007 | Attend OCC call re open opioid issues (.3) (partial); participate on OCC professionals call re same (.2). | 0.50 | $887.50 |
| 11/07/22 | D K KRASA | 0006 | Confer with K. Doorley and J. Salwen re preparation for and filing of Akin's Reply to retention objections and supporting declarations (.4); attention to logistics of delivery of filed pleadings to chambers (.3); review reply (.4); draft table of authorities to same (1.3). | 2.40 | $1,140.00 |
| 11/07/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.4); prepare and organize update for team (.2); update internal docket file for same (.4). | 1.00 | $475.00 |
| 11/07/22 | D K KRASA | 0008 | Review and organize hearing transcripts for attorney review. | 0.50 | $237.50 |
| 11/07/22 | K P PORTER | 0013 | Prepare for meet and confer re estate claims investigation discovery requests (.3); comment on draft document requests (1.4); confer with litigation team members re same (.8). | 2.50 | $3,100.00 |
| 11/07/22 | A PREIS | 0006 | Comment on retention reply materials (1.4); call with J. Salwen re same (.3); correspondence with restructuring and lit team members re same (.2); call with M. Hurley, J. Sorkin and restructuring team members re same (1.1). | 3.00 | $5,325.00 |
| 11/07/22 | A PREIS | 0007 | Participate on call with OCC re open opioid issues. | 0.50 | $887.50 |
| 11/07/22 | A PREIS | 0017 | Analyze monitor terms (.6); correspondence with parties in interest re same (.4). | 1.00 | $1,775.00 |
| 11/07/22 | A PREIS | 0008 | Prepare for upcoming retention hearing (.5); attend chambers conference re same (.5). | 1.00 | $1,775.00 |
| 11/07/22 | A PREIS | 0013 | Analyze issues re proposed third party NDA re investigation of potential estate claims. | 1.00 | $1,775.00 |
| 11/07/22 | O J DE MOOR | 0018 | Correspondence with Province re Irish restructuring and related tax issues (.4); conduct analysis re same (.3); correspondence with Cooley re same (.1). | 0.80 | $1,060.00 |
| 11/07/22 | K DOORLEY | 0008 | Analyze issues re upcoming hearing and chambers | 0.30 | $367.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 12

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | conference. | | |
| 11/07/22 | K  DOORLEY | 0006 | Call with M. Hurley, J. Sorkin and FR team members re retention reply revisions and related considerations (1.1); incorporate revisions to materials in connection with same (4.8); call with J. Salwen re same (.6); correspondence with FR and lit team members re same (.8). | 7.30 | $8,942.50 |
| 11/07/22 | J  SALWEN | 0008 | Prepare materials (.4) and analyze issues (.3) re chambers conference; correspondence with chambers re retention pleading and related hearing issues (.3). | 1.00 | $1,095.00 |
| 11/07/22 | J  SALWEN | 0006 | Correspondence with members of FR and lit teams re reply in support of Akin retention (.4); review additional internal comments re same (.6); revise sections of reply to reflect internal comments (1.9); conduct additional research re same (.4); revise declarations in support of same (.9); calls with K. Doorley (.6) and A. Preis (.3) re same; correspondence with members of FR team re exhibits in support of reply (.3); call with M. Hurley, J. Sorkin and FR team members re retention considerations (1.1). | 6.50 | $7,117.50 |
| 11/07/22 | B K  BARKER | 0007 | Attend OCC professionals' call re opioid work streams (.2); review OCC correspondence and attachments (.3). | 0.50 | $522.50 |
| 11/07/22 | D R  MOUHOT | 0013 | Confer with members of litigation team members re revisions to OCC's fifth RFPs re investigation into prepetition transactions (.8); confer with D. Chasin and J. Garrett re same (.4). | 1.20 | $804.00 |
| 11/07/22 | C A  CARRILLO | 0002 | Coordinate after hours docket coverage. | 0.20 | $176.00 |
| 11/07/22 | C A  CARRILLO | 0007 | Review OCC correspondence. | 0.20 | $176.00 |
| 11/07/22 | D A  CHASIN | 0013 | Draft sections of outline for meet and confer with debtors' counsel re investigation into prepetition transactions (2.6); confer with litigation team members re document requests (.8); confer with J. Garrett and D. Mouhot to re same (.4); revise same (2.0). | 5.80 | $3,886.00 |
| 11/07/22 | J R  SULLIVAN | 0008 | Prepare materials for attorney review in connection with status conference and upcoming | 0.20 | $142.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 13
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | hearing. | | |
| 11/07/22 | J R SULLIVAN | 0007 | Review OCC correspondence re case issues and strategy. | 0.30 | $213.00 |
| 11/07/22 | J S GARRETT | 0013 | Confer with D. Mouhot and D. Chasin about work streams re discovery issues relating to investigation into prepetition transactions (.4); confer with lit team members re same (.8). | 1.20 | $1,230.00 |
| 11/07/22 | E N REEVES | 0008 | Prepare hearing materials for attorney prep for upcoming hearing (1.6); revise draft correspondence to chambers re upcoming hearing (.4). | 2.00 | $1,420.00 |
| 11/08/22 | J L SORKIN | 0013 | Review draft documents in connection with discovery re prepetition transactions (.1); call with K. Porter re diligence issues (.3); correspondence with K. Porter re same (.2). | 0.60 | $939.00 |
| 11/08/22 | J L SORKIN | 0008 | Review filed materials in preparation for retention hearing. | 1.50 | $2,347.50 |
| 11/08/22 | M P HURLEY | 0006 | Make final comments on draft brief in reply to objection to Akin retention application (1.9); comment on exhibits to same (.9). | 2.80 | $4,970.00 |
| 11/08/22 | M P HURLEY | 0008 | Prepare for oral argument for retention application hearing. | 6.90 | $12,247.50 |
| 11/08/22 | D K KRASA | 0006 | Review revised version of Akin's Reply to retention objection (.4); update table of authorities and table of contents to same (.3); revise pleadings in accordance with internal comments (.3); prepare filing version of same and supporting Preis Declaration (.3); file same (.2). | 1.50 | $712.50 |
| 11/08/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.5); organize filings and circulate update to team (.5); update internal folders for same (.3). | 1.30 | $617.50 |
| 11/08/22 | D K KRASA | 0008 | Correspondence with B. Barker re registration of attorneys for upcoming hearing (.1); register attorney and advisers team therefore (.4). | 0.50 | $237.50 |
| 11/08/22 | K M ROWE | 0018 | Conduct further review of tax audit materials re analysis of open tax issues. | 0.50 | $635.00 |
| 11/08/22 | K P PORTER | 0013 | Call with J. Sorkin re diligence issues re investigation of potential estate claims (.3); correspondence with J. Sorkin re same (.2); attend meet and confer with Debtors' advisors re | 1.70 | $2,108.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 14

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | discovery issues (.8); meeting with litigation team members re same (.4). | | |
| 11/08/22 | A PREIS | 0006 | Review revisions to reply in support of Akin retention (.4); make final comments to same (.7); correspondence with restructuring team members re same (.3); review exhibits and schedules to same (.7); comment on same (.3); review and comment on declaration in support of reply (.6). | 3.00 | $5,325.00 |
| 11/08/22 | A PREIS | 0017 | Comment on monitorship terms (.6); analyze same (.4). | 1.00 | $1,775.00 |
| 11/08/22 | O J DE MOOR | 0018 | Prepare for (.1) and attend (.4) call with Cooley and Province on Irish law tax issues. | 0.50 | $662.50 |
| 11/08/22 | K DOORLEY | 0006 | Revise brief and declarations in support of Akin application based on final internal comments (2.5); call with J. Salwen re same (.7); correspondence with J. Salwen re same (.4). | 3.60 | $4,410.00 |
| 11/08/22 | J SALWEN | 0006 | Review final comments to reply in support of Akin retention application (.9); finalize reply based on internal comments (1.7); review final internal comments to ancillary documents re same (.4); revise and finalize sections of same based on internal comments (2.1); correspondence K. Doorley re comments on same (.8); calls with K. Doorley re same (.7). | 6.60 | $7,227.00 |
| 11/08/22 | J SALWEN | 0013 | Attend meet and confer with Debtors' counsel re additional information on potential estate claims (.8); analyze issues re same (.3); review materials in connection with same (.3). | 1.40 | $1,533.00 |
| 11/08/22 | B K BARKER | 0008 | Review (.2) and revise (.5) materials for attorney review and prep re Akin retention hearing; correspondence with E. Reeves re same (.2); correspondence with D. Krasa re same (.1); correspondence with restructuring and lit team members re hearing prep issues (.2). | 1.20 | $1,254.00 |
| 11/08/22 | D R MOUHOT | 0013 | Prepare for (.2) and attend (.8) meet and confer with Debtors' counsel re investigation into prepetition transactions; meet | 3.10 | $2,077.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 15

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | with litigation team members to debrief re same (.4); revise OCC's 5th requests for production re discovery for investigation (1.7). | | |
| 11/08/22 | D A CHASIN | 0013 | Incorporate revisions into draft of Rule 2004 stipulation (.8); meet with litigation team members re same (.4); draft letter to Debtors' counsel re same (1.1). | 2.30 | $1,541.00 |
| 11/08/22 | A R SBANO | 0018 | Research case law re open tax issues. | 0.70 | $469.00 |
| 11/08/22 | J R SULLIVAN | 0007 | Review correspondence to OCC re case updates (.2); review materials attached to same (.7); review revisions to critical dates memo (.3). | 1.20 | $852.00 |
| 11/08/22 | J S GARRETT | 0013 | Meet with litigation team members re meet and confer re investigation into prepetition transactions (.4); revise meet and confer letter to Debtors (2.3); meet and confer with Debtors' counsel re second set of diligence requests (.8); revise fifth set of diligence requests to Debtors (3.1). | 6.60 | $6,765.00 |
| 11/08/22 | E N REEVES | 0008 | Prepare materials for retention hearing (2.4); correspond with B. Barker re same (.2); assist with attorney prep for hearing (1.4); correspondence with restructuring and lit team members re same (.4). | 4.40 | $3,124.00 |
| 11/09/22 | J L SORKIN | 0008 | Confer with M. Hurley re strategy for upcoming hearing (1.5); analyze issues re retention and related briefing in preparation for hearing (2.1); correspondence with lit and restructuring team members re same (.4). | 4.00 | $6,260.00 |
| 11/09/22 | J L SORKIN | 0007 | Attend call with Debtors' advisors re case status and open opioid issues. | 0.30 | $469.50 |
| 11/09/22 | J L SORKIN | 0013 | Review diligence and discovery documents re potential estate claims. | 0.40 | $626.00 |
| 11/09/22 | M P HURLEY | 0006 | Review case law and related research re Akin retention reply (1.9); call with UST's office re objection to Akin retention application (.5). | 2.40 | $4,260.00 |
| 11/09/22 | M P HURLEY | 0008 | Prepare for oral argument re Akin retention application (4.2); correspondence with | 7.70 | $13,667.50 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 16
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | restructuring and lit team members re same (.6); confer with J. Sorkin re same (1.5); revise argument outline for same (1.4). | | |
| 11/09/22 | D K KRASA | 0002 | Review and monitor main case and adversary proceeding dockets (.9); organize filings and circulate to team for attorney review (.8); update folders for same (.2); update internal calendars re key dates and deadlines (.3). | 2.20 | $1,045.00 |
| 11/09/22 | D K KRASA | 0008 | Confer with B. Barker re registration of attorneys for upcoming hearing (.1); register additional attorneys and advisors for same (.8). | 0.90 | $427.50 |
| 11/09/22 | K P PORTER | 0013 | Call with litigation team members re revisions to document requests re investigation into prepetition transactions (.9); comment on draft letter re pending document requests and follow up to meet and confer (1.3). | 2.20 | $2,728.00 |
| 11/09/22 | A PREIS | 0008 | Analyze issues in preparation for hearing (.7); correspondence with restructuring and lit team members re same (.3); revise remarks for hearing (1.4); outline demonstrative for use at hearing (1.1). | 3.50 | $6,212.50 |
| 11/09/22 | A PREIS | 0007 | Correspondence with OCC re case issues and status of open opioid matters (.2); call with Debtors' advisors re same (.3). | 0.50 | $887.50 |
| 11/09/22 | A PREIS | 0006 | Call with UST's office re objection to Akin retention application (.5); analyze issues in connection with same (.5). | 1.00 | $1,775.00 |
| 11/09/22 | A PREIS | 0017 | Analyze issues re monitorship (.2); review revised proposed form of order in connection with same (.5); correspondence with Debtors' counsel re same (.3). | 1.00 | $1,775.00 |
| 11/09/22 | K DOORLEY | 0007 | Review OCC case update correspondence (.2); review critical dates memo (.2). | 0.40 | $490.00 |
| 11/09/22 | K DOORLEY | 0008 | Review filed pleadings in preparation for hearing on Akin retention (1.1); prepare materials for hearing (1.0); correspondence with restructuring and lit team members re same (.4). | 2.50 | $3,062.50 |
| 11/09/22 | J SALWEN | 0008 | Analyze arguments in | 2.60 | $2,847.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 17
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | preparation for hearing on Akin retention (1.7); correspondence with restructuring and lit team members re same (.3); review case law re same (.6). | | |
| 11/09/22 | B K BARKER | 0007 | Review OCC correspondence re open case issues. | 0.50 | $522.50 |
| 11/09/22 | B K BARKER | 0008 | Assist with preparation of materials and attorney remarks for upcoming Akin retention hearing (1.2); correspondence with E. Reeves re same (.2); research and summarize pleadings and related materials in connection with same (1.8); prepare demonstrative for presentation at hearing (1.5); correspondence with restructuring and lit team members re preparation for hearing (.3). | 5.00 | $5,225.00 |
| 11/09/22 | B K BARKER | 0013 | Analyze materials re potential estate claims. | 1.10 | $1,149.50 |
| 11/09/22 | D R MOUHOT | 0013 | Call with litigation team members to discuss revisions to 5th requests for production for use in investigation of prepetition transactions (.9); confer with D. Chasin and J. Garrett re revisions to 5th requests for production (.2); revise 5th requests for production (1.9); revise draft letter to Debtors re meet and confer re OCC's 2nd requests for production (.5). | 3.50 | $2,345.00 |
| 11/09/22 | D A CHASIN | 0013 | Draft letter to Debtors memorializing meet and confer (1.1); meet with litigation team members to discuss revisions to document requests re investigation into prepetition transactions (.9); confer with J. Garrett and D. Mouhot to discuss revising requests for documents (.2); compare document requests against other parties' requests to avoid duplication of efforts (1.6). | 3.80 | $2,546.00 |
| 11/09/22 | J S GARRETT | 0013 | Revise draft set of fifth diligence requests to Debtors re investigation into prepetition transactions (1.4); meet with litigation team members re revisions to document requests (0.9); confer with D. Mouhot and D. Chasin re revisions to | 2.50 | $2,562.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 18

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | document requests (.2). | | |
| 11/09/22 | E N REEVES | 0008 | Review hearing agenda (.3); prepare hearing materials for attorney review in connection with hearing prep (2.9); correspondence with B. Barker re same (.1). | 3.30 | $2,343.00 |
| 11/09/22 | E N REEVES | 0007 | Attend call with Debtors' advisors re open case issues. | 0.30 | $213.00 |
| 11/09/22 | M A SEYDEWITZ | 0014 | Revise timeline of case events in connection with insurance issues. | 3.10 | $992.00 |
| 11/10/22 | J L SORKIN | 0008 | Attend retention hearing. | 3.00 | $4,695.00 |
| 11/10/22 | J L SORKIN | 0013 | Review documents re diligence and document requests re investigation of potential estate causes of action. | 0.60 | $939.00 |
| 11/10/22 | H B JACOBSON | 0018 | Analyze tax audit issues (1.1); call with O. De Moor re separate tax issues (.1). | 1.20 | $1,698.00 |
| 11/10/22 | M P HURLEY | 0008 | Attend hearing (3.0); review materials in preparation for same (1.3); review and comment on demonstrative for hearing (.8); revise prepared hearing remarks (2.2). | 7.30 | $12,957.50 |
| 11/10/22 | D J WINDSCHEFFEL | 0014 | Conduct further review of insurance related production from Debtors. | 5.40 | $5,967.00 |
| 11/10/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.9); organize docket filings in internal folders for attorney review (.3); prepare and circulate docket updates for team (.5). | 1.70 | $807.50 |
| 11/10/22 | K M ROWE | 0018 | Analyze IRS audit materials re consideration of open tax issues. | 1.50 | $1,905.00 |
| 11/10/22 | K P PORTER | 0013 | Correspondence with D. Mouhot re 2004 stipulation with Debtors' counsel (.3); revise letter re requests for document in connection with investigation of prepetition transactions (.8). | 1.10 | $1,364.00 |
| 11/10/22 | A PREIS | 0008 | Prepare for hearing (2.1); review and comment on hearing demonstrative (1.4); attend same (3.0); call with J. Salwen re same (.2); correspondence with restructuring team members re same (.3). | 7.00 | $12,425.00 |
| 11/10/22 | O J DE MOOR | 0018 | Call with H. Jacobson re open tax issues (.1); confer with Province re Irish tax issues (.3). | 0.40 | $530.00 |
| 11/10/22 | J SALWEN | 0008 | Call with chambers re issues relating to hearing (.1); prepare correspondence to chambers in advance of hearing (.4); | 1.50 | $1,642.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 19

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with members of restructuring team re same (.5); call with A. Preis re same (.2); conduct additional research re hearing arguments (.3). | | |
| 11/10/22 | J  SALWEN | 0003 | Prepare for (.3) and lead (.5) call with restructuring team members re preparation of fee statements/applications. | 0.80 | $876.00 |
| 11/10/22 | J  SALWEN | 0007 | Call with B. Barker re multiple opioid-related case work streams (.6); prepare agenda for same (.4). | 1.00 | $1,095.00 |
| 11/10/22 | J  SALWEN | 0006 | Comment on proposed order re Akin retention (.1); correspondence with restructuring team members and Cooley re same (.2). | 0.30 | $328.50 |
| 11/10/22 | B K  BARKER | 0008 | Attend portion of hearing impacting opioid issues (1.7); Prepare summary of hearing for OCC re analysis of opioid issues (.9); correspondence with restructuring team members re same (.2); review comments to hearing demonstrative (.2); revise same based on internal comments (1.9). | 4.90 | $5,120.50 |
| 11/10/22 | B K  BARKER | 0007 | Call with J. Salwen re open opioid-related case work streams (.6); prepare for same (.1). | 0.70 | $731.50 |
| 11/10/22 | B K  BARKER | 0003 | Attend call with restructuring team members re preparation of fee statements/applications | 0.50 | $522.50 |
| 11/10/22 | D R  MOUHOT | 0013 | Correspondence with K. Porter re revisions to OCC's 5th requests for production in connection with investigation into prepetition transactions. | 0.20 | $134.00 |
| 11/10/22 | C A  CARRILLO | 0003 | Prepare for (.6) and attend call (.5) with restructuring team members re preparation of fee statements/applications. | 1.10 | $968.00 |
| 11/10/22 | D A  CHASIN | 0013 | Finalize draft of Rule 2004 stipulation re estate claims investigation discovery matters (.3); incorporate feedback into draft of letter to Debtors following meet and confer re investigation of estate claims (.8). | 1.10 | $737.00 |
| 11/10/22 | A R  SBANO | 0018 | Review and consider case tax issues (.4); review case law re same (.8). | 1.20 | $804.00 |
| 11/10/22 | J R  SULLIVAN | 0017 | Research issues re preliminary injunction. | 0.40 | $284.00 |
| 11/10/22 | J R  SULLIVAN | 0003 | Prepare for (.2) and attend (.5) | 1.00 | $710.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 20

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | meeting with restructuring team members re preparation of fee statements/ applications; analyze invoice considerations re same (.3). | | |
| 11/10/22 | E N REEVES | 0003 | Prepare for (.2) and attend (.5) meetings with restructuring team members re preparation of fee statements/applications; review invoice review considerations re same (.3). | 1.00 | $710.00 |
| 11/10/22 | M A SEYDEWITZ | 0014 | Continue to draft timeline of insurance related issues. | 1.10 | $352.00 |
| 11/11/22 | J L SORKIN | 0007 | Attend call with Committee re open opioid issues. | 0.60 | $939.00 |
| 11/11/22 | J L SORKIN | 0013 | Review diligence requests in connection with estate claims investigation. | 0.40 | $626.00 |
| 11/11/22 | M P HURLEY | 0007 | Attend OCC meeting re open opioid issues (partial). | 0.50 | $887.50 |
| 11/11/22 | D J WINDSCHEFFEL | 0014 | Further review insurance related production from Debtors. | 4.30 | $4,751.50 |
| 11/11/22 | D K KRASA | 0007 | Review correspondence to OCC re case developments (.4); review critical dates memo (.3); organize materials for attorney review re open case matters (.4). | 1.10 | $522.50 |
| 11/11/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.6); organize docket filings and prepare updates for team (.4). | 1.00 | $475.00 |
| 11/11/22 | K P PORTER | 0007 | Attend Committee call re open opioid issues (.6); prepare for same (.5). | 1.10 | $1,364.00 |
| 11/11/22 | K P PORTER | 0013 | Comment on revised requests for Debtors' production of documents in connection with investigation of potential estate claims. | 0.60 | $744.00 |
| 11/11/22 | A PREIS | 0007 | Participate on call with OCC re opioid issue updates (.6); attend update call with restructuring team members re opioid work streams (.7) (partial). | 1.30 | $2,307.50 |
| 11/11/22 | A PREIS | 0013 | Analyze issues re third party in connection with investigation of potential estate claims. | 0.30 | $532.50 |
| 11/11/22 | A PREIS | 0017 | Call with Debtors' counsel and FCR re monitorship (.3); prepare for same (1.0); call with Cooley re issues in connection with same (.4). | 1.70 | $3,017.50 |
| 11/11/22 | A PREIS | 0013 | Analyze estate claims matters and related drafts of RFP. | 0.50 | $887.50 |
| 11/11/22 | K DOORLEY | 0007 | Attend call with restructuring team members re opioid issues. | 0.80 | $980.00 |
| 11/11/22 | K DOORLEY | 0013 | Review produced discovery | 0.60 | $735.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 21
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | materials re prepetition transactions. | | |
| 11/11/22 | K DOORLEY | 0017 | Attend call with Debtors' counsel and FCR re monitor terms. | 0.30 | $367.50 |
| 11/11/22 | J SALWEN | 0007 | Attend call with restructuring team members re open opioid-related work streams (partial). | 0.70 | $766.50 |
| 11/11/22 | J SALWEN | 0013 | Prepare research assignments in connection with analysis of potential estate claims (1.2); review materials in connection with same (.6). | 1.80 | $1,971.00 |
| 11/11/22 | J SALWEN | 0006 | Review proposed order re Akin retention. | 0.20 | $219.00 |
| 11/11/22 | B K BARKER | 0006 | Revise proposed order re Akin retention app (.6); review comments and correspondence between Akin Gump and U.S. Trustee's office re same (.2); prepare final version of same (.2); correspondence with Chambers re same (.2). | 1.20 | $1,254.00 |
| 11/11/22 | B K BARKER | 0007 | Attend call with restructuring team members re open opioid-related work streams (partial). | 0.40 | $418.00 |
| 11/11/22 | B K BARKER | 0003 | Call with E. Reeves, A. Carrillo and J. Sullivan re invoice review issues. | 0.50 | $522.50 |
| 11/11/22 | C A CARRILLO | 0003 | Call with B. Barker, E. Reeves, and J. Sullivan re invoice review issues (partial). | 0.40 | $352.00 |
| 11/11/22 | C A CARRILLO | 0007 | Attend call with restructuring team members re open opioid-related work streams. | 0.80 | $704.00 |
| 11/11/22 | D A CHASIN | 0013 | Finalize draft of fifth set of requests for discovery productions in connection with investigation of prepetition transactions. | 0.50 | $335.00 |
| 11/11/22 | A R SBANO | 0018 | Conduct research re open tax issues. | 3.40 | $2,278.00 |
| 11/11/22 | J R SULLIVAN | 0007 | Attend restructuring team meeting re case issues and opioid-related work streams. | 0.80 | $568.00 |
| 11/11/22 | J R SULLIVAN | 0003 | Call with A. Carrillo, B. Barker and E. Reeves re invoice review issues. | 0.50 | $355.00 |
| 11/11/22 | J S GARRETT | 0013 | Review draft of fifth set of diligence requests to the Debtors re investigation of prepetition transactions. | 0.40 | $410.00 |
| 11/11/22 | E N REEVES | 0007 | Attend weekly restructuring team meeting re opioid work streams (.8); review OCC correspondence re case updates (.1). | 0.90 | $639.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 22

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/11/22 | E N REEVES | 0003 | Call with B. Barker, A. Carillo and J. Sullivan re invoice review issues. | 0.50 | $355.00 |
| 11/12/22 | A PREIS | 0007 | Correspondence with OCC re case status (.2); analyze case strategy issues (1.3); correspondence with Cooley, Province and Jefferies re same (1.2). | 2.70 | $4,792.50 |
| 11/12/22 | J SALWEN | 0013 | Review materials from Province in connection with analysis of potential estate claims. | 2.40 | $2,628.00 |
| 11/13/22 | J L SORKIN | 0013 | Call with Debtors' counsel re document requests for estate claims investigation (.5); review and comment on draft discovery requests re same (.3). | 0.80 | $1,252.00 |
| 11/13/22 | M P HURLEY | 0013 | Call with Debtors' counsel re estate claims investigation issues. | 0.50 | $887.50 |
| 11/13/22 | K P PORTER | 0013 | Attend call with Debtors' counsel re investigation of prepetition transactions and related discovery matters. | 0.50 | $620.00 |
| 11/13/22 | A PREIS | 0013 | Call with Debtors' counsel re investigation of prepetition transactions (.5); comment on discovery requests in connection with analysis of estate claims (.5). | 1.00 | $1,775.00 |
| 11/13/22 | A PREIS | 0007 | Call with Province and Jefferies re case issues (.8); call with counsel to Endo Executive State Committee re same (.5); correspondence with Debtors' counsel re same (.3). | 1.60 | $2,840.00 |
| 11/13/22 | A PREIS | 0012 | Review proposed bid procedures re claimant noticing matters. | 0.80 | $1,420.00 |
| 11/13/22 | K DOORLEY | 0017 | Analyze outstanding preliminary injunction issues. | 0.40 | $490.00 |
| 11/13/22 | J SALWEN | 0013 | Call with Debtors' counsel re follow-up information requests re analysis of potential estate claims (.5); analyze issues re same and other estate claim issues (.9). | 1.40 | $1,533.00 |
| 11/13/22 | B K BARKER | 0013 | Call with E. Reeves and J. Sullivan re research re potential estate claims issues (.3); analyze issues re same (.4); outline follow up items re same (.9); conduct initial research re same (.7); review produced documents flagged re same (1.2); review analysis from Province re same (1.4). | 4.90 | $5,120.50 |
| 11/13/22 | D A CHASIN | 0013 | Compare draft of OCC's fifth set | 3.30 | $2,211.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | of documents requests to informal requests made by Province to avoid duplication (2.0); incorporate internal comments into draft of fifth set of requests for documents re prepetition transactions (1.3). | | |
| 11/13/22 | J R SULLIVAN | 0013 | Call with E. Reeves and B. Barker to discuss research needed re analysis of potential estate claims (.3); conduct research re same (2.1). | 2.40 | $1,704.00 |
| 11/13/22 | E N REEVES | 0013 | Call with B. Barker and J. Sullivan re research needed in connection with prep of analysis re potential estate claims. | 0.30 | $213.00 |
| 11/14/22 | J L SORKIN | 0007 | Attend call with OCC re open opioid issues. | 0.70 | $1,095.50 |
| 11/14/22 | J L SORKIN | 0013 | Analyze elevated discovery documents in connection with investigation of prepetition transactions (.6); call with K. Porter re same (.2). | 0.80 | $1,252.00 |
| 11/14/22 | M P HURLEY | 0007 | Attend OCC professionals call re open work streams (.6); review materials in preparation for same (1.3); attend OCC call re opioid case issues (.7). | 2.60 | $4,615.00 |
| 11/14/22 | D J WINDSCHEFFEL | 0014 | Conduct further review of Debtors' insurance related production. | 2.70 | $2,983.50 |
| 11/14/22 | K P PORTER | 0013 | Call with litigation team members re document requests for investigation of prepetition transactions (.4); review same (.9); correspondence with A. Preis and K. Doorley re same (.6); call with J. Sorkin re same (.2). | 2.10 | $2,604.00 |
| 11/14/22 | A PREIS | 0007 | Participate on call with OCC re open opioid issues(.7); correspondence with OCC re same (.7); participate on OCC professionals' call re same (.6); consider issues re same (1.4). | 3.40 | $6,035.00 |
| 11/14/22 | A PREIS | 0012 | Call with Debtors' counsel re claims bar date noticing program (.8); review bid procedures in connection with same (.6); correspondence with J. Salwen and K. Doorley re same (.4). | 1.80 | $3,195.00 |
| 11/14/22 | A PREIS | 0013 | Correspondence with K. Porter and K. Doorley re investigation into prepetition transactions. | 0.30 | $532.50 |
| 11/14/22 | A PREIS | 0008 | Prepare for (.1) and attend (.9) continued hearing on wages motion. | 1.00 | $1,775.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 24

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/14/22 | A  PREIS | 0004 | Call with Debtors' counsel and counsel to UCC re fee examiner matters. | 0.50 | $887.50 |
| 11/14/22 | K  DOORLEY | 0012 | Review markup of bid procedures re claims bar date and noticing issues (.4); correspondence with A. Preis and J. Salwen re same (.1). | 0.50 | $612.50 |
| 11/14/22 | K  DOORLEY | 0008 | Review summary of hearing. | 0.40 | $490.00 |
| 11/14/22 | K  DOORLEY | 0017 | Review revisions re preliminary injunction order. | 0.50 | $612.50 |
| 11/14/22 | K  DOORLEY | 0013 | Correspondence with A. Preis and K. Porter re prepetition transactions and potential estate claims (.3); correspondence with B. Barker re same (.2). | 0.50 | $612.50 |
| 11/14/22 | J  SALWEN | 0012 | Correspondence with A. Preis and K. Doorley re bar date/ noticing issues in connection with proposed bidding procedures (.5); analyze issues re same (.3); review draft materials and precedent in connection with same (1.4). | 2.20 | $2,409.00 |
| 11/14/22 | J  SALWEN | 0008 | Review summary of hearing on wages motion (.4); analyze issues re same (.3); review prior hearing transcripts in connection with same (.5). | 1.20 | $1,314.00 |
| 11/14/22 | J  SALWEN | 0007 | Confer with B. Barker re opioid-related work streams. | 0.30 | $328.50 |
| 11/14/22 | B K  BARKER | 0008 | Attend hearing and take notes on same for OCC summary (.9); prepare summary of hearing for OCC (.5); review materials in preparation for hearing (.8). | 2.20 | $2,299.00 |
| 11/14/22 | B K  BARKER | 0013 | Analyze initial research results re estate claims issue (.6); conduct further research re same (1.0); correspondence with J. Sullivan and E. Reeves re same (.3); correspondence with K. Doorley re same (.2); call with A. Carrillo re prepetition transaction issues (.3). | 2.40 | $2,508.00 |
| 11/14/22 | B K  BARKER | 0007 | Revise draft of information protocol motion (2.8); review precedent and related materials re same (.5); review OCC correspondence (.2); confer with J. Salwen re opioid-related work streams (.2); call with J. Sullivan re case matters (.1). | 3.80 | $3,971.00 |
| 11/14/22 | D R  MOUHOT | 0013 | Call with K. Porter and D. Chasin re document requests re investigation into prepetition transactions. | 0.40 | $268.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 25

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| 11/14/22 | C A CARRILLO | 0013 | Conduct research re prepetition transactions (1.8); call with B. Barker re same (.3). | 2.10 | $1,848.00 |
| 11/14/22 | D A CHASIN | 0013 | Call with K. Porter and D. Mouhot to strategize for meet and confer with Debtors on the third set of document requests re investigation of prepetition transactions (.4); prepare outline for meet and confer with Debtors on the third set of document requests (.6); create spreadsheet to track status of requests for third set of document requests (.8); research scope of Rule 2004 examinations (1.4); begin drafting first set of interrogatories to Debtors (.7). | 3.90 | $2,613.00 |
| 11/14/22 | A R SBANO | 0018 | Research open tax issues (1.5); summarize findings re same (0.2). | 1.70 | $1,139.00 |
| 11/14/22 | J R SULLIVAN | 0007 | Review OCC correspondence re open case issues. | 0.20 | $142.00 |
| 11/14/22 | J R SULLIVAN | 0002 | Review internal case calendar (.3); update internal distribution lists (.4). | 0.70 | $497.00 |
| 11/14/22 | J R SULLIVAN | 0013 | Research case law governing potential estate claims (1.3); call with E. Reeves re same and next research steps (.3); correspondence with E. Reeves and B. Barker re same (.2). | 1.80 | $1,278.00 |
| 11/14/22 | E N REEVES | 0013 | Conduct research re analyzing potential estate claims (2.8); call with J. Sullivan re same (.3); correspondence with J. Sullivan re same (.2); correspondence with B. Barker and J. Sullivan re same (.3). | 3.60 | $2,556.00 |
| 11/14/22 | E N REEVES | 0008 | Prepare and circulate hearing materials for attorney review. | 0.90 | $639.00 |
| 11/15/22 | J L SORKIN | 0013 | Attend meet and confer call with Debtors' counsel re diligence requests re investigation into prepetition transactions (.5); correspondence with Debtors re diligence requests and discovery in connection with prepetition transactions (.3); correspondence with litigation team members and J. Salwen re same (.2). | 1.00 | $1,565.00 |
| 11/15/22 | M P HURLEY | 0013 | Consider issues re analysis of potential estate claims (1.3); review research re same (1.1); correspondence with litigation team members and J. Salwen re discovery issues (.8). | 3.20 | $5,680.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/15/22 | D J WINDSCHEFFEL | 0014 | Further analyze insurance related production. | 2.40 | $2,652.00 |
| 11/15/22 | D K KRASA | 0002 | Review and monitor main case and adversary proceeding dockets (.4); prepare and circulate docket update for team (.3). | 0.70 | $332.50 |
| 11/15/22 | K P PORTER | 0013 | Attend meet and confer with Debtors' counsel re OCC document requests in connection with investigation of prepetition transactions (.5); calls (.9) and correspondence (.4) with Cooley re document requests, coordination, and production issues re same; correspondence with litigation team members and J. Salwen re drafting additional OCC document requests (.5); analyze issues re same (1.6). | 3.90 | $4,836.00 |
| 11/15/22 | A PREIS | 0012 | Calls with parties in interest re bidding procedures issues relating to claims bar date and noticing matters. | 1.00 | $1,775.00 |
| 11/15/22 | A PREIS | 0012 | Various calls with parties in interest re bar date and proof of claim issues (.8); correspondence with parties in interest re same (.7); analyze issues re same (1.5). | 3.00 | $5,325.00 |
| 11/15/22 | J SALWEN | 0013 | Attend meet and confer with Debtors' counsel re discovery matters in connection with analysis of opioid issues re estate claims (.5); correspondence with litigation team members re same (.2); review requests in connection with same (.6). | 1.30 | $1,423.50 |
| 11/15/22 | B K BARKER | 0007 | Review OCC case update correspondence (.2); review critical dates memo (.2); review notes from OCC professionals' call and weekly update call with Debtors' counsel (.4). | 0.80 | $836.00 |
| 11/15/22 | B K BARKER | 0013 | Call with A. Carrillo re prepetition transactions research (.5); review prior research related to same (.2); correspondence with restructuring team members re same (.4); analyze issues re same (.4); review materials and documents elevated from productions re same (1.4); outline research issues re same (1.5). | 4.40 | $4,598.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/15/22 | D R MOUHOT | 0013 | Prepare for (.4) and attend (.5) meet and confer with Debtors' counsel re matters relating to investigation into prepetition transactions; meet with litigation team members re document requests (.4); correspondence with litigation team members and J. Salwen re open discovery items (.3); revise document requests (3.7); draft correspondence to Debtors' counsel re logistics for upcoming production (.1). | 5.40 | $3,618.00 |
| 11/15/22 | C A CARRILLO | 0013 | Conduct research re prepetition transactions (3.3); call with B. Barker re same (.5); correspondence with R. Acker-Ramirez re same (.1). | 3.90 | $3,432.00 |
| 11/15/22 | C A CARRILLO | 0003 | Review invoice to ensure compliance with UST Guidelines. | 2.40 | $2,112.00 |
| 11/15/22 | D A CHASIN | 0013 | Incorporate internal comments into draft of fifth set of requests for documents re prepetition transactions (2.2); draft first set of interrogatories to Debtors (2.7); meet with litigation team members to discuss workflow to finalize fifth set of requests for documents (.4). | 5.30 | $3,551.00 |
| 11/15/22 | A R SBANO | 0018 | Conduct research re open tax issues. | 0.20 | $134.00 |
| 11/15/22 | J R SULLIVAN | 0013 | Correspondence with E. Reeves and B. Barker re research on analysis of potential estate claims (.8); summarize research re same (3.0). | 3.80 | $2,698.00 |
| 11/15/22 | J S GARRETT | 0013 | Participate in meet-and-confer re the Committee's third request for the production of documents re prepetition transactions (.5); participate in meet-and-confer follow-up strategy meeting with D. Mouhot and D. Chasin (.4). | 0.90 | $922.50 |
| 11/15/22 | E N REEVES | 0003 | Review September invoice for compliance with US T Guidelines. | 3.10 | $2,201.00 |
| 11/15/22 | E N REEVES | 0013 | Conduct research re potential estate claims (1.9); draft memo re same (1.1); correspond with J. Sullivan and B. Barker re same (.3); revise draft memo re same (.8). | 4.10 | $2,911.00 |
| 11/16/22 | J L SORKIN | 0007 | Attend call with Debtors' counsel and advisors re case status. | 0.50 | $782.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                      Page 28
Invoice Number: 2021778                                   December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/16/22 | J L SORKIN | 0013 | Analyze discovery issues re opioid-related estate claims (.7); confer with K. Porter re same (.3); correspondence with litigation team members re same (.2); call with A. Preis re same (.6). | 1.80 | $2,817.00 |
| 11/16/22 | M P HURLEY | 0007 | Attend weekly Debtors' counsel call re case status. | 0.50 | $887.50 |
| 11/16/22 | M P HURLEY | 0013 | Analyze discovery requests re investigation of opioid-related estate claims (.5); correspondence with litigation team members re same (.2); confer with A. Preis re non-disclosure agreement issues (.4). | 1.10 | $1,952.50 |
| 11/16/22 | D J WINDSCHEFFEL | 0014 | Analyze discovery produced by Debtors re prepetition transactions and related opioid matters (3.2); correspondence with Debtors' counsel re same (.4). | 3.60 | $3,978.00 |
| 11/16/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.4); prepare and circulate docket update for attorney review (.2). | 0.60 | $285.00 |
| 11/16/22 | K P PORTER | 0013 | Correspondence with litigation team members re diligence requests re investigation of opioid-related estate claims (.3); confer with J. Sorkin re same (.3). | 0.60 | $744.00 |
| 11/16/22 | A PREIS | 0012 | Call re voluntary opioid term sheet with counsel to Washington State (.5); consider issues re bid procedures as they relate to voluntary opioid term sheet (.8). | 1.30 | $2,307.50 |
| 11/16/22 | A PREIS | 0007 | Call with Debtors' advisors re case status. | 0.50 | $887.50 |
| 11/16/22 | A PREIS | 0013 | Analyze discovery and interrogatories re opioid-related estate claims (1.1); call with J. Sorkin re same (.6); consider case strategy re potential estate claims (.9); confer with M. Hurley re non-disclosure agreement issues (.4). | 3.00 | $5,325.00 |
| 11/16/22 | K DOORLEY | 0007 | Attend call with Debtors' advisors re open case matters (.5); correspondence with J. Salwen re case updates (.3). | 0.80 | $980.00 |
| 11/16/22 | K DOORLEY | 0012 | Review correspondence re claims and bar date issues. | 0.20 | $245.00 |
| 11/16/22 | K DOORLEY | 0013 | Review ongoing diligence items for investigation opioid-related estate claims. | 0.20 | $245.00 |

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/16/22 | K DOORLEY | 0014 | Review correspondence to Debtors' counsel re insurance issues. | 0.20 | $245.00 |
| 11/16/22 | J SALWEN | 0007 | Correspondence with K. Doorley re case updates (.2); call with Debtors' advisors re open issues (.5); analyze issues re same (.3). | 1.00 | $1,095.00 |
| 11/16/22 | J SALWEN | 0016 | Correspondence with Cooley re lift-stay response (.2); analyze issues re same (.4). | 0.60 | $657.00 |
| 11/16/22 | J SALWEN | 0003 | Correspondence with members of restructuring team re preparation of monthly fee statement (.4); review materials in connection with same (1.1). | 1.50 | $1,642.50 |
| 11/16/22 | D R MOUHOT | 0013 | Revise OCC's 5th Set of RFPs re investigation of opioid-related estate claims (2.9); finalize OCC's 5th RFPs for service (.6). | 3.50 | $2,345.00 |
| 11/16/22 | C A CARRILLO | 0007 | Conduct research in connection with opioid related matters. | 0.30 | $264.00 |
| 11/16/22 | C A CARRILLO | 0003 | Review invoice to ensure compliance with UST Guidelines (1.8); correspondence with restructuring team members re same (.2). | 2.00 | $1,760.00 |
| 11/16/22 | C A CARRILLO | 0013 | Conduct research in connection with analysis of prepetition transactions. | 1.80 | $1,584.00 |
| 11/16/22 | D A CHASIN | 0013 | Revise draft of first set of interrogatories re investigation of opioid-related estate claims. | 1.00 | $670.00 |
| 11/16/22 | J R SULLIVAN | 0007 | Research open case issue re opioid-related matters (.5); prepare summary re same (.3). | 0.80 | $568.00 |
| 11/16/22 | J R SULLIVAN | 0013 | Analyze case precedent in connection with analysis of prepetition transactions (.9); correspondence with E. Reeves re findings (.5); call with E. Reeves to discuss same (.3); proofread draft memo (.3); summarize case for same (.8); continued research of analogous cases (.6). | 3.40 | $2,414.00 |
| 11/16/22 | E N REEVES | 0013 | Revise draft memo re analysis of prepetition transactions (2.1); correspond with J. Sullivan re same (.3); conduct additional research re same (1.2); further revise memo re same (.7); call with J. Sullivan re same (.3). | 4.60 | $3,266.00 |
| 11/16/22 | E N REEVES | 0003 | Review September invoice for compliance with US Trustee guidelines (1.3); correspondence with restructuring team members re same (.3). | 1.60 | $1,136.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 30
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 11/16/22 | M A SEYDEWITZ | 0014 | Revise presentation re analysis of insurance issues. | 1.10 | $352.00 |
| 11/17/22 | J L SORKIN | 0013 | Review and analyze correspondence re prepetition transactions (.6); analyze documents re same (.7). | 1.30 | $2,034.50 |
| 11/17/22 | J L SORKIN | 0008 | Attend chambers conference re case updates. | 0.50 | $782.50 |
| 11/17/22 | M P HURLEY | 0013 | Analyze discovery materials re prepetition opioid conduct in connection with investigation of potential estate claims. | 0.40 | $710.00 |
| 11/17/22 | M P HURLEY | 0008 | Attend chambers conference re case updates. | 0.50 | $887.50 |
| 11/17/22 | D J WINDSCHEFFEL | 0014 | Further analyze document productions from Debtors re insurance matters (2.5); correspondence with Debtors' counsel re same (.7). | 3.20 | $3,536.00 |
| 11/17/22 | L CHAU | 0013 | Prepare and organize produced documents for attorney review in connection with investigation of opioid-related estate claims. | 2.50 | $1,050.00 |
| 11/17/22 | K P PORTER | 0013 | Correspondence with debtors re diligence requests for analysis of opioid-related estate claims (.3); finalize same (1.2). | 1.50 | $1,860.00 |
| 11/17/22 | A PREIS | 0012 | Call with Debtors' counsel, Cooley, UCC's counsel and ad hoc first lien group's counsel re noticing program (.7); follow up call with Debtors' counsel, Cooley and ad hoc first lien group's counsel re same (.5). | 1.20 | $2,130.00 |
| 11/17/22 | A PREIS | 0008 | Review materials in preparation for chambers conference (.8); attend chambers conference re case updates (.5). | 1.30 | $2,307.50 |
| 11/17/22 | K DOORLEY | 0012 | Review materials re noticing program (.7); call with Debtors' counsel, Cooley, UCC's counsel and ad hoc first lien group counsel re noticing program (.7); follow up call with Debtors' counsel, Cooley and ad hoc first lien group's counsel re same (.5). | 1.90 | $2,327.50 |
| 11/17/22 | J SALWEN | 0008 | Correspondence with B. Barker re preparations for chambers conference (.2); review materials in connection with same (.5). | 0.70 | $766.50 |
| 11/17/22 | J SALWEN | 0012 | Review materials re bar date/notice plan (1.4); call with Debtors' counsel, Cooley, UCC's counsel and ad hoc first lien group's counsel re noticing program (.7); follow up call with | 2.60 | $2,847.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 31

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Debtors' counsel, Cooley and ad hoc first lien group's counsel re same (.5). | | |
| 11/17/22 | B K BARKER | 0007 | Conduct research re open case re opioid related matters (2.2); review (.5) and revise (1.1) summary re same; correspondence with E. Reeves re same (.3); review OCC correspondence re case updates (.3). | 4.40 | $4,598.00 |
| 11/17/22 | B K BARKER | 0013 | Call with J. Sullivan re estate claims issues (.1); correspondence with J. Sullivan re same (.1); analyze potential estate claims (.7); correspondence with A. Carrillo re same (.2). | 1.10 | $1,149.50 |
| 11/17/22 | B K BARKER | 0008 | Correspondence with J. Salwen re preparation for hearing. | 0.30 | $313.50 |
| 11/17/22 | C A CARRILLO | 0013 | Conduct research re analysis of prepetition transactions (3.4); correspondence with B. Barker re same (.2). | 3.60 | $3,168.00 |
| 11/17/22 | D A CHASIN | 0013 | Finalize draft of first set of interrogatories re investigation of prepetition transactions to Debtors. | 1.40 | $938.00 |
| 11/17/22 | A R SBANO | 0018 | Review materials on current state of law re relevant tax issues to case. | 1.50 | $1,005.00 |
| 11/17/22 | J R SULLIVAN | 0003 | Review invoice for compliance with UST Guidelines. | 0.40 | $284.00 |
| 11/17/22 | J R SULLIVAN | 0013 | Call with B. Barker re estate claims issues (.1); review materials re same (.2); correspondence with B. Barker re same (.1); conduct research re potential estate claims (.2); call with E. Reeves re same (.1); summarize same for memo (.6); correspondence with E. Reeves re summaries (.1); revise portions of analysis (1.0). | 2.40 | $1,704.00 |
| 11/17/22 | E N REEVES | 0007 | Correspondence with B. Barker re open issue re opioid-related matters. | 0.20 | $142.00 |
| 11/17/22 | E N REEVES | 0003 | Review September invoice for compliance with US Trustee guidelines. | 2.30 | $1,633.00 |
| 11/17/22 | E N REEVES | 0013 | Correspond with J. Sullivan re prepetition transactions memo (.3); revise memo re same (1.8); conduct additional research re same (.4); further revise memo re same (.2); call with J. Sullivan re same (.1). | 2.80 | $1,988.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/17/22 | M A SEYDEWITZ | 0014 | Further revise presentation re insurance issues. | 1.20 | $384.00 |
| 11/18/22 | J L SORKIN | 0013 | Call with Debtors' counsel re discovery stipulation (.2); call with restructuring and litigation team members re diligence issues (.3); work on analysis of issues in connection with prepetition transactions (.8). | 1.30 | $2,034.50 |
| 11/18/22 | H B JACOBSON | 0018 | Review materials re open tax issues. | 0.60 | $849.00 |
| 11/18/22 | M P HURLEY | 0007 | Attend OCC call re open case issues relating to opioid matters. | 1.00 | $1,775.00 |
| 11/18/22 | D J WINDSCHEFFEL | 0014 | Further analyze document productions from Debtors re open insurance matters. | 3.40 | $3,757.00 |
| 11/18/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (1); prepare and circulate docket update for attorney review (.2). | 1.20 | $570.00 |
| 11/18/22 | D K KRASA | 0007 | Review OCC case update correspondence (.2); review revisions to critical case dates memo (.4); obtain and organize materials for attorney review re opioid matters (1.4). | 2.00 | $950.00 |
| 11/18/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (1.1); prepare and circulate docket update for attorney review (.2). | 1.30 | $617.50 |
| 11/18/22 | K P PORTER | 0013 | Call with Debtors' counsel re OCC discovery stipulation re investigation of opioid-related estate claims (.2); call with restructuring and litigation team members re diligence issues re investigation of prepetition transactions (.3). | 0.50 | $620.00 |
| 11/18/22 | A PREIS | 0007 | Call with OCC re case updates on opioid matters. | 1.00 | $1,775.00 |
| 11/18/22 | A PREIS | 0013 | Call with Debtors' counsel re OCC discovery stipulation for investigation of opioid-related estate claims (.2); call with restructuring and litigation team members re diligence issues re investigation of prepetition transactions (.3). | 0.50 | $887.50 |
| 11/18/22 | A PREIS | 0012 | Correspondence with Debtors' counsel re noticing program (.5); call with Debtors' counsel re related issues (.5); call re strategy with Province and Cooley (.3); correspondence with Province and Cooley re same (.2); call with claimant re case (.5). | 2.00 | $3,550.00 |

ENDO OPIOID CLAIMANTS COMMITTEE                                    Page 33
Invoice Number: 2021778                                      December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/18/22 | K  DOORLEY | 0007 | Consider open case issues impacting opioid work streams (.6); prepare outline of same for restructuring work streams (.5); review OCC correspondence re case updates (.2). | 1.30 | $1,592.50 |
| 11/18/22 | K  DOORLEY | 0012 | Correspondence with restructuring team members re proof of claim matters. | 0.30 | $367.50 |
| 11/18/22 | J  SALWEN | 0007 | Attend OCC call re open case issues and case updates. | 1.00 | $1,095.00 |
| 11/18/22 | J  SALWEN | 0012 | Analyze issues re draft bar date order and forms (.6); correspondence with restructuring team members re same (.2); draft issues list re same (.9). | 1.70 | $1,861.50 |
| 11/18/22 | B K  BARKER | 0003 | Review invoice for compliance with UST guidelines (4.5); correspondence with restructuring team members re same (.2). | 4.70 | $4,911.50 |
| 11/18/22 | B K  BARKER | 0007 | Review OCC correspondence (.3); review updates to critical dates memo (.3); review non-disclosure agreement re case issue (.4). | 1.00 | $1,045.00 |
| 11/18/22 | D R  MOUHOT | 0013 | Analyze materials re investigation of opioid-related estate claims. | 0.20 | $134.00 |
| 11/18/22 | C A  CARRILLO | 0012 | Conduct research re proofs of claim and bar date notice and order process and provisions (2.2); draft analysis re same (2.1); correspondence with restructuring team members re same (.3). | 4.60 | $4,048.00 |
| 11/18/22 | C A  CARRILLO | 0003 | Review invoice to ensure compliance with UST Guidelines (.7); correspondence with restructuring team members re same (.1). | 0.80 | $704.00 |
| 11/18/22 | C A  CARRILLO | 0007 | Review OCC correspondence (.1); attend portion of OCC call re open opioid issues (.8) (partial). | 0.90 | $792.00 |
| 11/18/22 | D A  CHASIN | 0013 | Call with litigation and restructuring team members re litigation issues relating to opioid-related estate claims (.3); review UCC requests for the production of documents re investigation of prepetition transactions (1.4). | 1.70 | $1,139.00 |
| 11/18/22 | J R  SULLIVAN | 0007 | Attend weekly OCC call re open case issues and ongoing Committee updates (1); review | 1.10 | $781.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 34
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | OCC correspondence re upcoming case developments (.1). | | |
| 11/18/22 | J R SULLIVAN | 0003 | Correspondence with restructuring team members re invoice review process. | 0.10 | $71.00 |
| 11/18/22 | J R SULLIVAN | 0013 | Call with E. Reeves re analysis of prepetition transaction (.5); research potential estate actions and applicable case law (4.1); summarize findings re same (.7); call with restructuring and litigation team members to discuss diligence issues (.3). | 5.60 | $3,976.00 |
| 11/18/22 | J S GARRETT | 0013 | Call with Debtors' counsel re stipulation for discovery re investigation of opioid-related estate claims. | 0.20 | $205.00 |
| 11/18/22 | E N REEVES | 0007 | Review correspondence to OCC re case recent case developments and open issues (.3); review critical dates memo (.2); review revisions to info protocol motion (.7). | 1.20 | $852.00 |
| 11/18/22 | E N REEVES | 0013 | Call with J. Sullivan re analysis of estate claims and research need re same (.5); review research summary (.4); conduct additional research re analysis of estate claims (.7); revise sections of memo re same (3.5); correspond with J. Sullivan re same (.2). | 5.30 | $3,763.00 |
| 11/19/22 | K DOORLEY | 0012 | Review and comment on chart summarizing proof of claim differences (.7); review of underlying documents re same (1.1); correspondence with restructuring team members re same (.3). | 2.10 | $2,572.50 |
| 11/19/22 | J SALWEN | 0012 | Review (1.6) and revise (3.1) draft analysis of bar date materials; correspondence with restructuring team members re same (.5). | 5.20 | $5,694.00 |
| 11/19/22 | B K BARKER | 0013 | Review (1.1) and revise (2.9) initial draft of estate claims memo; call with A. Carrillo re same (.4); correspondence with J. Sullivan re same (.5). | 4.90 | $5,120.50 |
| 11/19/22 | B K BARKER | 0012 | Review materials re bar date (.4); research issue re same (.5); correspondence with restructuring team members re same (.3). | 1.20 | $1,254.00 |
| 11/19/22 | C A CARRILLO | 0013 | Call with B. Barker re analysis of estate claims. | 0.40 | $352.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/19/22 | C A CARRILLO | 0012 | Conduct research re opioid proofs of claim and bar date notice and order (3.3); draft summary of same (.4); correspondence with restructuring team members re same (.3); comment on Debtors' draft opioid proofs of claim, bar date motion and bar date notice (2.5). | 6.50 | $5,720.00 |
| 11/19/22 | J R SULLIVAN | 0013 | Call with E. Reeves re memo re prepetition transaction issues (.1); conduct further research re same (2.9); summarize findings re same (.4); revise draft of memo (3.3); correspondence with B. Barker re memo (.5); summarize findings re same (.6); correspond with E. Reeves re same (.2). | 8.00 | $5,680.00 |
| 11/19/22 | E N REEVES | 0013 | Conduct additional research re prepetition transactions issues (2.2); revise memo re same (1.7); correspond with J. Sullivan re same (.3); continued revision of sections of memo re same (1.9); call with J. Sullivan re same (.1). | 6.20 | $4,402.00 |
| 11/20/22 | A PREIS | 0023 | Call with Cooley and Province re sale process issues potentially impacting opioid claimants. | 0.50 | $887.50 |
| 11/20/22 | A PREIS | 0012 | Review (1.2) and comment on (1.3) bar date materials; correspond with restructuring team members re same (.5). | 3.00 | $5,325.00 |
| 11/20/22 | A PREIS | 0013 | Correspondence with Province re estate claims issues. | 1.50 | $2,662.50 |
| 11/20/22 | K DOORLEY | 0012 | Review and comment on revised proof of claim, Bar date and related forms (.9); correspondence with restructuring team members re same (.6). | 1.50 | $1,837.50 |
| 11/20/22 | J SALWEN | 0012 | Review (1.7) and revise (2.5) proposed OCC comments to bar date materials; correspondence with restructuring team members re same (.6). | 4.80 | $5,256.00 |
| 11/20/22 | B K BARKER | 0012 | Review bar date motion and related materials (1.4); review (.8) and revise (1.6) proposed OCC comments to bar date materials; correspondence with restructuring team members re same (.6);correspondence with restructuring team members re same (.4). | 4.80 | $5,016.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 36

Invoice Number: 2021778

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/20/22 | B K BARKER | 0013 | Conduct research re estate claims memo (1.3); correspondence with J. Sullivan re memo and division of labor re work stream (1.1); review initial draft of memo (1.7); correspondence with A. Carrillo re research (.1). | 4.20 | $4,389.00 |
| 11/20/22 | C A CARRILLO | 0012 | Review correspondence with Debtors' counsel re bar date and proofs of claim issues. | 0.10 | $88.00 |
| 11/20/22 | C A CARRILLO | 0007 | Review UCC correspondence re case updates and open issues. | 0.10 | $88.00 |
| 11/20/22 | C A CARRILLO | 0013 | Correspondence with B. Barker re research of prepetition transactions (.1); conduct research re same (2.3). | 2.40 | $2,112.00 |
| 11/20/22 | J R SULLIVAN | 0013 | Correspondence with B. Barker re estate claims memo and analysis (1.1); revise memo per comments from B. Barker (1.3); research summarize information on certain filings (1.2); summarize open items remaining on memo (.4). | 4.00 | $2,840.00 |
| 11/21/22 | J L SORKIN | 0007 | Attend call with Committee advisors re case status and tasks (.6); phone call with Committee re case status and strategy (.9). | 1.50 | $2,347.50 |
| 11/21/22 | J L SORKIN | 0013 | Analyze issues and documents in connection with discovery for analysis of prepetition transactions (1.1); correspondence with K. Porter re OCC diligence (.2). | 1.30 | $2,034.50 |
| 11/21/22 | H B JACOBSON | 0018 | Review materials for impact of items on tax analysis. | 0.60 | $849.00 |
| 11/21/22 | M P HURLEY | 0007 | Review OCC correspondence re case updates, and attachments thereto (.6); attend OCC professionals' call re open issues and case developments (.6); review materials and research re opioid related matters and related considerations (1.1). | 2.30 | $4,082.50 |
| 11/21/22 | M P HURLEY | 0012 | Call with Debtors' counsel re claim analysis issues. | 0.60 | $1,065.00 |
| 11/21/22 | D J WINDSCHEFFEL | 0014 | Further analyze document productions re insurance matters. | 1.80 | $1,989.00 |
| 11/21/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.8); prepare and circulate docket update for attorney review (.2). | 1.00 | $475.00 |
| 11/21/22 | K M ROWE | 0018 | Review audit issues re open tax matters. | 2.20 | $2,794.00 |
| 11/21/22 | K P PORTER | 0007 | Attend OCC professionals call re case updates. | 0.60 | $744.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 11/21/22 | K P PORTER | 0013 | Correspondence re OCC diligence and analysis of opioid-related estate claims with J. Sorkin and A. Preis. | 0.60 | $744.00 |
| 11/21/22 | A PREIS | 0007 | Attend meeting with restructuring team re upcoming workstreams (.5); attend OCC professionals call re case updates (.6); review and comment on materials relating to strategic considerations (.7). | 1.80 | $3,195.00 |
| 11/21/22 | A PREIS | 0013 | Call with UCC counsel re analysis of potential estate claims (.6); correspondence with restructuring team members re same (.7); correspondence with K. Porter re OCC diligence (.7); analyze related diligence matters (.5). | 2.50 | $4,437.50 |
| 11/21/22 | A PREIS | 0012 | Call with Debtors' counsel re claims analysis issues (.6); conduct follow up analysis re same (.4). | 1.00 | $1,775.00 |
| 11/21/22 | A PREIS | 0005 | Analyze issues re schedules, statement of financial affairs, and Debtors' financial issues. | 0.80 | $1,420.00 |
| 11/21/22 | A PREIS | 0016 | Review of lift stay motion (.4) comment on same (.6). | 1.00 | $1,775.00 |
| 11/21/22 | K DOORLEY | 0003 | Confer with J. Salwen and B. Barker re filing fee application. | 0.50 | $612.50 |
| 11/21/22 | K DOORLEY | 0013 | Call with UCC counsel re analysis of potential estate claims (.6); correspondence with restructuring team members re same (.4). | 1.00 | $1,225.00 |
| 11/21/22 | K DOORLEY | 0012 | Call with Debtors' counsel re opioid-related claims analysis. | 0.60 | $735.00 |
| 11/21/22 | K DOORLEY | 0007 | Attend restructuring team meeting re open work streams and ongoing case issues re opioid related matters (.5); consider issues re case status and strategy (.4); analyze issues re work streams on opioid-related matters (.7); review critical dates memo (.2). | 1.80 | $2,205.00 |
| 11/21/22 | J SALWEN | 0012 | Review prior research in connection with analysis of claims (1.7); review correspondence forwarded by Debtors re same (.4); correspondence with restructuring team members re bar date/proofs of claim issues (.3); review materials in connection with same (.6). | 3.00 | $3,285.00 |
| 11/21/22 | J SALWEN | 0003 | Confer with B. Barker and K. | 0.40 | $438.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 38

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | Doorley re billing issues (.2); call with Cooley re same (.2). | | |
| 11/21/22 | J  SALWEN | 0013 | Call with UCC counsel re analysis of prepetition transactions (.6); review materials re same (.5); correspondence with restructuring team members re research in connection with same (.2); conduct research re parameters in connection with same (.5). | 1.80 | $1,971.00 |
| 11/21/22 | J  SALWEN | 0007 | Prepare for (.3) and participate in (.5) call with restructuring team members re upcoming case work streams. | 0.80 | $876.00 |
| 11/21/22 | B K  BARKER | 0013 | Review summaries re estate claims research (1.1); revise same (2.4); conduct research re same (2.7); correspondence with J. Sullivan re same (.2); call with J. Sullivan re same (.1); call with E. Reeves and J. Sullivan re same (.3); correspondence with A. Carrillo re same (.2). | 7.00 | $7,315.00 |
| 11/21/22 | D R  MOUHOT | 0013 | Update meet and confer tracker with status of diligence requests re investigation of prepetition transactions. | 0.20 | $134.00 |
| 11/21/22 | C A  CARRILLO | 0007 | Attend restructuring team meeting re case updates and upcoming work streams. | 0.50 | $440.00 |
| 11/21/22 | C A  CARRILLO | 0003 | Analyze billing and invoice review issues (.2); correspondence with B. Barker re same (.2); call with J. Sullivan re same (.2); confer with E. Reeves re same (.1). | 0.70 | $616.00 |
| 11/21/22 | C A  CARRILLO | 0013 | Conduct research in connection with analysis of prepetition transactions (3.6); correspondence with B. Barker re same (.2). | 3.80 | $3,344.00 |
| 11/21/22 | A R  SBANO | 0018 | Research tax matters and related issues for case. | 1.40 | $938.00 |
| 11/21/22 | J R  SULLIVAN | 0013 | Conduct research re prepetition transactions (2.9); correspondence to B. Barker re same (.2); call with E. Reeves and B. Barker re same (.3); summarize same (1.3); conduct follow up research (.6); call with B. Barker re same (.1); review correspondence between B. Barker and E. Reeves re same (.4); correspondence with E. Reeves re research work stream | 6.20 | $4,402.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 39
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | (.4). | | |
| 11/21/22 | J R SULLIVAN | 0003 | Call with A. Carrillo to discuss invoice review schedules and fee application preparation (.2); correspondence with restructuring team members re same (.2); review updated invoice review schedule (.1). | 0.50 | $355.00 |
| 11/21/22 | J R SULLIVAN | 0007 | Attend weekly restructuring team meeting to discuss open case issues and upcoming work streams (.5); review OCC correspondence re case updates (.2). | 0.70 | $497.00 |
| 11/21/22 | E N REEVES | 0007 | Attend restructuring team call re work streams and next steps. | 0.50 | $355.00 |
| 11/21/22 | E N REEVES | 0003 | Confer with A. Carrillo re invoice review. | 0.10 | $71.00 |
| 11/21/22 | E N REEVES | 0016 | Review motion to lift automatic stay (.4); draft shell for pleading re same (1.2). | 1.60 | $1,136.00 |
| 11/21/22 | E N REEVES | 0013 | Attend call with B. Barker and J. Sullivan re analysis of prepetition transactions (.3); retrieve case precedent and distribute to team (.4); draft summaries of same (2.9); conduct follow up research re same (1.8); draft summary of same (1.4). | 6.80 | $4,828.00 |
| 11/22/22 | J L SORKIN | 0013 | Confer with A. Preis re analysis of potential estate claims relating to opioids (.5); analyze documents and correspondence re discovery matters (1.5); correspondence with K. Porter re document review project for junior associates (.5). | 2.50 | $3,912.50 |
| 11/22/22 | H B JACOBSON | 0018 | Prepare for (.2) call with tax team members re audit (1.0). | 1.20 | $1,698.00 |
| 11/22/22 | P W BUTLER | 0012 | Review correspondence attaching letters setting forth certain opioid-related claims (.2); call with A. Preis re background on DOJ claims (.8); call with A. Preis re background on opioid-related claims (.8). | 1.80 | $2,421.00 |
| 11/22/22 | D K KRASA | 0002 | Review main case and adversary proceeding dockets (.7); prepare and circulate docket update for attorney review (.2). | 0.90 | $427.50 |
| 11/22/22 | K M ROWE | 0018 | Further review audit (2.5); call with tax team members re same (1.0). | 3.50 | $4,445.00 |
| 11/22/22 | K P PORTER | 0013 | Call with D. Mouhot, D. Chasin, and J. Garrett re document review re prepetition opioid | 1.20 | $1,488.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 40

Invoice Number: 2021778

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | conduct (.7); correspondence with J. Sorkin re discovery status re investigation of potential estate claims (.5). | | |
| 11/22/22 | A PREIS | 0012 | Review correspondence re opioid-related claims analysis items (.2); call with P. Butler re same (.8). | 1.00 | $1,775.00 |
| 11/22/22 | A PREIS | 0007 | Analyze issues re strategy on opioid-related matters. | 1.10 | $1,952.50 |
| 11/22/22 | A PREIS | 0016 | Comment on lift stay motion. | 0.80 | $1,420.00 |
| 11/22/22 | A PREIS | 0013 | Correspondence with J. Salwen re analysis of estate claims relating to prepetition opioid conduct (.5); confer with J. Sorkin re same (.5). | 1.00 | $1,775.00 |
| 11/22/22 | A PREIS | 0029 | Correspondence with Debtors' counsel re proposed intercompany transaction. | 1.00 | $1,775.00 |
| 11/22/22 | O J DE MOOR | 0018 | Call with tax team members re audit . | 1.00 | $1,325.00 |
| 11/22/22 | K DOORLEY | 0016 | Review correspondence and comments on automatic stay pleading. | 0.30 | $367.50 |
| 11/22/22 | J SALWEN | 0013 | Analyze initial research re opioid-related potential estate claims (.7); correspondence with A. Preis re same (.1). | 0.80 | $876.00 |
| 11/22/22 | J SALWEN | 0012 | Analyze updates re status of opioid-related claims analysis. | 0.40 | $438.00 |
| 11/22/22 | B K BARKER | 0013 | Conduct research re potential estate claims (4.4); review and revise research summaries re same (1.9); prepare analysis re same (2.9); draft sections of analysis re estate claims (3.8); call with J. Sullivan re same (.3); correspondence with J. Sullivan re same (.8). | 14.10 | $14,734.50 |
| 11/22/22 | D R MOUHOT | 0013 | Call with litigation team members re document review re investigation of prepetition opioid conduct (.7); revise search terms list for highlighting in document review batches (.4); draft document review protocol memo (.3). | 1.40 | $938.00 |
| 11/22/22 | C A CARRILLO | 0003 | Analyze considerations re invoice review and related privilege matters. | 0.40 | $352.00 |
| 11/22/22 | D A CHASIN | 0013 | Review Debtors' responses to UCC's requests for production of documents re investigation of prepetition opioid conduct (3.9); update OCC discovery tracker (2.1); attend call with litigation team members re document | 7.20 | $4,824.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | review in connection with investigation of potential estate causes of action (.7); draft list of search terms re Debtors' production of discovery materials (.5). | | |
| 11/22/22 | A R SBANO | 0018 | Consider tax matters and related (1.0); conduct further research re same (1.7); review notes on tax matters (.6); conduct further research re same (1.1); confer with D. Scott re research (.5). | 4.90 | $3,283.00 |
| 11/22/22 | J R SULLIVAN | 0003 | Review October invoice for compliance with US Trustee guidelines. | 3.40 | $2,414.00 |
| 11/22/22 | J R SULLIVAN | 0013 | Call with B. Barker re estate claims research memo (.3); review summary of case law (.5); revise portions of memo (2.5) correspondence with B. Barker re case law (.8). | 4.10 | $2,911.00 |
| 11/22/22 | J S GARRETT | 0013 | Participate in call with litigation team members to discuss document review and related discovery issues for investigation of prepetition opioid conduct. | 0.70 | $717.50 |
| 11/22/22 | E N REEVES | 0013 | Draft additional case summaries re analysis of prepetition transactions (2.3); further research re same (2.7); review draft memo (1.0). | 6.00 | $4,260.00 |
| 11/22/22 | D W SCOTT | 0018 | Call with tax team members re outstanding tax issues (1.0); confer with A. Sbano re research (.5); further research re outstanding tax issues (.8). | 2.30 | $1,736.50 |
| 11/23/22 | J L SORKIN | 0013 | Attend meet and confer call with Debtors' counsel re opioid-related discovery matters (1.3); review analysis of opioid-related estate claims (.3). | 1.60 | $2,504.00 |
| 11/23/22 | E E ELDER | 0012 | Review (.6) and analyze (1.6) materials re potential opioid claims. | 2.20 | $2,453.00 |
| 11/23/22 | M P HURLEY | 0013 | Analyze issues and related documents re investigation of opioid-related estate claims. | 0.80 | $1,420.00 |
| 11/23/22 | P W BUTLER | 0012 | Analyze potential opioid-related claims. | 1.50 | $2,017.50 |
| 11/23/22 | L CHAU | 0013 | Prepare Debtors' produced documents into database for attorney review in connection with estate claims investigation. | 4.80 | $2,016.00 |
| 11/23/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.8); prepare update for team (.2). | 1.00 | $475.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 42

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/23/22 | K M ROWE | 0018 | Further analyze tax issues re Debtors' audit (1.9); consider key issues re same (.3). | 2.20 | $2,794.00 |
| 11/23/22 | K P PORTER | 0013 | Attend meet and confer with Debtors' counsel re opioid-related discovery matters (1.3); correspondence with Debtors' counsel and Cooley re analysis of prepetition transactions (.5). | 1.80 | $2,232.00 |
| 11/23/22 | K DOORLEY | 0012 | Correspondence with A. Carrillo re bar date order (.3); call with Debtors' counsel re same (.2); review revised bar date forms and order (1.0); coordinate with members of restructuring team re markups of same (.2); review correspondence with Debtors' counsel re opioid investigation matters (.2). | 1.90 | $2,327.50 |
| 11/23/22 | K DOORLEY | 0013 | Analyze correspondence re estate claims research. | 1.10 | $1,347.50 |
| 11/23/22 | J SALWEN | 0003 | Review September invoice/fee statement. | 0.60 | $657.00 |
| 11/23/22 | J SALWEN | 0017 | Review updates re monitor. | 0.30 | $328.50 |
| 11/23/22 | J SALWEN | 0013 | Review correspondence with Cooley re analysis of prepetition transactions. | 0.30 | $328.50 |
| 11/23/22 | J SALWEN | 0016 | Review precedent re lift-stay motion (.8); analyze strategic issues re same (.2). | 1.00 | $1,095.00 |
| 11/23/22 | D R MOUHOT | 0013 | Draft document review memo for opioid-related materials (1.0); attend meet and confer with Debtors' counsel re opioid discovery relating to investigation of same (1.3). | 2.30 | $1,541.00 |
| 11/23/22 | C A CARRILLO | 0012 | Review bar date order filed by Debtors (.3); revise OCC comments to same (.6); correspondence with K. Doorley re same (.3). | 1.20 | $1,056.00 |
| 11/23/22 | D A CHASIN | 0013 | Update OCC discovery tracker. | 1.70 | $1,139.00 |
| 11/23/22 | A R SBANO | 0018 | Confer with D. Scott re research (.7); summarize relevant case law in connection with open tax issues (1.5). | 2.20 | $1,474.00 |
| 11/23/22 | J R SULLIVAN | 0013 | Prepare list of open research items re analysis of prepetition transactions (.3); research issues re analysis of potential estate claims (2.9); summarize findings re same (.7). | 3.90 | $2,769.00 |
| 11/23/22 | J R SULLIVAN | 0003 | Review October invoice for compliance with UST Guidelines (2.4); correspond with B. Barker re same (.2). | 2.60 | $1,846.00 |
| 11/23/22 | D W SCOTT | 0018 | Confer with A. Sbano re tax | 1.90 | $1,434.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 43

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| | | | research (.7); conduct further research re related issues (1.2). | | |
| 11/24/22 | K M ROWE | 0018 | Conduct further review of tax materials re audit. | 1.20 | $1,524.00 |
| 11/24/22 | B K BARKER | 0013 | Review research re analysis of potential estate claims (.9); conduct research re same (1.7). | 2.60 | $2,717.00 |
| 11/25/22 | L CHAU | 0013 | Prepare produced documents received from Debtors for attorney review in connection with estate claims investigation. | 0.80 | $336.00 |
| 11/25/22 | K M ROWE | 0018 | Conduct further review tax materials re audit. | 0.80 | $1,016.00 |
| 11/25/22 | K P PORTER | 0013 | Correspondence with Debtors' counsel re ongoing diligence re investigation of potential opioid-related estate claims. | 0.30 | $372.00 |
| 11/25/22 | A PREIS | 0013 | Review memorandum re estate claims investigation. | 0.50 | $887.50 |
| 11/25/22 | A PREIS | 0007 | Call with OCC professionals re strategy on opioid matters. | 0.50 | $887.50 |
| 11/25/22 | A PREIS | 0012 | Review materials re bar date motion and revisions to same (.8); review NAS group document requests to Debtors' counsel (.9); corre-spondence with restructuring team members re same (.3). | 2.00 | $3,550.00 |
| 11/25/22 | K DOORLEY | 0012 | Review revised bar date materials (.4); correspondence with restructuring team members re same (.3). | 0.70 | $857.50 |
| 11/25/22 | J SALWEN | 0023 | Review Cooley analysis of bidding procedures in connection with evaluation of third-party opioid rights. | 0.80 | $876.00 |
| 11/25/22 | J SALWEN | 0006 | Analyze issues re fee examiner order and comments to same. | 0.70 | $766.50 |
| 11/25/22 | J SALWEN | 0029 | Analyze issues re proposed intercompany transaction (.4); review correspondence re same (.2). | 0.60 | $657.00 |
| 11/25/22 | J SALWEN | 0012 | Comment on bar date materials (.4); correspondence with restructuring team members re same (.5); comment on issues list re same (.3). | 1.20 | $1,314.00 |
| 11/25/22 | B K BARKER | 0013 | Review research re analysis of opioid-related estate claims. | 0.80 | $836.00 |
| 11/25/22 | C A CARRILLO | 0012 | Revise mark up of proposed bar date order, notice and opioid proof of claim forms (1.4); correspondence with restructuring team members re same (.3). | 1.70 | $1,496.00 |
| 11/25/22 | D A CHASIN | 0013 | Correspondence to Debtors' counsel re missing discovery | 0.80 | $536.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Page 44

Invoice Number: 2021778

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | items. | | |
| 11/26/22 | A  PREIS | 0023 | Participate in call with Crossover group counsel re bidding procedures issues potentially impacting opioid claimants (.7); consider issues re same (.3). | 1.00 | $1,775.00 |
| 11/26/22 | A  PREIS | 0013 | Analyze opioid-related estate claims issues. | 1.00 | $1,775.00 |
| 11/26/22 | K  DOORLEY | 0012 | Draft language for bar date order (.5); correspondence with J. Salwen re same (.1). | 0.60 | $735.00 |
| 11/26/22 | J  SALWEN | 0006 | Review comments to fee examiner order. | 0.20 | $219.00 |
| 11/26/22 | J  SALWEN | 0012 | Correspondence with K. Doorley re bar date comments and potential pleading. | 0.40 | $438.00 |
| 11/26/22 | J  SALWEN | 0012 | Review NAS group document requests to Debtors' counsel. | 0.20 | $219.00 |
| 11/26/22 | B K  BARKER | 0013 | Revise memo analyzing potential estate claims (6.2); call with J. Salwen re issues in connection with same (.3). | 6.50 | $6,792.50 |
| 11/27/22 | E E  ELDER | 0012 | Analyze opioid claims (.2); call with A. Preis, P. Butler and R. Salcido re same (.6). | 0.80 | $892.00 |
| 11/27/22 | P W  BUTLER | 0012 | Call with A. Preis, R. Salcido and E. Elder re possible opioid claims (.6); review materials in preparation for same (.1). | 0.70 | $941.50 |
| 11/27/22 | K M  ROWE | 0018 | Further review materials re audit re tax issues. | 1.50 | $1,905.00 |
| 11/27/22 | A  PREIS | 0016 | Review (.9) and comment on (.5) stay relief pleading; correspondence with restructuring team members re same (.1). | 1.50 | $2,662.50 |
| 11/27/22 | A  PREIS | 0007 | Call re opioid strategy matters with OCC professionals (1.0); call with UCC counsel re same (.3). | 1.30 | $2,307.50 |
| 11/27/22 | A  PREIS | 0013 | Review (.6) and comment on (.4) analysis of opioid-related estate claims. | 1.00 | $1,775.00 |
| 11/27/22 | A  PREIS | 0012 | Call with E. Elder, P. Butler, R. Salcido re opioid claims. | 0.60 | $1,065.00 |
| 11/27/22 | K  DOORLEY | 0012 | Correspondence with J. Salwen re bar date motion and order. | 0.20 | $245.00 |
| 11/27/22 | K  DOORLEY | 0007 | Review case update correspondence to OCC. | 0.10 | $122.50 |
| 11/27/22 | J  SALWEN | 0013 | Call with B. Barker re opioid-related claims issues (.3); review research materials re same (1.8). | 2.10 | $2,299.50 |
| 11/27/22 | J  SALWEN | 0012 | Review correspondence among multiple parties in interest re opioid claims (.1); | 1.80 | $1,971.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | correspondence with restructuring team members re bar date comments (.4); comment on proposed markup re same (.3); review precedent materials re same (1.0). | | |
| 11/27/22 | J SALWEN | 0016 | Review Debtors' draft objection to lift-stay motion (.4); correspondence with restructuring team members re same (.1). | 0.50 | $547.50 |
| 11/27/22 | B K BARKER | 0013 | Draft sections of analysis re potential estate claims (8.2); review produced documents for same (2.3); conduct additional research re same (3.6); correspondence with J. Sullivan re applicable state law (.3); call with J. Sullivan re same (.1); call with J. Salwen re estate claims issues (.3). | 14.80 | $15,466.00 |
| 11/27/22 | C A CARRILLO | 0012 | Revise markup of Debtors' bar date order and notice and opioid proofs of claim forms (.3); correspondence with J. Salwen re same (.1). | 0.40 | $352.00 |
| 11/27/22 | J R SULLIVAN | 0013 | Correspondence with B. Barker re analysis of estate claims (.4); call with B. Barker re same (.1); conduct research re same (.5). | 1.00 | $710.00 |
| 11/27/22 | E N REEVES | 0016 | Review Debtors' updated lift stay objection (.6); update draft OCC pleading re same (.1); correspondence with restructuring team members re same (.1). | 0.80 | $568.00 |
| 11/27/22 | E N REEVES | 0003 | Review October invoice for compliance with US Trustee guidelines (.9); correspond with A. Carrillo re same (.2). | 1.10 | $781.00 |
| 11/28/22 | J L SORKIN | 0007 | Attend call with Committee re case status and strategy. | 1.00 | $1,565.00 |
| 11/28/22 | J L SORKIN | 0012 | Attend call with Debtors' counsel re claims analysis. | 0.80 | $1,252.00 |
| 11/28/22 | J L SORKIN | 0013 | Attend call with UCC counsel re estate claims investigation matters (.6); consider issues re same (.2). | 0.80 | $1,252.00 |
| 11/28/22 | E E ELDER | 0012 | Analyze issues claims analysis (2.8); call with Debtors' counsel re same (.8). | 3.60 | $4,014.00 |
| 11/28/22 | M P HURLEY | 0013 | Call with UCC counsel re opioid-related estate claims issues. | 0.60 | $1,065.00 |
| 11/28/22 | M P HURLEY | 0007 | Prepare for (.1) and attend (1.0) OCC call re open case issues and updates. | 1.10 | $1,952.50 |

ENDO OPIOID CLAIMANTS COMMITTEE                                          Page 46
Invoice Number: 2021778                                          December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| 11/28/22 | M P HURLEY | 0012 | Call with Debtors' counsel re opioid claims analysis (partial). | 0.70 | $1,242.50 |
| 11/28/22 | P W BUTLER | 0012 | Prepare for (.2) and attend (.8) call with Debtors' counsel re analysis of opioid claims. | 1.00 | $1,345.00 |
| 11/28/22 | L CHAU | 0013 | Prepare produced documents received from Debtors for attorney review in connection with estate claims investigation. | 4.80 | $2,016.00 |
| 11/28/22 | K M ROWE | 0018 | Further review tax issues re audit. | 0.80 | $1,016.00 |
| 11/28/22 | K P PORTER | 0013 | Correspondence with J. Garrett and D. Mouhot re discovery issues relating to investigation of prepetition transactions. | 1.10 | $1,364.00 |
| 11/28/22 | A PREIS | 0012 | Participate in call with Debtors' counsel regarding claims analysis (.8); follow up correspondence with Debtors' counsel re same (.1); comment on draft of counter proposal (.1). | 1.00 | $1,775.00 |
| 11/28/22 | A PREIS | 0006 | Confer with Cooley re Jefferies retention (.4); consider issues re same (.4); follow up correspondence with Cooley re same (.2). | 1.00 | $1,775.00 |
| 11/28/22 | A PREIS | 0007 | Attend call with OCC. | 1.00 | $1,775.00 |
| 11/28/22 | A PREIS | 0016 | Review Debtors' draft objection to lift stay motion (.5); comment on same (.4); correspond with counsel for Debtors re same (.1). | 1.00 | $1,775.00 |
| 11/28/22 | A PREIS | 0013 | Call with counsel to UCC re estate claims matters (.6); follow-up correspondence with multiple parties re same (.4). | 1.00 | $1,775.00 |
| 11/28/22 | K DOORLEY | 0007 | Review OCC correspondence. | 0.30 | $367.50 |
| 11/28/22 | K DOORLEY | 0013 | Attend call with OCC and UCC professionals re estate claims issues (partial). | 0.50 | $612.50 |
| 11/28/22 | K DOORLEY | 0016 | Comment on draft automatic stay pleading (.8); correspondence with J. Salwen re same (.2). | 1.00 | $1,225.00 |
| 11/28/22 | K DOORLEY | 0029 | Review documents re proposed intercompany transactions. | 1.30 | $1,592.50 |
| 11/28/22 | J SALWEN | 0016 | Correspondence with K. Doorley re Debtors and OCC responses to lift-stay motion (.2); review materials re same (.7). | 0.90 | $985.50 |
| 11/28/22 | J SALWEN | 0029 | Review updates re proposed intercompany transaction. | 0.30 | $328.50 |
| 11/28/22 | J SALWEN | 0013 | Correspondence with B. Barker re estate claims issues (.2); review research in connection with same (2.2). | 2.40 | $2,628.00 |
| 11/28/22 | J SALWEN | 0003 | Correspondence with restructuring team members re | 0.20 | $219.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 47

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| | | | billing matters. | | |
| 11/28/22 | B K BARKER | 0013 | Draft analysis re estate claims (4.1); correspondence re same; correspondence with J. Salwen re estate claims (.2); call with E. Reeves re estate claims issues (.3). | 4.60 | $4,807.00 |
| 11/28/22 | D R MOUHOT | 0013 | Conduct research re document review protocol memo (4.5); correspondence with K. Porter and J. Garrett re opioid discovery issues for investigation re prepetition transactions (.6). | 5.10 | $3,417.00 |
| 11/28/22 | C A CARRILLO | 0002 | Coordinate weekly docket coverage. | 0.20 | $176.00 |
| 11/28/22 | A R SBANO | 0018 | Research open tax issues (2.3); correspondence to D. Scott re same (.6). | 2.90 | $1,943.00 |
| 11/28/22 | J R SULLIVAN | 0007 | Review OCC correspondence re case updates and developments. | 0.20 | $142.00 |
| 11/28/22 | J R SULLIVAN | 0003 | Review October invoice for compliance with UST Guidelines (2.1); correspondence with restructuring team members re same and related billing matters (.1). | 2.20 | $1,562.00 |
| 11/28/22 | J S GARRETT | 0013 | Draft sections of document review protocol in connection with investigation of opioid-related estate claims (3.4); correspondence with K. Porter and D. Mouhot re discovery issues relating prepetition transactions investigation (.7). | 4.10 | $4,202.50 |
| 11/28/22 | E N REEVES | 0013 | Call with B. Barker re open items for estate claims research (.3); conduct research re same (.4). | 0.70 | $497.00 |
| 11/28/22 | E N REEVES | 0003 | Review October invoice for compliance with US Trustee guidelines (1.3); correspondence with restructuring team members re billing matters (.3). | 1.60 | $1,136.00 |
| 11/29/22 | J L SORKIN | 0013 | Meeting with members of multiple teams re document review for estate claims investigation (.8); review and analyze materials in connection with same (1.0). | 1.80 | $2,817.00 |
| 11/29/22 | J L SORKIN | 0012 | Review correspondence and documents in connection NAS considerations. | 0.30 | $469.50 |
| 11/29/22 | E E ELDER | 0012 | Analyze issues re opioid claims against Debtors. | 3.50 | $3,902.50 |
| 11/29/22 | M P HURLEY | 0013 | Review analysis re opioid-related estate claims issues. | 1.10 | $1,952.50 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 48

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|------|-------|-------|
| 11/29/22 | L  CHAU | 0013 | Prepare and stage production documents re prepetition transactions investigation for attorney review. | 1.00 | $420.00 |
| 11/29/22 | K M ROWE | 0018 | Further review audit re tax issues. | 2.80 | $3,556.00 |
| 11/29/22 | K P PORTER | 0013 | Meet with team members re discovery relating to opioid-related estate claims (.8); prepare for same (.3); analyze productions and correspondence with lit team members re review of same (.4). | 1.50 | $1,860.00 |
| 11/29/22 | A  PREIS | 0006 | Correspond with Cooley re Jefferies retention (.2); review issues re same (.8). | 1.00 | $1,775.00 |
| 11/29/22 | A  PREIS | 0007 | Correspondence with OCC re current case issues and updates. | 1.00 | $1,775.00 |
| 11/29/22 | A  PREIS | 0013 | Confer with lit and finance team members re opioid RFPs/discovery for estate claims investigation (.8); prepare for same (.2). | 1.00 | $1,775.00 |
| 11/29/22 | A  PREIS | 0012 | Correspondence with Cooley re opioid settlement issues (.4); analyze issues re same (1.1); review counter proposal re same (.5); review analysis prepared re same (1.0). | 3.00 | $5,325.00 |
| 11/29/22 | K  DOORLEY | 0012 | Review correspondence and materials re analysis of opioid related prepetition claims (.6); correspondence with J. Salwen re same (.2). | 0.80 | $980.00 |
| 11/29/22 | J  SALWEN | 0013 | Review (1.7) and comment on (.4) draft memo re estate claims issues; review underlying research re same (2.3). | 4.40 | $4,818.00 |
| 11/29/22 | B K BARKER | 0013 | Revise sections of estate claims memo (5.3); review research re same (1.2); conduct follow-up research re same (2.1); review research summaries re same (1.4); review produced documents re same (1.4). | 11.40 | $11,913.00 |
| 11/29/22 | D R MOUHOT | 0013 | Perform research in support of document review protocol memo (1.1); attend call re document review matters relating to investigation of prepetition transactions (.8); coordinate preparation of certain produced materials for initial review (.6). | 2.50 | $1,675.00 |
| 11/29/22 | C A CARRILLO | 0012 | Draft materials re bar date motion (2.0); analyze RSA re opioid trust terms (.4). | 2.40 | $2,112.00 |
| 11/29/22 | C A CARRILLO | 0007 | Review correspondence to OCC | 0.10 | $88.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 49

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|---|-------|-------|
| | | | re case updates. | | |
| 11/29/22 | D A CHASIN | 0013 | Create document tracking document productions by made by Debtors (.9); meet with team members to discuss document review work streams (.8); meet with J. Garrett to discuss discovery strategy (.3); analyze document productions re analysis of prepetition transactions (3.3). | 5.30 | $3,551.00 |
| 11/29/22 | A R SBANO | 0018 | Research tax issues (1.6); review related tax materials (.5). | 2.10 | $1,407.00 |
| 11/29/22 | J R SULLIVAN | 0007 | Review OCC correspondence re case updates. | 0.30 | $213.00 |
| 11/29/22 | J S GARRETT | 0013 | Confer with D. Chasin re investigation of prepetition transactions (.3); participate in internal discovery strategy meeting re same (.8); attention to document review projects work streams (.2). | 1.30 | $1,332.50 |
| 11/29/22 | E N REEVES | 0003 | Review October invoice for compliance with US Trustee guidelines. | 0.80 | $568.00 |
| 11/30/22 | J L SORKIN | 0007 | Attend weekly call with Debtors' advisors re open issues and updates. | 0.50 | $782.50 |
| 11/30/22 | J L SORKIN | 0013 | Correspondence with litigation team members re discovery issues re potential estate claims (.5); analyze proposed revisions to draft discovery stipulation (.5). | 1.00 | $1,565.00 |
| 11/30/22 | M P HURLEY | 0007 | Attend call with Debtors' counsel re case updates. | 0.50 | $887.50 |
| 11/30/22 | M P HURLEY | 0013 | Correspondence with litigation team members re discovery issues in connection with estate claims investigation. | 0.80 | $1,420.00 |
| 11/30/22 | D J WINDSCHEFFEL | 0014 | Analyze insurance materials produced by Debtors. | 1.80 | $1,989.00 |
| 11/30/22 | D K KRASA | 0002 | Review main case and adversary proceedings dockets (.8); prepare detailed update for team (.2). | 1.00 | $475.00 |
| 11/30/22 | K P PORTER | 0013 | Continue to revise draft of analysis re opioid-related estate claims (3.6); correspondence with litigation team members re discovery issues re investigation of prepetition transactions (.7); call with Cooley and Debtors' counsel re discovery stipulation (.6); correspondence with multiple parties in interest re same (.5). | 5.40 | $6,696.00 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 50

December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|---|---|---|---|---|---|
| 11/30/22 | A  PREIS | 0007 | Attend call with Debtors' professionals re case updates (.5); correspond with Cooley re same (.2); correspond with Debtors re same (.2); review agenda in advance of same (.1); prepare for same (.6); correspondence with OCC members re opioid related issues (.4). | 2.00 | $3,550.00 |
| 11/30/22 | A  PREIS | 0012 | Conduct further analysis of opioid settlement issues (.5); correspondence with Cooley re same (.3); correspond with Debtors' counsel re bar date order (.1); review revised version of same (.2). | 1.10 | $1,952.50 |
| 11/30/22 | A  PREIS | 0006 | Correspond with Cooley re Jefferies retention matters (.3); review correspondence with chambers re adjournment of application (.1); review issues re same (.4); correspondence with Cooley re same (.2). | 1.00 | $1,775.00 |
| 11/30/22 | A  PREIS | 0029 | Review analysis of intercompany loan agreement (.6); correspond with Province re same (.3). | 0.90 | $1,597.50 |
| 11/30/22 | K  DOORLEY | 0006 | Analyze considerations re Jefferies retention. | 0.20 | $245.00 |
| 11/30/22 | J  SALWEN | 0013 | Correspondence with B. Barker re estate claims issues (.7); review memo and research in connection with same (2.3); analyze issues re same (.5). | 3.50 | $3,832.50 |
| 11/30/22 | J  SALWEN | 0016 | Consider issues re lift-stay response. | 0.20 | $219.00 |
| 11/30/22 | B K  BARKER | 0013 | Continue research re estate claims (3.9); draft sections re same (5.5); correspondence with J. Salwen re analysis of estate claims (.6); correspondence with J. Sullivan re same (.3); call with J. Sullivan re citations for same (.1). | 10.40 | $10,868.00 |
| 11/30/22 | D R  MOUHOT | 0013 | Draft document review protocol memo for use in connection with opioid discovery re investigation of prepetition transactions. | 1.40 | $938.00 |
| 11/30/22 | C A  CARRILLO | 0012 | Continue drafting materials re bar date motion. | 0.40 | $352.00 |
| 11/30/22 | D A  CHASIN | 0013 | Revise sections of analysis of discovery documents re investigation of opioid-related estate claims (1.4); identify missing productions re same (.7); revise Rule 2004 stipulation | 4.60 | $3,082.00 |

ENDO OPIOID CLAIMANTS COMMITTEE
Invoice Number: 2021778

Page 51
December 29, 2022

| Date | Tkpr | Task | | Hours | Value |
|------|------|------|--|-------|-------|
| | | | (2.5). | | |
| 11/30/22 | A R SBANO | 0018 | Research open tax issues. | 0.70 | $469.00 |
| 11/30/22 | J R SULLIVAN | 0013 | Research causes of action for analysis of estate claims (.4); correspondence with B. Barker re same (.2); conduct substantive cite check of estate claims memorandum (3.8); call with B. Barker re same (.1). | 4.50 | $3,195.00 |
| 11/30/22 | J R SULLIVAN | 0007 | Review OCC correspondence re case updates. | 0.50 | $355.00 |
| 11/30/22 | J S GARRETT | 0013 | Draft common interest agreement re estate claims investigation (2.0); correspondence with litigation team members re discovery issues re investigation of potential estate claims (.7). | 2.70 | $2,767.50 |
| | | | Total Hours | 1,096.90 | |

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| J L SORKIN | 42.60 | at | $1565.00 | = | $66,669.00 |
| H B JACOBSON | 7.90 | at | $1415.00 | = | $11,178.50 |
| M P HURLEY | 72.10 | at | $1775.00 | = | $127,977.50 |
| P W BUTLER | 5.00 | at | $1345.00 | = | $6,725.00 |
| A PREIS | 127.30 | at | $1775.00 | = | $225,957.50 |
| O J DE MOOR | 5.90 | at | $1325.00 | = | $7,817.50 |
| E E ELDER | 10.10 | at | $1115.00 | = | $11,261.50 |
| D J WINDSCHEFFEL | 39.10 | at | $1105.00 | = | $43,205.50 |
| K M ROWE | 18.30 | at | $1270.00 | = | $23,241.00 |
| K P PORTER | 35.80 | at | $1240.00 | = | $44,392.00 |
| K DOORLEY | 59.10 | at | $1225.00 | = | $72,397.50 |
| J SALWEN | 125.20 | at | $1095.00 | = | $137,094.00 |
| J S GARRETT | 21.90 | at | $1025.00 | = | $22,447.50 |
| B K BARKER | 140.90 | at | $1045.00 | = | $147,240.50 |
| D R MOUHOT | 37.60 | at | $670.00 | = | $25,192.00 |
| C A CARRILLO | 47.40 | at | $880.00 | = | $41,712.00 |
| D A CHASIN | 57.70 | at | $670.00 | = | $38,659.00 |
| A R SBANO | 24.80 | at | $670.00 | = | $16,616.00 |
| J R SULLIVAN | 70.10 | at | $710.00 | = | $49,771.00 |
| E N REEVES | 78.70 | at | $710.00 | = | $55,877.00 |
| D W SCOTT | 13.70 | at | $755.00 | = | $10,343.50 |
| D K KRASA | 34.00 | at | $475.00 | = | $16,150.00 |
| L CHAU | 13.90 | at | $420.00 | = | $5,838.00 |
| M A SEYDEWITZ | 7.80 | at | $320.00 | = | $2,496.00 |
| | Current Fees | | | | $1,210,259.00 |

FOR COSTS ADVANCED AND EXPENSES INCURRED:
                Computerized Legal Research - Lexis - in                 $21,026.19
                contract 30% discount

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

Page 52

December 29, 2022

| | |
|---|---|
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,551.72 |
| Courier Service/Messenger Service- Off Site | $180.00 |
| Duplication - In House | $28.30 |
| Meals - Overtime | $120.00 |
| Meals - In House | $20.00 |
| Telephone - Long Distance | $70.00 |
| Local Transportation - Overtime | $51.98 |

| | |
|---|---|
| Current Expenses | $27,048.19 |

| | |
|---|---|
| **Total Amount of This Invoice** | **$1,237,307.19** |

## Exhibit D

**Disbursement Summary**

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research - Lexis - In Contract 30% Discount | $21,026.19 |
| Computerized Legal Research - Westlaw - In Contract 30% Discount | $5,551.72 |
| Courier Service/Messenger Service - Off Site | $180.00 |
| Duplication - In House | $28.30 |
| Meals - Overtime | $120.00 |
| Meals - In House Catered | $20.00 |
| Telephone - Long Distance | $70.00 |
| Local Transportation - Overtime | $51.98 |
| **TOTAL:** | **$27,048.19** |

## Exhibit E

### Itemized Disbursements



ENDO OPIOID CLAIMANTS COMMITTEE
2 N LASALLE STREET
SUITE 1300
CHICAGO, IL  60602
ATTN: HAROLD  ISRAEL

| | |
|---|---|
| Invoice Number | 2021778 |
| Invoice Date | 12/29/22 |
| Client Number | 10586 |
| Matter Number | 1 |
| | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $21,026.19 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $5,551.72 |
| Courier Service/Messenger Service- Off Site | $180.00 |
| Duplication - In House | $28.30 |
| Meals - Overtime | $120.00 |
| Meals - In House | $20.00 |
| Telephone - Long Distance | $70.00 |
| Local Transportation - Overtime | $51.98 |

| | |
|---|---|
| Current Expenses | $27,048.19 |

| Date | | Value |
|---|---|---|
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 15.0 | $1,081.57 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.84 |

ENDO OPIOID CLAIMANTS COMMITTEE                                                    Page 2
Invoice Number: 2021778                                                  December 29, 2022

| | | |
|---|---|---|
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 5.0 | $364.16 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $145.66 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.84 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.84 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SALWEN JAMES; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.11 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 7.0 | $504.74 |
| 11/01/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 7.0 | $509.82 |
| 11/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.11 |
| 11/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $72.84 |
| 11/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $218.50 |
| 11/02/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 5.0 | $360.52 |
| 11/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER | $72.11 |

| | | |
|---|---|---|
| | BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | |
| 11/03/22 | Meals - Overtime  VENDOR: JOE R. SULLIVAN INVOICE#: 5515949511060103 DATE: 11/6/2022 All working late in office Meals, 11/03/22, Late meal while working on Endo., Sala Thai, Joe Sullivan | $20.00 |
| 11/03/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 3.0 | $218.50 |
| 11/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: REEVES  ERICA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $142.77 |
| 11/04/22 | Duplication - In House  Photocopy - Hurley, Mitchell, NY, 283 page(s) | $28.30 |
| 11/04/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/4/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $41.04 |
| 11/04/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $432.62 |
| 11/05/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.11 |
| 11/05/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/5/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $160.43 |
| 11/06/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: REEVES ERICA Date: 11/6/2022 AcctNumber: 1000532285 ConnectTime: 0.0 | $48.50 |
| 11/06/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-157 DATE: 11/6/2022 Brooks Barker - Abace Sushi - 11/2/2022 - Overtime Meal | $20.00 |
| 11/07/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: DOORLEY KATE; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.52 |
| 11/08/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: | $145.12 |

|          |                                                                                                                                                                                                                       |           |
|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|
|          | SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 2.0                                                                                                                                             |           |
| 11/09/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 3.0                                                                    | $217.68   |
| 11/09/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0                                                                   | $73.29    |
| 11/09/22 | Local Transportation - Overtime VENDOR: MITCHELL P. HURLEY INVOICE#: 5527768411102008 DATE: 11/10/2022 Working Late in Office Taxi/Car/etc, 11/09/22, Uber ride home after working late in the office on Endo., Uber   | $51.98    |
| 11/09/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 95175 DATE: 11/15/2022 SENDER'S NAME: A.Preis; JOB NUMBER: 1549639; PICKUP: One Bryant Park; DESTINATION: ███████ ; DATE: 11/09/2022 | $140.00   |
| 11/10/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 1.0                                                                    | $72.56    |
| 11/13/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 2.0                                                                  | $144.69   |
| 11/13/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 2.0                                                                  | $146.17   |
| 11/13/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 11.0                                                                | $803.82   |
| 11/13/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-158 DATE: 11/13/2022 Brooks Barker - Olive Garden - 11/9/2022 - Overtime Meal                                                      | $20.00    |
| 11/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 2.0                                                                 | $137.50   |

| | | |
|---|---|---|
| 11/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: CHASIN DANIEL; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.04 |
| 11/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: LEHRKE SARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.35 |
| 11/14/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: LEHRKE  SARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $2.19 |
| 11/14/22 | Telephone - Long Distance  VENDOR: BROOKS K. BARKER INVOICE#: 5537637611152005 DATE: 11/15/2022 Court Calls, 11/14/22, Attend hearing via court call., Court Solutions | $70.00 |
| 11/14/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHASIN DANIEL Date: 11/14/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 11/14/22 | Meals - Overtime  VENDOR: JOE R. SULLIVAN INVOICE#: 5537768911161903 DATE: 11/16/2022 All working late in office Meals, 11/14/22, Late working meal., The Smith - Midtown, Joe Sullivan | $20.00 |
| 11/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/15/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $641.73 |
| 11/15/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/15/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $641.73 |
| 11/16/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/16/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $1,073.79 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: REEVES  ERICA; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.59 |
| 11/16/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 3.0 | $206.23 |
| 11/17/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US | $756.19 |

ENDO OPIOID CLAIMANTS COMMITTEE | Page 6
Invoice Number: 2021778 | December 29, 2022

|  |  |  |
|---|---|---|
|  | TREATISES; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 11.0 |  |
| 11/17/22 | Meals - Overtime  VENDOR: JOE R. SULLIVAN INVOICE#: 5546820011291902 DATE: 11/29/2022 All working late in office Meals, 11/17/22, Late working meal., Sala Thai, Joe Sullivan | $20.00 |
| 11/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/17/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $2,028.17 |
| 11/17/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MOUHOT DARA Date: 11/17/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $160.43 |
| 11/19/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: SULLIVAN JOSEPH; Charge Type: DOC ACCESS; Quantity: 4.0 | $277.69 |
| 11/19/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 6.0 | $434.07 |
| 11/19/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: REEVES  ERICA; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $143.19 |
| 11/20/22 | Meals - In House  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-159 DATE: 11/20/2022 Brooks Barker - Abace Sushi - 11/15/2022 - Client Meeting | $20.00 |
| 11/20/22 | Meals - Overtime  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEAMLE upload INVOICE#: SL-184-159 DATE: 11/20/2022 Brooks Barker - Olive Garden - 11/16/2022 - Overtime Meal | $20.00 |
| 11/21/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CARRILLO CRAIG A Date: 11/21/2022 AcctNumber: 1000812018 ConnectTime: 0.0 | $160.43 |
| 11/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 10.0 | $726.59 |
| 11/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: | $431.33 |

|  |  |  |
|---|---|---|
| | SEARCH; Employee: CARILLO CRAIG; Charge Type: ACCESS CHARGE; Quantity: 6.0 | |
| 11/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: CARILLO CRAIG; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.99 |
| 11/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: REEVES  ERICA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $215.68 |
| 11/21/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.79 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.40 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.40 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SBANO ANGELA; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $217.98 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: SCOTT DOUGLAS; Charge Type: DOC ACCESS; Quantity: 1.0 | $39.54 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SCOTT DOUGLAS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $73.84 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $290.64 |
| 11/22/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 17.0 | $1,185.30 |
| 11/23/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.65 |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

December 29, 2022

| Date | Description | Amount |
|---|---|---|
| 11/23/22 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 95285 DATE: 11/30/2022 SENDER'S NAME: B.Barker; JOB NUMBER: 1551329; PICKUP: One Bryant Park; DESTINATION: ███████ ███████; DATE: 11/23/2022 | $40.00 |
| 11/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.40 |
| 11/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.80 |
| 11/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.79 |
| 11/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 18.0 | $1,307.86 |
| 11/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.40 |
| 11/26/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.80 |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 21.0 | $1,525.94 |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.41 |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.41 |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.41 |
| 11/27/22 | Computerized Legal Research - Lexis - in | $367.01 |

|          |                                                                                                                          |           |
|----------|--------------------------------------------------------------------------------------------------------------------------|-----------|
|          | contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 5.0      |           |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.81   |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US PLEADINGS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 4.0 | $293.62   |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.91    |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $77.82    |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $139.46   |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.91    |
| 11/27/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.67    |
| 11/28/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LEHRKE SARAH Date: 11/28/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $114.17   |
| 11/28/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 11.0 | $799.30   |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 13.0 | $944.63   |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; | $77.82    |

ENDO OPIOID CLAIMANTS COMMITTEE

Invoice Number: 2021778

| Date | Description | Amount |
|---|---|---|
| | Quantity: 2.0 | |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.73 |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US JURISPRUDENCE; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.91 |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.91 |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $73.41 |
| 11/29/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US MOTIONS; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 2.0 | $146.80 |
| 11/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LAW REVIEWS AND JOURNALS; Employee: BARKER  BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $38.91 |
| 11/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: BARKER BROOKS; Charge Type: DOC ACCESS; Quantity: 1.0 | $69.73 |
| 11/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: SULLIVAN JOSEPH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.67 |
| 11/30/22 | Computerized Legal Research - Lexis - in contract 30% discount  Service: SEARCH; Employee: BARKER BROOKS; Charge Type: ACCESS CHARGE; Quantity: 23.0 | $1,671.26 |
| 11/30/22 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SULLIVAN JOSEPH Date: 11/30/2022 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.87 |

Current Expenses     $27,048.19

**Total Amount of This Invoice**     **$1,237,307.19**